# EXHIBIT "B"

## EXHIBIT "B" – PROFESSIONAL SERVICES – SUMMARIZED BY ACTIVITIES

### December 19, 2008 through and including January 31, 2009

| Matter Number | Matter Description | Hours | Fees |
|---|---|---|---|
| 5735.00001 | Business Analysis | 134.7 | 77,887.00 |
| 5735.00002 | Cash Management | 166.3 | 93,839.00 |
| 5735.00003 | Financing | 77.4 | 45,438.50 |
| 5735.00004 | Current Financials | 224.9 | 119,525.50 |
| 5735.00005 | Prospective Financials | 68.6 | 37,234.50 |
| 5735.00006 | Vendor Issues | 37.5 | 23,988.50 |
| 5735.00007 | Employee Issues | 31.4 | 16,414.00 |
| 5735.00008 | Plan of Reorganization | - | - |
| 5735.00009 | Executory Contracts | 16.4 | 10,401.00 |
| 5735.00010 | Claims & Recoveries | - | - |
| 5735.00011 | Misc. Motions | 110.2 | 63,205.50 |
| 5735.00012 | Asset Sales | 35.2 | 20,032.50 |
| 5735.00013 | Valuation | - | - |
| 5735.00014 | Avoidance Actions | - | - |
| 5735.00015 | UCC Meetings | 63.6 | 43,172.00 |
| 5735.00016 | Court Hearings | - | - |
| 5735.00017 | Billing and Retention | 19.2 | 12,160.00 |
| 5735.00018 | Non-Working Travel | 128.9 | 84,510.50 |
| 5735.00019 | Non-Billable | - | - |
| 5735.00020 | Planning, Supervision and Review□ | 79.8 | 44,407.50 |
| Total | | 1,194.1 | 692,216.00 |

**Adjustments / Write Offs**

| | |
|---|---|
| Adjustments for Non-working Travel Time | (42,255.25) |
| | |
| Net Fees Due | 649,960.75 |

# Detailed Time Report

| Date | Name | Hours | Amount | Description | Matter Number |
|------|------|-------|--------|-------------|---------------|
| **Business Analysis – developing general understanding of the business** | | | | | |
| 12/23/2008 | Michael Murphy | 2.5 | 1,975 | Reviewed and analyzed docket items. | 5735.00001 |
| 12/24/2008 | Brad Hall | 2.6 | 1,547 | Reviewed and analyzed the affidavit of Chandler Bigelow in support of First Day Motions. | 5735.00001 |
| 12/24/2008 | Michael Murphy | 2.2 | 1,738 | Reviewed and analyzed first day motions, including cash management systems. (0.9)  Reviewed and analyzed publicly available financial statements.  (1.3) | 5735.00001 |
| 12/24/2008 | Michael Murphy | 0.5 | 395 | Reviewed and analyzed recent publications regarding Tribune. | 5735.00001 |
| 12/26/2008 | Michael Murphy | 2.8 | 2,212 | Reviewed and analyzed first day motions. (1.1) Reviewed and analyzed publicly available financial statements.  (1.7) | 5735.00001 |
| 12/26/2008 | Michael Murphy | 1.4 | 1,106 | Reviewed and analyzed publicly available documents including 10K's and 10Q's. | 5735.00001 |
| 12/28/2008 | Michael Murphy | 1.9 | 1,501 | Reviewed and analyzed publicly available documents on Tribune's business segments including publishing, broadcasting, and interactive businesses. | 5735.00001 |
| 12/31/2008 | Brad Hall | 2.6 | 1,547 | Obtained and reviewed industry market information on the decline in advertising revenue. | 5735.00001 |
| 1/5/2009 | Harold Y. Lee | 3.3 | 1,683 | Analyzed and reviewed relevant information on the data repository websites and content posted therein - determine documents for additional review. | 5735.00001 |
| 1/6/2009 | Harold Y. Lee | 3.0 | 1,530 | Performed industry comparative research. | 5735.00001 |
| 1/6/2009 | Young Kim | 1.8 | 810 | Reviewed and analyzed competitor financials. | 5735.00001 |
| 1/8/2009 | Harold Y. Lee | 2.1 | 1,071 | Discussed pending additional requests resulting from the UCC meting | 5735.00001 |
| 1/12/2009 | Young Kim | 2.3 | 1,035 | Reviewed and analyzed corporate structure. Reviewed and analyzed operating statistics. | 5735.00001 |
| 1/13/2009 | Young Kim | 1.2 | 540 | Reviewed and analyzed operating statistics. | 5735.00001 |
| 1/14/2009 | Michael Murphy | 2.2 | 1,738 | Reviewed operating performance and analyses related thereto. | 5735.00001 |
| 1/14/2009 | Young Kim | 2.4 | 1,080 | Reviewed and analyzed operating statistics by individual news entities. | 5735.00001 |
| 1/15/2009 | Albert Leung | 0.6 | 270 | Analyzed and reviewed broadcasting sales commission structure and advertising spend by customers. | 5735.00001 |
| 1/15/2009 | Harold Y. Lee | 0.8 | 408 | Reviewed contents of the virtual data room, the docket items and information request items posted by A&M | 5735.00001 |
| 1/15/2009 | Michael Murphy | 1.2 | 948 | Reviewed documents and analyses related to broadcasting performance metrics. | 5735.00001 |
| 1/15/2009 | Young Kim | 2.4 | 1,080 | Reviewed and analyzed operating statistics by individual news entities. | 5735.00001 |
| 1/16/2009 | Brad Hall | 2.5 | 1,488 | Analyzed and reviewed operating and financial results of Tribune's competitors to determine comparable benchmarks. | 5735.00001 |
| 1/16/2009 | Brad Hall | 1.8 | 1,071 | Reviewed recently posted financial data to determine recent performance. | 5735.00001 |
| 1/16/2009 | Brad Hall | 1.8 | 1,071 | Analyzed the news items regarding Minnesota Star Tribune and their filing. | 5735.00001 |

| Date | Name | Hours | Amount | Description | Matter Number |
|------|------|-------|--------|-------------|---------------|
| 1/16/2009 | Brad Hall | 1.0 | 595 | Reviewed the data room for analysis of outstanding items related to our document request list as it relates to segment specific information. | 5735.00001 |
| 1/16/2009 | Harold Y. Lee | 1.2 | 612 | Reviewed and analyzed contents of virtual data repositories, including A&M and Chadbourne data files. | 5735.00001 |
| 1/16/2009 | Young Kim | 1.2 | 540 | Reviewed and analyzed operating statistics. | 5735.00001 |
| 1/17/2009 | Michael Murphy | 1.5 | 1,185 | Reviewed sales commission structure. | 5735.00001 |
| 1/17/2009 | Young Kim | 1.5 | 675 | Analyzed newspaper and broadcast operating data. | 5735.00001 |
| 1/18/2009 | Young Kim | 2.2 | 990 | Compiled and updated recent documents in document repositories as provided by the debtor. | 5735.00001 |
| 1/18/2009 | Young Kim | 1.5 | 675 | Analyzed operating statistics. | 5735.00001 |
| 1/20/2009 | Alan Holtz | 0.8 | 632 | Reviewed and edited joint AlixPartners/Moelis report to Creditors' Committee | 5735.00001 |
| 1/20/2009 | Brad Hall | 1.5 | 893 | Prepared outline of presentation for report to UCC on 1-22. | 5735.00001 |
| 1/20/2009 | Brad Hall | 2.5 | 1,488 | Reviewed materials in support of presentation for report to UCC on 1-22. | 5735.00001 |
| 1/20/2009 | Brad Hall | 1.0 | 595 | Reviewed and analyzed the Moelis industry update report. | 5735.00001 |
| 1/20/2009 | Harold Y. Lee | 0.6 | 306 | Reviewed and analyzed contents of the virtual data repository. | 5735.00001 |
| 1/20/2009 | Michael Murphy | 1.8 | 1,422 | Reviewed and edited joint AlixPartners and Moelis status document. | 5735.00001 |
| 1/20/2009 | Young Kim | 1.5 | 675 | Reviewed and analyzed audited financial statements related to minority investments. | 5735.00001 |
| 1/21/2009 | Brad Hall | 0.5 | 298 | Reviewed and analyzed broadcasting industry comparable information developed by AlixPartners. | 5735.00001 |
| 1/21/2009 | Michael Murphy | 1.1 | 869 | Reviewed industry comparables and forecasts prepared by AlixPartners team. | 5735.00001 |
| 1/21/2009 | Michael Murphy | 1.0 | 790 | Reviewed analysis of pacing and flash reports. | 5735.00001 |
| 1/21/2009 | Young Kim | 1.5 | 675 | Reviewed audited financial statements related to minority investments. | 5735.00001 |
| 1/21/2009 | Young Kim | 0.8 | 360 | Reviewed documents to be distributed to the UCC members in preparation for the call the next day. | 5735.00001 |
| 1/22/2009 | Brad Hall | 2.5 | 1,488 | Reviewed material for presentation to UCC. | 5735.00001 |
| 1/22/2009 | Young Kim | 2.3 | 1,035 | Reviewed and analyzed operating statements from brown book reports. | 5735.00001 |
| 1/22/2009 | Young Kim | 1.6 | 720 | Reviewed audited financial statements related to minority investments. | 5735.00001 |
| 1/23/2009 | Brad Hall | 3.3 | 1,964 | Prepared analysis of flash report data and formatting to UCC report. | 5735.00001 |
| 1/23/2009 | Brad Hall | 0.3 | 179 | Reviewed of IRS letters received by Debtor. | 5735.00001 |
| 1/23/2009 | Brad Hall | 1.0 | 595 | Prepared agenda items to be requested for the 1-28 meeting in Chicago. | 5735.00001 |
| 1/23/2009 | Young Kim | 1.2 | 540 | Reviewed and analyzed docket entries for items requiring analyses and pending deadlines. | 5735.00001 |
| 1/26/2009 | Brad Hall | 1.3 | 774 | Reviewed and analyzed media stressed debt of publically traded broadcast companies. | 5735.00001 |
| 1/26/2009 | Patrick Laney | 1.0 | 215 | Downloaded and organized recent newspaper and publications regarding Tribune bankruptcy. | 5735.00001 |
| 1/26/2009 | Young Kim | 1.5 | 675 | Compiled and updated index of documents received from various sources. | 5735.00001 |

| Date | Name | Hours | Amount | Description | Matter Number |
|------|------|-------|--------|-------------|---------------|
| 1/26/2009 | Young Kim | 0.8 | 360 | Reviewed and analyzed recent operating statistics and docket items. (0.5)  Identified follow-up issues and matters for clarification.  (0.3) | 5735.00001 |
| 1/26/2009 | Young Kim | 0.8 | 360 | Reviewed press articles regarding Tribune bankruptcy. | 5735.00001 |
| 1/27/2009 | Albert Leung | 2.8 | 1,260 | Prepared presentation on Tribune Broadcasting segment, select financial data, stations, market overview, and key metrics. | 5735.00001 |
| 1/27/2009 | Albert Leung | 1.8 | 810 | Prepared presentation on Tribune Newspaper segment, select financial data, stations, market overview, and key metrics. | 5735.00001 |
| 1/27/2009 | Young Kim | 1.1 | 495 | Analyzed and reviewed pending status of motions on the docket. (0.6)  Highlighted issues requiring attention and potential analyses to produce. (0.5) | 5735.00001 |
| 1/28/2009 | Alan Holtz | 5.1 | 4,029 | Prepared for and participated in operating Management presentations to lenders and advisors. (2.6) Participated in Freedom Center operations tour. (2.5) | 5735.00001 |
| 1/28/2009 | Albert Leung | 0.8 | 360 | Prepared questions and support for Tribune management meetings in Chicago. | 5735.00001 |
| 1/28/2009 | Albert Leung | 2.3 | 1,035 | Prepared for and participated for the Tribune Management presentations made by R. Michaels (Tribune) and G. Spector (Tribune) with creditors. | 5735.00001 |
| 1/28/2009 | Brad Hall | 2.0 | 1,190 | Participated in operating management presentations made by Randy Michaels (Tribune) and Gerry Spector (Tribune). | 5735.00001 |
| 1/28/2009 | Brad Hall | 2.5 | 1,488 | Attended the tour of Freedom Center facility. | 5735.00001 |
| 1/28/2009 | Harold Y. Lee | 2.5 | 1,275 | Toured Tribune Freedom Center Printing Facility | 5735.00001 |
| 1/28/2009 | Harold Y. Lee | 3.0 | 1,530 | Prepared for and attended presentation by Tribune Management, Gerry Spector and Randy Michaels | 5735.00001 |
| 1/28/2009 | Michael Murphy | 2.5 | 1,975 | Tour of Freedom Center Printing Facilities. | 5735.00001 |
| 1/28/2009 | Michael Murphy | 2.0 | 1,580 | Attended management presentation by Gerry Spector and Randy Michaels. | 5735.00001 |
| 1/28/2009 | Young Kim | 3.0 | 1,350 | Reviewed and indexed documents uploaded into the document repository.  Compared with prior versions. | 5735.00001 |
| 1/28/2009 | Young Kim | 3.0 | 1,350 | Reviewed calendar of court docket including pending motions.  Highlight items requiring attention through business analyses. | 5735.00001 |
| 1/28/2009 | Young Kim | 2.0 | 900 | Attended teleconference call hosted by Alvarez and Marsal, and Randy Michaels (Tribune) and Gerry Spector (Tribune). | 5735.00001 |
| 1/29/2009 | Harold Y. Lee | 1.1 | 561 | Reviewed updated materials on DataSite and docket items | 5735.00001 |
| 1/29/2009 | Michael Murphy | 1.0 | 790 | Reviewed weekly UCC update presentations. | 5735.00001 |
| 1/29/2009 | Michael Murphy | 1.1 | 869 | Reviewed documents and management presentations prepared by the Debtor presented in Chicago. Highlighted issues to follow up on. | 5735.00001 |
| 1/29/2009 | Young Kim | 0.6 | 270 | Compiled and updated index of documents received from various sources, including from the Chicago visitation. | 5735.00001 |
| 1/30/2009 | Brad Hall | 1.2 | 714 | Reviewed and analyzed comparable results of broadcast companies and also the New York Times. | 5735.00001 |

| Date | Name | Hours | Amount | Description | Matter Number |
|------|------|-------|--------|-------------|---------------|
| 1/31/2009 | Albert Leung | 1.6 | 720 | Prepared industry comparative analysis of publishers with Tribune for the UCC. | 5735.00001 |
| 1/31/2009 | Brad Hall | 2.3 | 1,369 | Drafted status report for first weekly UCC report. | 5735.00001 |
| 1/31/2009 | Michael Murphy | 1.2 | 948 | Reviewed comparables analysis from AlixPartners and Moelis. | 5735.00001 |

