## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | **Chapter 11** |
| **TRIBUNE COMPANY, et al.,**[1] | **Case No. 08-13141 (KJC)** |
| Debtors. | **Jointly Administered** |

### AFFIDAVIT OF MAILING

STATE OF NEW YORK     )
　　　　　　　　　　　 ) ss.:
COUNTY OF NEW YORK  )

DIANE STREANY, being duly sworn, deposes and says:

1.　　　I am employed as a Senior Case Manager by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017.  I am over the age of eighteen years and am not a party to the above-captioned action.

2.　　　On March 6, 2009, I supervised the mailing of:

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); New River Center Maintenance Association, Inc. (5621); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc. (1088); Tribune California Properties, Inc. (1629); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); WPIX, Inc. (0191); and WTXX Inc. (1268).  The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

A) "Supplemental Declaration of Phillip A. Proger," dated February 2, 2009 [Docket No. 481] (the "Proger Declaration"),

B) "Notice of Third Omnibus Motion for Entry of an Order Authorizing Debtors to Reject Certain Leases of Nonresidential Real Property Pursuant to Section 365 of the Bankruptcy Code," dated March 6, 2009, to which is attached the "Third Omnibus Motion for Entry of an Order Authorizing Debtors to Reject Certain Leases of Nonresidential Real Property Pursuant to Section 365 of the Bankruptcy Code," dated March 6, 2009 [Docket No. 483] (the "Third Omni Motion"),

C) "Notice of Motion of Debtors for an Order Extending the Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to Section 365(d)(4) of the Bankruptcy Code," dated March 6, 2009, to which is attached the "Motion of Debtors for an Order Extending the Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to Section 365(d)(4) of the Bankruptcy Code," dated March 6, 2009 [Docket No. 484] (the "365(d)(4) Motion"),

D) "Notice of Motion Pursuant to 28 U.S.C. § 1452 and Bankruptcy Rules 9006(b) and 9027 for Entry of an Order Extending the Debtors' Time to File Notices of Removal of Claims and Causes of Action Related to the Debtors' Chapter 11 Proceedings," dated March 6, 2009, to which is attached the "Motion Pursuant to 28 U.S.C. § 1452 and Bankruptcy Rules 9006(b) and 9027 for Entry of an Order Extending the Debtors' Time to File Notices of Removal of Claims and Causes of Action Related to the Debtors' Chapter 11 Proceedings," dated March 6, 2009 [Docket No. 485] (the "Removal Motion"),

E) "Notice of Motion to Authorize Entry into Stipulation Among Debtor the Hartford Courant Company, the United States of America, and the State of Connecticut and for Relief from the Automatic Stay," dated March 6, 2009, to which is attached the "Motion to Authorize Entry into Stipulation Among Debtor the Hartford Courant Company, the United States of America, and the State of Connecticut and for Relief from the Automatic Stay," dated March 6, 2009 [Docket No. 486] (the "Relief from Stay Motion"),

F) "Notice of Motion for an Order Granting a Further Interim Extension of Time for Debtors to Comply with the Requirements of 11 U.S.C. § 345," dated March 6, 2009, to which is attached the "Motion for an Order Granting a Further Interim Extension of Time for Debtors to Comply with the Requirements of 11 U.S.C. § 345," dated March 6, 2009 [Docket No. 488] (the "345 Motion"), and

G) "Notice of Motion of the Debtors for an Order Pursuant to Sections 501, 502, and 1111(a) of the Bankruptcy Code, Bankruptcy Rules 2002 and 3003(c)(3),

and Local Rule 2002-1(e) Establishing Bar Dates for Filing Proofs of Claim and Approving the Form and Manner of Notice Thereof," dated March 6, 2009, to which is attached the "Motion of the Debtors for an Order Pursuant to Sections 501, 502, and 1111(a) of the Bankruptcy Code, Bankruptcy Rules 2002 and 3003(c)(3), and Local Rule 2002-1(e) Establishing Bar Dates for Filing Proofs of Claim and Approving the Form and Manner of Notice Thereof," dated March 6, 2009 (Docket No. 489) (the "Bar Date Motion"),

by causing true and correct copies to be delivered as follows:

    i.    the Proger Declaration, Third Omni Motion, 365(d)(4) Motion, Removal Motion, Relief from Stay Motion, 345 Motion, and Bar Date Motion, enclosed securely in separate postage pre-paid envelopes, to be delivered by first class mail to those parties listed on the annexed <u>Exhibit A</u>,

    ii.    the Third Omni Motion, enclosed securely in separate postage pre-paid envelopes, to be delivered by first class mail to those parties listed on the annexed <u>Exhibit B</u>,

    iii.    the 365(d)(4) Motion, enclosed securely in separate postage pre-paid envelopes, to be delivered by first class mail to those parties listed on the annexed <u>Exhibit C</u>, and

    iv.    the 345 Motion, enclosed securely in separate postage pre-paid envelopes, to be delivered by first class mail to those parties listed on the annexed <u>Exhibit D</u>.

3.    All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

/s/ Diane Streany
Diane Streany

Sworn to before me this
12th day of March, 2009

/s/ Time Darden

Notary Public, State of New York
No. 01DA6198919
Qualified in Kings County
Commission Expires 01-05-2013

**EXHIBIT A**

| Claim Name | Address Information |
|---|---|
| ACXIOM CORPORATION | ATTN: C.B. BLACKARD, III, CORPORATE COUNSEL,301 E. DAVE WARD DRIVE,P.O. BOX 2000, CONWAY, AR 72033-2000 |
| AGFA CORPORATION | ATTN: CHRISTOPHER M. SANTOMASSIMO,100 CHALLENGER ROAD, RIDGEFIELD PARK, NJ 07660 |
| ALLISON, SLUTSKY & KENNEDY, PC | ANGIE M. COWAN,230 W MONROE ST, STE 2600,(COUNSEL TO IAM LODGE NO. 126), CHICAGO, IL 60606 |
| ARCHER & GREINER, PC | JOHN V. FIORELLA, ESQ.,300 DELAWARE AVE, STE 1370,(COUNSEL TO NAVISTAR FINANCIAL CORP. & NAVISTAR,LEASING CO.), WILMINGTON, DE 19801 |
| ASKOUNIS & DARCY, PC | ATTN: THOMAS V. ASDOUNIS, ESQ.,401 NORTH MICHIGAN AVENUE, STE 550,(COUNSEL TO BANC OF AMERICA LEASING & CAPITAL LLC), CHICAGO, IL 60611 |
| BANC OF AMERICA BRIDGE LLC | LYNN D. SIMMONS, SR. VICE PRESIDENT,BANK OF AMERICA STRATEGIC SOLUTIONS,MAIL CODE: IL1-231-11-19,231 SOUTH LASALLE STREET, CHICAGO, IL 60604 |
| BARCLAYS CAPITAL INC. | ATTN: US CLIENT VALUATIONS GROUP,200 PARK AVENUE,ATTN: US CLIENT VALUATIONS GROUP, NEW YORK, NY 10166 |
| BARTLETT HACKETT FEINBERG PC | FRANK F. MCGINN (MA BBO# 564729),155 FEDERAL ST, 9TH FL,(COUNSEL TO IRON MOUNTAIN INFORMATION MGMT INC.), BOSTON, MA 02110 |
| BENESCH, FRIEDLANDER, COPLAN & ARONOFF, LLP | ATTN. BRADFORD J. SANDLER & JENNIFER R. HOOVER,(COUNSEL TO WILMINGTON TRUST COMPANY),222 DELAWARE AVENUE, SUITE 801, WILMINGTON, DE 19801 |
| BENESCH, FRIEDLANDER, COPLAN & ARONOFF, LLP | ATTN. DAVID M. NEUMANN, ESQUIRE,(COUNSEL TO WILMINGTON TRUST COMPANY),200 PUBLIC SQUARE SUITE 2300, CLEVELAND, OH 44114-2378 |
| BROWARD COUNTY | ATTN: JEFFREY J. NEWTON,COUNTY ATTORNEY FOR BROWARD COUNTY GOVT CENTER,115 SOUTH ANDREWS AVENUE, FORT LAUDERDALE, FL 33301 |
| BROWN RUDNICK LLP | ATTN. ROBERT J. STARK & DANIEL J. SAVAL, ESQ.,(COUNSEL TO WILMINGTON TRUST COMPANY),SEVEN TIMES SQUARE, NEW YORK, NY 10036 |
| BROWN STONE NIMEROFF LLC | ATTN. JAMI B. NIMEROFF, ESQ.,(COUNSEL TO NBC UNIVERSAL INC. & CERTAIN OF ITS,AFFILIATES INCLUDING UNIVERSAL CITY STUDIOS,PRODUCTIONS LLLP),4 EAST 8TH STREET, SUITE 400, WILMINGTON, DE 19801 |
| BUCHALTER NEMER | PAMELA KOHLMAN WEBSTER,1000 WILSHIRE BOULEVARD, SUITE 1500,(COUNSEL TO SONY PICTURES TELEVISION), LOS ANGELES, CA 90017-2457 |
| BUCHALTER NEMER, A PROFESSIONAL CORPORATION | SHAWN M. CHRISTIANSON, ESQ.,333 MARKET STREET, 25TH FL,(COUNSEL TO ORACLE USA, INC.), SAN FRANCISCO, CA 94105-2126 |
| CANON USA, INC | ATTN RUTH WIENSTEIN,1 CANON PLAZA, NEW HYDE PARK, NY 11042 |
| CAPITALSOURCE FINANCE LLC | ATTN: JOANNE FUNGAROLI, ESQ.,4445 WILLARD AVENUE, 12TH FLOOR, CHEVY CHASE, MD 20815 |
| CHADBOURNE & PARKE LLP | PROPOSED COUNSEL TO THE UNSECURED CREDITORS' CO,ATTN HOWARD SEIFE, DAVID M LEMAY, DOGULAS E,DEUTSCH,30 ROCKEFELLER PLAZA, NEW YORK, NY 10112 |
| CITICORP NORTH AMERICA, INC | ATTN: TIM DILLWORTH,450 MAMARONECK AVENUE, SUITE A, HARRISON, NY 10528-2402 |
| COHEN WEISS & SIMON LLP | COUNSEL TO AMERICAN FEDERATION OF TELEVISION &,RADIO ARTISTS,ATTN BABETTE A CECCOTI,330 WEST 42ND STREET, NEW YORK, NY 10036 |
| COLE SCHOTZ MEISEL FORMAN & LEONARD, PA | NORMAN L PERNICK, ESQ/J KATE STICKLES, ESQ,(LOCAL COUNSEL FOR THE DEBTORS),1000 N WEST STREET, SUITE 1200, WILMINGTON, DE 19801 |
| CONNOLLY BOVE LODGE & HUTZ LLP | ATTN: JEFFREY C. WISLER, ESQ.,MARC J. PHILLIPS, ESQ.,THE NEMOURS BUILDING,1007 NORTH ORANGE STREET; PO BOX 2207, WILMINGTON, DE 19899 |
| COOCH & TAYLOR PA | ATTN: SUSAN E. KAUFMAN, ESQ.,(COUNSEL TO: AMERICAN FEDERATION OF TELEVISION &,RADIO ARTISTS; INT'L UNION, UNITED AUTOMOBILE,AEROSPACE AND AGRICULTURAL IMPLEMENT WORKERS OF,AMERICA "UAW"),1000 WEST STREET, 10TH FLOOR, WILMINGTON, DE 19801 |
| CROSS & SIMON LLC | COUNSEL TO WASHINGTON-BALTIMORE NEWSPAPER GUILD,LOCAL 32035, TNG-CWA,ATTN CHRISTOPHER P SIMON & TARA M DIROCCO, ESQS,919 NORTH MARKET STREET 11TH FLOOR, WILMINGTON, DE 19801 |
| CROUDACE & DIETRICH LLP | ATTN. MARK A NITIKMAN, ESQUIRE,(COUNSEL TO BKM 3128 REDHILL, LLC, A CALIFORNIA,LIMITED LIABILITY COMPANY),4750 VON KARMAN AVENUE, NEWPORT BEACH, CA 92660 |
| CROWELL & MORING LLP | ATTN. MICHAEL V. BLUMENTHAL, ESQ.,(COUNSEL TO NBC UNIVERSAL INC. AND CERTAIN |

| Claim Name | Address Information |
|---|---|
| CROWELL & MORING LLP | OF ITS,AFFILIATES INCLUDING UNIVERSAL CITY STUDIOS,PRODUCTIONS LLLP,590 MADISON AVENUE, 19TH FLOOR, NEW YORK, NY 10022 |
| DAVIS POLK & WARDELL | ATTN: DONALD S. BERNSTEIN, ESQ.,JAMES A. FLORACK, ESQ.,DAMIAN S. SCHAIBLE, ESQ.,450 LEXINGTON AVENUE,(COUNSEL TO JPMORGAN CHASE BANK, N.A.), NEW YORK, NY 10017 |
| DEUTSCHE BANK AG | 60 WALL STREET, NEW YORK, NY 10005 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN: DAVID CONTINO, VICE PRESIDENT,GLOBAL TRANSACTION BANK TRUST &SEC. SERV,25 DEFOREST AVE, MAIL STOP: SUM01-0105, SUMMIT, NJ 07901 |
| DORSEY & WHITNEY (DELAWARE) LLP | ATTN: ERIC LOPEZ SCHNABEL, ESQ.,ROBERT W. MALLARD, ESQ.,1105 NORTH MARKET STREET, 16TH FLOOR,(COUNSEL TO AGFA), WILMINGTON, DE 19801 |
| DORSEY & WHITNEY LLP | ATTN: ANTHONY DAVIS, ESQ.,97 ROUTE 17 SOUTH,(COUNSEL TO AGFA), PARAMUS, NJ 07652 |
| DRAPER & GOLDBERG, PLLC | ATTN. ADAM HILLER & MICHELLE BERKELEY-AYRES,(COUNSEL TO THE PARTIES REFERENCED IN THE FIRST,AMENDED VERIFIED STATEMENT OF TEITELBAUM & BASKIN,LLP),1500 NORTH FRENCH STREET, 2ND FLOOR,19801, |
| ECKERT,SEAMANS, CHERIN & MELLOT, LLC | ATTN. MARGARET F. ENGLAND, ESQUIRE,(COUNSEL TO THE NIELSEN COMPANY),300 DELAWARE AVENUE, SUITE 1210, WILMINGTON, DE 19801 |
| EDWARDS ANGELL PALMER & DODGE LLP | ATTN: STUART M. BROWN, ESQ.,WILLIAM E. CHIPMAN, JR., ESQ.,919 N. MARKET ST, STE 1500,(COUNSEL TO BARCLAYS BANK PLC), WILMINGTON, DE 19801 |
| ELLIOTT GREENLEAF | COUNSEL TO CORESTAFF SERVICES,ATTN WILLIAM M KELLEHER,1105 NORTH MARKET STREET, SUITE 1700, WILMINGTON, DE 19801 |
| FRANK/GECKER LLP | ATTN. JOSEPH D. FRANK,(COUNSEL TO JONES LANG LASALLE AMERICAS (ILLINOIS),L.P.),325 NORTH LASALLE STREET, SUITE 625, CHICAGO, IL 60654 |
| FRED FELLMETH, ESQ. GENERAL COUNSEL | BROADCAST SYSTEMS DIVISION,THE VITEC GROUP PLC,(COUNSEL TO ANTON BAUER, INC, CAMERA DYNAMICS,INC., NUCOMM, INC., AND RF CENTRAL, LLC),101 BILBY ROAD, HACKETTSTOWN, NJ 07840 |
| FURMAN GREGORY LLC | DONALD R. FURMAN JR.,75 FEDERAL ST, 9TH FL,(COUNSEL TO COMCAST SPOTLIGHT & COMCAST), BOSTON, MA 02110 |
| GOHN HANKEY & STICHEL LLP | COUNSEL TO CORESTAFF SERVICES,ATTN JAN I BERLAGE,201 NORTH CHARLES STREET, BALTIMORE, MD 21201 |
| GOLDSTINE, SKRODZKI, RUSSIAN, NEMEC AND HOFF, LTD. | ATTN. BRIAN M. DOUGHERTY,(COUNSEL TO NORTHLAKE PROPERTY, LLC, MIDWEST,WAREHOUSE & DISTRIBUTION SYSTEM, INC. AND BEDFORD,MOTOR SERVICE, INC.),835 MCCLINTOCK DRIVE, SECOND FLOOR, WILLOWBROOK, IL 60527 |
| GREENE RADOVSKY MALONEY SHARE & HENNIGH LLP | EDWARD J. TREDINNICK, ESQ.,FOUR EMBARCADERO CENTER, STE 4000,(COUNSEL TO CATELLUS DEVELOPMENT CORP.), SAN FRANCISCO, CA 94111 |
| HARRIS CORPORATION | ANTHONY DEGLOMINE, III,1025 W. NASA BLVD,MAIL STOP A-11A, MELBOURNE, FL 32919 |
| HERRICK FEINSTEIN LLP | COUNSEL TO CANON USA INC, INTELSAT CORPORATION,ATTN PAUL RUBIN; STEPHEN B. SELBST, ESQ.,TWO PARK AVENUE, NEW YORK, NY 10016 |
| HEWLETT-PACKARD COMPANY | ATTN: MS. RAMONA NEAL, CORPORATE COUNSEL,11311 CHINDEN BLVD.,MAILSTOP 314, BOISE, ID 83714-0021 |
| HEWLETT-PACKARD COMPANY | ATTN: MR. KEN HIGMAN, SR. DEFAULT & RECOVERY ANALY,2125 E. KATELLA AVE.,SUITE 400, ANAHEIM, CA 92806 |
| HOGAN & HARTSON LLP | ATTN: SCOTT A. GOLDEN, IRA S. GREENE, ESQS.,875 THIRD AVENUE,(COUNSEL TO ABITIBI BOWATER, INC., ABITBI,CONSOLIDATED SALES CORPORATON AND BOWATER, INC.,DOW JONES & COMPANY), NEW YORK, NY 10022 |
| HOWARD COUNTY OFFICE OF LAW | ATTN. MARGARET ANN NOLAN, COUNTY SOLICITOR &,CAMELA J. SANDMANN, ASSISTANT COUNTY SOLICITOR,GEORGE HOWARD BUILDING,3430 COURTHOUSE DRIVE, ELLICOTT CITY, MD 21043 |
| IBM CORPORATION | ATTN BEVERLY H SHIDELER,TWO LINCOLN CENTRE, VILLA PARK, IL 60181 |
| INTERNAL REVENUE SERVICE | PO BOX 21126, PHILADELPHIA, PA 19114-0326 |
| INTERNAL REVENUE SERVICE | ATTN: ROOM 1150,31 HOPKINS PLAZA, BALTIMORE, MD 21201 |
| INTERNATIONAL UNION UAW | ATTN: SUSANNE M. MITCHELL, ESQ.,8000 E. JEFFERSON AVENUE, DETROIT, MI 48214 |
| J. SCOTT DOUGLASS | 909 FANNIN, SUITE 1800, HOUSTON, TX 77010 |