**Cash Management – 1st day Order, cash forecasts and monitoring**

| Date | Name | Hours | Amount | Description | Matter Number |
|------|------|-------|--------|-------------|---------------|
| 12/24/2008 | Brad Hall | 1.4 | 833 | Analyzed and reviewed the legal entity structure relative to operating business units to identify issues of Debtor/Non-Debtor concerns in Cash Management Motion. | 5735.00002 |
| 12/26/2008 | Michael Murphy | 1.8 | 1,422 | Reviewed and analyzed documents related to cash flow and liquidity. | 5735.00002 |
| 12/28/2008 | Michael Murphy | 1.5 | 1,185 | Compiled preliminary financial analysis related to cash and liquidity. | 5735.00002 |
| 12/29/2008 | Alan Holtz | 0.4 | 316 | Call with D. Deutsche (Chadbourne) regarding review of first day motions, including cash management. | 5735.00002 |
| 12/29/2008 | Brad Hall | 3.7 | 2,202 | Reviewed and analyzed the Cash Management Motion (1.5) Reviewed and analyzed associated exhibits and other financial reports. (2.2) | 5735.00002 |
| 12/29/2008 | Harold Y. Lee | 0.6 | 306 | Reviewed and analyzed cash management motion. | 5735.00002 |
| 12/29/2008 | Michael Murphy | 0.8 | 632 | Reviewed and analyzed cash management motion. | 5735.00002 |
| 12/30/2008 | Alan Holtz | 1.1 | 869 | Prepared for and participated in conference call with C&P, S&A and A&M regarding first day orders. | 5735.00002 |
| 12/30/2008 | Harold Y. Lee | 2.1 | 1,071 | Analyzed and reviewed Debtors' detailed financials and other data. | 5735.00002 |
| 12/30/2008 | Harold Y. Lee | 1.1 | 561 | Prepared for and participated in conference call with Chadbourne and Parke (C&P). Sidley Austin (S&A), Alvarez and Marsal (A&M) regarding first day motions. | 5735.00002 |
| 12/30/2008 | Michael Murphy | 1.3 | 1,027 | Prepared for and participated in conference call with Chadbourne, Sidley & Austin, Alvarez & Marsal in regards to First Day Orders. Provided feedback on the issues raised during the call. | 5735.00002 |
| 12/31/2008 | Alan Holtz | 3.7 | 2,923 | Reviewed 1st Day Affidavit and 1st Day motions, including Cash Management. | 5735.00002 |
| 1/2/2009 | Alan Holtz | 0.4 | 316 | Follow-up conference call with A&M re: Cash Management motion | 5735.00002 |
| 1/2/2009 | Alan Holtz | 0.8 | 632 | Conference call with A&M, S&A, C&P re: Cash Management motion and confidentiality issues | 5735.00002 |
| 1/2/2009 | Brad Hall | 1.0 | 595 | Prepared for and attended call with Tom Hill of A&M to follow-up on questions outlined in Alan Holtz memo of 1-1. | 5735.00002 |
| 1/2/2009 | Harold Y. Lee | 0.7 | 357 | Prepared for and attended discussion with AlixPartners professional regarding Cash Management motion. | 5735.00002 |
| 1/2/2009 | Harold Y. Lee | 1.3 | 663 | Prepared for and attended discussion with C&P, A&M regarding Cash Management motion and confidentiality issues. | 5735.00002 |
| 1/2/2009 | Michael Murphy | 0.7 | 553 | Discussion with AlixPartners professional regarding cash management. | 5735.00002 |

| Date | Name | Hours | Amount | Description | Matter Number |
|------|------|-------|--------|-------------|---------------|
| 1/2/2009 | Michael Murphy | 1.3 | 1,027 | Discussion with C&P, A&M re cash management and confidentiality issues. | 5735.00002 |
| 1/5/2009 | Harold Y. Lee | 1.0 | 510 | Reviewed documents received and updated document request list related to various 1st day motions and subsequent motions filed including cash management motion. | 5735.00002 |
| 1/6/2009 | Young Kim | 2.1 | 945 | Prepared schedule of documents to request from debtor and its professionals related to cash management and intercompany accounts. | 5735.00002 |
| 1/7/2009 | Albert Leung | 1.8 | 810 | Analyzed and reviewed first day motions on critical vendors and accounts payable register. | 5735.00002 |
| 1/7/2009 | Harold Y. Lee | 3.6 | 1,836 | Reviewed documents received and updated document request list related to various 1st day motions and cash management motions filed. | 5735.00002 |
| 1/8/2009 | Albert Leung | 0.8 | 360 | Analyzed and reviewed accounts receivable aging schedule. | 5735.00002 |
| 1/8/2009 | Albert Leung | 1.7 | 765 | Analyzed and reviewed accounts payable register and bank activity. | 5735.00002 |
| 1/8/2009 | Albert Leung | 1.3 | 585 | Analyzed and reviewed accounts bank activity. | 5735.00002 |
| 1/8/2009 | Michael Murphy | 1.8 | 1,422 | Reviewed cash management related analyses produced by the Debtor and by AlixPartners team. | 5735.00002 |
| 1/9/2009 | Albert Leung | 1.3 | 585 | Analyzed and reviewed accounts payable data, bank activity and wires. | 5735.00002 |
| 1/9/2009 | Brad Hall | 1.5 | 893 | Reviewed and analyzed cash charts provided by Debtor mapping the flow of funds through multiple ZBA's. | 5735.00002 |
| 1/9/2009 | Michael Murphy | 3.8 | 3,002 | Reviewed and evaluated cash management related analyses produced by the Debtor and by AlixPartners team. (2.8) Compared against recent operating statistics. (1.0) | 5735.00002 |
| 1/9/2009 | Young Kim | 1.2 | 540 | Reviewed and analyzed drafts of cash forecasts. | 5735.00002 |
| 1/9/2009 | Young Kim | 1.8 | 810 | Prepared document request list related to cash management and intercompany issues and reviewed documents received from Debtors on cash management and intercompany balances. | 5735.00002 |
| 1/12/2009 | Albert Leung | 2.6 | 1,170 | Analyzed and reviewed 2009 monthly cash flow projections per Initial Operating report. | 5735.00002 |
| 1/12/2009 | Albert Leung | 2.2 | 990 | Analyzed and reviewed 2009 monthly cash flow forecast model provided by the Debtor including weekly receipts forecast. | 5735.00002 |
| 1/12/2009 | Albert Leung | 1.1 | 495 | Analyzed weekly cash receipts and disbursement model. | 5735.00002 |
| 1/12/2009 | Albert Leung | 1.8 | 810 | Prepared memorandum on the Tribune monthly cash flow model. | 5735.00002 |
| 1/12/2009 | Harold Y. Lee | 0.9 | 459 | Analyzed and reviewed cash management issues and document request | 5735.00002 |
| 1/12/2009 | Young Kim | 1.5 | 675 | Updated status of documents requested. Compiled documents already received in to repository. | 5735.00002 |
| 1/13/2009 | Albert Leung | 1.6 | 720 | Analyzed and reviewed updated 2009 Initial Operating Report cash flow forecast as of December 24, 2008. | 5735.00002 |
| 1/13/2009 | Albert Leung | 1.8 | 810 | Prepared reconciliation summary of updated Initial Operating Report to monthly cash flow forecast model. | 5735.00002 |

| Date | Name | Hours | Amount | Description | Matter Number |
|------|------|-------|--------|-------------|---------------|
| 1/13/2009 | Albert Leung | 1.2 | 540 | Analyzed and reviewed weekly cash receipts and cash disbursement detail for 2009. | 5735.00002 |
| 1/13/2009 | Brad Hall | 1.5 | 893 | Provided a document request list related to cash management motion to A&M summarizing the outstanding items needed for review and approval of the cash management motion. | 5735.00002 |
| 1/13/2009 | Harold Y. Lee | 0.4 | 204 | Updated cash management document request list to Debtors' advisors. | 5735.00002 |
| 1/14/2009 | Albert Leung | 1.4 | 630 | Analyzed and reviewed motion to pay pre-petition bonuses related to incentive programs. Prepared document request list related to the motion. | 5735.00002 |
| 1/14/2009 | Albert Leung | 1.2 | 540 | Prepared detail monthly schedule of cash related to payroll and trade disbursements. | 5735.00002 |
| 1/14/2009 | Albert Leung | 1.8 | 810 | Prepared sensitivity analysis on 2009 monthly cash flows based on different scenarios. | 5735.00002 |
| 1/14/2009 | Brad Hall | 1.8 | 1,071 | Provided a specific document request list for this motion and provided to A&M for response. | 5735.00002 |
| 1/14/2009 | Harold Y. Lee | 2.7 | 1,377 | Updated and prepared detailed document request list to A&M regarding Cash Management motion | 5735.00002 |
| 1/14/2009 | Harold Y. Lee | 0.6 | 306 | Discussion regarding development of cash model for liquidity analysis | 5735.00002 |
| 1/14/2009 | Harold Y. Lee | 1.2 | 612 | Reviewed documents posted onto Merrill DataSite related to cash management and intercompany activity. | 5735.00002 |
| 1/14/2009 | Michael Murphy | 1.3 | 1,027 | Reviewed motion related to paying pre-petition bonuses. | 5735.00002 |
| 1/14/2009 | Michael Murphy | 1.5 | 1,185 | Reviewed analysis developed by AlixPartners professional related to cash flow sensitivity. | 5735.00002 |
| 1/14/2009 | Young Kim | 2.1 | 945 | Compiled document inventory with recent requests regarding docket and data repositories with focus on cash management and forecast related materials. | 5735.00002 |
| 1/15/2009 | Albert Leung | 0.9 | 405 | Analyzed weekly cash receipts projections for 2009. | 5735.00002 |
| 1/15/2009 | Albert Leung | 1.2 | 540 | Analyzed 13 week cash flow provided by Tribune. | 5735.00002 |
| 1/15/2009 | Brad Hall | 3.5 | 2,083 | Preparation and review of sensitivity analysis to determine the cash flow impact of changes in Tribunes advertising revenue. | 5735.00002 |
| 1/15/2009 | Brad Hall | 3.5 | 2,083 | Reviewed and analyzed operating statistics related to cash flow analysis. | 5735.00002 |
| 1/15/2009 | Michael Murphy | 1.3 | 1,027 | Reviewed initial operating reports and compared against recently developed analyses. | 5735.00002 |
| 1/15/2009 | Michael Murphy | 1.4 | 1,106 | Reviewed analysis developed by AlixPartners professional related to cash flow sensitivity. | 5735.00002 |
| 1/15/2009 | Young Kim | 2.9 | 1,305 | Compiled document inventory with recent requests regarding docket and data repositories with focus on cash management and forecast related documents. (2.1) Updated document request schedule reflecting the latest inventory. (0.8) | 5735.00002 |
| 1/16/2009 | Albert Leung | 1.8 | 810 | Prepared reconciliation and charts of the variances of our cash flow projections and projections per the Debtors. | 5735.00002 |
| 1/16/2009 | Harold Y. Lee | 0.8 | 408 | Prepared cash management discussion points related to the Debtors' cash flow model. | 5735.00002 |

| Date | Name | Hours | Amount | Description | Matter Number |
|------|------|-------|--------|-------------|---------------|
| 1/16/2009 | Michael Murphy | 1.7 | 1,343 | Reviewed cash management related analyses and compared against recent operating statistics. | 5735.00002 |
| 1/17/2009 | Michael Murphy | 1.3 | 1,027 | Reviewed and analyzed cash receipt projections. | 5735.00002 |
| 1/19/2009 | Albert Leung | 1.7 | 765 | Analyzed and reviewed DIP sensitivity analysis model and assumptions. | 5735.00002 |
| 1/19/2009 | Albert Leung | 1.6 | 720 | Prepared snapshot summary of cash flows with or without Barclays securitization facility. | 5735.00002 |
| 1/19/2009 | Albert Leung | 3.2 | 1,440 | Prepared preliminary cash sensitivity analysis presentation for unsecured creditors committee meeting. | 5735.00002 |
| 1/19/2009 | Albert Leung | 1.3 | 585 | Prepared cash impact without Barclays facility presentation for unsecured creditors committee meeting. | 5735.00002 |
| 1/19/2009 | Brad Hall | 0.6 | 357 | Participated in discussions with A&M over need to postpone the motion due to their inability to provide requested documentation in sufficient time for our review. | 5735.00002 |
| 1/19/2009 | Brad Hall | 0.4 | 238 | Scheduled a meeting with FTI and A&M on 1-28 to review open document request items. | 5735.00002 |
| 1/19/2009 | Harold Y. Lee | 0.7 | 357 | Participated in conference call with A&M regarding cash management information request sent Wednesday, 1/14/09. | 5735.00002 |
| 1/19/2009 | Michael Murphy | 1.5 | 1,185 | Reviewed cash flow forecast and supporting analyses. Provided feedback to AlixPartners professionals. | 5735.00002 |
| 1/19/2009 | Young Kim | 1.4 | 630 | Reviewed and analyzed cash management motions. | 5735.00002 |
| 1/19/2009 | Young Kim | 1.8 | 810 | Prepared cash flow analysis and segment summaries related to UCC meeting presentation. | 5735.00002 |
| 1/20/2009 | Albert Leung | 2.3 | 1,035 | Prepared presentation to the unsecured creditors committee meeting. | 5735.00002 |
| 1/20/2009 | Albert Leung | 1.7 | 765 | Prepared cash flow exhibit and scenario analysis. | 5735.00002 |
| 1/20/2009 | Brad Hall | 0.7 | 417 | Analyzed documents in the data room pertaining to wire transfers. | 5735.00002 |
| 1/20/2009 | Brad Hall | 0.5 | 298 | Request information from A&M on the specific nature of the investments in the Tribune's investment bank accounts. | 5735.00002 |
| 1/20/2009 | Harold Y. Lee | 0.8 | 408 | Prepared status update presentation - specific cash management section | 5735.00002 |
| 1/20/2009 | Young Kim | 1.1 | 495 | Reviewed and analyzed disbursement documents and Debtor's presentations. | 5735.00002 |
| 1/21/2009 | Albert Leung | 0.7 | 315 | Prepared for and participated in conference call with Alvarez & Marsal to discuss cash management issues and revenue flash reports. | 5735.00002 |
| 1/21/2009 | Brad Hall | 0.7 | 417 | Prepared for and participated in conference call with Alvarez and Marsal regarding cash management and flash reports. | 5735.00002 |
| 1/21/2009 | Michael Murphy | 2.2 | 1,738 | Reviewed debtor's presentations and cash disbursement documents | 5735.00002 |
| 1/21/2009 | Young Kim | 1.4 | 630 | Reviewed and analyzed disbursement documents and Debtor's presentations. | 5735.00002 |
| 1/22/2009 | Alan Holtz | 1.0 | 790 | Participated in weekly update call with Debtor management and financial professionals regarding cash flow results and forecast. | 5735.00002 |
| 1/22/2009 | Young Kim | 2.0 | 900 | Prepared for and participated in and received clarification from the A&M conference call. | 5735.00002 |

| Date | Name | Hours | Amount | Description | Matter Number |
|------|------|-------|--------|-------------|---------------|
| 1/23/2009 | Brad Hall | 1.5 | 893 | Reviewed of information provided on the Tribune receivables purchase agreement to assist Chadbourne in review of true sale nature of inter-company AR sales. | 5735.00002 |
| 1/23/2009 | Young Kim | 1.8 | 810 | Reviewed recent financial results from minority investments. | 5735.00002 |
| 1/26/2009 | Harold Y. Lee | 2.5 | 1,275 | Prepared binders and analysis for Chicago meetings with A&M regarding cash management on 1/28 | 5735.00002 |
| 1/26/2009 | Young Kim | 3.5 | 1,575 | Compiled preparatory cash management documents in support of AlixPartners Chicago visitation.  Produced analyses, created exhibits and organized source documents. | 5735.00002 |
| 1/27/2009 | Michael Murphy | 1.0 | 790 | Reviewed and analyzed cash management related motions and cash flow analysis. | 5735.00002 |
| 1/27/2009 | Young Kim | 2.3 | 1,035 | Compiled preparatory cash management documents in support of AlixPartners Chicago visitation.  Produced analyses, created exhibits and organized source documents. | 5735.00002 |
| 1/28/2009 | Alan Holtz | 2.0 | 1,580 | Meeting with Debtor and advisors to review cash management questions | 5735.00002 |
| 1/28/2009 | Brad Hall | 2.0 | 1,190 | Prepared for and participated in Tribune management presentation of cash management schedules and accounting treatment of AR sales. | 5735.00002 |
| 1/28/2009 | Harold Y. Lee | 2.5 | 1,275 | Cash Management Meeting with Tribune Management, FTI and A&M in Chicago | 5735.00002 |
| 1/28/2009 | Michael Murphy | 2.5 | 1,975 | Participated in cash management meeting with Tribune management.  (Chicago) | 5735.00002 |
| 1/28/2009 | Michael Murphy | 0.5 | 395 | Reviewed cash management and segment analysis for the Tribune management meetings in Chicago on January 28. | 5735.00002 |
| 1/28/2009 | Young Kim | 1.8 | 810 | Reviewed and analyzed cash management related presentations. | 5735.00002 |
| 1/29/2009 | Brad Hall | 2.0 | 1,190 | Reviewed and analyzed cash flow results and forecast schedules provided by A&M during the Chicago meetings on 1-28. | 5735.00002 |
| 1/29/2009 | Harold Y. Lee | 0.8 | 408 | Reviewed and discussed Cash Management documents provided by Tribune Management and A&M. | 5735.00002 |
| 1/30/2009 | Brad Hall | 0.5 | 298 | Participated in a call with Chadbourne attorneys (Deutsch, Burson, Giannini) regarding cash management related to Barclays security interest. | 5735.00002 |
| 1/30/2009 | Harold Y. Lee | 0.6 | 306 | Participated in meeting with Chadbourne to discuss documents provided and discussion with Tribune Management and A&M regarding cash management questions. | 5735.00002 |
| 1/30/2009 | Harold Y. Lee | 1.6 | 816 | Reviewed Cash Management documents | 5735.00002 |
| 1/31/2009 | Albert Leung | 1.8 | 810 | Prepared weekly cash flow variance reports to UCC. | 5735.00002 |
| 1/31/2009 | Brad Hall | 0.3 | 179 | Reviewed and analyzed cash management motion open item request. | 5735.00002 |
| 1/31/2009 | Brad Hall | 0.3 | 179 | Reviewed and analyzed the types of intercompany transactions and corporate allocations made by Tribune Company. | 5735.00002 |
| 1/31/2009 | Brad Hall | 1.4 | 833 | Provided feedback to H. Lee (AlixPartners) on cash management related documents. | 5735.00002 |

| Date | Name | Hours | Amount | Description | Matter Number |
|------|------|-------|--------|-------------|---------------|
| 1/31/2009 | Harold Y. Lee | 1.9 | 969 | Prepared for and discussed Cash Management open items with B Hall (AlixPartners). | 5735.00002 |