| Claim Name | Address Information |
|---|---|
| JACKSON WALKER LLP | ATTN: BRUCE J. RUZINSKY & D. ELAINE CONWAY,(COUNSEL TO CONSTELLATION NEWENERGY),1401 MCKINNEY STREET, SUITE 1900, HOUSTON, TX 77010 |
| JAKSON WALKER LLP | ATTN: HEATHER M. FORREST,(COUNSEL TO CONSTELLATION NEWENERGY),901 MAIN STREET, SUITE 6000, DALLAS, TX 75202 |
| JP MORGAN CHASE BANK, NA AS AGENT | 1111 FANNIN, 10TH FLOOR, HOUSTON, TX 77002 |
| JPMORGAN CHASE BANK, NA | ATTN: MIRIAM KULNIS,ONE CHASE PLAZA, NEW YORK, NY 10005 |
| K&L GATES LLP | ATTN: JEFFREY N. RICH, ESQ.,599 LEXINGTON AVE,(COUNSEL TO GREATBANC TRUST COMPANY), NEW YORK, NY 10022-6030 |
| K&L GATES LLP | CHARLES R. SMITH, ESQ.,HENRY W. OLIVER BUILDING,535 SMITHFIELD ST,(COUNSEL TO GREATBANC TRUST COMPANY), PITTSBURGH, PA 15222-2312 |
| KAYE SCHOLER LLP | ATTN: MARGO B SCHONHOLTZ, ESQ,MADLYN GLEICH PRIMOFF, ESQ,(COUNSEL TO MERRILL LYNCH CAPITAL CORP AS ADMIN,AGENT),425 PARK AVE, NEW YORK, NY 10022 |
| KELLEY DRYE & WARREN LLP | ERICK R. WILSON, ESQ.,HOWARD S.STEEL, ESQ.,101 PARK AVENUE,(COUNSEL TO TELEREP, LLC), NEW YORK, NY 10178 |
| LANDIS RATH & COBB LLP | PROPOSED COUNSEL FOR THE UNSECURED CREDITORS' COMM,ATTN ADAM G LANDIS & MATTHEW B MCGUIRE,919 MARKET STREET SUITE 1800, WILMINGTON, DE 19801 |
| LINDA BOYLE | TW TELECOM INC.,10475 PARK MEADOWS DRIVE, #400, LITTLETON, CO 80124 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | COUNSEL TO HARRIS COUNTY,ATTN JOHN P DILLMAN,PO BOX 3064, HOUSTON, TX 77253-3064 |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: ELIZABETH WELLER,2323 BRYAN STREET,STE 1600,(COUNSEL TO DALLAS COUNTY), DALLAS, TX 75201 |
| MAYER BROWN LLP | FREDERICK D. HYMAN, ESQ.; JEFFREY G. TOUGAS, ESQ.,AMIT K. TREHAN, ESQ., BARBRA YAN, ESQ.,(COUNSEL TO BARCLAYS),1675 BROADWAY, NEW YORK, NY 10019 |
| MCCARTER & ENGLISH, LLP | ATTN: DAVID ADLER, ESQ.,G. AMANDA MALLAN, ESQ.,245 PARK AVE, 27TH FL,(COUNSEL TO DEUTSCHE BANK TRUST COMPANY AMERICAS), NEW YORK, NY 10167 |
| MCCARTER & ENGLISH, LLP | ATTN: KATHARINE L. MAYER, ESQ.,RENAISSANCE CENTRE,405 N. MARKET STREET, 8TH FL,(COUNSEL TO DEUTSCHE BANK TRUST COMPANY AMERICAS), WILMINGTON, DE 19801 |
| MCPHARLIN SPRINKLES & THOMAS, LLP | ATTN. ELAIN M. SEID,(COUNSEL TO DIABLO INVESTMENT CO.),10 ALMADEN BLVD., SUITE 1460, SAN JOSE, CA 95113 |
| MERRILL LYNCH CAPITAL CORPORATION | ATTN: MICAHEL O'BRIEN,4 WORLD FINANCIAL CENTER,250 VESEY STREET, NEW YORK, NY 10080 |
| MERRILL LYNCH CAPITAL CORPORATION | ATTN: SHARON HAWKINS,LOAN OPERATIONS,600 E. LAS COLINAS BLVD., SUITE 1300, IRVING, TX 75039 |
| MESSANA ROSNER & STERN, LLP | FREDERICK B. ROSNER, ESQ.,1000 N. WEST STREET, SUITE 1200,(COUNSEL TO INTELSAT CORPORATION), WILMINGTON, DE 19801 |
| MISSOURI DEPARTMENT OF REVENUE | ATTN: SHERYL L. MOREAU,SPECIAL ASSISTANT ATTORNEY GENERAL,GENERAL COUNSEL'S OFFICE,301 W. HIGH STREET, ROOM 670,PO BOX 475, JEFFERSON CITY, MO 65105-0475 |
| MONZACK MERSKY MCLAUGHLIN AND BROWDER, P.A. | ATTN. RACHEL B. MERSKY, ESQUIRE,(COUNSEL TO BKM 3128 REDHILL, LLC, A CALIFORNIA,LIMITED LIABILITY COMPANY),1201 N. ORANGE STREET, SUITE 400, WILMINGTON, DE 19801 |
| MORGAN STANLEY FIXED INCOME | ATTN: CAROLYN ADLER,1585 BROADWAY, 2ND FLOOR, NEW YORK, NY 10036 |
| MUCH SHELIST DENENBERG AMENT AND RUBENSTEIN, PC, | ATTN: COLLEEN E. MCMANUS,191 NORTH WACKER DRIVE, STE 1800,(COUNSEL TO CF 4242 BRYN MAWR LLC), CHICAGO, IL 60606 |
| NAVISTAR LEASING COMPANY | 425 N. MARTINGALE ROAD, 18TH FLOOR, SCHAUMBURG, IL 60173 |
| NOLAN, PLUMHOFF & WILLIAMS, CHARTERED | ATTN. ROBERT L. HANLEY, JR. ESQUIRE,(COUNSEL TO ST. JOHN PROPERTIES, INC.),SUITE 700, NOTTINGHAM CENTRE,502 WASHINGTON AVENUE, TOWSON, MD 21204 |
| OFFICE OF ATTORNEY GENERAL | ATTN. CAROL E. MOMJIAN, SENIOR DEPUTY ATTORNEY,GENERAL,21 S. 12TH STREET, 3RD FLOOR, PHILADELPHIA, PA 19107-3603 |
| OFFICE OF THE UNITED STATES TRUSTEE | JOSEPH J. MCMAHON, JR., ESQ.,UNITED STATES DEPT OF JUSTICE,844 KING STREET, SUITE 2207,LOCKBOX #35, WILMINGTON, DE 19899-0035 |
| PENSION BENEFIT GUARANTY CORPORATION | ATTN FRANK A ANDERSON, CASSANDRA R BURTON, &,KARTAR S KHALSA, ESQ,OFFICE OF THE CHIEF COUNSEL,1200 K STREET, NW, WASHINGTON, DC 20005-4026 |
| PEPPER HAMILTON LLP | ATTN. DAVID B. STRATTON, LEIGH-ANNE M. RAPORT,ESQ.,(COUNSEL TO PPF OFF TWO |

| Claim Name | Address Information |
|---|---|
| PEPPER HAMILTON LLP | PARK AVENUE OWNER),HERCULES PLAZA, SUITE 5100,1313 MARKET STREET, P.O. BOX 1709, WILMINGTON, DE 19899-1709 |
| POTTER ANDERSON & CORROON LLP | ATTN: LAURIE SILVERSTEIN, ESQ,(COUNSEL TO MERRILL LYNCH CAPITAL CORP AS ADMIN,AGENT),HERCULES PLAZA,1313 N MARKET ST, PO BOX 951, WILMINGTON, DE 19899-0951 |
| PROSKAUER ROSE LLP | ATTN: MARTIN S. ZOHN, ESQ.,(COUNSEL TO: TWENTIETH TELEVISION, INC.),2049 CENTURY PARK EAST, 32ND FLOOR, LOS ANGELES, CA 90067 |
| RICHARDS, LAYTON & FINGER, PA | ATTN: MARK D. COLLINS, ESQ.,KATISHA D. FORTUNE, ESQ.,920 NORTH KING STREET,(COUNSEL TO JPMORGAN CHASE BANK, N.A.), WILMINGTON, DE 19801 |
| RIDDELL WILLIAMS, P.S. | ATTN: JOSEPH E. SHICKICH, JR. & MARIA ANN MILANO,(COUNSEL TO MICROSOFT CORPORATION & MIRCROSOFT,LICENSING, GP),1001- 4TH AVENUE, SUITE 4500, SEATTLE, WA 98154-1192 |
| ROBINSON BROG LEINWAND GREEN GENOVESE & GLUCK PC, | ATTN. FRED B. RINGEL, ESQ.,(COUNSEL TO GALLERIA OPERATING COMPANY, LLC),1345 AVENUE OF THE AMERICAS, NEW YORK, NY 10105 |
| SECURITIES & EXCHANGE COMMISSION | 15TH & PENNSYLVANIA AVE, N.W., WASHINGTON, DC 20020 |
| SECURITIES AND EXCHANGE COMMISSION (SEC) | 100 F STREET, NE, WASHINGTON, DC 20549 |
| SEITZ, VAN OGTROP & GREEN, P.A. | ATTN: R.KARL HILL, ESQ.,222 DELAWARE AVENUE, STE 1500,PO BOX 68,(COUNSEL TO ABITIBI BOWATER, INC., ABITIBI,CONSOLIDATED SALES CORPORATION, BOWATER, INC.,DOW JONES & COMPANY), WILMINGTON, DE 19899 |
| SHIPMAN & GOODWIN LLP | ATTN. JULIE A. MANNING, ESQ.,(COUNSEL TO UNITED HEALTHCARE INSURANCE COMPANY),ONE CONSTITUTION PLAZA, HARTFORD, CT 06103-1919 |
| SIDLEY AUSTIN LLP | ATTN: KENNETH P. KANSA ESQ.,(COUNSEL TO THE DEBTORS),ONE SOUTH DEARBORN, CHICAGO, IL 60603 |
| SIRLIN GALLOGLY & LESSER, P.C. | ATTN. DANA S. PLON, ESQUIRE,(COUNSEL TO UNISYS CORPORATION),1529 WALNUT STREET, SUITE 600, PHILADELPHIA, PA 19102 |
| SQUIRE, SANDERS & DEMPSEY LLP | ATTN: KELLY SINGER, ESQ.,TWO RENAISSANCE SQUARE,40 NORTH CENTRAL AVE, STE 2700,(COUNSEL TO PERSONAL PLUS, INC.), PHOENIX, AZ 85004-4498 |
| STEMPEL BENNETT CLAMAN & HOCHBERG PC | COUNSEL TO SLG 220 NEWS OWNER LLC AS LANDLORD,ATTN EDMOND P O'BRIEN ESQ,675 THIRD AVENUE 31ST FLOOR, NEW YORK, NY 10017 |
| STEVENS & LEE, P.C. | ATTN: JOSEPH H. HUSTON, JR,1105 NORTH MARKET STREET, 7TH FL,(COUNSEL TO CF 4242 BRYN MAWR LLC), WILMINGTON, DE 19801 |
| TEITELBAUM & BASKIN, LLP | ATTN: JAY TEITELBAUM,3 BARKER AVENUE, THIRD FLOOR,(COUNSEL TO H.BERGMANN; R.ERBURU; K.HORN; R.JANSEN,W.JOHNSON JR; W.NIESE; R.SCHLOSBERG, III;,J.SIMPSON; M.WILLES; E.ZIMBALIST, III), WHITE PLAINS, NY 10601 |
| THE SEAPORT GROUP LLC | ATTN SCOTT FRIEDBERG,360 MADISON AVENUE 22ND FLOOR, NEW YORK, NY 10017 |
| TOOD M. HOEPKER, ESQ. | (COUNSEL TO : COP-HANGING MOSS, LLC),POST OFFICE BOX 3311, ORLANDO, FL 32802-3311 |
| TOWER DC, LLC | ATTN: NILS LARSEN, MANAGING DIRECTOR,C/O EQUITY GROUP INVESTMENTS,TWO NORTH RIVERSIDE PLAZA, STE 1700, CHICAGO, IL 60606 |
| TOWER EH, LLC | ATTN: NILS LARSEN, MANAGING DIRECTOR,C/O EQUITY GROUP INVESTMENTS,TWO NORTH RIVERSIDE PLAZA, STE 1700, CHICAGO, IL 60606 |
| TOWER JK, LLC | ATTN: NILS LARSEN, MANAGING DIRECTOR,C/O EQUITY GROUP INVESTMENTS,TWO NORTH RIVERSIDE PLAZA, STE 1700, CHICAGO, IL 60606 |
| TOWER MS, LLC | ATTN: NILS LARSEN, MANAGING DIRECTOR,C/O EQUITY GROUP INVESTMENTS,TWO NORTH RIVERSIDE PLAZA, STE 1700, CHICAGO, IL 60606 |
| TOWER PT, LLC | ATTN: NILS LARSEN, MANAGING DIRECTOR,C/O EQUITY GROUP INVESTMENTS,TWO NORTH RIVERSIDE PLAZA, STE 1700, CHICAGO, IL 60606 |
| TRAVELERS | NATIONAL ACCOUNTS,1 TOWER SQUARE-5MN, HARTFORD, CT 06183-4044 |
| TRESSLER SODERSTORM MALONEY & PRESS, LLP | ATTN. JACQUELINE A. CRISWELL,(COUNSEL TO FISHER PRINTING, INC.),SEARS TOWER, 22ND FLOOR,233 SOUTH WACKER DRIVE, CHICAGO, IL 60606-6314 |
| TWENTIETH TELEVISION, INC. | ATTN: JODIE REA,(COUNSEL TO: TWENTIETH TELEVISION, INC.),2121 AVENUE OF THE STARS, SUITE 1754, LOS ANGELES, CA 90067 |

| Claim Name | Address Information |
|---|---|
| TYBOUT REDFEARN AND PELL | ATTN. SHERRY RUGGIERO FALLON,(COUNSEL TO NORTHLAKE PROPERTY, LLC, MIDWEST,WAREHOUSE & DISTRIBUTION SYSTEM, INC. AND BEFORD,MOTOR SERVICE, INC.),750 SHIPYARD DRIVE, SUITE 400,P.O. BOX 2092, WILMINGTON, DE 19899-2092 |
| UNISYS CORPORATION | ATTN. JANET FITZPATRICK, LEGAL ASSISTANT,UNISYS WAY,P.O. BOX 500, M/S E8-108, BLUE BELL, PA 19424 |
| UNITED STATES DEPARTMENT OF JUSTICE | CIVIL DIVISION,MATTHEW J. TROY, ESQ.,1100 L STREET, N.W.,ROOM 10006, WASHINGTON, DC 20530 |
| UNITED STATES TREASURY | OFFICE OF THE TREASURER,1500 PENNSYLVANIA AVENUE, NW,ROOM 2134, WASHINGTON, DC 20220 |
| US ATTORNEY'S OFFICE | ELLEN W. SLIGHTS, ESQ,1201 MARKET ST, SUITE 1100,PO BOX 2046, WILMINGTON, DE 19899-2046 |
| VORYS SATER SEYMOUR & PEASE LLP | AS COUNSEL FOR AOL LLC & ITS RELATED ENTITIES,ATTN TIFFANY STRELOW COBB,52 EAST GAY STREET, COLUMBUS, OH 43215 |
| WARNER BROS. TELEVISION DISTRIBUTION, INC. | ATTN: WAYNE M. SMITH, ESQ.,4000 WARNER BLVD.,BLDG. 156, ROOM 5158, BURBANK, CA 91522 |
| WILLIAMS GAUTIER GWYNN DELOACH & SORENSON PA | COUNSEL FOR FLORIDA SELF-INSURERS GUARANTY,ASSOCIATION INC,ATTN JAMES E SORENSON, D TYLER LEUVEN, CHAD D,HECKMAN, JARED S GARDNER, MARY LINZEE VAN LEUVEN,POST OFFICE BOX 4128, TALLAHASSEE, FL 32315-4128 |
| WILLKIE FARR & GALLAGHER LLP | ATTN. ALAN J. LIPKIN & JEREMY E. CRYSTAL, ESQ.,(COUNSEL TO PPF OFF TWO PARK AVENUE OWNER, LLC),787 SEVENTH AVENUE, NEW YORK, NY 10019 |
| WILMINGTON TRUST COMPANY | ATTN. PATRICK J. HEALY, VICE PRESIDENT,RODNEY SQUARE NORTH,1100 NORTH MARKET STREET, WILMINGTON, DE 19890 |
| ZWERDLKING PAUL KAHN & WOLLY PC | COUNSEL TO WASHINGTON-BALTIMORE NEWSPAPER GUILD,LOCAL 32035, TNG-CWA,ATTN ROBERT E PAUL ESQ,1025 CONNECTICUT AVENUE NW SUITE 712, WASHINGTON, DC 20036-5420 |