### Financing – 1st day Order and any future DIP

| Date | Name | Hours | Amount | Description | Matter Number |
|------|------|-------|--------|-------------|---------------|
| 12/22/2008 | Brad Hall | 2.7 | 1,607 | Reviewed and analyzed Debtors motion on financing arrangement with Barclays. | 5735.00003 |
| 12/24/2008 | Brad Hall | 1.9 | 1,131 | Reviewed financing history. | 5735.00003 |
| 12/29/2008 | Brad Hall | 0.5 | 298 | Received information on Debtors strategy to seek alternative replacement of Barclays facility at expiration. Analyzed the cost of due diligence associated with new loan application | 5735.00003 |
| 12/29/2008 | Brad Hall | 3.4 | 2,023 | Reviewed and analyzed the amended Securitization Motion. (1.5) Evaluate the off-balance sheet funding mechanism and the impact to cash flow. (1.9) | 5735.00003 |
| 12/30/2008 | Alan Holtz | 1.3 | 1,027 | Reviewed and analyzed first day orders, including Barclay's credit facility. | 5735.00003 |
| 12/31/2008 | Brad Hall | 2.4 | 1,428 | Reviewed and analyzed the Debtors pre-petition loan documents related to the Securitization facility. | 5735.00003 |
| 1/2/2009 | Brad Hall | 3.7 | 2,202 | Reviewed and analyzed the RPA, RLA and Security Agreement pertaining to the pre-petition filing. | 5735.00003 |
| 1/2/2009 | Harold Y. Lee | 0.8 | 408 | Discussion with A&M regarding Barclays financing | 5735.00003 |
| 1/2/2009 | Michael Murphy | 0.8 | 632 | Discussion with A&M regarding Barclay's financing. | 5735.00003 |
| 1/2/2009 | Michael Murphy | 0.9 | 711 | Discussion with FTI & Chadbourne regarding cash management, Barclays financing, critical vendors, Dow Jones and Tax Issues. | 5735.00003 |
| 1/3/2009 | Brad Hall | 5.8 | 3,451 | Reviewed and analyzed the amendments to the pre-petition financing arrangement. Prepared memo to Chadbourne in response to the Securitization Motion. | 5735.00003 |
| 1/5/2009 | Brad Hall | 3.1 | 1,845 | Reviewed reports provided by FTI on periodic Settlement and Servicer reports. | 5735.00003 |
| 1/5/2009 | Brad Hall | 0.9 | 536 | Discussed outstanding questions on Barclays financing on joint call with A&M and FTI. | 5735.00003 |
| 1/5/2009 | Harold Y. Lee | 0.8 | 408 | Reviewed and analyzed ESOP documents and presentations. | 5735.00003 |
| 1/5/2009 | Harold Y. Lee | 0.8 | 408 | Meeting with A&M and FTI regarding outstanding requests related to financing. | 5735.00003 |
| 1/5/2009 | Harold Y. Lee | 0.4 | 204 | Reviewed FTI provided DIP documents (e.g., Barclays Settlement Report). | 5735.00003 |
| 1/5/2009 | Young Kim | 2.2 | 990 | Analyzed recent financing history. (1.4) Prepared a time line of key events. (0.8) | 5735.00003 |
| 1/6/2009 | Michael Murphy | 1.6 | 1,264 | Reviewed and analyzed investment banking presentations in reference to capital structure and post petition financing. | 5735.00003 |
| 1/6/2009 | Young Kim | 1.2 | 540 | Prepared time line of key events highlighting major developments. | 5735.00003 |
| 1/7/2009 | Albert Leung | 1.4 | 630 | Analyzed credit documents related to the Bridge facility, revolver and Barclays facility. | 5735.00003 |
| 1/7/2009 | Young Kim | 2.4 | 1,080 | Reviewed and analyzed investment banking presentations made to the Unsecured Creditors Committee. | 5735.00003 |

| Date | Name | Hours | Amount | Description | Matter Number |
|------|------|-------|--------|-------------|---------------|
| 1/8/2009 | Alan Holtz | 0.6 | 474 | Discussion w/ B. Hall re: cash management/financing issue and work planning | 5735.00003 |
| 1/8/2009 | Alan Holtz | 0.2 | 158 | Discussion w/ D. Deutsche (Chadbourne) re: cash management/financing issue | 5735.00003 |
| 1/8/2009 | Albert Leung | 1.6 | 720 | Analyzed and reviewed monthly servicing reports and daily deposit reports. | 5735.00003 |
| 1/8/2009 | Albert Leung | 0.8 | 360 | Analyzed and reviewed credit agreements. | 5735.00003 |
| 1/8/2009 | Brad Hall | 0.6 | 357 | Held discussions with AlixPartners professional regarding financing and related work planning. | 5735.00003 |
| 1/8/2009 | Brad Hall | 1.0 | 595 | Reviewed and analyzed financing fee letters provided by Debtor. | 5735.00003 |
| 1/8/2009 | Michael Murphy | 1.5 | 1,185 | Analyzed and reviewed Tribune credit agreements. | 5735.00003 |
| 1/8/2009 | Michael Murphy | 1.2 | 948 | Reviewed DIP related documents and docket items. Identify issues to address and to raise with the Debtor. | 5735.00003 |
| 1/8/2009 | Michael Murphy | 0.9 | 711 | Reviewed confidentiality agreement and financing fee letter related documents. | 5735.00003 |
| 1/8/2009 | Young Kim | 1.3 | 585 | Reviewed and analyzed investment banking presentations made to the Unsecured Creditors Committee. | 5735.00003 |
| 1/9/2009 | Brad Hall | 2.9 | 1,726 | Reviewed and analyzed the purchase of AR from originating subsidiary to TCO and then TREC to evaluate fairness of transaction. | 5735.00003 |
| 1/12/2009 | Brad Hall | 1.9 | 1,131 | Reviewed of Chadbourne notes of legal requests made of Barclays on carve-out amounts and priority of claims. Analysis of financing and impact on Debtors cash forecast assumptions. | 5735.00003 |
| 1/13/2009 | Albert Leung | 1.8 | 810 | Analyzed and reviewed DIP and securitization motions and carveout issues. | 5735.00003 |
| 1/13/2009 | Patrick Laney | 2.5 | 538 | Prepared and organized source documentation, including binders of source materials related to financing and supporting schedules. | 5735.00003 |
| 1/13/2009 | Young Kim | 2.1 | 945 | Reviewed and updated corporate financing timeline and past transactions. | 5735.00003 |
| 1/13/2009 | Young Kim | 1.8 | 810 | Reviewed and analyze capitalization structure. Reviewed source documents. | 5735.00003 |
| 1/14/2009 | Alan Holtz | 0.4 | 316 | Participated in conference call with Moelis team re: DIP. | 5735.00003 |
| 1/14/2009 | Brad Hall | 1.0 | 595 | Prepared for and participated in a conference call with the Moelis team on the adequacy of the Barclays DIP facility and the Tribune strategy for seeking replacement financing at the 4-10-09 maturity. | 5735.00003 |
| 1/14/2009 | Harold Y. Lee | 0.7 | 357 | Prepared for and participated in meeting with Moelis regarding DIP financing | 5735.00003 |
| 1/14/2009 | Michael Murphy | 0.9 | 711 | Reviewed DIP financing documents, memorandum and analysis. | 5735.00003 |
| 1/16/2009 | Brad Hall | 0.8 | 476 | Participated in a call and responded to inquiries from Moelis regarding the cash flow impact of the current financing with Barclays. | 5735.00003 |
| 1/16/2009 | Michael Murphy | 1.4 | 1,106 | Reviewed capital structure and recent prices on publicly traded debt. Compared with investment banking presentation. | 5735.00003 |

| Date | Name | Hours | Amount | Description | Matter Number |
|------|------|-------|--------|-------------|---------------|
| 1/18/2009 | Brad Hall | 0.8 | 476 | Reviewed article about ESOP and S-corp structure related to creditors ability to participate in post bankruptcy capital structure. Discuss potential debt kickers which could be used instead of post bankruptcy equity. | 5735.00003 |
| 1/19/2009 | Alan Holtz | 0.4 | 316 | Coordination call w/ Moelis re: DIP and other work in process | 5735.00003 |
| 1/26/2009 | Alan Holtz | 1.7 | 1,343 | Prepared analysis/charts of cash management under financing facility | 5735.00003 |
| 1/26/2009 | Alan Holtz | 0.9 | 711 | Call with Chadbourne re: cash management and lien review | 5735.00003 |
| 1/26/2009 | Albert Leung | 1.1 | 495 | Prepared for and participated in conference call with Chadbourne regarding Barclays facility lien issues. | 5735.00003 |
| 1/26/2009 | Brad Hall | 2.6 | 1,547 | Prepared for and participated in a conference call with Chadbourne attorneys (D. Deutsch) regarding perfection of Barclays security interest. (1.0) Researched questions which arose during the Chadbourne call regarding true sale nature of AR (1.6) | 5735.00003 |
| 1/26/2009 | Harold Y. Lee | 0.9 | 459 | Prepared for and attended conference call with Chadbourne regarding DIP facility questions and issues. | 5735.00003 |
| 1/26/2009 | Michael Murphy | 1.1 | 869 | Prepared for and participated in a call with Chadbourne regarding financing (i.e. replacement for Barclays facility). | 5735.00003 |
| 1/31/2009 | Michael Murphy | 1.0 | 790 | Reviewed weekly UCC report format produced on cash flow results and cash management issues. Review current draft. | 5735.00003 |

**Current Financials – review of monthly operating reports, schedules, SOFAs, and other periodic financial reports**

| Date | Name | Hours | Amount | Description | Matter Number |
|------|------|-------|--------|-------------|---------------|
| 12/22/2008 | Brad Hall | 1.3 | 774 | Prepared worksheet to provide trend information on prior financial performance.  Participated in a call with Debtors counsel to obtain information and coordinate the ability to access data previously supplied to FTI. | 5735.00004 |
| 12/22/2008 | Brad Hall | 3.9 | 2,321 | Reviewed and analyzed Debtors income statement in the most recent 10-K report. (1.3)  Reviewed and analyzed Debtors balance sheet in the most recent 10-K report. (1.4)  Reviewed and analyzed the statement of cash flow in the recent 10-K report.  (1.2) | 5735.00004 |
| 12/22/2008 | Michael Murphy | 2.5 | 1,975 | Reviewed publicly available financial schedules and information, history of Tribune's financing, outline of cash and liquidity. | 5735.00004 |
| 12/23/2008 | Brad Hall | 3.1 | 1,845 | Reviewed and analyzed Debtors 10-Q reports filed during 2008. | 5735.00004 |
| 12/23/2008 | Michael Murphy | 0.7 | 553 | Identified additional document required from the Debtors for financial analysis purposes. | 5735.00004 |
| 12/24/2008 | Michael Murphy | 1.1 | 869 | Identified additional requirements for financial analysis purposes. | 5735.00004 |
| 12/24/2008 | Michael Murphy | 2.5 | 1,975 | Reviewed and analyzed documents related to cash and liquidity. Review and analyzed publicly available documents including 10K's and 10Q's and data vendor sources such as Capital IQ. | 5735.00004 |

| Date | Name | Hours | Amount | Description | Matter Number |
|------|------|-------|--------|-------------|---------------|
| 12/26/2008 | Brad Hall | 1.2 | 714 | Reviewed and analyzed the segment revenue information in the 10-K to compare Debtor results with industry information. | 5735.00004 |
| 12/26/2008 | Michael Murphy | 0.5 | 395 | Identified additional requirements for financial analysis purposes. | 5735.00004 |
| 12/27/2008 | Michael Murphy | 0.3 | 237 | Identified additional data and information requirements for financial analysis purposes. | 5735.00004 |
| 12/28/2008 | Michael Murphy | 0.4 | 316 | Reviewed current docket and Identified additional data and information requirements for financial analysis purposes. | 5735.00004 |
| 12/29/2008 | Harold Y. Lee | 1.4 | 714 | Reviewed and compiled Tribune financial information. | 5735.00004 |
| 12/29/2008 | Michael Murphy | 1.2 | 948 | Reviewed and compiled ESOP information and financial data. | 5735.00004 |
| 12/29/2008 | Michael Murphy | 1.2 | 948 | Reviewed and analyzed Tribune historical financial results, business segment information and management discussion & analysis. | 5735.00004 |
| 12/30/2008 | Brad Hall | 2.5 | 1,488 | Obtained documents requested of FTI. Reviewed and analyzed information pertaining to third quarter financial results by newspaper operating unit. | 5735.00004 |
| 12/30/2008 | Brad Hall | 1.4 | 833 | Obtained documents requested of FTI. Reviewed and analyzed information pertaining to third quarter financial results by broadcasting operating unit. | 5735.00004 |
| 12/30/2008 | Michael Murphy | 1.8 | 1,422 | Reviewed and analyzed historical 10-K's and 10-Q's, historical financial data and segment data. | 5735.00004 |
| 12/31/2008 | Brad Hall | 1.4 | 833 | Compared the data to actual Debtor experience. Prepared and analyzed Debtors historical trend analysis on revenues. | 5735.00004 |
| 12/31/2008 | Brad Hall | 1.6 | 952 | Reviewed and analyzed financial information supplied on Food Network. | 5735.00004 |
| 1/2/2009 | Brad Hall | 1.3 | 774 | Reviewed documents posted on the Intralinks site to obtain data on the extent of financial information provided. | 5735.00004 |
| 1/2/2009 | Brad Hall | 1.1 | 655 | Prepared for and attended discussions with FTI about data available to be shared from FTI. | 5735.00004 |
| 1/3/2009 | Harold Y. Lee | 1.2 | 612 | Developed presentation format and selected critical content for weekly status update presentation to UCC. | 5735.00004 |
| 1/3/2009 | Michael Murphy | 0.9 | 711 | Reviewed status presentation to UCC. | 5735.00004 |
| 1/4/2009 | Harold Y. Lee | 1.2 | 612 | Status update to UCC presentation update. | 5735.00004 |
| 1/4/2009 | Michael Murphy | 1.0 | 790 | Analyzed and reviewed status update presentation development to the unsecured creditors committee. | 5735.00004 |
| 1/5/2009 | Harold Y. Lee | 1.6 | 816 | Prepared, updated and reviewed status report to UCC. | 5735.00004 |
| 1/5/2009 | Young Kim | 1.8 | 810 | Reviewed and analyzed publicly available financial statements such as SEC filings. | 5735.00004 |
| 1/7/2009 | Albert Leung | 2.1 | 945 | Analyzed Tribune historical financial statements from Jan 2007 through November 2008. | 5735.00004 |
| 1/7/2009 | Harold Y. Lee | 3.7 | 1,887 | Reviewed Merrill DataSite files | 5735.00004 |
| 1/7/2009 | Young Kim | 2.2 | 990 | Reviewed and analyzed debtor provided financial reports and presentations. | 5735.00004 |
| 1/8/2009 | Albert Leung | 1.6 | 720 | Analyzed historical balance sheet general ledger accounts by business unit and by legal entities. | 5735.00004 |