**Total Creditor Count 117**

**EXHIBIT B**

| Claim Name | Address Information |
|---|---|
| 100 BUSH CORPORATION | 100 BUSH STREET,SHERON CHIU,SUITE 218, SAN FRANCISCO, CA 94104 |
| AEGON USA REALTY ADVISORS INC | PO BOX 905128,MARY THAYS, CHARLOTTE, NC 28290-5128 |
| AEGON USA REALTY ADVISORS, INC. | ATTN: ASSET MANAGEMENT,4333 EDGEWOOD RD N.E., CEDAR RAPIDS, IA 52499-5553 |
| AMERICAN INDUSTRIAL CENTER | 830 SOUTH CR 427,LAUREL WOODS,SUITE 162, LONGWOOD, FL 32750 |
| AMERICAN INDUSTRIAL CENTER, LTD. | ATTN: DANIEL J. WOODS,200 VIA DE LAGO, ALTAMONTE SPRINGS, FL 32701 |
| BANKERS ALLEY, LLC | C/O CCI MANAGEMENT, INC.,ROBERT LICATA,409 WASHINGTON AVE., SUITE 1015, TOWSON, MD 21204 |
| BISGER REALTY MANAGEMENT, INC. | 4912 W. BROAD STREET,FRED BISGER, RICHMOND, VA 23230 |
| BK SOUTH LLC | C/O BLOCK & KAHAN,JULIE PRITCHARD,38 TRUMBULL ST, NEW HAVEN, CT 06510 |
| BOCA INDUSTRIAL PARK LTD. | C/O DANBURG MANAGEMENT CORPORATION,7700 CONGRESS AVENUE, SUITE 3100, BOCA RATON, FL 33487 |
| CITY OF SANTA MONICA | 1717 FOURTH STREET, SUITE 250,CALINE EVANS, SANTA MONICA, CA 90401 |
| CITY OF SANTA MONICA | 1901 MAIN ST.,MIRIAM MACK,SUITE E, SANTA MONICA, CA 90405-1080 |
| DECATUR WEST SIDE CHURCH OF THE NAZARENE | 1224 WEST GRAND AVE.,LYLE ARTMAN, DECATUR, IL 62522 |
| FAISON AND ASSOCIATES, INC. D/B/A | SOUTHLAND MANAGEMENT COMPANY,6220 S. ORANGE BLOSSOM TRAIL, SUITE 160, ORLANDO, FL 32809 |
| FIRST SOUTH ASSOCIATES, LLC | C/O GEOMETRY REALTY, INC.,110 EAST 59TH STREET, 18TH FLOOR, NEW YORK, NY 10022 |
| FIRST SOUTH ASSOCIATES, LLC | C/O THE WINDSOR MANAGEMENT COMPANY,DONALD MCLAUGHLIN,100 CORPORATE DRIVE SUITE 104, WINDSOR, CT 06095 |
| FRED B. BISGER, TRUSTEE | ,  , VA |
| GBC, LLC | ,  , AB |
| GBC, LLC | 9901 EXPRESS DR.,SUITE B, HIGHLAND, IN 46322 |
| GENERAL ELECTRIC INVESTMENT CORP. | ATTN: MR. MARK KNAPP,2029 CENTURY PARK EAST, SUITE 1230, LOS ANGELES, CA 90067 |
| GREENBERG TRAURIG, P.A. | 1221 BRICKELL AVENUE,RICARDO FRAGA,SUITE 2100, MIAMI, FL 33131 |
| GUEST QUARTERS SUITE HOTEL | ATTN: MR. THOMAS SCHUMAN,1707 FOURTH STREET, SANTA MONICA, CA 90401 |
| INSIGNIA/ESG, INC. | ATTN: PROPERTY MANAGER,BOCA INDUSTRIAL PARK,1895 WEST COMMERCIAL BLVD., SUITE 135, FT. LAUDERDALE, FL 33309 |
| MONUMENTAL LIFE INSURANCE COMPANY | C/O AEGON USA REALTY ADVISORS, INC.,ATTN: LEASE ADMINISTRATION,4333 EDGEWOOD RD NE, CEDAR RAPIDS, IA 52499-5441 |
| ORLANDO CENTRAL PARK/IRE 320939 | C/O SEEFRIED PROPERTIES, INC.,4200 NORTHSIDE PKWY, NW,BLDG. 1, SUITE 300, ATLANTA, GA 30327 |
| PCA I LP | DOUBLETREE SANTA MONICA,RUBEN AYALA,1707 4TH ST., SANTA MONICA, CA 90401 |
| PS BUSINESS PARKS, INC. | 8216 NORTHWEST 14TH ST., DORAL, FL 33126 |
| PSB WELLINGTON COMMERCE PARK I, LLC | C/O PS BUSINESS PARKES,3111 FORTUNE WAY B-12, WELLINGTON, FL 33414 |
| SANTA MONICA HSR L.P. | C/O THE BEACON COMPANIES,ATTN: GENERAL PARTNER,50 ROWES WHARF, BOSTON, MA 02110 |
| SENECA D&E, L.L.C. | 2901 SW 8TH STREET,SUITE 204, MIAMI, FL 33135 |
| SENECA INDUSTRIAL HOLDINGS, LLC | P.O. 198498,GARY MALPAS, ATLANTA, GA 30387-8498 |
| SIXTY WEST L.P. | ,  , MD |
| SIXTY WEST L.P. | C/O THE LOUGHLIN MANAGEMENT GROUP,60 WEST ST., SUITE 204, ANNAPOLIS, MD 21401 |
| TEACHERS INSURANCE & ANNUITY | ASSOC. OF AMERICA,ATTN: LAURA HILL,730 THIRD AVENUE, NEW YORK, NY 10017 |
| THE CROSSINGS ON ENTERPRISE | 1040 WILLA SPRINGS DRIVE,MICHAEL CARPINO, WINTER SPRINGS, FL 32708 |
| THE CROSSINGS ON ENTERPRISE, LLC | 2765 REBECCA LANE,SUITE C, ORANGE CITY, FL 32763 |
| THE NORTHWESTERN MUTUAL LIFE | INSURANCE COMPANY,  , WI |
| WASHINGTON AVE LIMITED PARTNERSHIP, LLLP | C/O MACKENZIE MANAGEMENT CORPORATION,DANIELLE LYNCH,2328 WEST JOPPA ROAD, SUITE 200, LUTHERVILLE, MD 21093 |
| WELLINGTON COMMERCE PARK I, LLC | C/O PS BUSINESS PARKS,3111 FORTUNE WAY, B-12, WELLINGTON, FL 33414 |

| Claim Name | Address Information |
| --- | --- |

**Total Creditor Count 38**

**EXHIBIT C**

| Claim Name | Address Information |
|---|---|
| 1100 REMINGTON LLC | ATTN:EVA REGIONE 1731 N. MARCEY ST., SUITE 520  CHICAGO IL 60614 |
| 1100 REMINGTON, LLC | C/O FIRST AMERICAN PROPERTIES 1731 N. MARCEY ST., SUITE 520  CHICAGO IL 60614 |
| 111 BUILDING | ATTN:MARY MEAGHER C/O LEE AND ASSOCIATES ASSET MGMT. 8755 W. HIGGINS RD., SUITE 1000  CHICAGO IL 60631 |
| 150 AMERICAS CENTER, LLC | ATTN:KATHY GUTIERREZ C/O LANDMARK ATLANTIC 150 S.E. 2ND AVENUE SUITE 404 MIAMI FL 33131 |
| 1920 COLORADO, INC. | 100 WILSHIRE BLVD. SUITE 1230  SANTA MONICA CA 90401 |
| 1920 COLORADO, INC. | ATTN:BEN SCHWARTZMAN, PROPERTY MANAGER 201 WILSHIRE BOULDEVARD SUITE A28 SANTA MONICA CA 90401 |
| 20 CHURCH ST., LLC | C/O HAMPSHIRE COMPANIES, P.O. BOX 3101 TENANT 114877, LEASE 108401, BLDG 305841  HICKSVILLE NY 11802-3101 |
| 20 CHURCH STREET, LLC | P.O. BOX 156  HARTFORD CT 06103 |
| 220 NEWS LLC C/O THE WITKOFF GROUP LLC | 156 WILLIAM STREET  NEW YORK NY 10038 |
| 233 BROADCAST LLC | ACCT: 2744061421 P.O. BOX 79  LAUREL NY 11948-0079 |
| 315 TRUMBALL STREET ASSOCIATES, LLC | ATTN: GENERAL MANAGER 315 TRUMBALL STREET  HARTFORD CT 06103 |
| 40 CLUBHOUSE, LLC | ATTN:WILLIAM CALDWELL, MANAGING MEMBER 300 CLUBHOUSE LANE  HUNT VALLEY MD 21031 |
| 41 PLAZA PARTNERS | C/O ILTRON CORP. 3131 SOUTH AUSTIN  CICERO IL 60804 |
| 444 LAKE COOK ROAD PROPERTY | C/O SCHNOOL AND CO., AS AGENT 444 LAKE COOK RD., SUITE 12  DEERFIELD IL 60015 |
| 45 NORTHWEST DR, LLC | ATTN:DOUG MARGISON PO BOX 948  FARMINGTON CT 06034-0948 |
| 45 NORTHWEST DRIVE, LLC | C/O DOUGLAS MARGISON 28 ROUND HILL ROAD  FARMINGTON CT 06032 |
| 5051 COMMERCE, LLC | ATTN:RENATA RALSTON PO BOX 92467  LONG BEACH CA 90809 |
| 57-11 49TH PLACE LLC | 57-11 49TH PLACE  MASPETH NY 11385 |
| 600 WEST JOHN LLC | 575 UNDERHILL BLVD. SUITE 125  SYOSSET NY 11791 |
| 80-02 LEASEHOLD LLC | 80-02 KEW GARDENS ROAD  KEW GARDENS NY 11415 |
| 9090 ENTERPRISES | VERNON ASSOCIATES 2271 LINDA FLORA DRIVE  LOS ANGELES CA 90077 |
| A J FONDA ENTERPRISE C/O ANITA MORRISON | ATTN:ANITA MORRISON 7 OCEAN VIEW HIGHWAY  WATCH HILL RI 02891 |
| AEROPARK LLC | 1020 AIRPORT DRIVE  SUGAR GROVE IL 60554 |
| AMB INST ALLIANCE FUND III LLC | ATTN:KARI HUGHES PO BOX 6156  HICKSVILLE NY 11802-6156 |
| AMERICAN COMMERCIAL REALTY CORP. | ATTN:DEBBIE WENGER 324 DATURA STREET SUITE 102  WEST PALM BEACH FL 33401 |
| AMERICAN INDUSTRIAL CENTER | ATTN:LAUREL WOODS 830 SOUTH CR 427 SUITE 162  LONGWOOD FL 32750 |
| AMERICAN INDUSTRIAL CENTER, LTD. | ATTN: DANIEL J. WOODS 200 VIA DE LAGO  ALTAMONTE SPRINGS FL 32701 |
| AMERICAN TOWER CORPORATION | ATTN: ACCOUNTS RECEIVABLE DEPT. PO BOX 30000, DEPT. 5305  HARTFORD CT 06150-5305 |
| AMERICAN TOWER CORPORATION | PO BOX 30000, DEPT. 5305  HARTFORD CT 06150-5305 |
| AMERICAN TOWER CORPORATION | NE REGIONAL OFFICE ATTN: LEASE ADMINISTRATION 116 HUNTINGTON AVENUE  BOSTON MA 02116 |
| AMERICAN UNITED LIFE INSURANCE CO. | ONE AMERICAN SQUARE PO BOX 368  INDIANAPOLIS IN 46206-0368 |
| ANTHONY C. FONDA | 2 KIDDS WAY  WATCH HILL RI 02891 |
| ANTHONY C. FONDA PROPERTY MANAGEMENT | ATTN:ANITA MORRISON 47 WOODBRIDGE AVE.  EAST HARTFORD CT 06108 |
| ASHLEY CAPITAL, LLC | ATTN:YVONNE KARVITZ 9810 S. DORCHESTER AVE.  CHICAGO IL 60628 |
| AVALON INVESTMENT CO. | 4525 RESEDA BLVD.  TARZANA CA 91356 |
| BANK OF PALATINE | C/O WINN DAVIDSON ONE EAST NORTHWEST HIGHWAY  PALATINE IL 60067 |
| BBL TRIBUNE LLC | ATTN:MARIA MCKENNA PO BOX 12753  ALBANY NY 12212 |
| BBL TRIBUNE, LLC | 302 WASHINGTON AVENUE EXTENSION  ALBANY NY 12203 |
| BECKNELL 2004 | P.O. BOX 317  CHAMPAIGN IL 61824-0317 |
| BERGEN PARK PLACE, LLC | 2130 CLEAR LAKE AVENUE  SPRINGFIELD IL 62703 |
| BKM 3128 REDHILL ASSOC LLC | C/O PROFORMA PLUS PO BOX 11404  NEWPORT BEACH CA 92660 |
| BKM 3128 REDHILL ASSOCIATES, LLC | ATTN:ANN NGUYEN 3185 PULLMAN AVENUE  COSTA MESA CA 92626 |
| BLOOMINGDALE ENTERPRISES | 10 LAURA DR.  ADDISON IL 60101 |

| Claim Name | Address Information |
|---|---|
| BOCA WAREHOUSING INC. | ATTN:MALCOLM BUTTERS 1166 WEST NEWPORT CENTER DRIVE SUITE 118  DEERFIELD BEACH FL 33445 |
| BOCA WAREHOUSING INC. | ATTN:MALCOLM BUTTERS C/O BUTTERS CONSTRUCTION & DEVELOPMENT, INC. 1166 WEST NEWPORT CENTER DRIVE SUITE 118  DEERFIELD BEACH FL 33445 |
| BOCA WAREHOUSING INC. & AUKE BAY CO. PROFIT SHARIN | 2005 N.W. 62ND STREET SUITE 206  FT. LAUDERDALE FL 33309 |
| BODY AND SOUL STORAGE | ATTN:JENNIFER 701 BRIDGE STREET  LEHIGHTON PA 18235 |
| BOGIE BLUES INVESTMENT, INC. | 10603 BURNHAM CT.  ADDISON IL 60564 |
| BONNIER CORPORATION | ATTN:DAWN BARROW 460 N. ORLANDO AVENUE SUITE 200  WINTER PARK FL 32789 |
| BRADLEY 1000 LLC | C/O METRO RESOURCE INVESTMENT & MANAGEMENT INC 4069 JOSEPH, SUITE B3  WAUKEGAN IL 60087 |
| BRAVER & SAUER INVESTMENTS | ATTN:STEVE SAUER C/O STEVE SAUER 8840 WILSHIRE BLVD 2ND FLOOR  BEVERLY HILLS CA 90211 |
| BRAVER AND SAUER INVESTMENTS | 138 SO. FORMOSA AVE.  LOS ANGELES CA 90036 |
| BUHAL LEASING LIMITED | SANTANDER HOUSE 100 LUDGATE HILL  LONDON EC4M 7NJ ENGLAND |
| BURNHAM 17TH ST CORNER LLC | 1100 NEW PORT CENTER DR, STE 150  NEWPORT BEACH CA 92660 |
| BURNHAM 17TH STREET CORNER, LLC | 270 NEWPORT CENTER DRIVE, SUITE 100  NEWPORT BEACH CA 92660 |
| BURNIDGE PROPERTIES, LTD. | ATTN: WILLIAM F. BURNIDGE, PRESIDENT 1750 GRANDSTAND PLACE  ELGIN IL 60123 |
| BURNIDGE PROPERTIES, LTD. | 1750 GRANDSTAND PLACE  ELGIN IL 60123 |
| BUTTERS & BUTTERS, LLC | ATTN:SAM BUTTERS 2005 W. CYPRESS CREEK RD. SUITE 202  FT. LAUDERDALE FL 33309 |
| BUTTERS CONSTRUCTION & DEVELOPMENT, INC. | ATTN: MR. MALCOM BUTTERS, PRESIDENT 1166 WEST NEWPORT CENTER DRIVE, STE 118  DEERFIELD BEACH FL |
| C & P PROPERTIES, LLC | ATTN:MARK DEGASPERI 1745 LITTLESTOWN PIKE  WESTMINSTER MD 21158 |
| C & P PROPERTY MANAGEMENT LLC | ATTN:CHUCK DEGASPERI 1942 B BETHEL RD.  FINKSBURG MD 21048 |
| CANYON CORPORATE CENTRE LTD. | 2699 WHITE ROAD, SUITE 101  IRVINE CA 92714 |
| CARSON DOMINGUEZ PROPERTIES, LP | ATTN:SHAUN SANDERLIN 100 BAYVIEW CIRCLE SUITE 3500  NEWPORT BEACH CA 92660 |
| CATELLUS DEVELOPMENT CORPORATION | FILE 53694  LOS ANGELES CA 90074-3694 |
| CATELLUS DEVELOPMENT CORPORATION | ATTN: ASSET MANAGEMENT 1065 N. PACIFICENTER DRIVE, SUITE 200  ANAHEIM CA 92806 |
| CATELLUS OPERATING LTD PTR | ATTN:MARIE MARSHALL FILE NO.1918 PO BOX 60000 REF. NO. 21091093  SAN FRANCISCO CA 94161-1918 |
| CAWLEY CHICAGO COMMERCIAL REAL ESTATE | ATTN: LISA URBAN 1431 OPUS PLACE NORTH, SUITE 120  DOWNERS GROVE IL 60515 |
| CAWLEY CHICAGO COMMERCIAL REAL ESTATE COMPANY | ATTN:DANIEL CAWLEY 1431 OPUS PLACE SUITE 120  DOWNERS GROVE IL 60515 |
| CAWLEY CHICAGO PORTFOLIO, LLC | FIRST UNITED BANK, ATTN: JIM NACHTWEY 22200 WOLF ROAD  FRANKFORT IL 60423 |
| CCT, LLC | 9901 EXPRESS DR. SUITE B  HIGHLAND IN 46322 |
| CCT, LLC | 2165 U.S. ROUTE 41  SCHERERVILLE IN 46375 |
| CF 4242 BRYN MAWR | ATTN:GIL EDGERTON C/O COOK FINANCIAL 9450 BRYN MAWR, SUITE 150  ROSEMONT IL 60018 |
| CF 4242 BRYN MAWR LLC | ATTN:JOEL FRIEDLAND, MANAGER 4242 WEST BRYN MAWR  CHICAGO IL 60646 |
| CHARLES DUNN R E SVC INC TRUST ACCOUNT | ATTN:ELIZA DUNN FOR: 7001A ARKA VALENCIA FILE NO. 1230  PASADENA CA 91199-1230 |
| CITIZENS FIRST NATIONAL BANK | TRUST # 10048 C/O MCKINLEY WOODS ROAD MANAGEMENT PO BOX 825  MINOOKA IL 60447 |
| CITY CENTER PROPERTIES, LLC | ATTN:CALVIN BOENDER 110 N YORK  ELMHURST IL 60126 |
| CITY PARKING OF FLORIDA, INC. | 12973 SW 112TH STREET, SUITE 362 ACCT: 130-301131-1095  MIAMI FL 33186 |
| CLARK NORTHWEST PARTNERS | C/O HOLLADAY PROPERTIES 1605 ADLER CIRCLE, SUITE E  PORTAGE IN 46368 |
| CLARK NORTHWEST PARTNERS, LP | C/O HOLLADAY PROPERTY SERVICES MIDWEST, INC. P.O. BOX 1331  SOUTH BEND IN 46624 |
| COBALT INDUSTRIAL REIT | C/O ASSET MANAGER 5605 N. MACARTHUR BLVD., SUITE 350  IRVING TX 75038 |
| COBALT INDUSTRIAL REIT | PO BOX 202235, DEPT 23503 ACCT: 80271000-100  DALLAS TX 75320-2235 |
| COLLINS PROPERTIES LLC | 100 JERICHO QUADRANGLE SUITE 206  JERICHO NY 11753 |
| COMMONWEALTH OF PA | ATTN:BRAD SWARTZ DEPT OF GENERAL SVCS 503 N OFFICE BLDG.  HARRISBURG PA 17120 |
| COMMUNICATIONS SITE MANAGEMENT LLC | ATTN:CHERYL CHASE, EXECUTIVE VICE PRESIDENT C/O CHASE ENTERPRISES 225 ASYLUM |