| Date | Name | Hours | Amount | Description | Matter Number |
|------|------|-------|--------|-------------|---------------|
| 1/8/2009 | Albert Leung | 0.7 | 315 | Analyzed TV station prime time and day part Nielsen ratings. | 5735.00004 |
| 1/8/2009 | Harold Y. Lee | 2.4 | 1,224 | Reviewed of current financial data on Merrill DataSite and cross reference with document request list. | 5735.00004 |
| 1/8/2009 | Michael Murphy | 1.1 | 869 | Reviewed and analyzed historical financial results posted on Debtor's data repository. | 5735.00004 |
| 1/8/2009 | Michael Murphy | 1.7 | 1,343 | Reviewed analysis related to recent operating statistics. | 5735.00004 |
| 1/8/2009 | Young Kim | 3.2 | 1,440 | Reviewed and analyzed debtor provided financial reports. (1.5)  Reviewed and analyzed debtor provided presentations. (1.7) | 5735.00004 |
| 1/9/2009 | Albert Leung | 1.3 | 585 | Analyzed Tribune monthly operating reports. | 5735.00004 |
| 1/9/2009 | Albert Leung | 1.2 | 540 | Analyzed balance sheets detail by legal entities. | 5735.00004 |
| 1/9/2009 | Albert Leung | 1.1 | 495 | Analyzed and reviewed consolidated, publishing, and Broadcasting income statements. | 5735.00004 |
| 1/9/2009 | Harold Y. Lee | 1.0 | 510 | Reviewed FTI Tax Structure presentation | 5735.00004 |
| 1/9/2009 | Michael Murphy | 2.1 | 1,659 | Reviewed and analyzed historical monthly financial results for 2007 and 2008. | 5735.00004 |
| 1/9/2009 | Young Kim | 0.8 | 360 | Reviewed and analyzed tax related documents circulated by FTI. | 5735.00004 |
| 1/9/2009 | Young Kim | 2.4 | 1,080 | Reviewed and analyzed financial reports in the brown book management reports. | 5735.00004 |
| 1/9/2009 | Young Kim | 0.6 | 270 | Analyzed operating performance metrics. | 5735.00004 |
| 1/10/2009 | Michael Murphy | 0.8 | 632 | Reviewed recent operating metrics. | 5735.00004 |
| 1/11/2009 | Albert Leung | 1.2 | 540 | Analyzed historical quarterly consolidated income statement and for publishing and broadcasting. | 5735.00004 |
| 1/11/2009 | Young Kim | 0.7 | 315 | Analyzed recent operating performance metrics. | 5735.00004 |
| 1/12/2009 | Albert Leung | 3.2 | 1,440 | Analyzed consolidated and segment revenue, operating expenses and EBITDA for Q4 2007 through Q3 2008. | 5735.00004 |
| 1/12/2009 | Harold Y. Lee | 3.6 | 1,836 | Reviewed Period 11 Debtor's Brown Books | 5735.00004 |
| 1/12/2009 | Young Kim | 2.2 | 990 | Reviewed and analyzed brown book reports for recent periods. | 5735.00004 |
| 1/14/2009 | Albert Leung | 0.6 | 270 | Analyzed and reviewed top advertiser schedule and top advertisers by category. | 5735.00004 |
| 1/14/2009 | Albert Leung | 0.9 | 405 | Analyzed and reviewed broadcasting sales information and AT&T advertising spend by station and agency. | 5735.00004 |
| 1/14/2009 | Brad Hall | 3.0 | 1,785 | Reviewed Dashboard information provided by Tribune at yesterday's meeting and developed format for routine reporting to the UCC. | 5735.00004 |
| 1/14/2009 | Brad Hall | 2.9 | 1,726 | Reviewed peer group analysis provided by Tribune and research other peer companies to review as part of the financial reporting to the UCC. | 5735.00004 |
| 1/14/2009 | Harold Y. Lee | 0.7 | 357 | Reviewed publishing metrics posted on Merrill DataSite | 5735.00004 |
| 1/14/2009 | Young Kim | 1.1 | 495 | Reviewed and analyzed brown book reports for recent periods. | 5735.00004 |
| 1/15/2009 | Brad Hall | 2.5 | 1,488 | Reviewed and analyzed the comparison of Tribune's 13 week cash flow model to the cash balances forecast in the Initial Operating Report. | 5735.00004 |
| 1/15/2009 | Harold Y. Lee | 1.0 | 510 | Reviewed historical Tribune publishing statistics posted on Merrill DataSite | 5735.00004 |
| 1/15/2009 | Young Kim | 1.0 | 450 | Reviewed and analyzed historical 10K. | 5735.00004 |

| Date | Name | Hours | Amount | Description | Matter Number |
|------|------|-------|--------|-------------|---------------|
| 1/15/2009 | Young Kim | 1.4 | 630 | Reviewed and analyzed brown book reports for recent periods. | 5735.00004 |
| 1/16/2009 | Albert Leung | 2.8 | 1,260 | Analyzed and reviewed newspaper revenue for 2008 and 2007 by paper and by category. | 5735.00004 |
| 1/16/2009 | Albert Leung | 1.7 | 765 | Analyzed and reviewed retail, national, and classified newspaper revenue for 2008. | 5735.00004 |
| 1/16/2009 | Albert Leung | 0.8 | 360 | Prepared for and participated in a meeting with AlixPartners team regarding the report to unsecured creditors' committee meeting. | 5735.00004 |
| 1/16/2009 | Michael Murphy | 2.1 | 1,659 | Reviewed and analyzed historical financial results, including brown books, and compared with recently distributed documents. | 5735.00004 |
| 1/16/2009 | Michael Murphy | 1.3 | 1,027 | Provided feedback to AlixPartners personnel on the pending report to the UCC. | 5735.00004 |
| 1/16/2009 | Young Kim | 1.5 | 675 | Analyzed newspaper P&L.  Attempted to reconcile with consolidated totals and identify discrepancies. | 5735.00004 |
| 1/16/2009 | Young Kim | 4.0 | 1,800 | Reviewed and analyzed Minority Investment in Food Networks. (2.5)  Reviewed and compared with publicly filed reports such as 10Q's or 10K's. (1.5) | 5735.00004 |
| 1/18/2009 | Albert Leung | 2.1 | 945 | Analyzed and reviewed newspaper revenue for 2008 by paper and broadcasting revenue by station. | 5735.00004 |
| 1/18/2009 | Young Kim | 1.7 | 765 | Reviewed and analyzed Minority Investments. | 5735.00004 |
| 1/19/2009 | Albert Leung | 1.8 | 810 | Analyzed and reviewed Debtor's presentation to creditors' advisors on January 13, 2009. | 5735.00004 |
| 1/19/2009 | Albert Leung | 1.1 | 495 | Prepared summary of Tribune select financials. | 5735.00004 |
| 1/19/2009 | Harold Y. Lee | 3.8 | 1,938 | Prepared and updated status update to UCC | 5735.00004 |
| 1/19/2009 | Young Kim | 1.0 | 450 | Reviewed and analyzed brown books from recent periods. | 5735.00004 |
| 1/19/2009 | Young Kim | 0.8 | 360 | Reviewed recent publications regarding Tribune bankruptcy. | 5735.00004 |
| 1/19/2009 | Young Kim | 2.0 | 900 | Compared internal analyses with creditor presentations. | 5735.00004 |
| 1/20/2009 | Albert Leung | 0.9 | 405 | Analyzed and reviewed newspaper and broadcasting weekly revenue flash reports. | 5735.00004 |
| 1/20/2009 | Albert Leung | 1.1 | 495 | Analyzed and reviewed Q4 business unit income statements and fiscal year 2008 income statements by business units. | 5735.00004 |
| 1/20/2009 | Harold Y. Lee | 2.7 | 1,377 | Updated status update presentation to UCC | 5735.00004 |
| 1/20/2009 | Harold Y. Lee | 1.3 | 663 | Reviewed publishing financial data and metrics | 5735.00004 |
| 1/20/2009 | Michael Murphy | 0.8 | 632 | Reviewed recent publications and industry press on the Tribune bankruptcy. | 5735.00004 |
| 1/20/2009 | Young Kim | 2.3 | 1,035 | Reviewed and analyzed posted financial documents including historical financials. | 5735.00004 |
| 1/20/2009 | Young Kim | 1.4 | 630 | Analyzed information related to recent performance. | 5735.00004 |
| 1/21/2009 | Albert Leung | 1.1 | 495 | Analyzed and reviewed weekly revenue flash reports for broadcasting and publishing for week ending 1/18/09. | 5735.00004 |
| 1/21/2009 | Harold Y. Lee | 2.2 | 1,122 | Reviewed Publishing business historical | 5735.00004 |
| 1/21/2009 | Michael Murphy | 1.0 | 790 | Reviewed recent publications and industry press on the Tribune bankruptcy. | 5735.00004 |
| 1/21/2009 | Young Kim | 1.4 | 630 | Compiled and indexed documents received from document repository. | 5735.00004 |

| Date | Name | Hours | Amount | Description | Matter Number |
|------|------|-------|--------|-------------|---------------|
| 1/21/2009 | Young Kim | 1.4 | 630 | Analyzed information related to recent performance. | 5735.00004 |
| 1/21/2009 | Young Kim | 1.5 | 675 | Reviewed and analyzed recent financial results of minority investments. | 5735.00004 |
| 1/22/2009 | Albert Leung | 2.7 | 1,215 | Analyzed and reviewed Broadcasting & Entertainment detail income statement per Monthly Brown Books. | 5735.00004 |
| 1/22/2009 | Albert Leung | 1.2 | 540 | Prepared questions and document requests for Tribune regarding weekly flash reports and Broadcasting unit. | 5735.00004 |
| 1/22/2009 | Harold Y. Lee | 1.6 | 816 | Participated in conference call with A&M regarding Flash Reporting, Cash Flow, First Day Motion Disbursements, Utilities Objection and Real Estate | 5735.00004 |
| 1/22/2009 | Harold Y. Lee | 1.1 | 561 | Reviewed Publishing financial data | 5735.00004 |
| 1/22/2009 | Young Kim | 2.5 | 1,125 | Reviewed and analyzed documents received during call with A&M and the Debtor. Compared with existing documents and identified any trends. | 5735.00004 |
| 1/23/2009 | Albert Leung | 2.1 | 945 | Analyzed and reviewed Tribune 2007 10-K and 10-Q for Broadcasting segment information. | 5735.00004 |
| 1/23/2009 | Albert Leung | 2.3 | 1,035 | Prepared 2008 year to date summaries for broadcasting revenue and expenses by station. | 5735.00004 |
| 1/23/2009 | Harold Y. Lee | 1.9 | 969 | Analyzed, reviewed and prepared presentation on Publishing business financial information | 5735.00004 |
| 1/23/2009 | Michael Murphy | 2.0 | 1,580 | Reviewed and revised draft UCC presentations and analyses drafted on cash flow and segment results. | 5735.00004 |
| 1/25/2009 | Albert Leung | 0.6 | 270 | Prepared presentation on the Tribune Broadcasting business segment. | 5735.00004 |
| 1/26/2009 | Albert Leung | 2.3 | 1,035 | Prepared 2008 monthly newspaper summary, growth rates, and percentage of total by paper. | 5735.00004 |
| 1/26/2009 | Albert Leung | 1.8 | 810 | Prepared 2008 monthly TV station revenue summary, growth rates, and percentage of total by paper. | 5735.00004 |
| 1/26/2009 | Albert Leung | 3.1 | 1,395 | Analyzed and reviewed monthly publishing income statements and prepared detail summary of each monthly income statement from January 2007 through November 2008. | 5735.00004 |
| 1/26/2009 | Harold Y. Lee | 2.7 | 1,377 | Prepared binders and analysis for joint Chicago meeting on 1/28 with A&M and FTI regarding follow up items | 5735.00004 |
| 1/26/2009 | Michael Murphy | 2.2 | 1,738 | Reviewed internal analysis and preparatory materials for the Chicago visitation. | 5735.00004 |
| 1/26/2009 | Young Kim | 2.2 | 990 | Reviewed minority investment documents. | 5735.00004 |
| 1/27/2009 | Albert Leung | 1.6 | 720 | Prepared monthly summary of broadcasting gross revenue, programming costs, and operating expenses for 2007/2008. | 5735.00004 |
| 1/27/2009 | Brad Hall | 2.0 | 1,190 | Reviewed and analyzed the Broadcasting and Publishing actual income statements by month during 2009 as reported in the Tribune brown books. | 5735.00004 |
| 1/27/2009 | Harold Y. Lee | 2.5 | 1,275 | Reviewed and analyzed Broadcast and Publishing business reports. | 5735.00004 |
| 1/27/2009 | Michael Murphy | 1.0 | 790 | Prepared for Debtors' meeting by reviewing internally prepared analyses, including analysis of operating statistics, brown books and cash flow. | 5735.00004 |