| Claim Name | Address Information |
|---|---|
| COMMUNICATIONS SITE MANAGEMENT LLC | STREET, 29TH FLOOR  HARTFORD CT 06103 |
| COP-HANGING MOSS | ATTN:GALE HAYES C/O NAI REALVEST 2200 LUCIEN WAY, SUITE 350  MAITLAND FL 32751-7019 |
| CRP HOLDINGS B, L.P. | ATTN:KEISHA FREEMAN, VICE PRESIDENT C/O COLONY REALTY PARTNERS LLC ATTN:KEISHA FREEMAN TWO INTERNATIONAL PLACE  BOSTON MA 02110 |
| CRP HOLDINGS B, LP | WOODLAND LOCKBOX 23515 NETWORK PLACE  CHICAGO IL 60673-1235 |
| CRP HOLDINGS C, L.P. | ATTN:ROBERT HOLMES C/O COLONY REALTY PARTNERS LLP TWO INTERNATIONAL PLACE  BOSTON MA 02110 |
| CRP HOLDINGS C, LP | ATTN:ALLYSON MASSENGILL MORTON GROVE LOCKBOX 23514 NETWORK PLACE  CHICAGO IL 60673-1235 |
| CSD TOWER, LLC | ATTN:LISL HODGDON 900 CHAPEL ST. SUITE 701  NEW HAVEN CT 06510 |
| CUSTOM AIR | C/O MARK BRANHAM 102 S. PRAIRIE ST.  BLOOMINGTON IL 61701 |
| CV ENTERPRISES LLC | ATTN:ARLENE DUBOIS 18450 CROSSING DRIVE SUITE D  TINLEY PARK IL 60487 |
| D.C. LOCKBOX | C/O D.C. TREASURER LOCKBOX 206  WASHINGTON DC 20055-0206 |
| DAVID B. BERKSON, RECEIVER | ATTN:GAYLE SPATAFORE C/O BERKSON AND SONS, LTD. 333 SKOKIE BLVD., SUITE 111  NORTHBROOK IL 60062 |
| DAVIS PARTNERS LLC | ATTN:DEANNA SMITH 1420 BRISTOL ST. NORTH SUITE 100  NEWPORT BEACH CA 92660 |
| DCM AND ASSOCIATES | 1300 NORTH FLORIDA MANGO ROAD  WEST PALM BEACH FL 33409 |
| DHD, LLC | ATTN:TAMMI GASSEY 23 INDUSTRIAL PARK RD WEST  TOLLAND CT 06084 |
| DIABLO INVESTMENT CO. | 402 RAILROAD AVENUE SUITE 202  DANVILLE CA 94526 |
| DIABLO INVESTMENT CO. | ATTN:LINDA ROGERS P.O. BOX 810  DANVILLE CA 94526 |
| DIETZ PARK | ATTN:JAMES MASON, OWNER 120 N. ANNIE GLIDDEN RD.  DEKALB IL 60114 |
| DONNA HOUSEWORTH, JULIAN DEMORA, JULIAN DEMORA JR. | C/O DONNA HOUSEWORTH 2833 BLUESTONE DR.  DELTONA FL 32738 |
| DOT TWO ENTERTAINMENT | ATTN:ANGEL BOULIS 220 EAST 42ND STREET, SUITE 400  NEW YORK NY 10016 |
| DPC III LLC | ATTN:MICHELLE ESTRADA, MR. JOHN S. OMEARA 567 SAN NICOLAS DR., SUITE 170  NEWPORT BEACH CA 92660 |
| DRIESSEN PROPERTIES | ATTN:MARK KRAGY P.O. BOX 126 36 W 886 DEAN STREET  ST. CHARLES IL 60174 |
| DTC 272 BRODHEAD, LLC; DUNNS; CENTURION EAGLE, LLC | ATTN:RYAN DUNN C/O DUNN TWIGGAR COMPANY, LLC 1665 VALLEY CENTER PARKWAY, SUITE 110  BETHLEHEM PA 18017 |
| DTC HANOVER BUS. CTR | ATTN:RYAN DUNN 1665 VALLEY CENTER PARKWAY STE 110  BETHLEHEM PA 18017 |
| DUKE REALTY LIMITED PARTNERSHIP | ATTN:PAUL PAGANO 520 MARYVILLE CENTRE DRIVE, SUITE 200  ST. LOUIS MO 63141-5819 |
| DUKE REALTY, LP | ATTN:HEATHER WATSON 75 REMITTANCE DR. SUITE 3205  CHICAGO IL 60675-3205 |
| DUKE YORK ROAD, LLC C/O DUKE REALTY CORP. | ATTN: VICE PRESIDENT - PROPERTY MANAGEMENT 6133 NORTH RIVER ROAD, SUITE 200  ROSEMONT IL 60018 |
| DUKE YORK ROAD, LLC C/O DUKE REALTY L.P. | HEATHER KETCHUM, ACCTS REC PBYRK001 600 E. 96TH STREET, SUITE 100  INDIANAPOLIS IN 46240 |
| EMPIRE STATE BUILDING COMPANY, LLC | ATTN:GENERAL MANAGER C/O HELMSLEY-SPEAR, INC. 350 FIFTH AVENUE, ROOM 3210  NEW YORK NY 10118 |
| EMRICK BUSINESS | ATTN:MIKE ETHERIDGE 49 GLENDALE AVE  EDISON NJ 08817 |
| EMRICK BUSINESS CENTER, LLC | C/O H.A.F., INC. 49 GLENDALE AVENUE  EDISON NJ 08817 |
| ENDURING INVESTMENTS CORP. | D/B/A GREEN FLORIDA DEVELOPMENTS 2201 N.W. 30TH PLACE  POMPANO BEACH FL 33069 |
| ENFIELD 101 PHO HOME COMM | 101 PHOENIX AVENUE  ENFIELD CT |
| ERA TOM GRIZZARD INC. | ATTN:MARIAN BRETZ 1300 W NORTH BLVD  LEESBURG FL 34748 |
| FARBER INDUSTRIAL LLC | P.O. BOX 113  MEDFORD NY 11763 |
| FELTON GRAHAM | 42 EDWARDS ROAD  POQUOSON VA 23662 |
| FELTON SMITH GRAHAM | PO BOX 2155  GLOUCESTER VA 23061 |
| FIRST NATIONAL BANK OF OTTAWA | ATTN:JAMES OR CHERYL FANNING 701 LASALLE ST.  OTTAWA IL 61350 |
| FIRST UNION INVESTMENT COMPANY | ATTN:JOYCE MCBRIDE C/O WALLACE AND WALLACE, ATTN: JOYCE MCBRIDE 28348 ROADSIDE DR., SUITE 204  AGOURA HILLS CA 91301 |

| Claim Name | Address Information |
|---|---|
| FIRST UNITED BANK | 700 EXCHANGE STREET ROUTING #: 071923750 ABA#: 138924  CRETE IL 60417 |
| FLMPA ENDOWMENT CARE FUND | ATTN:YVONNE C/O JD PROPERTY MANAGEMENT INC 3520 CADILLAC AVE STE B  COSTA MESA CA 92626 |
| FLORIDA CITRUS SPORTS EVENTS, INC. | ONE CITRUS BOWL PLACE  ORLANDO FL 82805 |
| FLORIDA PRESS ASSOCIATION | ATTN:STACEY FRANCESCON 2636 MITCHAM DRIVE  TALLAHASSEE FL 32308 |
| FOREST LAWN CEMETERY ASSOCIATION | 1712 SOUTH GLENDALE AVENUE  GLENDALE CA 91205 |
| FOUNTAIN VALLEY STARBUCKS | 17700 NEWHOPE STREET  FOUNTAIN VALLEY CA 92708 |
| FRANCES DYER HICKMAN DBA DYER HICKMAN SUITES | 133 MCKINNEY ST.  FARMERSVILLE TX 75442 |
| FRANK W. METTRICK | 220 EAST 42ND STREET  NEW YORK NY |
| FRANK W. METTRICK | C/O PFIZER INC. 220 EAST 42ND ST.  NEW YORK NY 10017 |
| FRANKLIN SCHANTZ ASSOCIATES, L.P. | ATTN: PETER H. GEBERT, PRESIDENT PO BOX 1487  BLUE BELL PA 19422 |
| FREEWAY DISTRIBUTION CENTER #3 | 1539-1541 GREENWOOD AVENUE  MONTEBELLO CA 90640 |
| GALLERIA OPERATING CO., LLC | ATTN:JEFFREY FEIL C/O THE FEIL ORGANIZATION 7 PENN PLAZA, SUITE 618  NEW YORK NY 10001 |
| GALLERIA OPERATING COMPANY, LLC | ATTN:SHANNON TROXLER P.O. BOX 6401  METAIRIE LA 70009 |
| GATEWAY PACIFIC PROPERTIES, INC. | ATTN:DIANA SOLIS FILE 55109  LOS ANGELES CA 90074-5109 |
| GATEWAY PACIFIC PROPERTIES, INC. | C/O RREEF MANAGEMENT COMPANY 10044 S. PIONEER COMPANY  SANTA FE SPRINGS CA 90670 |
| GENERATION III, LLC | 6709-B WHITESTONE ROAD  BALTIMORE MD 21207 |
| GENERATION III, LLC | ATTN:MATTHEW AZRAEL 101 E. CHESAPEAKE AVE. 5TH FLOOR  TOWSON MD 21286 |
| GERING FAMILY PARTNERS | ATTN: SHELDON GERING 460 BROWN COURT  OCEANSIDE NY 11572 |
| GLENDALE BUSINESS CENTER | ATTN:THERESA KOLOSOSKI C/O THE CLOVERLEAF GROUP, INC. 666 DUNDEE RD., SUITE 901  NORTHBROOK IL 60062 |
| GORDON FULTON CORPORATION | ONE JERICHO TURNPIKE  NEW HYDE PARK NY 11040 |
| GRANCO PRATT-PALMDALE | C/O GREENWOOD & MCKENZIE 440 W. FIRST ST., SUITE 201  TUSTIN CA 92780 |
| GREATER HARTFORD FLOOD COMMISSION | ATTN: ASST. DIRECTOR OF PUBLIC WORKS/CITY ENGINEER 525 MAIN STREET, 4TH FLOOR  HARTFORD CT 06103 |
| GREATER HARTFORD FLOOD COMMISSION, DWPC | ATTN: JOHN BERTE 525 MAIN STREET  HARTFORD CT 06103 |
| GREENRIDGE ENTERPRISE, LP | ATTN:ANGELA SCHRIDER 10323 HENRY ROAD  BERLIN MD 21811 |
| GREENRIDGE WAREHOUSE AND MINI STORAGE | GREENRIDGE ENTERPRISES, L.P. 10323 HENRY ROAD  BERLIN MD 21811 |
| GSM LI LLC, ICA LI LLC, SAF LI LLC, FED LI LLC | ATTN:KAREN BELLAMY HSBC BANK USA N.A, (LONG ISLAND IND. MGT) ACCT #134703863; ABA #: 021001088  NY |
| GSM LI LLC, ICA LI LLC, SAF LI LLC, FED LI LLC | C/O LONG ISLAND INDUSTRIAL MANAGEMENT LLC 575 UNDERHILL BLVD. SUITE 125  SYOSSET NY 11791 |
| GUARDIAN ENTERPRISE GROUP | ATTN:ANGEL BOULIS 3948 TOWNSFAIR WAY SUITE 300  COLUMBUS OH 43219-6096 |
| H & S PROPERTIES | 222 EAST ERIE STREET  MILWAUKEE WI 53202 |
| H & S PROPERTIES | ATTN:NANCY 1830 N DOCTOR MARTIN LUTHER KING DR.  MILWAUKEE WI 53212 |
| H.J.M. REALTY | ATTN:JAMIE MILLER C/O DYNAMIC GUNVER TECHNOLOGIES, LLC 967 PARKER STREET  MANCHESTER CT 06040 |
| HARMON MEADOW PLAZA | ATTN:MIRANDA ASHKAR P.O. BOX 35456  NEWARK NJ 07193-5456 |
| HARMON MEADOW PLAZA, INC. | 400 PLAZA DRIVE PO BOX 1515  SECAUCUS NJ 07096-1515 |
| HEARING, SPEECH, AND DEAFNESS CENTER | ATTN:MATT PRATT, CHIEF FINANCIAL OFFICER 1620 18TH AVENUE  SEATTLE WA 98122-2798 |
| HERITAGE PARTNERS LLC | ATTN:PAUL OLSON 1165 LINCOLN AVE NO.200  SAN JOSE CA 95125 |
| HILL MANAGEMENT SERVICES, INC. | 9640 DEERECO ROAD  TIMONIUM MD 21093 |
| HILL MANAGEMENT SERVICES, INC. | AGENT FOR CROSSROADS COMMERCE CENTER PO BOX 4835  TIMONIUM MD 21094 |
| HILL MANAGEMENT SERVICES, INC. | ATTN:KATE JENSEN P.O. BOX 4835  TIMONIUM MD 21094 |
| HJM REALTY | ATTN:JAMIE MILLER 41 PROGRESS DR.  MANCHESTER CT 06042 |
| HOFFMAN & POLLARD, PLLC | 220 E. 42ND STREET  NEW YORK NY 10017 |
| HOFFMAN & POLLARD, PLLC | ATTN:ILLENE DEUTSCHER 220 E.42ND STREET, SUITE 435  NEW YORK NY 10017 |