| Date | Name | Hours | Amount | Description | Matter Number |
|------|------|-------|--------|-------------|---------------|
| 1/27/2009 | Young Kim | 4.2 | 1,890 | Reviewed and analyzed minority investment documents such as audited financial statements. (2.4) Drafted a summary presentation outlining the key issues surrounding each. (1.8) | 5735.00004 |
| 1/28/2009 | Alan Holtz | 1.4 | 1,106 | Meeting with Debtor financial management and advisors to review open information requests, weekly financial information and preliminary Dec 2008 YTD financial results | 5735.00004 |
| 1/28/2009 | Albert Leung | 1.1 | 495 | Prepared monthly income statements for the broadcasting segment in 2007 & 2008. | 5735.00004 |
| 1/28/2009 | Brad Hall | 2.0 | 1,190 | Participated in meeting by A&M to report on brown book organization and content and weekly flash report. Meetings took place in Chicago. | 5735.00004 |
| 1/28/2009 | Harold Y. Lee | 2.0 | 1,020 | Reviewed Period 12 / Q408 Management Reporting Brown Books, Cash Flow and Flash Reports with A&M, FTI and Tribune Management | 5735.00004 |
| 1/28/2009 | Young Kim | 3.3 | 1,485 | Compared prior versions of brown book reports with more recent postings. (1.5) Produced an analysis of the differences. (1.8) | 5735.00004 |
| 1/28/2009 | Young Kim | 0.5 | 225 | Reviewed press articles regarding Tribune bankruptcy. | 5735.00004 |
| 1/29/2009 | Albert Leung | 1.2 | 540 | Analyzed and reviewed New York Times Q4 2008 results. Prepared comparable analysis with Tribune Company. | 5735.00004 |
| 1/29/2009 | Albert Leung | 2.1 | 945 | Analyzed and reviewed Tribune latest Q4 2008 results for publishing and broadcasting. | 5735.00004 |
| 1/29/2009 | Harold Y. Lee | 1.2 | 612 | Prepared and updated status update to UCC | 5735.00004 |
| 1/29/2009 | Harold Y. Lee | 1.7 | 867 | Reviewed detailed financial data provided by the Debtors and A&M at Chicago meeting | 5735.00004 |
| 1/29/2009 | Young Kim | 2.7 | 1,215 | Reviewed and analyzed operating information received from Chicago visitation by AlixPartners team. | 5735.00004 |
| 1/30/2009 | Albert Leung | 1.6 | 720 | Analyzed and reviewed Gannett Q4 2008 results. Prepared comparable analysis with Tribune Company. | 5735.00004 |
| 1/30/2009 | Albert Leung | 2.2 | 990 | Prepared weekly report to UCC. | 5735.00004 |
| 1/30/2009 | Albert Leung | 2.1 | 945 | Prepared presentation on Tribune's Q4 and full year 2008 results vs. New York Times and Gannett Q4 2008 results. Analyzed and reviewed New York Times and Gannett Q4 2008 results. | 5735.00004 |
| 1/30/2009 | Albert Leung | 2.2 | 990 | Prepared summary of Tribune Q4 2008 results for publishing and broadcasting. Prepared summary of classified advertising Q4 2008 and full year 2008 results. | 5735.00004 |
| 1/30/2009 | Brad Hall | 2.1 | 1,250 | Reviewed brown book results and prepared proposed format for reporting monthly activities to the UCC | 5735.00004 |
| 1/30/2009 | Harold Y. Lee | 0.7 | 357 | Reviewed Q408 and 2008 analysis of Tribune with competitors | 5735.00004 |
| 1/31/2009 | Albert Leung | 2.1 | 945 | Analyzed and reviewed Tribune Q4 2008 publishing and broadcasting results. | 5735.00004 |
| 1/31/2009 | Albert Leung | 2.8 | 1,260 | Prepared weekly report to UCC. Prepared weekly report for first day motions and summary of weekly revenue flash for publishing and broadcasting. | 5735.00004 |

| Date | Name | Hours | Amount | Description | Matter Number |
|------|------|-------|--------|-------------|---------------|
| 1/31/2009 | Harold Y. Lee | 2.6 | 1,326 | Reviewed and updated update presentation to UCC | 5735.00004 |

**Prospective Financials – review of business plans, P&L forecasts**

| Date | Name | Hours | Amount | Description | Matter Number |
|------|------|-------|--------|-------------|---------------|
| 1/5/2009 | Harold Y. Lee | 0.5 | 255 | Reviewed Debtors' prepared "Project Alpha 12/31/08 Presentation to Lenders". | 5735.00005 |
| 1/7/2009 | Young Kim | 0.4 | 180 | Reviewed and analyzed financial schedules provided by the Debtor including preliminary cash flow forecasts. | 5735.00005 |
| 1/8/2009 | Harold Y. Lee | 1.8 | 918 | Reviewed of forecasted financial data on Merrill DataSite and cross reference with document request list. | 5735.00005 |
| 1/8/2009 | Young Kim | 0.7 | 315 | Reviewed and analyzed financial schedules provided by the Debtor including preliminary financial forecasts. | 5735.00005 |
| 1/9/2009 | Young Kim | 0.7 | 315 | Reviewed and analyzed financial schedules provided by the Debtor including preliminary financial forecasts. | 5735.00005 |
| 1/12/2009 | Albert Leung | 1.6 | 720 | Analyzed and reviewed 2009 operating budget by business unit. | 5735.00005 |
| 1/12/2009 | Brad Hall | 3.8 | 2,261 | Reviewed and analyzed Debtors' cash flow forecast assumptions compared to actual Q4 2008 results. | 5735.00005 |
| 1/13/2009 | Alan Holtz | 4.5 | 3,555 | Attended meetings with management/advisors at Sidley in Chicago.  Topics discussed: near term financials and milestones, 13 week cash flow, 2008 strategic initiatives, etc. | 5735.00005 |
| 1/13/2009 | Brad Hall | 4.5 | 2,678 | Attended meeting hosted by Tribune in Chicago for the benefit of Creditor professionals.  Topics discussed included; near term finance milestones, review of Q4 and full year 2008 results, 13 week cash flow and 2008 strategic initiatives. | 5735.00005 |
| 1/13/2009 | Brad Hall | 1.0 | 595 | Reviewed and analyzed to cash flow projections provided at the Creditor meeting to the Initial Operating Report and 2008 year trend. | 5735.00005 |
| 1/13/2009 | Harold Y. Lee | 5.5 | 2,805 | Prepared for and attended debtor meeting with advisors at Sidley offices (Chicago).  Discussion topics include 13 week cash flow projections, 2008 strategic initiatives and near term financial milestones. | 5735.00005 |
| 1/13/2009 | Patrick Laney | 2.3 | 495 | Prepared and organized source documentation, including binders of source materials related to the financial forecasts. | 5735.00005 |
| 1/14/2009 | Albert Leung | 1.3 | 585 | Prepared 2009 revenue and cash expense model for publishing. | 5735.00005 |
| 1/14/2009 | Albert Leung | 1.2 | 540 | Prepared 2009 revenue and cash expense model for broadcast & entertainment. | 5735.00005 |
| 1/15/2009 | Albert Leung | 3.2 | 1,440 | Prepared sensitivity analysis on 2009 monthly cash flows based on different scenarios. Prepared note on assumptions of the sensitivity analysis and model. | 5735.00005 |
| 1/15/2009 | Albert Leung | 1.3 | 585 | Analyzed and reviewed initial operating report and projections for 2009 publishing revenue and broadcasting revenue. | 5735.00005 |
| 1/15/2009 | Albert Leung | 1.1 | 495 | Analyzed and reviewed initial operating report and projections for 2009 publishing cash expenses and broadcasting cash expenses. | 5735.00005 |

| Date | Name | Hours | Amount | Description | Matter Number |
|------|------|-------|--------|-------------|---------------|
| 1/15/2009 | Brad Hall | 3.1 | 1,845 | Reviewed and analyzed revenue decline and the components of such decline. | 5735.00005 |
| 1/15/2009 | Harold Y. Lee | 3.6 | 1,836 | Developed and reviewed sensitivity analysis on the Debtors' cash flow forecast and initial 2009 financial forecast. | 5735.00005 |
| 1/16/2009 | Brad Hall | 1.3 | 774 | Reviewed and analyzed the cash flow bridge analysis linking the IOR to the Sensitivity Model prepared by AlixPartners. | 5735.00005 |
| 1/19/2009 | Brad Hall | 2.6 | 1,547 | Prepared draft report to UCC for meeting on 1-22 on publishing and broadcasting revenue flash and cash flow forecasts. | 5735.00005 |
| 1/19/2009 | Young Kim | 2.5 | 1,125 | Reviewed and analyzed posted financial documents and forecasts. | 5735.00005 |
| 1/19/2009 | Young Kim | 1.9 | 855 | Prepared summaries of publishing and broadcasting financial data, select consolidated financial data, and update summary of outstanding items for UCC presentation. | 5735.00005 |
| 1/20/2009 | Albert Leung | 1.3 | 585 | Prepared summary of comparable estimates for 2009 publishing advertising growth rates for Tribune. | 5735.00005 |
| 1/20/2009 | Harold Y. Lee | 1.1 | 561 | Prepared for and participated in status meeting update. Analyzed and reviewed Debtors cash flow forecast and weekly revenue flash. | 5735.00005 |
| 1/20/2009 | Michael Murphy | 2.4 | 1,896 | Reviewed analysis related to operating results for newspaper line of business such as flash reports and forecast. | 5735.00005 |
| 1/20/2009 | Young Kim | 2.8 | 1,260 | Drafted analyses on cash flow and business forecast related to UCC meeting presentation. (1.9)  Compare presentation from various sources.  (0.9) | 5735.00005 |
| 1/21/2009 | Albert Leung | 1.6 | 720 | Prepared summary of comparable estimates for 2009 publishing advertising growth rates and television revenues for Tribune including estimates from Wall Street research. | 5735.00005 |
| 1/21/2009 | Brad Hall | 1.2 | 714 | Reviewed A&M prepared flash reports and cash flow forecasts. | 5735.00005 |
| 1/21/2009 | Harold Y. Lee | 1.7 | 867 | Analyzed and reviewed weekly revenue flash reports for publishing and broadcasting and cash flow variances prepared by A&M. | 5735.00005 |
| 1/22/2009 | Brad Hall | 1.5 | 893 | Prepared for and participated in weekly revenue flash report and cash results call hosted by A&M. | 5735.00005 |
| 1/26/2009 | Albert Leung | 1.8 | 810 | Analyzed and reviewed weekly revenue flash reports for broadcasting and publishing for week ending 1/18/09 and prepared comments and observations on results. | 5735.00005 |
| 1/27/2009 | Michael Murphy | 2.8 | 2,212 | Reviewed and analyzed debtor's recent financials, including prior week's flash report analysis. | 5735.00005 |

**Vendor Issues – 1st day Order, monitoring**

| Date | Name | Hours | Amount | Description | Matter Number |
|------|------|-------|--------|-------------|---------------|
| 12/23/2008 | Brad Hall | 0.2 | 119 | Reviewed listing of key suppliers and normal purchasing terms to evaluate cash requirements for material purchases. | 5735.00006 |
| 12/23/2008 | Michael Murphy | 1.8 | 1,422 | Reviewed and analyzed list of critical vendors and potential issues to address. | 5735.00006 |

| Date | Name | Hours | Amount | Description | Matter Number |
|------|------|-------|--------|-------------|---------------|
| 12/23/2008 | Michael Murphy | 1.0 | 790 | Reviewed and analyzed schedule of 20 day vendors and potential issues to address. | 5735.00006 |
| 12/24/2008 | Michael Murphy | 1.4 | 1,106 | Reviewed and analyzed currently pending motions on the docket from various vendors. | 5735.00006 |
| 12/26/2008 | Brad Hall | 1.6 | 952 | Reviewed and analyzed Critical Vendor Motion, to determine those where extension of time is necessary. | 5735.00006 |
| 12/26/2008 | Michael Murphy | 2.8 | 2,212 | Reviewed and analyzed docket items and reviewed and analyzed memoranda drafts to send to Chadbourne in regards to pending vendor motions, etc. | 5735.00006 |
| 12/27/2008 | Michael Murphy | 2.3 | 1,817 | Developed and reviewed drafts to send to Chadbourne in regards to pending vendor motions, etc. | 5735.00006 |
| 12/29/2008 | Harold Y. Lee | 0.6 | 306 | Reviewed and analyzed critical vendor motion. | 5735.00006 |
| 12/29/2008 | Michael Murphy | 0.6 | 474 | Reviewed and analyzed critical vendor and 503(b)9 motion. | 5735.00006 |
| 1/2/2009 | Brad Hall | 0.9 | 536 | Reviewed and analyzed the schedule of Critical Vendors provided by A&M. Prepared for and participated in phone call with A&M to discuss methodology of amounts calculated. | 5735.00006 |
| 1/2/2009 | Harold Y. Lee | 0.9 | 459 | Prepared for and attended discussion w/ AlixPartners professional regarding first day motions | 5735.00006 |
| 1/2/2009 | Harold Y. Lee | 1.0 | 510 | Prepared for and attended discussion with T. Hill (A&M) regarding critical vendor / twenty day claims questions. | 5735.00006 |
| 1/2/2009 | Harold Y. Lee | 0.9 | 459 | Analyzed summary of named critical vendors / twenty day claimants. | 5735.00006 |
| 1/2/2009 | Michael Murphy | 1.0 | 790 | Discussion with A&M regarding critical vendor motion and 20 day vendor matters. | 5735.00006 |
| 1/2/2009 | Michael Murphy | 0.7 | 553 | Reviewed analysis of critical vendor and 20 day vendor list. | 5735.00006 |
| 1/3/2009 | Brad Hall | 3.2 | 1,904 | Reviewed the methodology of Critical Vendor analysis and prepared memo to Chadbourne with our views. | 5735.00006 |
| 1/3/2009 | Harold Y. Lee | 3.1 | 1,581 | Analyzed and reviewed critical vendor motion / twenty day claims analysis and development of comments to Chadbourne. | 5735.00006 |
| 1/3/2009 | Michael Murphy | 3.2 | 2,528 | Analyzed and reviewed critical vendor motion and twenty day (509(b)9) motion analysis and prepared comments to the Chadbourne attorneys. | 5735.00006 |
| 1/5/2009 | Harold Y. Lee | 0.5 | 255 | Prepared for and participated in meeting with A&M and FTI regarding critical vendors / twenty day claims | 5735.00006 |
| 1/7/2009 | Young Kim | 1.2 | 540 | Prepared document request list and reconcile its contents with the documents currently available from alternative sources in regards to first day motions. | 5735.00006 |
| 1/8/2009 | Brad Hall | 0.5 | 298 | Requested for information from A&M regarding Shippers/Lien Claimants and Pre-petition labor. Set meeting for tomorrow to discuss answers. | 5735.00006 |
| 1/8/2009 | Harold Y. Lee | 1.1 | 561 | Reviewed and developed initial ideas regarding verification and monitoring of final orders for Shipper and Lien Claims, Wages and Customer Practices and Programs. | 5735.00006 |

| Date | Name | Hours | Amount | Description | Matter Number |
|---|---|---|---|---|---|
| 1/9/2009 | Harold Y. Lee | 0.8 | 408 | Participated in a call with A&M (T. Hill) regarding testing and monitoring related to motions - shippers & lien claimants (docket no. 45), continuing customer practices and programs (docket no. 50) and Compensation, Wages, etc (docket no. 53) | 5735.00006 |
| 1/9/2009 | Albert Leung | 0.6 | 270 | Prepared meeting notes on shipper and lien claimants motion, critical vendor payments and 503 (b) (9) claims. | 5735.00006 |
| 1/9/2009 | Albert Leung | 0.8 | 360 | Prepared for and participated in conference call with AlixPartners and Alvarez & Marsal regarding pre-petition vendor payments. | 5735.00006 |
| 1/9/2009 | Brad Hall | 0.6 | 357 | Prepared for and participated in negotiation with Debtors about the threshold level of Critical Vendor payments requiring notice. | 5735.00006 |
| 1/9/2009 | Brad Hall | 1.0 | 595 | Call with A&M to discuss customer programs, the need for sales brokerage payments and shippers motion. | 5735.00006 |
| 1/11/2009 | Brad Hall | 2.3 | 1,369 | Reviewed and commented on draft revision to 20 day order. Prepared updated document request list for A&M. | 5735.00006 |
| 1/19/2009 | Harold Y. Lee | 0.9 | 459 | Collected, analyzed and prepared updated status of vendor issues update to UCC | 5735.00006 |