| Claim Name | Address Information |
|---|---|
| HOFFMAN, MUELLER AND CREEDON | 2581 COREL BLUFF  OTTAWA IL 61350 |
| HOFFMAN, MUELLER AND CREEDON, PTR | ATTN:TIMOTHY CREEDON, III 501 STATE STREET  OTTAWA IL 61350 |
| HOME COMMUNITY HEALTH SERVICE | ATTN:MAURINE PO BOX 1199  ENFIELD CT 06082 |
| HONORWAY INVESTMENT CORP | ATTN:PHOEBE SIU C/O PM REALTY GROUP PO BOX 7140  SAN FRANCISCO CA 94120-7140 |
| HONORWAY INVESTMENT CORPORATION | 388 MARKET STREET SUITE 300  SAN FRANCISCO CA 94111 |
| HRH CONSTRUCTION LLC | ONE PARK AVENUE  NEW YORK NY 10016 |
| HRH CONSTRUCTION LLC | ATTN:LOU ALBERO 50 MAIN STREET 15TH FLOOR  WHITE PLAINS NY 10606 |
| IAC AVIATION L.L.C. | ATTN:MANAGING DIR, TREASURY/ACCOUNTING/OPERATIONS 1849 GREEN BAY ROAD 4TH FLOOR  HIGHLAND PARK IL 60035 |
| IMPREMEDIA NEW YORK, LLC | ATTN:MICHAEL HERSON CONTROLLER D/B/A HOY NYC 330 WEST 34TH ST., 17TH FLOOR  NEW YORK NY 10001-2406 |
| INTERSTATE PROPERTIES ASSOCIATES | ATTN:HEIDI ENTAO 1880 CENTURY PARK EAST SUITE 810  LOS ANGELES CA 90067 |
| ISAKSEN INVESTMENTS LLC | ATTN:LEN ISAKSEN 7250 FRANKLIN AVE, STE 1108  LOS ANGELES CA 90046 |
| J. AHZARABI INVESTORS, LLC | ATTN:MICHELLE WONG C/O SOUTHPARK MANAGEMENT CO. 4 UPPER NEWPORT PLAZA, SUITE 100  NEWPORT BEACH CA 92660 |
| J.R. HILLMAN TRUST 2 | C/O HILLCO REALTY MANAGEMENT CO. P.O. BOX 608  HIGHLAND PARK IL 60035 |
| JAMES S. VIOLA AND CALVIN A. HILLS, JR. | ATTN: JAMES S. VIOLA 103 PHOENIX AVENUE  ENFIELD CT 06082 |
| JDH PROPERTIES, LLC | ATTN:DONNA HOUSEWORTH 2845 ENTERPRISE RD. SUITE 107A  DEBARY FL 32713 |
| JEFFERSON OFFICE WAREHOUSE II, LLC | ATTN:ROBERT FRANK, M.D. C/O R & R CONSTRUCTION 320 ED WRIGHT LANE, SUITE A  NEWPORT NEWS VA 23606 |
| JEFFERSON OFFICE WAREHOUSE, II LLC | ATTN:TAMMY WALLMAN C/O R&R CONSTRUCTION, ATTN: JACKIE SELF 11747 JEFFERSON AVE., SUITE 2F  NEWPORT NEWS VA 23606 |
| JESUS PEOPLE USA FULL GOSPEL MINISTRIES | ATTN:TIM BOCK, MANAGER 2950 N. WESTERN AVE.  CHICAGO IL 60618 |
| JFK INVESTMENT COMPANY, LLC | ATTN:SALLY FIRESTONE 43252 WOODWARD AVE. SUITE 210  BLOOMFIELD HILLS MI 48302 |
| JIM OR CHERYL FANNING | 421 VIEW STREET  OTTAWA IL 61350 |
| JKS-CMFV, LLC | ATTN:MICHELLE WONG C/O SOUTHPARK MANAGEMENT COMPANY 4 UPPER NEWPORT PLAZA, SUITE 100  NEWPORT BEACH CA 92660 |
| JMH CORPORATION | ATTN:ANTHONY T. VALENTE 201 CHESTNUT HILL ROAD  STAFFORD SPRINGS CT 07076 |
| JOE T. RICHARDSON | 3555 MCCARTY LANE  LAFAYETTE IN 47905 |
| JOHN F. KENNEDY SPACE CENTER | ATTN: MS. LEILA G. TAYLOR KSC REAL PROPERTY OFFICER, MAIL CODE: TA-F  KENNEDY SPACE CENTER FL 32899 |
| JOHN F. KENNEDY SPACE CENTER | ATTN:LEILA TAYLOR, REAL PROPERTY OFFICER 40 MONUMENT CIRCLE  INDIANAPOLIS IN 46204 |
| JOHNSON FAMILY TRUST | 635 HARLEM RD.  MACHESNEY PARK IL 61115 |
| KANTOREN FONDS NEDERLAND B.V. | 3521 AN UTRECHT  JAARBEURSPLEIN 17 NT NETHERLANDS |
| KENDRICK/MCCANN LP | 3600 BIRCH ST., SUITE 100  NEWPORT BEACH CA 92660 |
| KENDRICK/MCCANN LP | C/O T.C. COLLINS AND ASSOCIATES 3600 BIRCH STREET, SUITE 100  NEWPORT BEACH CA 92660 |
| KKSN INC. | ATTN: GENERAL MANAGER 888 NORTHWEST 5TH AVENUE; SUITE 790  PORTLAND OR 97204 |
| KOEHLER-KHEEL REALTY, LLC | 400 NORTHAMPTON STREET SUITE 708  EASTON PA 18042 |
| KROSAN DEVELOPMENT, LLC | 2009 W. GLEN PARK  GRIFFITH IN 46319 |
| KTR CAPITAL PARTNERS | ATTN:NICOLE NGUYEN QUOROM BUSINESS CENTER 300 BARR HARBOR DR., 5 TOWER BRIDGE, STE 150  CONSHOHOKEN PA 19428 |
| L & L REALTY LLC | ATTN:FRANK LEGERE PO BOX 1527 80 DARLING DR  AVON CT 06001 |
| L & L REALTY, LLC | 80 DARLING ROAD  AVON CT 06001 |
| L&L HOLDING COMPANY, LLC | ATTN:DOLORES ROSADO 2 PARK AVENUE  NEW YORK NY 10016 |
| L/B VIA COLINAS LLC | ATTN:SHARON YABLON C/O GEORGE LINDER P O BOX 49621  LOS ANGELES CA 90049 |
| LAGUNA COUNTY MART, LTD. | C/O KOSS REAL ESTATE MANAGEMENT 12410 SANTA MONICA BLVD.  LOS ANGELES CA 90025 |
| LAKE JAMES, LLC | ATTN:LYN STICE C/O WILLIAM H SNED AND COMPANY, LLC 3030 S. DIXIE HWY, SUITE 3  WEST PALM BEACH FL 33405 |
| LAUDERDALE RIVER INC. | ATTN:FABIENNE NELSON P.O. BOX 6149 LEASE ID: OE5030 - T0000425  HICKSVILLE NY |

| Claim Name | Address Information |
|---|---|
| LAUDERDALE RIVER INC. | 11802-6149 |
| LAUDERDALE RIVER, INC. | C/O CB RICHARD ELLIS, ATTN: PROPERTY MANAGER 200 E. LAS OLAS BLVD   FORT LAUDERDALE FL 33301 |
| LIBERTY PROPERTY HOLDINGS, L.P. | ATTN:MELODY MARTIN PO BOX 1806   LANCASTER PA 17608 |
| LISA LELEU STUDIOS | 100 MECHANICS STREET   DOYLESTOWN PA 18901 |
| LISA LELEU STUDIOS | 187 E COURT ST   DOYLESTOWN PA 18901 |
| LIT FINANCE, LP | ATTN:PAULINE LUNA P.O. BOX 301114   LOS ANGELES CA 90030-1114 |
| LONG ISLAND INDUSTRIAL MANAGEMENT | PO BOX 5702  HICKSVILLE NY 11802-5702 |
| LOS ANGELES CELLULAR TELEPHONE COMPANY | ATTN:REAL ESTATE DEPARTMENT PO BOX 6028   CERRITOS CA 90702-6028 |
| LOS ANGELES CINGULAR | 213 SOUTH SPRING STREET   LOS ANGELES CA 90012 |
| LOS ANGELES LA CELLULAR | 1900 EAST 15TH STREET   LOS ANGELES CA 90021 |
| LOS ANGELES WHOLESALE PRO | 2000 EAST 8TH ST.   LOS ANGELES CA |
| M AND E RILEY, LLC | ATTN:NANCY 10411 CORPORATE DRIVE SUITE 202   PLEASANT PRAIRIE WI 53158-1619 |
| MADISON CORPORATE GROUP, INC. | ATTN:TOM EILERS P.O. BOX 71730   CHICAGO IL 60694-1730 |
| MAJESTIC REALTY CO. AND YORBA LINDA SUB, LLC | 13191 CROSSROADS PARKWAY NORTH, SIXTH FLOOR   INDUSTRY CA 91746 |
| MAKAH TRIBAL COUNCIL | P.O. BOX 115   NEAH BAY WA 98357 |
| MARAKOVITS FAMILY,LLC | ATTN:DAN MARAKOVITS 4638 STEVEN LN   WALNUTPORT PA 18088 |
| MARKAKIS REALTY INC. | ATTN: ANDREAS E. MARKAKIS 1575 FOUNDERS PATH   SOUTHOLD NY 11971 |
| MCGRAW-HILL BROADCASTING | 47TH AND FREEWAY 94   SAN DIEGO CA 92116 |
| MCGRAW-HILL COMPANIES | 4600 AIR WAY   SAN DIEGO CA 92102 |
| MCHENRY STATE BANK | ATTN:TRUSTEE FOR TRUST #1774 3510 WEST ELM STREET   MCHENRY IL 60050 |
| MCKINLEY WOODS ROAD MANAGEMENT CORP. | P.O. BOX 825   MINOOKA IL 60447 |
| MERRITT - GB1, LLC | 2066 LORD BALTIMORE DR.   BALTIMORE MD 21244 |
| METRO RESOURCE INVESTMENT AND MANAGEMENT, INC. | 4069 JOSEPH DRIVE SUITE B3   WAUKEGAN IL 60085 |
| MGM MANAGEMENT | ATTN:JOE GIGLIETTI 58 N. CHICAGO ST. LOBBY   JOLIET IL 60432 |
| MGM MANAGEMENT, INC. | 58 N. CHICAGO STREET   JOLIET IL 60432 |
| MICHAEL S. YALOWITZ | ATTN:MICHAEL YALOWITZ 6100 HIDDEN VALLEY DR   DOYLESTOWN PA 18901 |
| MIDWEST WAREHOUSE & DISTRIBUTION SYSTEM, INC. | ATTN:JOAN DEITEMYER 2600 INTERNATIONALE PARKWAY   WOODRIDGE IL 60517 |
| MIDWEST WAREHOUSE & DISTRIBUTION SYSTEM, INC. | ATTN: EDWARD OR JOHN BORKOWSKI 2600 INTERNATIONALE PARKWAY   WOODRIDGE IL 60517 |
| MLRP PENNY LANE LLC | C/O ML REALTY PARTNERS, LLC, ATTN: ASSET MGT. ONE PIERCE PLACE   ITASCA IL 60143 |
| MLRP PENNY LLC | ATTN:BURT BULGER C/O COLLIERS B AND K REMS 4678 WORLD PARKWAY CIRCLE   ST. LOUIS MO 63134 |
| MORGAN MANOR RESIDENCIES, INC. | ATTN:ERIC KUNKLE C/O PROPERTY MANAGEMENT INC. 1300 MARKET STREET, SUITE 201   LEMOYNE PA 17043 |
| MORGAN MANOR RESIDENCIES, INC. | ATTN:ROBERT HENDRICKS 1300 MARKET STREET   LEMOYNE PA 17043 |
| MORTIMER DEVELOPMENT | C/O NAI HIFFMAN ASSET MANAGEMENT, LLC ONE OAKBROOK TERRACE, SUITE 600   OAKBROOK TERRACE IL 60181 |
| N&S BUTTERS | ATTN:SAMUEL BUTTERS 2005 WEST CYPRESS CREEK ROAD #202   FT. LAUDERDALE FL 33309 |
| NAPER SMALL BUSINESS, LLC | 1805 HIGH GROVE LANE   NAPERVILLE IL 60540 |
| NAPER SMALL BUSINESS, LLC | C/O MUSTANG CONSTRUCTION 1805 HIGH GROVE LANE, SUITE 153   NAPERVILLE IL 60540 |
| NATIONAL AERONAUTICS AND SPACE ADMINISTRATION | JOHN F. KENNEDY SPACE CENTER "COLLECTIONS AGENT" MAIL CODE: GG-A   KENNEDY SPACE CENTER FL 32899 |
| NATIONAL GRID | ATTN:DAN TREPANIER, MISCELLANEOUS A/R DEPT 300 ERIE BLVD. WEST   SYRACUSE NY 13202 |
| NATIONAL RAILROAD PASSENGER CORP | PO BOX 18266F, GROUP S   ST. LOUIS MO 63150 |
| NATIONAL RAILROAD PASSENGER CORPORATION | 30TH STREET STATION 4 SOUTH   PHILADELPHIA PA 19104 |

| Claim Name | Address Information |
|---|---|
| NATIONAL RAILROAD PASSENGER CORPORATION | 23615 NETWORK PLACE - GROUP 5 CUST REF NO R2270  CHICAGO IL 60673-1236 |
| NBA TAMARAC | ATTN:SAM BUTTERS C/O BUTTERS & BUTTERS 2005 W. CYPRESS CREEK RD., SUITE 202 FT. LAUDERDALE FL 33309 |
| NEW CINGULAR WIRELESS PCS, LLC | ATTN:REAL ESTATE ADMINISTRATION 6100 ATLANTIC BLVD.  NORCROSS GA 30071 |
| NEW YORK 220 42ND METTRIC | 220 EAST 42ND ST.  NEW YORK NY 10017 |
| NEW YORK 220 DOT TWO | 220 EAST 42ND STREET  NEW YORK NY 10017 |
| NEW YORK 220 HOFFMAN POLL | 220 EAST 42ND STREET  NEW YORK NY 10017 |
| NEW YORK 220 TRIFECTA | 220 EAST 42ND STREET  NEW YORK NY 10017 |
| NEW YORK 330 IMPREMEDIA | 330 WEST 34TH STREET  NEW YORK NY |
| NEW YORK 330 WEST NEWSDAY | 330 WEST 34TH STREET  NEW YORK NY |
| NEW YORK TWO PARK AVE HRH | TWO PARK AVENUE  NEW YORK NY 10016 |
| NEW YORK TWO PARK BONNIER | TWO PARK AVENUE  NEW YORK NY 10016 |
| NEW YORK TWO PARK KAUFMAN | TWO PARK AVENUE  NEW YORK NY 10016 |
| NEWPORT NEWS 311 PENSKE | 311 ED WRIGHT LANE  NEWPORT NEWS VA 23606 |
| NEWSDAY MEDIA GROUP | ATTN:MATTHEW CATANIA 330 WEST 34TH ST. 17TH FLOOR  NEW YORK NY 10001 |
| NIAGARA MOHAWK POWER CORPORATION | ATTN:PATRICK REAP 300 ERIE BOULEVARD WEST  SYRACUSE NY 13202 |
| NNN VF 901 CIVIC LLC | C/O LASALLE BANK 4916 PAYSPHERE CIRC  CHICAGO IL 60674 |
| NNN VF 901 CIVIC, LLC | 4916 PAYSPHERE CIRCLE  CHICAGO IL 60674 |
| NNN VF 901 CIVIC, LLC | ATTN: NOTICE DEPARTMENT C/O TRIPLE NET PROPERTIES REALTY INC. 1551 NORTH TUSTIN AVE., SUITE 200  SANTA ANA CA 92705 |
| NORTH HILLS INDUSTRIAL PARK, INC | ATTN:BECKY BLOOM C/O CASTLE ARCH REAL ESTATE INVESTMENTS 9595 WILSHIRE BLVD STE 1000  BEVERLY HILLS CA 90212 |
| OHARE INDUSTRIAL PORTFOLIO | ATTN:JEFF RIEMER 75 REMITTANCE DR. SUITE 1624  CHICAGO IL 60675-1624 |
| ONE METRO CENTER, LLC | ATTN:CHIEF FINANCIAL OFFICER C/O TISHMAN SPEYER PROPERTIES, LP 520 MADISON AVENUE, SIXTH FLOOR  NEW YORK NY 10022 |
| ONE METRO CENTER, LLC | P.O. BOX 32428  HARTFORD CT 06150-2428 |
| OZ, LLC | 34 LOVETON CIRCLE SUITE 100  SPARKS MD 21152 |
| P. KAUFMANN, INC. | ATTN:JANE WILLINGTON 3 PARK AVENUE ACCOUNTS PAYABLE - 35TH FLOOR  NEW YORK NY 10016 |
| PAC INVESTMENTS, LLC | 502 ROXBURY ROAD  VALPARAISO IN 46385 |
| PACIFIC REALTY CO. | ATTN:BOB PECHOULTRES 2767 OCTAVIA ST  SAN FRANCISCO CA 94123 |
| PARKING CONCEPTS, INC. | ATTN:MARCO 12 MAUCHLY, BUILDING 1 INVOICE CODE 500  IRVINE CA 92618 |
| PASADENA-MT PARTNERS, L.P. | ATTN:ANNA VITIELLO, MANAGING MANAGER 234 E. 17TH STREET, SUITE 103  COSTA MESA CA 92627 |
| PAUL E. AND ROSALYN K. KOYAK | 1605 FOURTH ST.  PERU IL 61354 |
| PAUL MCDONNELL, RIVERSIDE COUNTY TREASURER | P.O. BOX 12005 ASSESSMENT: 687330009-8, BILL: 000495127  RIVERSIDE CA 92502-2205 |
| PEABODY REAL ESTATE CO., INC. | 222-40 96TH AVENUE  QUEENS VILLAGE NY 11429-1339 |
| PENSKE LOGISTICS, LLC | ATTN:VICE PRESIDENT OF REAL ESTATE P.O BOX 563  READING PA 19603-0563 |
| PENSKE TRUCK LEASING CO., L.P. | ATTN:ANN FLYNN, REAL ESTATE DEPT RT. 10 AND GREEN HILLS  READING PA 19603-0563 |
| PENZANCE 2121 WISCONSIN AVE., LLC | ATTN:VICTOR TOLKAN C/O PENZANCE MANAGEMENT, LLC 3333 K STREET, NW, SUITE 405 WASHINGTON DC 20007 |
| PKY FUND ATLANTA II, LLC | C/O PARKWAY REALTY SERVICES, LLC ATTN: PROP MGR. 2839 PACES FERRY ROAD, SUITE 190  ATLANTA GA 30339 |
| PKY FUND ATLANTA II, LLC | ATTN:VELMA VAZQUEZ PO BOX 536996  ATLANTA GA 30353-6996 |
| PLAS-TECH ENGINEERING, INC. | C/O AARON HIRSCHMANN 875 GENEVA PARKWAY N.  LAKE GENEVA WI 53147 |
| PLAS-TECH ENGINEERING, INC. | ATTN:PAT SAGERT P.O. BOX 777  LAKE GENEVA WI 53147 |
| POPE RESOURCES DEPT. #429 | PO BOX 34935  SEATTLE WA 98124-1935 |
| PPF INDUSTRIAL 6400-6500 PARK OF COMMERCE BLVD | ATTN:PAULA SESSANA P.O BOX 533136  CHARLOTTE NC 28290-3136 |
| PPF OFF TWO PARK AVENUE OWNER | GENERAL POST OFFICE P.O. BOX 30941  NEW YORK NY 10087-0941 |