**Employee Issues – compensation, benefits, bonus programs, labor**

| Date | Name | Hours | Amount | Description | Matter Number |
|---|---|---|---|---|---|
| 12/30/2008 | Brad Hall | 3.4 | 2,023 | Reviewed and analyzed employee related motion for payment of brokers commission, employee retention and pension contribution. | 5735.00007 |
| 1/3/2009 | Harold Y. Lee | 0.8 | 408 | Reviewed Chadbourne memo regarding motion to make employee retention plan payments, pay brokers and authorize pension contributions. | 5735.00007 |
| 1/3/2009 | Michael Murphy | 0.8 | 632 | Reviewed Chadbourne memo regarding motion to make employee retention plan payments, pay invoices and authorize pension contributions. | 5735.00007 |
| 1/5/2009 | Young Kim | 1.4 | 630 | Reviewed and analyzed documents related to ESOP plans, including financial structures. | 5735.00007 |
| 1/12/2009 | Alan Holtz | 0.2 | 158 | Call w/ B. Hall re two new employee motions filed | 5735.00007 |
| 1/12/2009 | Brad Hall | 0.2 | 119 | Call with AlixPartners professional re pending employee motions on the docket. | 5735.00007 |
| 1/12/2009 | Young Kim | 1.4 | 630 | Reviewed and analyzed pending motions related to employee retention programs. | 5735.00007 |
| 1/13/2009 | Young Kim | 1.1 | 495 | Reviewed and analyzed actuarial report related to pension funds. | 5735.00007 |
| 1/13/2009 | Young Kim | 0.8 | 360 | Reviewed and analyzed union contract summary. | 5735.00007 |
| 1/14/2009 | Brad Hall | 2.3 | 1,369 | Reviewed and analyzed motions in docket 208 & 209 regarding severance and incentives. | 5735.00007 |
| 1/14/2009 | Albert Leung | 1.3 | 585 | Analyzed and reviewed motion to authorize implementation a severance policy for non-union and union employees.  Prepared document request list related to severance payments by Debtor. | 5735.00007 |
| 1/14/2009 | Harold Y. Lee | 1.0 | 510 | Reviewed motions related to 1) payment of severance to regular employees and continued payment to union employees and 2) Payment of incentive payments to non-insiders.  Also develop additional follow-up information requests. | 5735.00007 |

| Date | Name | Hours | Amount | Description | Matter Number |
|------|------|-------|--------|-------------|---------------|
| 1/14/2009 | Young Kim | 1.0 | 450 | Reviewed and analyzed Chadbourne attorney-drafted memo regarding non-insider incentive programs and severance. | 5735.00007 |
| 1/15/2009 | Harold Y. Lee | 1.6 | 816 | Updated document request list based on updated information posted on Merrill DataSite related to unions, pension and publishing statistics | 5735.00007 |
| 1/18/2009 | Brad Hall | 0.3 | 179 | Reviewed management organization chart | 5735.00007 |
| 1/19/2009 | Albert Leung | 1.2 | 540 | Analyzed Debtor's motion on severance payments and assisted creditors' attorneys in addressing questions on the matter. | 5735.00007 |
| 1/19/2009 | Brad Hall | 2.8 | 1,666 | Reviewed motion of docket item 209 and analyze the information provided by A&M on the amount of payments made to individual employees. | 5735.00007 |
| 1/20/2009 | Albert Leung | 0.8 | 360 | Prepared summary of status and issues on various first day motions and motions related to severance and incentive programs. | 5735.00007 |
| 1/21/2009 | Albert Leung | 0.8 | 360 | Prepared document request list for information related to weekly flash reports, severance, and incentive programs. | 5735.00007 |
| 1/21/2009 | Brad Hall | 0.8 | 476 | Reviewed and analyzed information provided by A&M regarding the incentive and severance motions. | 5735.00007 |
| 1/26/2009 | Brad Hall | 0.8 | 476 | Reviewed and analyzed management organization charts provided by Tribune and researched background of key employees. | 5735.00007 |
| 1/26/2009 | Young Kim | 3.2 | 1,440 | Developed organization chart of key Tribune executives.  Reviewed and organized biographies. | 5735.00007 |
| 1/26/2009 | Young Kim | 1.2 | 540 | Reviewed and analyzed employee retention matters. (0.8)  Identify matters on the docket requiring attention and analysis. (0.4) | 5735.00007 |
| 1/27/2009 | Brad Hall | 1.4 | 833 | Reviewed and distributed the management organization charts with detailed bios provided on key executives. Charts made available to UCC members. | 5735.00007 |
| 1/29/2009 | Young Kim | 0.8 | 360 | Reviewed and analyzed various motions, including retiree's objections to the proposed severance plan. Highlighted issues requiring attention and potential analyses to produce. | 5735.00007 |
| **Executory Contracts – lease rejections** | | | | | |
| 12/24/2008 | Michael Murphy | 1.2 | 948 | Reviewed and analyzed potential lease rejection related issues. | 5735.00009 |
| 1/2/2009 | Harold Y. Lee | 1.8 | 918 | Reviewed and analysis of real estate leases to be rejected. | 5735.00009 |
| 1/2/2009 | Michael Murphy | 1.8 | 1,422 | Reviewed and analyzed list of real estate lease rejections. | 5735.00009 |
| 1/3/2009 | Harold Y. Lee | 1.9 | 969 | Analyzed rejection of certain leases. | 5735.00009 |
| 1/3/2009 | Harold Y. Lee | 1.1 | 561 | Developed of comments to Chadbourne regarding rejection of certain leases. | 5735.00009 |
| 1/3/2009 | Michael Murphy | 1.9 | 1,501 | Analyzed and reviewed analysis of certain real estate leases. | 5735.00009 |
| 1/3/2009 | Michael Murphy | 1.1 | 869 | Developed comments to Chadbourne regarding rejection of certain leases. | 5735.00009 |
| 1/5/2009 | Brad Hall | 2.2 | 1,309 | Reviewed and analyzed lease data on Williamsburg, Laguna Hills and Anaheim, pertaining to lease rejection motion. | 5735.00009 |

| Date | Name | Hours | Amount | Description | Matter Number |
|------|------|-------|--------|-------------|---------------|
| 1/9/2009 | Albert Leung | 1.2 | 540 | Analyzed and reviewed Cushman Wakefield property reports and lease analysis. | 5735.00009 |
| 1/10/2009 | Michael Murphy | 1.1 | 869 | Reviewed and analyzed Dow Jones Agreement. | 5735.00009 |
| 1/12/2009 | Young Kim | 1.1 | 495 | Reviewed and analyzed proposed Dow Jones Master Service Agreement.  Reviewed attorney-drafted (Chadbourne) memorandum. | 5735.00009 |

**Misc. Motions -- not covered by other codes (e.g., Dow Jones)**

| Date | Name | Hours | Amount | Description | Matter Number |
|------|------|-------|--------|-------------|---------------|
| 12/22/2008 | Brad Hall | 1.1 | 655 | Received information about First Day Motions in discussions with legal counsel. Obtained and reviewed Conflict listing. | 5735.00011 |
| 12/22/2008 | Michael Murphy | 1.2 | 948 | Prepared for and attended conference call with legal counsel, Chadbourne.  Provide feedback regarding pending motions. | 5735.00011 |
| 12/23/2008 | Brad Hall | 2.5 | 1,488 | Reviewed and analyzed First Day motions. | 5735.00011 |
| 12/23/2008 | Brad Hall | 1.2 | 714 | Determined and itemized matter which require further information and possible objection. | 5735.00011 |
| 12/24/2008 | Brad Hall | 2.0 | 1,190 | Reviewed and analyzed Motion to enter into amended Securitization facility. | 5735.00011 |
| 12/26/2008 | Brad Hall | 2.2 | 1,309 | Reviewed and analyzed Motions set for hearing on 1-15-09. | 5735.00011 |
| 12/27/2008 | Michael Murphy | 3.0 | 2,370 | Reviewed and analyzed docket items and pending motions, including first day motions. | 5735.00011 |
| 12/28/2008 | Michael Murphy | 1.1 | 869 | Reviewed and analyzed docket items and pending motions, including first day motions. | 5735.00011 |
| 12/29/2008 | Brad Hall | 0.8 | 476 | Reviewed and analyzed the motion to retain Lazard. Began comparative fee analysis. | 5735.00011 |
| 12/29/2008 | Harold Y. Lee | 1.3 | 663 | Reviewed and analyzed motions on docket. | 5735.00011 |
| 12/29/2008 | Harold Y. Lee | 1.0 | 510 | Prepared matrix of key first day motions for tracking and analysis capture. | 5735.00011 |
| 12/29/2008 | Michael Murphy | 2.3 | 1,817 | Reviewed and analyzed docket for motions filed. Itemize issues and motions requiring attention. | 5735.00011 |
| 12/30/2008 | Alan Holtz | 0.6 | 474 | Prepared for and participated in introductory conference call with A&M regarding first day orders and other background information requests. | 5735.00011 |
| 12/30/2008 | Brad Hall | 2.7 | 1,607 | Reviewed and analyzed Dow Jones motion. | 5735.00011 |
| 12/30/2008 | Brad Hall | 1.1 | 655 | Prepared for and participated in discussion with C&P, S&A and A&M on all First Day Motion issues. | 5735.00011 |
| 12/30/2008 | Harold Y. Lee | 1.2 | 612 | Reviewed and analyzed Dow Jones MSA motion. | 5735.00011 |
| 12/30/2008 | Harold Y. Lee | 0.9 | 459 | Reviewed and analyzed Florida Power motion. | 5735.00011 |
| 12/30/2008 | Harold Y. Lee | 1.8 | 918 | Updated matrix to track motions. | 5735.00011 |
| 12/30/2008 | Michael Murphy | 1.1 | 869 | Reviewed and analyzed Dow Jones MSA agreement motion. | 5735.00011 |
| 12/30/2008 | Michael Murphy | 0.9 | 711 | Reviewed Florida Power Motion. | 5735.00011 |
| 12/30/2008 | Michael Murphy | 1.8 | 1,422 | Updated work process matrix to track pending motions on court docket. | 5735.00011 |
| 12/31/2008 | Harold Y. Lee | 2.4 | 1,224 | Reviewed and analyzed documentation provided by FTI including Real Estate Appraisals and financial information for careerbuilder.com and interest in Food network. | 5735.00011 |
| 12/31/2008 | Harold Y. Lee | 0.5 | 255 | Reviewed and analyzed affidavit of CFO. | 5735.00011 |
| 12/31/2008 | Michael Murphy | 0.5 | 395 | Reviewed affidavit of CFO, a docket item. | 5735.00011 |
| 1/1/2009 | Harold Y. Lee | 0.2 | 102 | Updated matrix for the purpose of tracking and managing 1st day motions | 5735.00011 |

| Date | Name | Hours | Amount | Description | Matter Number |
|---|---|---|---|---|---|
| 1/2/2009 | Alan Holtz | 1.3 | 1,027 | Registered for IntraLinks and Merrill dataroom sites and review materials included in each | 5735.00011 |
| 1/2/2009 | Alan Holtz | 0.8 | 632 | Reviewed C&P draft memos re: 1st Day Orders | 5735.00011 |
| 1/2/2009 | Brad Hall | 1.0 | 595 | Discussion with AlixPartners professional regarding first day motions. | 5735.00011 |
| 1/2/2009 | Harold Y. Lee | 0.9 | 459 | Discussion with FTI regarding cash management, Barclays financing, critical vendors, Dow Jones MSA and use of tax issues / expert. | 5735.00011 |
| 1/2/2009 | Michael Murphy | 0.9 | 711 | Provided feedback to AlixPartners professional regarding pending first day motions.  Reviewed first day motions related analyses. | 5735.00011 |
| 1/4/2009 | Harold Y. Lee | 0.8 | 408 | Reviewed documents received and updated  document request list related to various 1st day motions. | 5735.00011 |
| 1/5/2009 | Alan Holtz | 0.8 | 632 | Analyzed and reviewed various first day order motions and Dow Jones motion. | 5735.00011 |
| 1/5/2009 | Brad Hall | 3.8 | 2,261 | Prepared Status Report for UCC meeting on 11-6, review of various motions. | 5735.00011 |
| 1/5/2009 | Brad Hall | 2.5 | 1,488 | Reviewed Dow Jones motion data including un-redacted MSA and SOW. | 5735.00011 |
| 1/5/2009 | Harold Y. Lee | 0.5 | 255 | Dow Jones MSA motion meeting with A&M, FTI, and Tribune management. | 5735.00011 |
| 1/5/2009 | Harold Y. Lee | 0.1 | 51 | Analyzed and reviewed Tribune Monthly Operating Report review. | 5735.00011 |
| 1/6/2009 | Brad Hall | 2.0 | 1,190 | Reviewed and analyzed business case information provided by A&M pertaining to the Dow Jones motion. | 5735.00011 |
| 1/6/2009 | Harold Y. Lee | 2.1 | 1,071 | Reviewed documents received and updated  document request list related to various 1st day motions and subsequent motions filed. | 5735.00011 |
| 1/6/2009 | Young Kim | 2.4 | 1,080 | Reviewed and analyzed first day motions including critical vendor list and 20 day vendor schedule. | 5735.00011 |
| 1/7/2009 | Alan Holtz | 0.6 | 474 | Reviewed and edited of Dow Jones memo and identification of follow-up items for completion | 5735.00011 |
| 1/7/2009 | Harold Y. Lee | 1.2 | 612 | Reviewed and adjusted changes to document request list | 5735.00011 |
| 1/7/2009 | Young Kim | 0.4 | 180 | Reviewed and analyzed confidentiality agreement between the Unsecured Creditors Committee and Barclays. | 5735.00011 |
| 1/8/2009 | Alan Holtz | 0.9 | 711 | Prepared Dow Jones Agreement analysis and memo | 5735.00011 |
| 1/8/2009 | Brad Hall | 3.2 | 1,904 | Drafted response to Dow Jones motion for inclusion in Chadbourne memo to UCC. | 5735.00011 |
| 1/8/2009 | Brad Hall | 1.5 | 893 | Prepared agenda requests for meeting in Chicago on 1-13. | 5735.00011 |
| 1/8/2009 | Brad Hall | 1.3 | 774 | Reviewed US Trustee questions and prepare response to Chadbourne. | 5735.00011 |
| 1/8/2009 | Brad Hall | 0.6 | 357 | Developed work plan, update project next steps and outstanding analyses. | 5735.00011 |
| 1/9/2009 | Harold Y. Lee | 0.7 | 357 | Review contents of the virtual data rooms as provided by Tribune and by UCC counsel. | 5735.00011 |
| 1/9/2009 | Harold Y. Lee | 0.5 | 255 | Reviewed questions from Trustee regarding Dow Jones MSA, Real Estate rejections. | 5735.00011 |
| 1/12/2009 | Harold Y. Lee | 1.1 | 561 | Reviewed contents of the virtual data rooms provided by the Debtor and the UCC counsel. | 5735.00011 |