| Claim Name | Address Information |
|---|---|
| PROFESSIONAL METERS, INC. | ATTN:ROBERT DULLARD P.O. BOX 506  MORRIS IL 60450-0506 |
| PROLOGIS | ATTN:SHANNON HICKMAN FILE 56074  LOS ANGELES CA 90074-6074 |
| PRUDENTIAL COMMERCIAL REAL ESTATE | C/O WEST POINT, LLC 6912 THREE CHOPT ROAD, SUITE A  RICHMOND VA 23226 |
| R.C. WEGMAN FAMILY, L.P. | ATTN: EMMA WEGMAN 8 CEDARGATE CIRCLE  AURORA IL 60506 |
| R.C. WEGMAN SLT | 1 HILLCREST DRIVE  SUGAR GROVE IL 60554 |
| R.T. ENTERPRISES | ATTN:ANN 1535 FLYNN ROAD  CAMARILLO CA 93010 |
| REALTY ASSOCIATES FUND VIII LP/DAVIS PARTNERS | ATTN:DEANNA SMITH BOX 223535  PITTSBURGH PA 15251-2535 |
| REALTY EQUITY HOLDINGS 3820 L.L.C. | C/O ALLIED PROPERTIES LLC 3820 NOSTRAND AVENUE, SUITE 101  BROOKLYN NY 11235 |
| RICHARD L. THOMAS | 67 LYNWOOD DRIVE  SANDWICH IL 60545 |
| RICHLAND TOWERS, INC. | ATTN:DALE WEST, VICE PRESIDENT - FINANCE 4830 WEST KENNEDY BOULEVARD SUITE 740  TAMPA FL 33609 |
| RICHLAND TOWERS, INC. | ATTN:DALE WEST, VICE PRESIDENT - FINANCE ONE URBAN CENTRE 4830 WEST KENNEDY BLVD, STE 740  TAMPA FL 33609-2532 |
| RND, LLC | PO BOX 216  BAYPORT NY 11705 |
| ROSA RIO, LLC | ATTN:KADEE HOOVER PO BOX 849  RIO VISTA CA 94571 |
| ROYAL WOOD OFFICE PLAZA | ATTN:BICKNELL ROBBINS 230 WEST 200 SOUTH SUITE 2115  SALT LAKE CITY UT 84101-3414 |
| RR CRANE INVESTMENT CORPORATION | ATTN: ROBERT R. CRANE PO BOX 2957  CULVER CITY CA 90231 |
| RR CRANE INVESTMENTS INC | ATTN:MINDY TENNEN PO BOX 572620  TARZANA CA 91357 |
| RREEF AMERICA REIT II CORP. D. | C/O RREEF MANAGEMENT COMPANY 1301 W. 22ND ST., SUITE 602  OAK BROOK IL 60523 |
| RREEF AMERICA REIT II CORP. VVV | ATTN:BRET ANDERSON 75 REMITTANCE DR., SUITE 6752 PROJ. ID: 80.J73012, TEN:TORLASE00, LSE:LORLASE00  CHICAGO IL 60675-6752 |
| RREEF MANAGEMENT COMPANY | ATTN:BRET ANDERSON 3000 MERCY DR.  ORLANDO FL 32808 |
| RTNDA | 1025 F STREET, N.W. SUITE 700  WASHINGTON DC 20004 |
| RTNDA | ATTN:MARNY KLUMP RTNDA/RTNDF 4121 PLANK ROAD, SUITE 512  FREDERICKSBURG VA 22407 |
| RUIZ, EDWARD F | ATTN:BRIAN CANNY 2151 EAST FRANCIS STREET  ONTARIO CA 91761 |
| SAMUEL SUSI | 551 N.W. 77TH STREET SUITE 109  BOCA RATON FL 33487 |
| SCOTT C. BEAN | ATTN:SCOTT BEAN 6918 LUTHER CIRCLE  MOORPARK CA 93021 |
| SEABREEZE OFFICE ASSOCIATES | ATTN:DEBBIE WEILAND C/O CHARLES WAYNE PROPERTIES 444 SEABREEZE BLVD., SUITE 1000  DAYTONA BEACH FL 32118 |
| SENATOR BUILDING HOLDINGS LLC | ATTN:AUTUMN BROWN PO BOX 60000 FILE 74562  SAN FRANCISCO CA 94160 |
| SENATOR BUILDING, LLC | C/O JONES LANG LASALLE 1121 L STREET, SUITE 105  SACRAMENTO CA 95814 |
| SFER REAL ESTATE CORP RR | ATTN:LORA FARVE DEPARTMENT 2808  LOS ANGELES CA 90084 |
| SFP REAL ESTATE, LLC | 1350 BLUE HILLS AVENUE  BLOOMFIELD CT 06002-1303 |
| SHIRLEY MATILLA - TRUSTEE | ATTN:CHRIS STAUFF PO BOX 784  SANTA MONICA CA 90406 |
| SHORENSTEIN REALTY SERVICES, L.P. | AGENT FOR SRI MICHIGAN AVENUE VENTURE, LLC LOCKBOX NO. 73626, P.O. BOX 60000  SAN FRANCISCO CA 94160-3136 |
| SJCT, LLC | 9901 EXPRESS DR. SUITE B  HIGHLAND IN 46322 |
| SJCT, LLC | C/O BOYER PROPERTIES, INC. 2165 U.S. 41  SCHERERVILLE IN 46375 |
| SL GREEN MANAGEMENT | ATTN:BRYANT HUCZKO 220 NEWS BUILDING P.O. BOX 33037  HARTFORD CT 06150-3037 |
| SOUTHERN WAREHOUSING | P.O. BOX 568367  ORLANDO FL 32856-8367 |
| SOUTHERN WAREHOUSING AND DISTRIBUTION, LTD. | ATTN: REAL ESTATE DEPARTMENT PO BOX 568367  ORLANDO FL 32856-8367 |
| SOUTHWEST SECURITIES | COLLINS ST. PROPERTIES, LLC ROUTING#: 311993149;ACCT# 7000350691  TX |
| SPECTRASITE BROADCAST GROUP, INC. | ATTN: DIRECTOR OF LEGAL AFFAIRS 5601 N. MACARTHUR BLVD., SUITE 100  IRVING TX 75038 |
| SPRECKELS PROPERTY MANAGEMENT | 121 BROADWAY SUITE 600  SAN DIEGO CA 92101 |
| ST. JOHN PROPERTIES, INC. | 2560 LORD BALTIMORE DRIVE  BALTIMORE MD 21244 |
| STANDARD PARKING | 200 E. LAS OLAS BLVD, STE 1640  FT. LAUDERDALE FL 33301 |

| Claim Name | Address Information |
| --- | --- |
| STARBUCKS CORPORATION | ATTN:PROPERTY MANAGEMENT P.O. BOX 34067, S-RE3  SEATTLE WA 98124-1067 |
| STARBUCKS CORPORATION | ATTN:PROPERTY MANAGEMENT , MAILSTOP S-R 2401 UTAH AVENUE SOUTH  SEATTLE WA 98134 |
| STATE OF CONNECTICUT | ATTN:TIM TOMCHO, JUDGE ADVOCATE 360 BROAD ST.  HARTFORD CT 06105-3706 |
| STERLING PROPERTIES | ATTN:LISA & PAUL JANKOWSKI 6939 NINETEEN MILE RD.  STERLING HEIGHTS MI 48314 |
| STOLADI PROPERTY GROUP | ATTN:DEBRA HARLEY 1636 CONNECTICUT AVE NW, 4TH FLR  WASHINGTON DC 20009 |
| SUNSET BRONSON ENTERTAINMENT PROPERTIES, LLC | ATTN:ROUBEN RAPELIAN FILE 1223, 1801 W. OLYMPIC BLVD CUST: KTLA INC.  PASADENA CA 91199-1223 |
| SUNSET STUDIOS HOLDINGS, LLC | ATTN:VICTOR COLEMAN C/O HUDSON CAPITAL, LLC 11601 WILSHIRE BLVD., SUITE 1600  LOS ANGELES CA 90025 |
| SYLVAN TOWER CO., LLC | ATTN: GENERAL MANAGER 222 SW COLUMBIA STREET  PORTLAND OR 97201 |
| SYNERGY WORKPLACES | ATTN:MARISSA DUP E 100 OCEANGATE BLVD, SUITE 1200 CLIENT: 1895  LONG BEACH CA 90802 |
| T.L. SWINT INDUSTRIES, INC. | C/O TOM SWINT P.O. BOX 277  PALATINE IL 60078 |
| TECH COURT, LLC | 2030 NORTH SEMINARY AVE.  WOODSTOCK IL 60098 |
| TERRI PROPERTIES, LLC | PO BOX 608  RIVERHEAD NY 11901 |
| THE BANK OF NEW YORK MELLON | ATTN:DINO CILENTI C/O BNY MELLON GENERAL SERVICES AND CORP. R.E. BOX 223457  PITTSBURGH PA 15251-2457 |
| THE DISTRICT OF COLUMBIA | ATTN:CHIEF PROPERTY MANAGEMENT OFFICER OFFICE OF PROPERTY MANAGEMENT 441 FOURTH STREET, N.W., SUITE 721N  WASHINGTON DC 20001 |
| THE J. DAVID GLADSTONE INSTITUTES | ATTN:BRIGID PUKSZTA 43 CORPORATE PARK SUITE 102  IRVINE CA 92026 |
| THE LOS ANGELES WHOLESALE PRODUCE MARKET LLC | ATTN:RICHARD GARDNER, ACCOUNTS PAYABLE 1601 EAST OLYMPIC BLVD., SUITE 360  LOS ANGELES CA 90021 |
| THE PRUDENTIAL INSURANCE CO. | ATTN:JULIE KENNEY PDC PR 132307 AMHURST SERVICE CTR. 22901 NETWORK PLACE  CHICAGO IL 60673-1229 |
| THE RICHLAR PARTNERSHIP | 433 NORTH CAMDEN DRIVE SUITE 820  BEVERLY HILLS CA 90210 |
| THOMPSON-KOCIELKO PARTNERS | ATTN:ROBERT THOMPSON 1958 BRANTLEY CIRCLE  CLERMONT FL 34711 |
| TIME4 MEDIA, INC. | 2 PARK AVENUE  NEW YORK NY 10016 |
| TINLEY CROSSINGS CORPORATE CENTER, LTD. | 18020 S. OAKPARK AVE.  TINLEY PARK IL 60477 |
| TRIBUNE COMPANY | 435 N. MICHIGAN AVE.  CHICAGO IL 60611 |
| TRIFECTA ENTERTAINMENT, LLC | ATTN:SCOTT SPUNGIN D/B/A TRIFECTA MEDIA 3575 CAHUENGA BLVD W, STE 595  LOS ANGELES CA 90068 |
| TRIO ASSOCIATES | ATTN: ROGER CALLAHAN AND LYNDEL C. WRIGHT PO BOX 3424  SIMI VALLEY CA 93093 |
| TRIO ASSOCIATES | ATTN:ROGER CALLAHAN PO BOX 757 4778 NORTH STONE ROAD  BETHEL ISLAND CA 94511 |
| TWO CAMELLAS LLC | PO BOX 15958  BEVERLY HILLS CA 90209-1958 |
| UNION NATIONAL BANK | TRUST NO.1545, 111 BUILDING 337 BLACKSTONE AVE.  LAGRANGE IL 60525 |
| UNIVERSITY SHOPPES | ATTN:MISTY MELONI 7806 CHARNEY LANE  BOCA RATON FL 33496 |
| VICTOR VALLEY PLAZA CO., LLC | 28632 ROADSIDE DR. SUITE 285  AGOURA HILLS CA 91301 |
| VIOLA INDUSTRIES | ATTN:VIRGINIA VIOLA 1144 COMMERCIAL AVE.  OXNARD CA 93030 |
| VIOLA INDUSTRIES | ATTN:GISELA AYUDANTE PO BOX 5624  OXNARD CA 93031-5624 |
| VIP MORGAN, LLC | F/K/A MORGAN REALTY FUND,LLC  IL |
| VIP MORGAN, LLC | C/O DARWIN ASSET MANAGEMENT 970 N. OAKLAWN AVE., SUITE 100  ELMHURST IL 60126 |
| VIP TINLEY PARK, L.L.C. | 970 N. OAKLAWN AVE., SUITE 100  ELMHURST IL 60126 |
| VIP TINLEY PARK, LLC | C/O DARWIN REALTY AND DEVELOPMENT CORP 970 N. OAKLAWN AVE., SUITE 100  ELMHURST IL 60126 |
| VORNADO 330 WEST 34TH STREET LLC | C/O VORNADO OFFICE MANAGEMENT LLC 888 SEVENTH AVENUE  NEW YORK NY 10019 |
| WAGENER EQUITIES, INC. | 1840 INDUSTRIAL DRIVE SUITE 310  LIBERTYVILLE IL 60048 |
| WAGENER EQUITIES, INC. | AS AGENT FOR MIDWEST BANK TRUST 94-66-43 1840 INDUSTRIAL DRIVE, SUITE 310  LIBERTYVILLE IL 60048-9467 |
| WASHINGTON 1025 F RTNDA | 1025 F STREET, N.W.  WASHINGTON DC |
| WATERMAN PLACE | ATTN:RICHARD HUNSAKER PO BOX 2423  SANTA ANA CA 92707 |

| Claim Name | Address Information |
|---|---|
| WAYNE F. THOLEN AND ALICE J. THOLEN | 1900 BITTERSWEET DRIVE  ST. ANNE IL 60964 |
| WEST PT. STATION LLC | C/O SHOCKOE PROPERTIES, INC. 1315 E. CARY ST.  RICHMOND VA 23219 |
| WESTON BUSINESS PLAZA | ATTN:PATRICIA JABLONOWITZ C/O BUTTERS REALTY & MANAGEMENT 6820 LYONS TECHNOLOGY CIRCLE, SUITE 100  COCONUT CREEK FL 33073 |
| WFOR-TV | ATTN: DIRECTOR OF PLANNING AND ADMINISTRATION 8900 N.W. 18TH TERRACE  MIAMI FL 33172 |
| WFOR-TV | 8900 N.W. 18TH TERRACE  MIAMI FL 33172 |
| WILLIAM KRITT & COMPANY | ATTN:WILLIAM KRITT 1000 NORTH MILWAUKEE AVE.  CHICAGO IL 60622 |
| WILSON AND DALTON INCORPORATED | 2 PARK PLAZA SUITE 300  IRVINE CA 92714 |
| WK PROPERTIES MANAGEMENT, LLC | ATTN:BRIAN HENKEL C/O CHICAGOLAND COMMERCIAL 1240 W. NORTHWEST HIGHWAY PALATINE IL 60067 |
| WOLF CREEK ASSOCIATES | C/O REM MANAGEMENT CO. 1031 E. WOODFIELD RD.  SCHAUMBURG IL 60173 |
| WOLF CREEK BUSINESS ASSOCIATES, LLC | C/O REM MANAGEMENT COMPANY 500 E. REMINGTON ROAD  SCHAUMBURG IL 60173 |
| WOODIES HOLDING, LLC | C/O DOUGLAS DEVELOPMENT COMPANY 702 H STREET, N.W., SUITE 400  WASHINGTON DC 20001 |
| WOODIES HOLDING, LLC | C/O ADAMS NATIONAL BANK 1130 CONNECTICUT AVE, NW NO. 200  WASHINGTON DC 20036 |
| ZELLWIN FARMS COMPANY | ATTN:SUZIE ROBERTS P.O. BOX 188  ZELLWOOD FL 32798 |
| ZYGMUNT ENTERPRISES | ATTN:FRANK ZYGMUNT PO BOX 542  WESTMONT IL 60559 |
| ZYGMUNT ENTERPRISES, LLC | P.O BOX 542  WESTMONT IL 60559 |