| Date | Name | Hours | Amount | Description | Matter Number |
|------|------|-------|--------|-------------|---------------|
| 1/12/2009 | Patrick Laney | 4.9 | 1,054 | Indexed and organized financial data and other supporting materials. (2.5)  Create reference binders and other exhibits for use by AlixPartners professionals.  (2.4) | 5735.00011 |
| 1/13/2009 | Harold Y. Lee | 0.4 | 204 | Reviewed documents received and updated  document request list related to various 1st day motions. | 5735.00011 |
| 1/14/2009 | Young Kim | 1.2 | 540 | Reviewed and analyzed motion to pay employees in excess of statutory limits. | 5735.00011 |
| 1/14/2009 | Young Kim | 1.6 | 720 | Reviewed and analyzed Committee Bylaw draft. Reviewed procedures and protocols. | 5735.00011 |
| 1/15/2009 | Brad Hall | 0.6 | 357 | Review of the court decisions on the motions heard today. | 5735.00011 |
| 1/16/2009 | Brad Hall | 1.5 | 893 | Coordinated the meeting and agenda requests for a meeting in Chicago on 1-28. | 5735.00011 |
| 1/16/2009 | Harold Y. Lee | 0.9 | 459 | Reviewed documents received and updated  document request list related to various 1st day motions and subsequent motions filed. | 5735.00011 |
| 1/16/2009 | Michael Murphy | 0.8 | 632 | Reviewed and analyzed docket reports to identify pending items requiring attention. | 5735.00011 |
| 1/18/2009 | Brad Hall | 2.0 | 1,190 | Reviewed and analyzed motions pertaining to retention applications of professionals. | 5735.00011 |
| 1/19/2009 | Alan Holtz | 0.4 | 316 | Reviewed Chadbourne draft memos re: various motions for discussion at 1/22 UCC meeting | 5735.00011 |
| 1/19/2009 | Brad Hall | 3.5 | 2,083 | Reviewed and analyzed the retention motion for Edelman and prepare response to Chadbourne. | 5735.00011 |
| 1/19/2009 | Brad Hall | 1.2 | 714 | Reviewed and analyzed Lazard retention motion and supporting documents. | 5735.00011 |
| 1/19/2009 | Brad Hall | 0.4 | 238 | Discussed with Moelis about comparable fee information. | 5735.00011 |
| 1/19/2009 | Harold Y. Lee | 0.8 | 408 | Collected, analyzed and prepared updated status of other motions update to UCC | 5735.00011 |
| 1/19/2009 | Harold Y. Lee | 0.9 | 459 | Prepared schedule regarding weekly tracking of first day motions | 5735.00011 |
| 1/19/2009 | Michael Murphy | 0.5 | 395 | Reviewed status update documents prepared for the UCC. | 5735.00011 |
| 1/19/2009 | Young Kim | 1.1 | 495 | Reviewed and analyzed debtor's professional retention motion. | 5735.00011 |
| 1/20/2009 | Brad Hall | 2.7 | 1,607 | Reviewed and analyzed St. Louis LMA motion and supporting documents. | 5735.00011 |
| 1/20/2009 | Harold Y. Lee | 1.5 | 765 | Prepared UCC status update presentation | 5735.00011 |
| 1/20/2009 | Michael Murphy | 1.1 | 869 | Reviewed and analyzed pending docket motions. Identified issues requiring analysis. | 5735.00011 |
| 1/20/2009 | Young Kim | 0.8 | 360 | Reviewed Chadbourne circulated deadline memo. Identified motions and issues requiring analyses. | 5735.00011 |
| 1/21/2009 | Albert Leung | 0.4 | 180 | Analyzed and reviewed motion for an order granting a further Interim Extension of Time for Debtors to Comply with Requirements of 11 USC 345. | 5735.00011 |
| 1/21/2009 | Harold Y. Lee | 0.6 | 306 | Reviewed weekly tracking schedule prepared by A&M | 5735.00011 |
| 1/21/2009 | Young Kim | 1.6 | 720 | Reviewed and analyzed pending compensation and retention motions. | 5735.00011 |
| 1/22/2009 | Harold Y. Lee | 2.2 | 1,122 | Reviewed documents received and updated  document request list related to various 1st day motions and subsequent motions filed. | 5735.00011 |

| Date | Name | Hours | Amount | Description | Matter Number |
|------|------|-------|--------|-------------|---------------|
| 1/23/2009 | Albert Leung | 0.8 | 360 | Prepared agenda items related to publishing, broadcasting and first day motions for the January 28 meeting with Tribune management and Steering committee. | 5735.00011 |
| 1/23/2009 | Albert Leung | 1.8 | 810 | Analyzed and reviewed on broadcast rights and Federal Communication Commission rules on media ownership. | 5735.00011 |
| 1/26/2009 | Brad Hall | 1.5 | 893 | Reviewed and analyzed a motion to enter LMA with Community Television of Missouri. | 5735.00011 |
| 1/27/2009 | Brad Hall | 0.5 | 298 | Reviewed data provided by A&M on the St. Louis property which the Debtor would like to sell. | 5735.00011 |
| 1/28/2009 | Albert Leung | 1.8 | 810 | Analyzed and reviewed motion for Court Authorization to Enter Into Local Marketing Agreement ("LMA") with Community Television of Missouri and LMA contract. | 5735.00011 |
| 1/28/2009 | Albert Leung | 1.2 | 540 | Analyzed and reviewed Local Marketing Agreement and Shared Services Agreement between Community Television of Missouri and KPLR. | 5735.00011 |
| 1/30/2009 | Albert Leung | 1.7 | 765 | Analyzed and reviewed KPLR Local Marketing Agreement.  Prepared memorandum on Local Marketing Agreement and terms. | 5735.00011 |

**Asset Sales – business unit sales (e.g., Cubs), asset sales (e.g., equipment), tax structure (e.g. ESOP)**

| Date | Name | Hours | Amount | Description | Matter Number |
|------|------|-------|--------|-------------|---------------|
| 12/29/2008 | Harold Y. Lee | 1.5 | 765 | Reviewed ESOP information provided by the Debtor. Researched general ESOP information such as typical structure. | 5735.00012 |
| 12/30/2008 | Brad Hall | 0.7 | 417 | Reviewed and analyzed real estate appraisals pertaining to company owned properties. | 5735.00012 |
| 12/31/2008 | Michael Murphy | 2.4 | 1,896 | Reviewed documentation provided by FTI including real estate appraisals and financial information for CareerBuilder.com and Food Network. | 5735.00012 |
| 1/6/2009 | Harold Y. Lee | 1.4 | 714 | Reviewed Investment Banker Candidate presentations. | 5735.00012 |
| 1/8/2009 | Harold Y. Lee | 0.2 | 102 | Analyzed and reviewed ESOP information provided by the Debtor. | 5735.00012 |
| 1/9/2009 | Albert Leung | 0.8 | 360 | Analyzed and reviewed ESOP and tax presentation prepared by FTI. | 5735.00012 |
| 1/9/2009 | Albert Leung | 0.9 | 405 | Participated in conference call with AlixPartners, Moelis and FTI regarding ESOP and tax issues. | 5735.00012 |
| 1/9/2009 | Brad Hall | 1.5 | 893 | Prepared for and participated in conference call hosted by FTI to review ESOP transactions and tax issues. | 5735.00012 |
| 1/9/2009 | Brad Hall | 1.3 | 774 | Drafted internal summary of key issues on ESOP discussion for AlixPartners team and Chadbourne. | 5735.00012 |
| 1/9/2009 | Harold Y. Lee | 0.3 | 153 | Reviewed industry ESOP articles | 5735.00012 |
| 1/9/2009 | Harold Y. Lee | 0.7 | 357 | Reviewed ESOP and transactional issues. | 5735.00012 |
| 1/9/2009 | Harold Y. Lee | 0.8 | 408 | Prepared for and participated in FTI Tax Structure meeting (discussion included Newsday sale and tax issues related to sale of Cubs) with FTI, Chadbourne and Moelis. | 5735.00012 |
| 1/10/2009 | Michael Murphy | 1.2 | 948 | Reviewed and analyzed tax document circulated by FTI. | 5735.00012 |
| 1/12/2009 | Alan Holtz | 0.3 | 237 | Reviewed FTI tax analysis presentation | 5735.00012 |

| Date | Name | Hours | Amount | Description | Matter Number |
|------|------|-------|--------|-------------|---------------|
| 1/12/2009 | Albert Leung | 0.9 | 405 | Analyzed and reviewed the cash flow forecast revenue and assets sale assumptions. | 5735.00012 |
| 1/15/2009 | Harold Y. Lee | 2.4 | 1,224 | Prepared initial timeline and transaction details document regarding leveraged ESOP transaction | 5735.00012 |
| 1/16/2009 | Harold Y. Lee | 0.9 | 459 | Researched leveraged ESOP transaction | 5735.00012 |
| 1/19/2009 | Brad Hall | 0.2 | 119 | Reviewed and analyzed information on potential Cubs disposition. | 5735.00012 |
| 1/21/2009 | Albert Leung | 1.2 | 540 | Analyzed and reviewed first day motions payment schedules, cash flow reconciliation schedules, and real estate sale updates. | 5735.00012 |
| 1/22/2009 | Albert Leung | 0.9 | 405 | Analyzed and reviewed presentation provided by Moelis on asset sales. | 5735.00012 |
| 1/23/2009 | Brad Hall | 2.0 | 1,190 | Review of information provided on proposed St. Louis property sale. | 5735.00012 |
| 1/26/2009 | Albert Leung | 1.3 | 585 | Analyzed and reviewed documentation from the Debtor regarding the sale of commercial real estate in St. Louis. | 5735.00012 |
| 1/29/2009 | Brad Hall | 2.0 | 1,190 | Reviewed and analyzed data on the St. Louis real property sale which Tribune desires to achieve in an ordinary course sale. | 5735.00012 |
| 1/30/2009 | Albert Leung | 1.8 | 810 | Analyzed and reviewed St. Louis commercial property appraisal.  Analyzed and reviewed memorandum to Chadbourne on the St. Louis real estate sale. | 5735.00012 |
| 1/30/2009 | Brad Hall | 5.2 | 3,094 | Reviewed and analyzed pending St. Louis real property sale transaction. Reviewed appraisal documents as prepared by Cushman and Wakefield. (2.2)  Drafted recommendation to the UCC.  (2.5) e-mailed a draft to Chadbourne for their comments (0.2) Held discussions with T Hill (Alvarez and Marsal) regarding questions on the St. Louis property sale. (0.3) | 5735.00012 |
| 1/30/2009 | Brad Hall | 1.6 | 952 | Reviewed and analyzed recommended authority levels for sales of assets which would be considered "ordinary course". | 5735.00012 |
| 1/31/2009 | Michael Murphy | 0.8 | 632 | Reviewed St. Louis property memorandum. | 5735.00012 |

**UCC Meetings – time in attendance at meetings (prep time goes to appropriate subject code)**

| Date | Name | Hours | Amount | Description | Matter Number |
|------|------|-------|--------|-------------|---------------|
| 1/5/2009 | Alan Holtz | 0.5 | 395 | Prepared for and attended call with Chadbourne and Sidley & Austin regarding preparation for in-person meeting w/ UCC on 1/6 | 5735.00015 |
| 1/5/2009 | Alan Holtz | 0.2 | 158 | Prepared for and participated in a call w/ D. Deutsche (C&P) re: 1/6/09 UCC meeting agenda | 5735.00015 |
| 1/5/2009 | Michael Murphy | 1.2 | 948 | Prepared for meetings with UCC members.  Organized and updated documents and reviewed analyses produced by AlixPartners team. | 5735.00015 |
| 1/6/2009 | Alan Holtz | 6.3 | 4,977 | Creditors' Committee meeting at Chadbourne, including pre-meeting of professionals.  Attended investment banking candidates interviews and administrative topics. (3.0) Addressed financial matters such as DIP facility and prepared for the meeting (3.3) | 5735.00015 |

| Date | Name | Hours | Amount | Description | Matter Number |
|------|------|-------|--------|-------------|---------------|
| 1/6/2009 | Brad Hall | 7.5 | 4,463 | Prepared for and participated in UCC meeting held at Chadbourne New York offices. Held discussions with investment banking candidates in the morning session. (3.0) Held discussion related to financial issues, including the DIP facility, in the afternoon. Conducted pre-meeting preparations. (4.5) | 5735.00015 |
| 1/6/2009 | Michael Murphy | 6.8 | 5,372 | Prepared for and participated in meetings in New York with UCC committee members. Attended investment banking candidate discussions and other administrative matters. (3.0) Held discussion related to financial matters. Prepared for the meetings. (3.8) | 5735.00015 |
| 1/7/2009 | Alan Holtz | 3.7 | 2,923 | Creditors' Committee meeting at Davis Polk with Debtors' presentation | 5735.00015 |
| 1/7/2009 | Brad Hall | 5.0 | 2,975 | Attended Debtor presentation in New York hosted by Tribune management, Tribune counsel and A&M. | 5735.00015 |
| 1/7/2009 | Michael Murphy | 2.6 | 2,054 | Participated in Company financial presentation session. | 5735.00015 |
| 1/13/2009 | Michael Murphy | 5.0 | 3,950 | Prepared for and participated in the meetings in Chicago, IL. Provided feedback in regards to the current status of the case. | 5735.00015 |
| 1/19/2009 | Alan Holtz | 0.1 | 79 | Reviewed and commented on proposed agenda for 1/22 UCC meeting | 5735.00015 |
| 1/19/2009 | Albert Leung | 0.4 | 180 | Prepared for and participated in conference call with Moelis and AlixPartners professionals regarding unsecured creditors committee meeting. | 5735.00015 |
| 1/22/2009 | Alan Holtz | 3.3 | 2,607 | Prepped with Moelis and Chadbourne and then participate in Creditors' Committee meeting in NY | 5735.00015 |
| 1/22/2009 | Albert Leung | 4.5 | 2,025 | Prepared for and participated in the Unsecured Creditors' Committee meeting. Participate in presentations by Creditors' Committee advisors. | 5735.00015 |
| 1/22/2009 | Brad Hall | 4.0 | 2,380 | Prepared for and participated in UCC meeting and provide report on current status. | 5735.00015 |
| 1/22/2009 | Brad Hall | 0.8 | 476 | Discussed follow-up items after meeting. | 5735.00015 |
| 1/22/2009 | Harold Y. Lee | 2.9 | 1,479 | Prepared for and participated in the UCC meeting | 5735.00015 |
| 1/22/2009 | Michael Murphy | 3.3 | 2,607 | Prepared for and attended meetings with the UCC and the Chadbourne attorneys. | 5735.00015 |
| 1/22/2009 | Young Kim | 2.5 | 1,125 | Prepared for, participated in and received clarification from the UCC during conference call. Compared and reviewed documents raised during the call. | 5735.00015 |
| 1/26/2009 | Alan Holtz | 0.2 | 158 | Coordination for UCC meeting on 1/28 | 5735.00015 |
| 1/26/2009 | Brad Hall | 1.9 | 1,131 | Prepared for Tribune meetings by reviewing materials related to agenda items. | 5735.00015 |
| 1/27/2009 | Alan Holtz | 0.9 | 711 | Emails and other preparations for 1/28/09 meeting w/ Creditors and Advisors in Chicago | 5735.00015 |

**Billing and Retention – preparing, reviewing APLLP monthly bills, fee applications etc.**

| Date | Name | Hours | Amount | Description | Matter Number |
|------|------|-------|--------|-------------|---------------|
| 12/20/2008 | Alan Holtz | 0.3 | 237 | Transmitted various emails regarding engagement letter and retention issues. | 5735.00017 |
| 12/22/2008 | Michael Murphy | 0.5 | 395 | Reviewed status of document management procedure with internal administrative personnel. | 5735.00017 |

| Date | Name | Hours | Amount | Description | Matter Number |
|---|---|---|---|---|---|
| 12/26/2008 | Alan Holtz | 2.5 | 1,975 | Analyzed and reviewed Debtors' First Day and cash management motions. | 5735.00017 |
| 12/26/2008 | Alan Holtz | 1.0 | 790 | Drafted Tribune Engagement Letter. | 5735.00017 |
| 12/29/2008 | Alan Holtz | 0.6 | 474 | Engagement letter and connections check. | 5735.00017 |
| 12/30/2008 | Harold Y. Lee | 0.3 | 153 | Reviewed billing codes. | 5735.00017 |
| 12/31/2008 | Alan Holtz | 0.7 | 553 | Developed and established client billing codes. | 5735.00017 |
| 1/5/2009 | Alan Holtz | 0.4 | 316 | Addressed retention questions raised by UCC counsel | 5735.00017 |
| 1/6/2009 | Young Kim | 1.1 | 495 | Established billing and time reporting procedures. Established document management protocols. | 5735.00017 |
| 1/7/2009 | Young Kim | 0.4 | 180 | Established billing and time reporting procedures. Established document management protocols. | 5735.00017 |
| 1/8/2009 | Michael Murphy | 0.8 | 632 | Reviewed billing procedures as established by AlixPartners professional. | 5735.00017 |
| 1/8/2009 | Young Kim | 0.5 | 225 | Reviewed to-date time keeper reports. | 5735.00017 |
| 1/9/2009 | Alan Holtz | 0.8 | 632 | Reviewed draft retention documents | 5735.00017 |
| 1/12/2009 | Alan Holtz | 0.5 | 395 | Reviewed latest drafts of retention docs from GC | 5735.00017 |
| 1/12/2009 | Alan Holtz | 0.6 | 474 | Worked on retention docs | 5735.00017 |
| 1/13/2009 | Young Kim | 0.8 | 360 | Provided feedback on file organization to administrative professional. Provide feedback on file indexing procedures. | 5735.00017 |
| 1/15/2009 | Alan Holtz | 0.8 | 632 | Worked on revisions to engagement letter; discuss w/ general counsel and various emails | 5735.00017 |
| 1/21/2009 | Michael Murphy | 0.8 | 632 | Reviewed the status of current time reports. | 5735.00017 |
| 1/21/2009 | Young Kim | 1.2 | 540 | Reviewed status of current time reports and reporting protocol. | 5735.00017 |
| 1/22/2009 | Young Kim | 0.8 | 360 | Reviewed status of current time reports and reporting protocol. | 5735.00017 |
| 1/23/2009 | Young Kim | 0.8 | 360 | Reviewed status of billing records. | 5735.00017 |
| 1/28/2009 | Young Kim | 1.5 | 675 | Reviewed current interim time reports. | 5735.00017 |
| 1/29/2009 | Young Kim | 1.5 | 675 | Reviewed interim time reports. | 5735.00017 |