**Total Creditor Count 378**

| Claim Name | Address Information |
| --- | --- |
| ADDISON 150 CHURCH STREET | 150 CHURCH STREET,UNIT A, ADDISON, IL 60101 |
| AFFTON CHARTER COMM/STL M | CHARTER COMM/STL MXW,DTV TRANSMITTER, AFFTON, MO |
| ALLENTOWN 7035 SCHANTZ RD | 7035 SCHANTZ RD.,SUITE 200, ALLENTOWN, PA |
| ANAHEIM 1369 SOUTH STATE | 1369 SOUTH STATE COLLEGE BLVD., ANAHEIM, CA 92807 |
| ANNAPOLIS 1981 MORELAND P | 1981 MORELAND PKY,BUILDING 4A, ANNAPOLIS, MD 21401 |
| ARLETA 9351 LAUREL CANYON | 9351 LAUREL CANYON, ARLETA, CA 91331 |
| ATLANTA SALES OFFICE (OVE | 2839 PACES FERRY ROAD, SUITE 1105,OVERLOOK II, ATLANTA, GA 30339 |
| AVON 80 DARLING DR. | 80 DARLING DR.,1ST FLOOR, AVON, CT 06001 |
| BALDWIN PARK 5051 COMMERC | 5051 COMMERCE DRIVE, BALDWIN PARK, CA 91706 |
| BALTIMORE 6709 WHITESTONE | 6709 B WHITESTONE RD, BALTIMORE, MD 21207 |
| BELLPORT 15 PINEHURST DR | 15 PINEHURST DRIVE, BELLPORT, NY 11713 |
| BENSENVILLE 874 EAGLE DR. | 874 EAGLE DRIVE, BENSENVILLE, IL 60106 |
| BETHLEHEM 2420 EMRICK BLV | 2420 EMRICK BLVD., BETHLEHEM, PA 18020 |
| BETHLEHEM 272 BROADHEAD R | 272 BROADHEAD ROAD,SUITE 400, BETHLEHEM, PA 18017 |
| BISHOPVILLE 12531 WORCES | 12531 WORCESTER HWY,UNIT 201, BISHOPVILLE, MD |
| BLOOMFIELD 1350 BLUE HILL | 1350 BLUE HILLS AVE.,UNIT H, BLOOMFIELD, CT |
| BOCA RATON EAST | 6400 PARK OF COMMERCE BOULEVARD,SUITE 3, BOCA RATON, FL 33487 |
| BOYNTON BEACH 4935 PARK | 4935 PARK RIDGE BLVD #2 AND 3,GATEWAY DC, BOYNTON BEACH, FL |
| BRENTWOOD 7 GRAND BLVD. | 7 GRAND BLVD., BRENTWOOD, NY 11717 |
| BROOKLYN 3848 NOSTRAND BL | 3848 NOSTRAND AVENUE,2ND FLOOR, BROOKLYN, NY 11235 |
| CAMARILLO 4098 CALLE SUER | 4098 CALLE SUERTE, CAMARILLO, CA 93010 |
| CARSON 18105 BISHOP AVE | 18105 BISHOP AVE, CARSON, CA |
| CATHEDRAL 68-900 RD. | 68-900 PEREZ RD., CATHEDRAL, CA |
| CHATSWORTH 8966 COMANCHE | 8966 COMANCHE AVE, CHATSWORTH, CA |
| CHESTERTON 781 MICHAEL DR | 781 MICHAEL DR., CHESTERTON, IN 46304 |
| CHICAGO 1401 E. 95TH ST. | 1401 E. 95TH ST.,BUILDING NO. 2, CHICAGO, IL 60628 |
| CHICAGO 2132 HUBBARD ST | 2100 W. HUBBARD ST., CHICAGO, IL 60612 |
| CHICAGO 2820 WEST 48TH PL | 2820 WEST 48TH PLACE, CHICAGO, IL |
| CHICAGO 2948 N. WESTERN A | 2948 N. WESTERN AVE., CHICAGO, IL 60618 |
| CHICAGO 4242 BRYN MAWR | 4242 W. BRYN MAWR, CHICAGO, IL 60646 |
| CHICAGO JOHN HANCOCK | JOHN HANCOCK CENTER,875 NORTH MICHIGAN AVENUE, CHICAGO, IL |
| CHICAGO TOWER CREDIT UNIO | 435 NORTH MICHIGAN AVENUE,SUITE 919 (FORMERLY STE 819), CHICAGO, IL 60611 |
| CHICAGO TOWER EASTLAKE | 435 NORTH MICHIGAN AVENUE,SUITE 3000 AND 3100, CHICAGO, IL 60611 |
| CHICAGO TOWER FREEDOM MUS | 435 & 445 NORTH MICHIGAN AVENUE, CHICAGO, IL 60611 |
| CHICAGO TOWER LIZARD | 435 NORTH MICHIGAN AVENUE,SUITE 2300, CHICAGO, IL 60611 |
| CHICAGO TOWER T-MOBILE | 435 NORTH MICHIGAN AVENUE, CHICAGO, IL 60611 |
| CHICAGO TOWER TURNER CNN | 435 NORTH MICHIGAN AVENUE,7TH AND 8TH FLOORS, CHICAGO, IL 60611 |
| CHINO 13971 YORBA AVE. | 13971 YORBA AVE.,BUILDING 2, CHINO, CA |
| CLERMONT 904 JAN MAR COUR | 904 JAN MAR COURT,SUITES B, C AND D, CLERMONT, FL 34711 |
| COSTA MESA 299 E. 17TH | 299 E. 17TH SUITE B, COSTA MESA, CA 92627 |
| COSTA MESA 3128 REDHILL A | 3128 REDHILL AVE, COSTA MESA, CA 92626 |
| CRYSTAL LAKE 2C CRYSTAL | CRYSTAL LAKE PLAZA, SUITE 2C,HIGHWAY 14 AND KEITH AVENUE, CRYSTAL LAKE, IL 60014 |
| CRYSTAL LAKE 450 CONGRESS | 450 E. CONGRESS PRK., CRYSTAL LAKE, IL 60014 |
| CULVER CITY 8439 STELLAR | 8439 STELLAR DR, CULVER CITY, CA |
| DALLAS RICHLAND TOWERS, I | RICHLAND TOWERS, INC., TOWERS/TRANS, CEDAR HILL, TX |
| DAYTONA BEACH BUREAU | 444 SEABREEZE BOULEVARD,SUITE 735, DAYTONA BEACH, FL 32118 |
| DEBARY 842 DIPLOMAT ROAD | 842 DIPLOMAT ROAD, BLDG D,UNITS103D,104D,105D,106D,107D,108,109,110, DEBARY, FL 32713 |

| Claim Name | Address Information |
|------------|---------------------|
| DEEFIELD 444 LAKE COOK | 444 LAKE COOK RD.,SUITES 3-8, DEERFIELD, IL 60015 |
| DEERFIELD BEACH 1701 GREE | 1701 GREEN ROAD,SUITES A, B, AND C, POMPANO BEACH, FL 33064 |
| DEERFIELD BEACH GOOLSBY | 321 SO. GOOLSBY BLVD.,GOOLSBY/POWERLINE DC, DEERFIELD BEACH, FL 33442 |
| DEKALB 328 DIETZ AVE. | 328 DIETZ AVE.,SUITE D, DEKALB, IL 60115 |
| DES PLAINES 2305 MOUNT PR | 2305 S. MOUNT PROSPECT RD., DES PLAINES, IL 60018 |
| DOYLESTOWN 100 MECHANICS | 100 MECHANICS ST, DOYLESTOWN, PA 18901 |
| EASTON 400 NORTHAMPTON ST | 400 NORTHAMPTON ST., EASTON, PA 18042 |
| EDGEWOOD 2105 EMMORTON PA | 2105 EMMORTON PARK ROAD,BLDG. C, SUITES 109-114, EDGEWOOD, MD 21041 |
| EL MONTE 9852 BALDWIN PLA | 9852 BALDWIN PLACE, EL MONTE, CA |
| ELGIN 1150 DAVIS ROAD | 1150 DAVIS RD. #C, ELGIN, IL 60123 |
| ENFIELD 101 PHO HOME COMM | 101 PHOENIX AVENUE, ENFIELD, CT |
| ENFIELD 101 PHOENIX AVE. | 101 PHOENIX AVE., ENFIELD, CT |
| FARMERSVILLE 133 MCKINNEY | 133 MCKINNEY ST.,SUITE 205, FARMERSVILLE, TX 75442 |
| FARMINGDALE 360 SMITH ST. | 360 SMITH ST., FARMINGDALE, NY |
| FARMINGTON WTXX DT12 RATT | WTXX DT12 RATTLESNAKE MOUNTAIN, FARMINGTON, CT |
| FLINTRIDGE 1061 VALLEY SU | 1061 VALLEY SUN LANE, LA CANADA FLINTRIDGE, CA 91011 |
| FOREST PARK 7526 INDUSTRI | 7526 INDUSTRIAL DRIVE, FOREST PARK, IL 60130 |
| FOUNTAIN VALLEY 17700 NEW | 17700 NEWHOPE ST., FOUNTAIN VALLEY, CA 92708 |
| FOUNTAIN VALLEY STARBUCKS | 17700 NEWHOPE STREET, FOUNTAIN VALLEY, CA 92708 |
| FT LAUDERDALE 3026 SW 42N | 3026 SW 42ND STREET, FT. LAUDERDALE, FL 33309 |
| FT LAUDERDALE 3585 54TH S | 3585 N.W. 54TH STREET, FT. LAUDERDALE, FL 33309 |
| FT LAUDERDALE NEW RIVER C | 200 EAST LAS OLAS BLVD.,(NEW RIVER CENTER),SUN-SENTINEL BUILDING, FT. LAUDERDALE, FL 33301 |
| FULLERTON 551 BURNING TRE | 551 BURNING TREE RD, FULLERTON, CA 92833 |
| GARDEN CITY PARK 151 FULT | 151 FULTON AVE., GARDEN CITY PARK, NY 11040 |
| GLENDALE 1720 W. FLORIST | 1700 - 1740 W. FLORIST AVE., GLENDALE, WI 53209 |
| GLENDALE 221 N. BRAND BLV | 221 N. BRAND BLVD., GLENDALE, CA 91203 |
| GLENDALE 6631 N SIDNEY PL | 6631 NORTH SIDNEY PLACE, GLENDALE, WI 53209 |
| GLENS FALLS ONE APOLLO DR | ONE APOLLO DRIVE,2ND FLOOR, GLENS FALLS, NY 12804 |
| GLOUCESTER 6425 MAIN ST | 6425 MAIN STREET, GLOUCESTER, VA |
| HAMMOND 3500 179TH STREET | 3500 179TH STREET,UNIT 5, HAMMOND, IN 46323 |
| HANOVER 921 MERCANTILE DR | 921 MERCANTILE DRIVE,SUITES A - E, HANOVER, MD 21076 |
| HARRISBURG 2001 N. FRONT | 2001 N. FRONT ST.,SUITE 112, HARRISBURG, PA 17102 |
| HARRISBURG 503 N OFFICE B | DEPT OF GENERAL SVCS 503 N OFFICE BLDG, HARRISBURG, PA |
| HARTFORD 315 TRUMBULL STR | 315 TRUMBULL STREET,ROOF, HARTFORD, CT |
| HARTFORD 360 BROAD S PARK | 360 BROAD STREET,STATE ARMORY BUILDING - PARKING LOT, HARTFORD, CT 06105-3706 |
| HARTFORD 365 BROAD STREET | 365 BROAD ST & 11 FLOWER ST./,PARKING LOTS, HARTFORD, CT |
| HARTFORD ONE CORPORATE CE | ONE CORPORATE CENTER (WTIC-TV),20 CHURCH STREET, HARTFORD, CT 06103 |
| HARTFORD WTIC-TV ONE CORP | ONE CORPORATE CENTER,20 CHURCH STREET, HARTFORD, CT 06103 |
| HELLAM TRIBUNE | TRANSMITTER BUILDING & TOWER, YORK, PA |
| HICKORY HILLS 7715 W 99TH | 7715 W. 99TH STREET, HICKORY HILLS, IL 60457 |
| HICKSVILLE 600 W. JOHN ST | 600 W. JOHN ST., HICKSVILLE, NY 11801 |
| HOBART 1626 NORTHWIND PKW | 1626 NORTHWIND PARKWAY, HOBART, IN 46342 |
| HOLLYWOOD 233 241 MJJ CRP | 233-241 NORTH WESTMORELAND,AVE. - PARKING, LOS ANGELES, CA |
| HOLLYWOOD 233 241 N. WE | 233 & 241 N. WESTMORELAND AVENUE, HOLLYWOOD, CA |
| HOLLYWOOD 5800 SUNSET BLV | 5800 SUNSET BLVD., HOLLYWOOD, CA 90028 |
| HONG KONG SILVERCORD TOWE | SILVERCORD TOWER (SHARED WITH USA TODAY), HONG KONG,    HONG KONG |
| HUNT VALLEY 300 CLUBHOUSE | 300 CLUBHOUSE ROAD,UNIT D, HUNT VALLEY, MD 21031 |
| IRWINDALE 5091 4TH STREET | 5091 4TH STREET,BUILDING 6, IRWINDALE, CA |

| Claim Name | Address Information |
| --- | --- |
| JOLIET 58 N CHICAGO ST | 58 N. CHICAGO ST.,SUITE 401, JOLIET, IL 60432 |
| KANKAKEE 821 RIVER PLACE | 821 WEST RIVER PLACE, KANKAKEE, IL 60901 |
| KENOSHA 8920 58TH PLACE | 8920 58TH PLACE, SUITE 600,KENOSHA TRIBUNE, KENOSHA, WI 53144 |
| KEW GARDENS 80-02 LEASEHO | 80-02 KEW GARDENS ROAD,PORTION OF 4TH FLOOR, KEW GARDENS, NY 11415 |
| KISSIMMEE 1201 DONEGAN AV | 1201 DONEGAN AVENUE, KISSIMMEE, FL 34744 |
| KISSIMMEE BUREAU OFFICE(1 | 804-814 EMMETT STREET, KISSIMMEE, FL 34741 |
| KITSAP CITY GOLD MT/KITSA | W PEAK OF GOLD MOUNTAIN, KITSAP CITY, WA |
| LAFAYETTE, IN TRIBUNE | 3501 UNION STREET,ROOM 8, LAFAYETTE, IN 47905 |
| LAGUNA HILLS 384 FOREST A | 384 FOREST AVE.,SUITE 18, LAGUNA, CA 92651 |
| LAKE FOREST 28457 BALLARD | 28457 N. BALLARD DR.,#G, LAKE FOREST, IL 60045 |
| LAKE GENEVA 875 GENEVA PA | 875 GENEVA PARKWAY N, LAKE GENEVA, WI 53147 |
| LAKE VILLA TRIBUNE | 461 PARK AVENUE,SUITES 100, 400, LAKE VILLA, IL 60046 |
| LAKE ZURICH 440 OAKWOOD | 440 OAKWOOD RD., LAKE ZURICH, IL 60047 |
| LANCASTER 313 W. LIBERTY | 313 W. LIBERTY,SUITE D, LANCASTER, PA 17603 |
| LAUDERHILL 4946-50 N UNIV | 4946-50 NORTH UNIVERSITY DRIVE,STORE #'S 25, 26 AND 27, LAUDERHILL, FL 33321 |
| LEESBURG 411 N 14TH ST | 411 NORTH 14TH STREET,SUITE UNITS C, D, E, F, LEESBURG, FL 34748 |
| LIVONIA DETROIT SALES OFF | 19500 VICTOR PARKWAY,SUITE 100, LIVONIA, MI 48152 |
| LONDON TRITON CT., 14 FIN | TRITON CT., 14 FINSBURY SQ., LONDON,   UK |
| LONG BEACH 100 OCEANG NEW | 100 OCEANGATE BLVD, SUITE 1200, LONG BEACH, CA 90802 |
| LONGWOOD 900 RECYCLING PT | 900 RECYCLING POINT, LONGWOOD, FL |
| LOS ANGELES 100 BROAD BOA | 100 SOUTH BROADWAY, LOS ANGELES, CA 90012 |
| LOS ANGELES 12901 CORAL T | 12901 CORAL TREE PLACE, LOS ANGELES, CA 90066 |
| LOS ANGELES 1900 E 15TH S | 1900 E 15TH ST., LOS ANGELES, CA 90021 |
| LOS ANGELES 208 L AND R | 208 SOUTH BROADWAY (TIMES MIRROR SQUARE),PARKING, LOS ANGELES, CA |
| LOS ANGELES 213 LIT NET | 213 S. SPRING ST., LOS ANGELES, CA 90012 |
| LOS ANGELES 3333 SAN FERN | 3333 SAN FERNANDO RD, LOS ANGELES, CA 90065 |
| LOS ANGELES 5540 W CENTU | 5540 W. CENTURY, LOS ANGELES, CA |
| LOS ANGELES CINGULAR | 213 SOUTH SPRING STREET,(GARAGE LEASE AND ROOFTOP LICENSE), LOS ANGELES, CA 90012 |
| LOS ANGELES LA CELLULAR | 1900 EAST 15TH STREET, LOS ANGELES, CA 90021 |
| LOS ANGELES MT. WILSON | USDA/FOREST SERVICE, LOS ANGELES, CA |
| LOS ANGELES WHOLESALE PRO | 2000 EAST 8TH ST.,OLYMPIC PLANT - PARKING (420 SPACES), LOS ANGELES, CA |
| LOVES PARK, IL TRIBUNE | 8185 COMMERCE DR., LOVES PARK, IL 61111 |
| MANCHESTER 200 ADAMS ST. | 200 ADAMS ST., MANCHESTER, CT |
| MASPETH 57-11 49TH PLACE | 57-07 49TH PLACE, (FORMERLY 57-11, 57-09, AND 57-07), MASPETH, NY 11378 |
| MCHENRY 4025 MAIN STREET | 4025 MAIN ST., MCHENRY, IL 60050 |
| MELVILLE NEWSDAY PATTERSO | 25 DESHON DRIVE, MELVILLE, NY |
| MELVILLE NEWSDAY PINELAWN | 235 PINELAWN ROAD, MELVILLE, NY |
| MIAMI 150 S.E. 2ND AVE | 150 S.E. 2ND AVE. (WAMU OFFICE TOWER),SUITE 1100, MIAMI, FL 33131 |
| MIDDLETOWN 373 E. MAIN ST | 373 E. MAIN ST., MIDDLETOWN, CT |
| MISSION VIEJO 27831 CENTE | 27831 CENTER DR, MISSION VIEJO, CA |
| MOLALLA 36299 S DICKEY PR | 36299 S DICKEY PRAIRIE RD, MOLALLA, OR |
| MONTEBELLO 1539 GREENWOOD | 1539 GREENWOOD, MONTEBELLO, CA |
| MORRIS TRIBUNE | 534 BEDFORD RD.,UNIT D, MORRIS, IL 60450 |
| MORTON GROVE TRIBUNE | 8200 LEHIGH AVE., MORTON GROVE, IL 60053 |
| MURRIETA 26047 JEFFERSON | 26047 JEFFERSON AVE,SUITES A AND B, MURRIETA, CA 92567 |
| NAPERVILLE 1707 QUINCY LN | 1707 QUINCY LANE,SUITES 115, 119, 123, 127-135,AND 153-157, NAPERVILLE, IL 60540 |
| NATIONAL RAILROAD PASSENG | FLOWER ST./PARKING LOT, HARTFORD, CT |