**Non-Working Travel – Charge 100% of non-working travel to this code, although we will only bill 50%**

| Date | Name | Hours | Amount | Description | Matter Number |
|---|---|---|---|---|---|
| 1/4/2009 | Brad Hall | 8.0 | 4,760 | Traveled from San Francisco to New York City for UCC meeting. | 5735.00018 |
| 1/5/2009 | Harold Y. Lee | 0.2 | 102 | Made travel arrangements | 5735.00018 |
| 1/5/2009 | Michael Murphy | 9.0 | 7,110 | Traveled from San Francisco to New York. | 5735.00018 |
| 1/7/2009 | Brad Hall | 8.5 | 5,058 | Traveled from New York to San Francisco return trip from UCC meeting. | 5735.00018 |
| 1/7/2009 | Michael Murphy | 5.1 | 4,029 | Traveled from New York to Los Angeles. | 5735.00018 |
| 1/12/2009 | Brad Hall | 6.8 | 4,046 | Traveled from San Francisco to Chicago for meeting with Tribune. | 5735.00018 |
| 1/12/2009 | Harold Y. Lee | 4.5 | 2,295 | Chicago meeting - non billable Travel to SFO Airport, flight time and travel from ORD to hotel | 5735.00018 |
| 1/12/2009 | Michael Murphy | 6.0 | 4,740 | Traveled from San Francisco to Chicago. | 5735.00018 |
| 1/13/2009 | Alan Holtz | 6.0 | 4,740 | Round trip from Newark to Chicago | 5735.00018 |
| 1/13/2009 | Brad Hall | 6.8 | 4,046 | Traveled from Chicago to San Francisco following meeting with Tribune. | 5735.00018 |
| 1/13/2009 | Harold Y. Lee | 4.5 | 2,295 | Traveled from Chicago to SF | 5735.00018 |
| 1/13/2009 | Michael Murphy | 5.0 | 3,950 | Traveled from Chicago to San Francisco. | 5735.00018 |
| 1/21/2009 | Brad Hall | 8.0 | 4,760 | Traveled from San Francisco to New York for UCC meeting on 1-22. | 5735.00018 |
| 1/22/2009 | Brad Hall | 8.5 | 5,058 | Traveled from New York to San Francisco after UCC meeting. | 5735.00018 |
| 1/27/2009 | Alan Holtz | 3.5 | 2,765 | Traveled from Boston to Chicago | 5735.00018 |
| 1/27/2009 | Brad Hall | 6.0 | 3,570 | Traveled from San Francisco to Chicago | 5735.00018 |
| 1/27/2009 | Harold Y. Lee | 5.0 | 2,550 | Traveled from SF to Chicago | 5735.00018 |

| Date | Name | Hours | Amount | Description | Matter Number |
|------|------|-------|--------|-------------|---------------|
| 1/27/2009 | Michael Murphy | 4.5 | 3,555 | Traveled from San Francisco to Chicago. | 5735.00018 |
| 1/28/2009 | Alan Holtz | 3.5 | 2,765 | Traveled from Chicago to New Jersey | 5735.00018 |
| 1/28/2009 | Brad Hall | 6.5 | 3,868 | Traveled from Chicago to San Francisco | 5735.00018 |
| 1/28/2009 | Harold Y. Lee | 6.5 | 3,315 | Traveled from Chicago to SF | 5735.00018 |
| 1/28/2009 | Michael Murphy | 6.5 | 5,135 | Traveled from Chicago to San Francisco. | 5735.00018 |

**Planning, Supervision and Review**

| Date | Name | Hours | Amount | Description | Matter Number |
|------|------|-------|--------|-------------|---------------|
| 12/20/2008 | Alan Holtz | 0.8 | 632 | Participated in conference call with AlixPartners and Chadbourne professionals regarding work plan. | 5735.00020 |
| 12/26/2008 | Michael Murphy | 0.3 | 237 | Drafted schedule of analyses to perform. | 5735.00020 |
| 12/27/2008 | Michael Murphy | 0.2 | 158 | Reviewed and drafted schedule of analyses to perform. | 5735.00020 |
| 12/29/2008 | Alan Holtz | 0.4 | 316 | Call with FTI regarding coordination of information requests. | 5735.00020 |
| 12/29/2008 | Brad Hall | 0.6 | 357 | Discussed with FTI obtaining documents previously sent to FTI to facilitate expedited review and avoid duplication of requests to Debtor. | 5735.00020 |
| 12/29/2008 | Harold Y. Lee | 1.3 | 663 | Discussed with AlixPartners professional planning regarding various financial analysis projects. | 5735.00020 |
| 12/29/2008 | Harold Y. Lee | 0.4 | 204 | Call with FTI regarding coordination of information requests. | 5735.00020 |
| 12/29/2008 | Michael Murphy | 1.3 | 1,027 | Provided feedback to AlixPartners professional regarding approach and project plans. | 5735.00020 |
| 12/29/2008 | Michael Murphy | 0.4 | 316 | Attended conference call and provided feedback with FTI regarding coordination of information requests during a call. | 5735.00020 |
| 12/30/2008 | Harold Y. Lee | 0.6 | 306 | Discussed with AlixPartners professional regarding various activity update. | 5735.00020 |
| 12/30/2008 | Michael Murphy | 0.6 | 474 | Coordinated document and data collection efforts. | 5735.00020 |
| 12/30/2008 | Michael Murphy | 0.6 | 474 | Provided feedback in a discussion with an AlixPartners professional. | 5735.00020 |
| 12/31/2008 | Harold Y. Lee | 1.0 | 510 | Established process for internal documentation administration. | 5735.00020 |
| 12/31/2008 | Michael Murphy | 1.0 | 790 | Reviewed process for internal document administration and review index of documents currently held. | 5735.00020 |
| 1/2/2009 | Alan Holtz | 0.4 | 316 | Conference call w/ AlixPartners team re: work planning | 5735.00020 |
| 1/3/2009 | Brad Hall | 0.5 | 298 | Contacted FTI requesting their full document request list. Reviewed items on the Intralinks data site. | 5735.00020 |
| 1/4/2009 | Brad Hall | 1.0 | 595 | Reviewed and analyzed FTI document request list and provided additional requests and forwarded to A&M. | 5735.00020 |
| 1/4/2009 | Michael Murphy | 1.0 | 790 | Analyzed and reviewed document request list development and updates related thereto. | 5735.00020 |
| 1/5/2009 | Harold Y. Lee | 0.5 | 255 | Discussed with AlixPartners team planning regarding various financial analysis projects. | 5735.00020 |
| 1/5/2009 | Harold Y. Lee | 0.4 | 204 | Continued development of document request list. | 5735.00020 |
| 1/5/2009 | Young Kim | 0.5 | 225 | Meeting with AlixPartners professional on the status of the project. | 5735.00020 |
| 1/5/2009 | Young Kim | 0.5 | 225 | Reviewed and analyzed docket items. Determine pending items require attention. | 5735.00020 |

| Date | Name | Hours | Amount | Description | Matter Number |
|------|------|-------|--------|-------------|---------------|
| 1/6/2009 | Michael Murphy | 1.2 | 948 | Reviewed analyses produced by AlixPartners professionals. | 5735.00020 |
| 1/7/2009 | Harold Y. Lee | 0.4 | 204 | Discussed with AlixPartners team (M Murphy) regarding status of document requests. | 5735.00020 |
| 1/7/2009 | Harold Y. Lee | 1.1 | 561 | Discussed and developed follow-up schedule regarding document requests with AlixPartners team. | 5735.00020 |
| 1/7/2009 | Michael Murphy | 0.5 | 395 | Discuss with AlixPartners professionals regarding the status of the document request list. | 5735.00020 |
| 1/7/2009 | Young Kim | 0.9 | 405 | Met with AlixPartners professionals (H Lee) regarding document request list. | 5735.00020 |
| 1/8/2009 | Alan Holtz | 0.3 | 237 | Call between Moelis and AlixPartners teams to coordinate workflow | 5735.00020 |
| 1/8/2009 | Brad Hall | 0.4 | 238 | Call with Moelis to coordinate actions. | 5735.00020 |
| 1/8/2009 | Brad Hall | 1.0 | 595 | Provided feedback to AlixPartners professional regarding the status of the UCC's requests. | 5735.00020 |
| 1/8/2009 | Brad Hall | 1.2 | 714 | Provide feedback on the status of work plan, including drafts of outstanding analyses. | 5735.00020 |
| 1/8/2009 | Brad Hall | 1.3 | 774 | Reviewed work plan documents and outlined changes to priorities. | 5735.00020 |
| 1/8/2009 | Harold Y. Lee | 0.4 | 204 | Coordinated and planned with Moelis via conference call. | 5735.00020 |
| 1/8/2009 | Harold Y. Lee | 1.2 | 612 | Reviewed work plan documents and selected analyses. | 5735.00020 |
| 1/8/2009 | Michael Murphy | 0.8 | 632 | Reviewed work plan document. | 5735.00020 |
| 1/8/2009 | Young Kim | 2.5 | 1,125 | Prepared document request list and reconcile its contents with the documents currently available from alternative sources. (1.2) Review and analyze document with different versions. (1.3) | 5735.00020 |
| 1/9/2009 | Brad Hall | 0.7 | 417 | AlixPartners team meeting to review analyses. | 5735.00020 |
| 1/9/2009 | Michael Murphy | 0.5 | 395 | Reviewed and analyzed docket analysis to identify pending items requiring attention. | 5735.00020 |
| 1/9/2009 | Michael Murphy | 1.5 | 1,185 | Reviewed document request list as developed by AlixPartners professionals.  Identify items requiring additional attention. | 5735.00020 |
| 1/9/2009 | Michael Murphy | 1.1 | 869 | Reviewed AlixPartners work plan document. | 5735.00020 |
| 1/11/2009 | Young Kim | 0.5 | 225 | Prepared near term work plan and schedule of analyses requiring attention. | 5735.00020 |
| 1/12/2009 | Alan Holtz | 0.2 | 158 | Call w/ B. Hall re: all AP work in process | 5735.00020 |
| 1/12/2009 | Brad Hall | 0.2 | 119 | Review status with A. Holtz (AlixPartners). | 5735.00020 |
| 1/14/2009 | Harold Y. Lee | 1.3 | 663 | Prepared plan for follow up based on meeting with Debtors on 1/13 | 5735.00020 |
| 1/16/2009 | Harold Y. Lee | 2.2 | 1,122 | Reviewed recently posted docket items.  Prioritized and organized items requiring attention. | 5735.00020 |
| 1/16/2009 | Harold Y. Lee | 1.2 | 612 | Reviewed and Updated near-term workplan | 5735.00020 |
| 1/16/2009 | Young Kim | 1.1 | 495 | Reviewed and provided feed back regarding on-going work plan and items required for completion. | 5735.00020 |
| 1/19/2009 | Harold Y. Lee | 0.3 | 153 | Participated in planning call with Moelis. | 5735.00020 |
| 1/19/2009 | Harold Y. Lee | 1.7 | 867 | Reviewed current work products and provide feedback on the documents and the next steps. | 5735.00020 |
| 1/20/2009 | Young Kim | 2.1 | 945 | Compiled and Indexed documents received from document requiring. | 5735.00020 |
| 1/21/2009 | Brad Hall | 1.0 | 595 | Communicated with FTI and Moelis about agenda items for meeting with Tribune in Chicago on 1-28. | 5735.00020 |

| Date | Name | Hours | Amount | Description | Matter Number |
|---|---|---|---|---|---|
| 1/21/2009 | Harold Y. Lee | 0.8 | 408 | Reviewed newly posted items posted on the docket | 5735.00020 |
| 1/21/2009 | Harold Y. Lee | 2.3 | 1,173 | Reviewed and updated near-term workplan. | 5735.00020 |
| 1/21/2009 | Young Kim | 2.0 | 900 | Planned and prepared analysis with H. Lee (AlixPartners). | 5735.00020 |
| 1/23/2009 | Harold Y. Lee | 1.1 | 561 | AlixPartners Team planning meeting regarding analysis, issues and near term work plan. | 5735.00020 |
| 1/23/2009 | Harold Y. Lee | 0.7 | 357 | Prepared for and participated in discussion with FTI regarding discussion topics for meeting with Debtor in Chicago 1/28 | 5735.00020 |
| 1/23/2009 | Harold Y. Lee | 1.3 | 663 | Reviewed, edited and combined FTI list with AlixPartners Team list of specific discussion topics for 1/28 meeting. | 5735.00020 |
| 1/23/2009 | Michael Murphy | 1.1 | 869 | Provided feedback in a planning meeting on the outstanding issues to address. | 5735.00020 |
| 1/23/2009 | Young Kim | 1.1 | 495 | Received feedback on the status of pending analyses and the analyses to-date from AlixPartners professionals. | 5735.00020 |
| 1/23/2009 | Young Kim | 2.7 | 1,215 | Compiled and indexed documents received from document repository. Compared with existing document request and updated said items. | 5735.00020 |
| 1/26/2009 | Alan Holtz | 0.7 | 553 | Call w/ M. Murphy and B. Hall to review all work in process. | 5735.00020 |
| 1/26/2009 | Brad Hall | 0.7 | 417 | Reviewed current analysis status with A. Holtz (AlixPartners). | 5735.00020 |
| 1/26/2009 | Harold Y. Lee | 2.7 | 1,377 | Reviewed documentation and prepared for Chicago meetings with Tribune Management regarding on 1/28 | 5735.00020 |
| 1/26/2009 | Michael Murphy | 0.8 | 632 | Prepared for participated in a call with AlixPartners professionals regarding review of work streams and their pending status. | 5735.00020 |
| 1/26/2009 | Patrick Laney | 2.8 | 602 | Prepared and organized source documentation, including binders of source materials. | 5735.00020 |
| 1/27/2009 | Harold Y. Lee | 0.5 | 255 | Planning meeting with M. Murphy (AP) regarding meetings in Chicago. | 5735.00020 |
| 1/27/2009 | Michael Murphy | 0.5 | 395 | Planning meeting with H. Lee (AlixPartners) regarding meetings in Chicago. | 5735.00020 |
| 1/27/2009 | Young Kim | 0.8 | 360 | Organized and updated index of documents received from the virtual data repositories such as Intralinks and DataSite. Created a catalogue of items and compare against prior document requests. | 5735.00020 |