| Claim Name | Address Information |
|---|---|
| NEAH BAY MAKAH INDIAN TRI | DOPPLER RADAR SITE, NEAH BAY, WA |
| NETHERLANDS AMSTERDAM, OR | ORLYPLEIN 10,25TH ETAGE, AMSTERDAM |
| NEW HAVEN 900 CHAPEL ST. | 900 CHAPEL ST., NEW HAVEN, CT 06510 |
| NEW ORLEANS GALLERIA | ONE GALLERIA BLVD.,SUITE 850, METAIRIE, LA 70001 |
| NEW YORK 220 42ND METTRIC | 220 EAST 42ND ST.,PORTION OF SUITE 400, NEW YORK, NY 10017 |
| NEW YORK 220 42ND STREET | 220 EAST 42ND STREET,4TH FLOOR, NEW YORK, NY |
| NEW YORK 220 DOT TWO | 220 EAST 42ND STREET,PORTION OF SUITE 400, NEW YORK, NY |
| NEW YORK 220 E 42 ST | 220 E 42 ST, NEW YORK, NY |
| NEW YORK 220 HOFFMAN POLL | 220 EAST 42ND STREET,PORTION OF 4TH FLOOR, NEW YORK, NY 10017 |
| NEW YORK 220 TRIFECTA | 220 EAST 42ND STREET,PORTION OF SUITE 400, NEW YORK, NY 10017 |
| NEW YORK 330 WEST 34TH ST | 330 WEST 34TH STREET,17TH FLOOR, NEW YORK, NY |
| NEW YORK 350 FIFTH AVENUE | 350 FIFTH AVENUE,ROOMS 7912 - 7915, NEW YORK, NY 10118 |
| NEW YORK TWO PARK AVE | TWO PARK AVENUE,SPACE-8, 9-10, 11A, 11B, 11C, 18A,18B, BASEMENT, NEW YORK, NY 10016 |
| NEW YORK TWO PARK AVE HRH | TWO PARK AVENUE,SUITE 18A, NEW YORK, NY 10016 |
| NEW YORK TWO PARK BONNIER | TWO PARK AVENUE,8TH-11TH FLOORS, BASEMENT, NEW YORK, NY 10016 |
| NEW YORK TWO PARK KAUFMAN | TWO PARK AVENUE,SUITES 11-A, 11-B, 11-C, NEW YORK, NY 10016 |
| NEW YORK TWO PARK QUAD ONE | TWO PARK AVENUE,PORTION OF 8TH FLOOR, NEW YORK, NY 10016 |
| NEWPORT NEWS 311 ED WRIGH | 311 ED WRIGHT LANE, NEWPORT NEWS, VA 23606 |
| NEWPORT NEWS 311 PENSKE | 311 ED WRIGHT LANE, NEWPORT NEWS, VA 23606 |
| NORMAL 1805 INDUSTRIAL PA | 1805 INDUSTRIAL PARK, UNIT 4, NORMAL, IL 61761 |
| NORTH AURORA TRIBUNE | 180 POPLAR PL., NORTH AURORA, IL 60542 |
| NORTH HILLS 16715 SCHOENB | 16715 SCHOENBORN, NORTH HILLS, CA 91343 |
| NORTH HOLLYWOOD 11115 VAN | 11115 VANOWEN, NORTH HOLLYWOOD, CA 91605 |
| NORTHFIELD 197 NORTHFIELD | 197 NORTHFIELD ROAD,#D, NORTHFIELD, IL 60093 |
| NORTHLAKE 505 NORTHWEST A | 505 NORTHWEST AVE. - TRIBUNE DIRECT, NORTHLAKE, IL |
| OAK BROOK 2000 YORK RD | 2000 YORK RD,SUITES 114-121, 125, OAK BROOK, IL 60524 |
| OCEANSIDE 3577 MAPLE CT | 3577 MAPLE CT, OCEANSIDE, NY 11572 |
| ONTARIO 5555 E INLAND EMP | 5555 E INLAND EMPIRE BLVD, ONTARIO, CA 91761 |
| ORLANDO 6136 HANGING MOSS | 6136 HANGING MOSS ROAD,SUITE 200-270, ORLANDO, FL 32807 |
| ORLANDO 64 CONCORD IDEAS | 64 EAST CONCORD ST., ORLANDO, FL 32801 |
| ORLANDO FLORIDA CITRUS BO | FLORIDA CITRUS BOWL, SKYBOX NO. 12,ONE CITRUS BOWL PLACE, ORLANDO, FL 82805 |
| OTTAWA TRIBUNE | 507 STATE ST., OTTAWA, IL 61350 |
| PALMDALE 550 EAST AVE | 550 EAST AVE P., PALMDALE, CA 90746 |
| PARK FOREST 30 NORTH | 30 NORTH ST., PARK FOREST, IL 60466 |
| PASADENA 125 N. VINEDO | 125 N. VINEDO, PASADENA, CA |
| PERU 714 SCHUYLER | 714 SCHUYLER, PERU, IL 61354 |
| PLAINFIELD 12315 RHEA DR. | 12315 RHEA DR., PLAINFIELD, IL 60544 |
| PLAINVILLE 45 NORTHWEST D | 45 NORTHWEST DR., PLAINVILLE, CT |
| POMONA 701 CORP CENTER DR | 701 CORP CENTER DR., POMONA, CA |
| POMONA 701 CORP CENTER SGRC | 701 CORP CENTER DR., POMONA, CA |
| PORLAND 5516 BARNES ROAD | SYLVAN TOWER CO. LLC /,SYLVAN TOWER DTV TRANSMITTE,5516 SW BARNES ROAD, PORTLAND, OR 97201 |
| PORTAGE 6675 DANIEL BURNH | 6675 DANIEL BURNHAM DRIVE,SUITE E, PORTAGE, IN 46368 |
| PORTLAND ENTERCOM | ENTERCOM PORTLAND /,HIGH CAMP TOWER SPACE LEASE, PORTLAND, OR |
| QUAKERTOWN 326-328 W BROA | REAR OF 326-328 W. BROAD ST.,(2 PARKING SPACES), QUAKERTOWN, PA 18951 |
| QUEENS VILLAGE 222-40 96T | 222-40 96TH AVE., QUEENS VILLAGE, NY 11429 |
| QUEENSBURY 40 MEDIA DRIVE | 40 MEDIA DRIVE, QUEENSBURY, NY 12801 |
| RATTLESNAKE MTN. WTIC-2 | WTIC-TV RATTLESNAKE MTN. NTSC61, RATTLESNAKE MTN., CT |

| Claim Name | Address Information |
|---|---|
| RIVERHEAD 633 E MAIN ST | 633 EAST MAIN STREET,UNIT #1, RIVERHEAD, NY 11901 |
| RIVERHEAD 845 RAYNO AVE. | 845 RAYNO AVE., RIVERHEAD, NY |
| RIVERSIDE 1200 MARLBOROUG | 1200 MARLBOROUGH AVE, RIVERSIDE, CA |
| ROCKDALE 1830 MOEN AVE | 1830 MOEN AVENUE,ROCKDALE TRIBUNE, ROCKDALE, IL 60436 |
| ROMEOVILLE 320 ROCBAAR DR | 320 ROCBAAR DR.,ROMEOVILLE TRIBUNE, ROMEOVILLE, IL 60446 |
| ROSSVILLE 9108 YELLOW BRI | 9108 YELLOW BRICK ROAD, ROSSVILLE, MD 21237 |
| SACRAMENTO 1121 L STREET | 1121 L STREET,2ND FLOOR, SACRAMENTO, CA |
| SALT LAKE CITY 230 W 200 | 230 WEST 200 SOUTH, SUITE 3201,ROYAL WOOD OFFICE PLAZA, SALT LAKE CITY, UT |
| SAN BERNADINO 624 S. LINC | 624 S. LINCOLN, SAN BERNADINO, CA |
| SAN DIEGO 121 BROADWAY | 121 BROADWAY,SUITES 350 AND 351, SAN DIEGO, CA 92101 |
| SAN DIEGO 7191 ENGINEER R | 7191 ENGINEER RD., SAN DIEGO, CA 92123 |
| SAN DIEGO SAN MIGUEL MOUN | MCGRAW-HILL - TRANSMITTER SITE, SAN DIEGO, CA |
| SAN FRANCISCO 388 MARKET | 388 MARKET ST,15TH FLOOR, SAN FRANCISCO, CA |
| SANDWICH 2295 GRISWOLD SP | 2295 GRISWOLD SPRINGS RD.,(SANDWICH TRIBUNE), SANDWICH, IL 60548 |
| SANTA ANA 901 CIVIC CENTE | 901 CIVIC CENTER DR,SUITE 180, SANTA ANA, CA |
| SANTA FE 12236 MCCANN DR | 12236 MCCANN DR, SANTA FE, CA |
| SANTA FE SPRINGS 13100 E | 13100 EAST FIRESTONE, SANTA FE SPRINGS, CA |
| SANTA MONICA 1920 COLORAD | 1920 COLORADO AVE., SANTA MONICA, CA 90404 |
| SCHAUMBURG 1100 REMINGTON | 1100 REMINGTON ROAD, SCHAUMBURG, IL 60173 |
| SCHAUMBURG 1717 PENNY LN. | 1717 PENNY LN.,SUITE #3 (FORMERLY SUITE 200 /,AD., ED. & CIRC.), SCHAUMBURG, IL 60173 |
| SECAUCUS 700 PLAZA DRIVE | 700 PLAZA DRIVE,R2 OFFICE AREA, SECAUCUS, NJ 07094-3688 |
| SIMI VALLEY 2250 UNION PL | 2250 UNION PLACE, SIMI VALLEY, CA |
| SINGLE COPY WAREHOUSE(2) | 3093 CARUSO COURT, ORLANDO, FL 32806 |
| SOUTH HOLLAND 111 W 154TH | 111 W. 154TH STREET, SOUTH HOLLAND, IL 60473 |
| SPRINGFIELD 2935 E. CLEAR | 2935 E. CLEAR LAKE AVE.,SUITE 3, SPRINGFIELD, IL 62702 |
| ST. CHARLES 1920 DEAN ST | 1920 DEAN ST., ST. CHARLES, IL 60174 |
| ST. JOHN 10009 RAVEN WOOD | 10009 RAVEN WOOD DR., ST. JOHN, IN 46373 |
| ST. LOUIS 2250 BALL DR. | 2250 BALL DRIVE, LAKESIDE 3,LAKESIDE CROSSING, MARYLAND HEIGHTS, MO 63146 |
| ST. LOUIS 7555 MACKENZIE | SPECTRASITE/DTV TOWER-XMTR,7555 MACKENZIE RD., ST. LOUIS, MO |
| STREATOR 1004 1/2 E. BRID | 1004 1/2 E. BRIDGE, STREATOR, IL 61364 |
| SUGAR GROVE 1012 AIRPARK | 1012 AIRPARK DRIVE,UNITS 3, 4, SUGAR GROVE, IL 60554 |
| TALLAHASSEE 336 E. COLLEG | 336 E. COLLEGE AVE.,SUITE 105A, TALLAHASSEE, FL 32301 |
| TAMARAC 6501 NOB HILL RD. | 6501 NOB HILL RD., TAMARAC, FL |
| TAVARES 1898 E. BURLEIGH | 1898 E. BURLEIGH BLVD., TAVARES, FL |
| TINLEY PARK 18400 CROSSIN | 18400 CROSSINGS DRIVE, TINLEY PARK, IL 60477 |
| TINLEY PARK 8442 W. 183RD | 8442 W. 183RD STREET, UNIT #B, TINLEY PARK, IL 60477 |
| TITUSVILLE KENNEDY SP CEN | KENNEDY SPACE CENTER,KCA 4017, KENNEDY SPACE CENTER, FL 32899 |
| TOLLAND 60 INDUSTRIAL PAR | 60 INDUSTRIAL PARK ROAD WEST,UNITS 9 AND 10, TOLLAND, CT 06084 |
| TORRANCE 1300 STORM PARKW | 1300 STORM PARKWAY, LOS ANGELES, CA 90501 |
| VALENCIA 27525 NEWHALL RA | 27525 NEWHALL RANCH ROAD,UNIT 5, VALENCIA, CA 91355 |
| VALPARAISO 902 N. CALUMET | 902 N. CALUMET,WAREHOUSE #1 AND 2, VALPARAISO, IN 46383 |
| VENTURA 3222 BUNSEN AVE | 3222 BUNSEN AVE,BUILDING B, VENTURA, CA |
| VENTURA 3223 GOLF COURSE | 3223 GOLF COURSE DR,BUILDING A, VENTURA, CA |
| VERNON HILLS 536 ATRIUM | 536-568-616 ATRIUM DRIVE, VERNON HILLS, IL |
| VICTORVILLE 12180 HESPERI | 12180-B HESPERIA ROAD, VICTORVILLE, CA 92392 |
| WALNUT GROVE 1400 TWIN CI | 1400 TWIN CITIES RD,GROUND LEASE, WALNUT GROVE, CA |
| WASHINGTON 1025 F RTNDA | 1025 F STREET, N.W., WASHINGTON, DC |
| WASHINGTON 1025 F STREET | 1025 F STREET N.W., WASHINGTON, DC |

| Claim Name | Address Information |
|---|---|
| WASHINGTON 2121 WISCONSIN | 2121 WISCONSIN,SUITES 310, 350, AND 350A, WASHINGTON, DC 20036 |
| WASHINGTON 9TH PEABODY | JOHN HUGHES TOWER, PARCEL 101/55,BOUNDED BY NINTH AND,PEABODY STREETS, N.W., WASHINGTON, DC |
| WASHINGTON ONE METRO CENT | 701 13TH STREET AND 700 12TH STREET, NW,ONE METRO CENTER, 8TH FLOOR, WASHINGTON, DC |
| WAUKEGAN 1485 LAKESIDE | 1485 LAKESIDE DR., WAUKEGAN, IL |
| WEST ORANGE DISTRIBUTION | 3905 CENTER LOOP, SUITE 300,BUILDING 911, ORLANDO, FL 32808 |
| WEST PALM BEACH 1500 N FL | 1500 NORTH FLORIDA MANGO ROAD,SUITES 9A, 10, 11, WEST PALM BEACH, FL |
| WESTLAKE VILLAGE 31166 VI | 31166 VIA COLINAS, WESTLAKE VILLAGE, CA 91362 |
| WESTMINSTER 1942 BETHEL R | 1942 BETHEL ROAD, WESTMINSTER, MD |
| WESTMONT 41 E PLAZA DR. | 41 E. PLAZA DR., WESTMONT, IL 60559 |
| WESTON 1800 COMMERCE | 1800 NORTH COMMERCE PARKWAY #1,SOUTH OFFICE, WESTON, FL |
| WESTPOINT TRIBUNE | 1416 LEE STREET,SUITE I, WEST POINT, VA 23181 |
| WHITEHALL 5270 W COPLAY R | 5270 W COPLAY RD., WHITEHALL, PA |
| WOODSTOCK 2200 TECH CT. | 2200 TECH CT., WOODSTOCK, IL 60098 |

**Total Creditor Count 250**

**EXHIBIT D**

| Claim Name | Address Information |
|---|---|
| BANK OF AMERICA | GERARD A MCHUGH,CTP/RAJU N PATEL,SHARON SADILEK,135 S LASALLE ST,   CHICAGO, IL 60603 |
| BANK OF AMERICA | ATTN: MARCIA RICHARDSON/CHERYL SWINFORD,135 S LASALLE ST,   CHICAGO, IL 60603 |
| BANK OF AMERICA | ATTN: CHRIS SCHUER, INVESTMENT SALES,135 S LASALLE ST,   CHICAGO, IL 60603 |
| BANK OF BAGHDAD | (HEAD OFFICE/BAGHDAD PROVINCE),ATTN: HENRY SEGAL,PO 3192 ALWEYE,   BAGHDAD, IRAQ |
| BANK OF CHINA | 1 FUXINGMENT NEI DAJIE,   BEIJING,  100818 CHINA |
| BARCLAYS BANK PLC | ATTN: ALEX BIRD,1 CHURCHILL PLACE,   LONDON,   E14 5HP UNITED KINGDOM |
| CREDIT SUISSE GROUP | COLUMN FINANCIAL INC.,227 WEST MONROE ST, FRANKLIN CENTER,   CHICAGO, IL 60606-5016 |
| DWS INVESTMENTS | ATTN: LEGAL DEPT,PO BOX 219151,   KANSAS CITY, MO 64121-9151 |
| FIDELITY INVESTMENTS INSTITUTIONAL | SERVICES COMPANY, INC.,ATTN: PAT LABRIOLA,500 SALEM STREET OS1N2,   SMITHFIELD, RI 02917 |
| JPMORGAN CHASE BANK | ATTN: VIC NIGRO, VP – TREASURY SVCES,ONE CHASE PLAZA, FL 7,   NEW YORK, NY 10005 |
| JPMORGAN CHASE BANK | ATTN: DAVID MALLETT, MANAGING DIR – IB,ONE CHASE PLAZA,   NEW YORK, NY 10005 |
| JPMORGAN CHASE BANK | ATTN: FARNAZ MOHAMMADI,10 SOUTH DEARBORN ST,   CHICAGO, IL 60603 |
| JPMORGAN CHASE BANK | ATTN: KEVIN JOHNSON, CUSTOMER SVC CONSUL,420 WEST VAN BUREN STREET,SUITE I\|1-0239,   CHICAGO, IL 60606 |
| KEY BANK | ATTN: DAVID BLESSING,154 QUAKER RD,   QUEENSBURY, NY 12804 |
| LEHMAN BROTHERS HOLDINGS INC. | 745 SEVENTH AVE,   NEW YORK, NY 10019 |
| MANUFACTURERS & TRADERS TRUST COMPANY | (M&T BANK),ATTN: LYNN S MANTHY,25 S CHARLES ST,   BALTIMORE, MD 21201 |
| MERRILL LYNCH & CO, INC. | 4 WORLD FINANCIAL CENTER,250 VESEY STREET,   NEW YORK, NY 10080 |
| MORGAN STANLEY | 1585 BRAODWAY,   NEW YORK, NY 10036 |
| NATIONAL WESTMINSTER BANK | ATTN: ROBIN MULVANEY,PO BOX 158 GB – 214 HIGH HOLBORN,   LONDON,   WC1V 7BW ENGLAND |
| NORTHERN TRUST | ATTN: FRAN WAWRZYNIAK/ANN MARIE STUMPF,50 S LASALLE STREET,   CHICAGO, IL 60675 |
| OXFORD BANK AND TRUST | ATTN: GINA FREWERT,PO BOX 129,   ADDISON, IL 60101 |
| SUNTRUST | ATTN: PAT KNUFFKE,PO BOX 622227,   ORLANDO, FL 32862-2227 |
| THE CITIZEN'S STATE BANK OF CLARA CITY | (FSMC) ATTN: PATTIE WITTMAN,55 1ST ST NW,PO BOX 430,   CLARA CITY, MN 56222 |
| THE PRIVATEBANK AND TRUST COMPANY | ATTN: KAREN PETERSEN,70 W MADISON AVE, SUITE 200,   CHICAGO, IL 60602 |
| TORONTO DOMINION | ATTN: PATTY PFANZELT/LIZ VITTORIA,TORONTO-DOMINION CENTRE,PO BOX 193, TORONTO, ON  CANADA |
| VTB BANK OJSC | ATTN: HENRY SEGAL,29 UL.BOLSHAYA MORSKAYA ST,   PETERSBURG,   RUSSIA |
| ZAO UNICREDIT BANK | PRECHISTENSKAYA NAB., 9,   MOSCOW,  119034 RUSSIAN FEDERATION |

**Total Creditor Count 27**