*Exhibit D*

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *December 8, 2008 through January 31, 2009*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/8/2008 | 0.7 | Discussion with B. Litman and N. Chakaris re: accounting cutoff. |
| Brian Whittman | 12/8/2008 | 1.5 | Participate and present bankruptcy overview to divisional CFO, controller, circulation manager and HR conference call. |
| Brian Whittman | 12/8/2008 | 0.8 | Research severance and other issues brought up by divisional CFO's. |
| Michelle Miller | 12/8/2008 | 1.3 | Provide comments on accounting and reporting templates - list of all different types of payment categories and establish pre/post Peoplesoft vendor IDs for accounting tracking purposes. |
| Brian Whittman | 12/9/2008 | 0.7 | Discussion with B. Litman and N. Chakaris re: liabilities subject to compromise and other issues for accounting cutoff. |
| Brian Whittman | 12/9/2008 | 2.0 | Prepare for and participate and present bankruptcy information for CFO/controller accounting cutoff conference call with B. Litman, N. Chakaris, H. Amsted and J. Poelking. |
| Michelle Miller | 12/9/2008 | 1.0 | Provide additional comments/guidance on updated accounting/reporting template. |
| Brian Whittman | 12/10/2008 | 0.1 | Correspondence with B. Fields re: Insertco payroll. |
| Michelle Miller | 12/10/2008 | 0.5 | Provide final comments/guidance on updated accounting and reporting template and related documents. |
| Brian Whittman | 12/11/2008 | 1.5 | Participate in follow-up CFO/controller accounting cutoff conference call with B. Litman, N. Chakaris, H. Amsted and J. Poelking. |
| Matt Frank | 12/11/2008 | 1.1 | Accounting cut-off issue meeting with Tribune personnel and B. Whittman (A&M). |
| Brian Whittman | 12/12/2008 | 0.3 | Meeting with B. Litman and P. Shanahan re: treatment of deferred taxes for bankruptcy reporting. |
| Brian Whittman | 12/12/2008 | 0.8 | Review intercompany balance information and discuss additional analysis to be performed with S. Hough. |
| Sean Hough | 12/15/2008 | 0.4 | After discussion with Brian Whittman (A&M), beginning update of monthly intercompany balances to identify individual balances of entities on a legal entity basis for period 1, 2008. |
| Brian Whittman | 12/16/2008 | 0.3 | Review and respond to question on Pcard accounting cut off from N. Chakaris. |
| Sean Hough | 12/16/2008 | 0.2 | Preparation of materials in order to conducted analysis of intercompany balances to identify amounts owed/due by legal entity and corresponding affiliate.  Monthly balances given from Period 1-11. |
| Sean Hough | 12/16/2008 | 2.2 | Intercompany balance analysis:  Assignment of correct legal entity name for each business unit and identification of the affiliates to which they owe/are owed a balance for Period 7-9. |
| Sean Hough | 12/16/2008 | 2.2 | Intercompany balance analysis:  assignment of correct legal entity name for each business unit and identification of the affiliates to which they owe/are owed a balance for Period 1-3. |

*Exhibit D*

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *December 8, 2008 through January 31, 2009*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 12/16/2008 | 1.8 | Intercompany balance analysis:  assignment of correct legal entity name for each business unit and identification of the affiliates to which they owe/are owed a balance for Period 4-6. |
| Brian Whittman | 12/17/2008 | 0.8 | Discussions with N. Chakaris re: non-filer historical income statements; review documents re: same. |
| Brian Whittman | 12/17/2008 | 0.7 | Review and discuss intercompany information with S. Hough. |
| Sean Hough | 12/17/2008 | 0.4 | Review of Intercompany balances between legal entities from Period 1, 2008 to Period 11 2008 and disbursement to A&M team members. |
| Brian Whittman | 12/18/2008 | 1.2 | Discussions with N. Chakaris re: historical financial information on non-debtor entities; review documents provided re: same. |
| Brian Whittman | 12/18/2008 | 1.1 | Review intercompany information. |
| Sean Hough | 12/18/2008 | 0.4 | In response to request from Brian Whittman (A&M), begin preparation of materials for trending analysis looking at non-debtor business units' intercompany balances from Period 1 through Period 11. |
| Brian Whittman | 12/19/2008 | 0.8 | Review non-debtor income statements for past 12 months for impact on non-debtor funding analysis. |
| Sean Hough | 12/20/2008 | 1.2 | Begin intercompany balance analysis for Brian Whittman (A&M) that will calculate the total balance of debtor-entities as well as their balance solely to debtor entities from Period 1 to Period 11, 2008.  Format initial template for exercise and completed |
| Sean Hough | 12/21/2008 | 1.2 | Conduct Intercompany balance analysis for Period 7 through Period 9, 2008.  Derive intercompany balances for non-debtor entities through use of pivot tables and create summary worksheet showing balances for all entities as well as adjust balances showing. |
| Sean Hough | 12/21/2008 | 0.4 | Conduct Intercompany balance analysis for Period 2, 2008. Derive intercompany balances for non-debtor entities through use of pivot tables and create summary worksheet showing balances for all entities as well as adjusted balances showing only debtor to |
| Sean Hough | 12/21/2008 | 1.5 | Conduct Intercompany balance analysis for Period 3 through Period 6, 2008.  Derive intercompany balances for non-debtor entities through use of pivot tables and create summary worksheet showing balances for all entities as well as adjusted balances showing only debtor to non-debtor entities. |
| Sean Hough | 12/22/2008 | 0.2 | Compilation of detailed checklist for Period 1 through Period 11 balance information to make sure all formatting is standard throughout each worksheet and balances are correctly taken from original data provided in the Peoplesoft query run by Tribune Comp |

*Exhibit D*

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *December 8, 2008 through January 31, 2009*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 12/22/2008 | 0.7 | Conduct Intercompany balance analysis for Period 10 through Period 11, 2008.  Derive intercompany balances for non-debtor entities through use of pivot tables and create summary worksheet showing balances for all entities as well as adjusted balances show |
| Sean Hough | 12/22/2008 | 0.8 | Creation of template for summary change in intercompany balance worksheet and population of data from individual monthly balance worksheets for Period 1-Period 11.  Worksheet draws balance info from individual monthly balance statements and presents the m |
| Sean Hough | 12/22/2008 | 0.6 | Execution of aforementioned detailed checklist for Period 1 through Period 11 worksheets to check balance data and any formatting inconsistencies. |
| Sean Hough | 12/22/2008 | 0.2 | Preparation of Intercompany materials and explanation of intercompany analysis in email transmission to Brian Whittman (A&M) and Tom Hill (A&M). |
| Sean Hough | 12/29/2008 | 1.2 | Meeting with Nick Chakiris, Brian Litman (both Tribune) and Tom Hill (A&M) regarding intercompany analysis already completed, requests made by Lazard and US Trustee regarding balances, issues regarding closing of Company books as of Dec. 7, 2008 for filing. |
| Tom Hill | 12/29/2008 | 1.2 | Meeting with Company (Litman, Chakiris) and S. Hough intercomapny analysis and closing of books as of Dec 7. |
| Sean Hough | 12/30/2008 | 0.5 | Update Intercompany balance analysis based of updated Period 11 financial data received from Nick Chakiris (Tribune). |
| Brian Whittman | 1/5/2009 | 0.2 | Provide lender lists and explanation for calculating accrued interest at the filing date to E. Pintar (A&M). |
| Brian Whittman | 1/7/2009 | 0.4 | Discussion with B. Litman re: intercompany interest and e-mail to K. Kansa re: same. |
| Brian Whittman | 1/7/2009 | 0.2 | Review updated organization chart and correspondence re: Tribune Technology LLC. |
| Brian Whittman | 1/7/2009 | 0.4 | Review and respond with questions on draft accrued interest calculations for the petition date. |
| Brian Whittman | 1/7/2009 | 0.3 | Prepare agenda for meeting with B. Litman. |
| Brian Whittman | 1/7/2009 | 0.9 | Meeting with S. Kaufman, R. Stone, R. Allen and M. Riordan regarding AP cut off issues. |
| Brian Whittman | 1/7/2009 | 0.9 | Meeting with M. Riordan, P. Elliott, R. Stone re: AP reporting for month-end and statements and schedules. |
| Richard Stone | 1/7/2009 | 0.9 | Meeting with M. Riordan, P. Elliott and B. Whittman regarding AP reporting for month-end and statements and schedules. |
| Richard Stone | 1/7/2009 | 0.9 | Meeting with B. Whittman, S. Kaufman, M. Riordan and R. Allen to discuss AP cut off issues, reporting requirements and related issues. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 1/7/2009 | 0.9 | Meeting with B. Whittman, M. Riordan, R. Stone and R. Allen to discuss AP cut off issues, reporting requirements and related issues. |
| Brian Whittman | 1/8/2009 | 1.8 | Review of intercompany data including intercompany notes. |
| Stuart Kaufman | 1/8/2009 | 1.5 | Meeting with J. Nagelkirk to discussion Stub Period AR analysis and review of source of data and actual results. |
| Sean Hough | 1/9/2009 | 0.5 | Continue preparation of Intercompany analysis with new direction of focusing on Period 9 for selected guarantor balances. |
| Sean Hough | 1/9/2009 | 0.5 | Preparation of materials for Intercompany balance analysis relating to balances of select non-guarantor entities. |
| Sean Hough | 1/10/2009 | 1.2 | Prepare Intercompany Balance analysis for specified business entities captured as of Period 9, 2008 for Tom Hill (A&M). |
| Brian Whittman | 1/11/2009 | 0.2 | UST fee projection. |
| Brian Whittman | 1/11/2009 | 0.5 | Review and comment on additional intercompany analysis; exchange correspondence with T. Hill re: same. |
| Sean Hough | 1/11/2009 | 0.8 | Addition of Intercompany Notes file into previously completed Intercompany balance analysis for Period 9 to search for and display notes held by selected entities. |
| Brian Whittman | 1/12/2009 | 0.2 | Correspondence with J. Henderson re: Tribune Technologies. |
| Brian Whittman | 1/12/2009 | 0.3 | Discussion with B. Cumberland re: payroll tax issues related to Tribune Technologies; draft e-mail to J. Henderson and P. Shanahan re: same. |
| Brian Whittman | 1/12/2009 | 0.3 | Discussion with B. Litman and N. Chikaris re: bankruptcy reporting issues. |
| Brian Whittman | 1/12/2009 | 0.6 | Review legal organization chart vs. brown book reporting organization. |
| Sean Hough | 1/12/2009 | 0.5 | Discussion with Mike R. (Tribune) regarding corporate accounting calendar and business unit practice of allocation of commissions based on period vs. calendar year basis. |
| Brian Whittman | 1/13/2009 | 1.2 | Meeting with J. Henderson, D. Eldersveld and others re: Tribune Technologies LLC. |
| Brian Whittman | 1/13/2009 | 0.2 | Correspondence with T. Hill re: review of intercompany transactions. |
| Brian Whittman | 1/13/2009 | 0.2 | E-mail to N. Chikaris questions on intercompany transactions. |
| Sean Hough | 1/13/2009 | 0.3 | Preparation of previous work done and explanation of files with regards to intercompany balance analysis for dispersal to Mark Berger (A&M). |
| Brian Whittman | 1/14/2009 | 1.5 | Meeting with B. Litman, N. Chikaris and S. Kaufman re: determination of liabilities subject to compromise. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 1/14/2009 | 0.6 | Review Tribune trial balance in preparation for meeting on liabilities subject to compromise. |
| Brian Whittman | 1/14/2009 | 0.3 | Review responses from B. Litman and N. Chikaris on intercompany questions. |
| Brian Whittman | 1/14/2009 | 0.3 | Review financial information on Tribune Interactive. |
| Brian Whittman | 1/14/2009 | 0.2 | Review and respond to questions from B. Litman on Tribune Technologies. |
| Mark Berger | 1/14/2009 | 0.3 | Meeting with B. Whittman to discuss inter-company loan history and other related issues. |
| Stuart Kaufman | 1/14/2009 | 1.5 | Meeting with B. Litman, N. Chakiris and B. Whittman to review win detail liabilities subject to compromise schedule and development of template for same. |
| Mark Berger | 1/15/2009 | 1.0 | Meeting with M. Halleron to discuss inter-company accounts and analysis of intercompany loan documents. |
| Mark Berger | 1/15/2009 | 1.5 | Meeting with N. Chakiris to discuss intercompany loans from LA Times International and analysis of loan documents. |
| Mark Berger | 1/15/2009 | 1.3 | Meeting with N. Chakiris, S. Kaufman, P. Shanahan and B. Litman to discuss inter-company loans. |
| Mark Berger | 1/15/2009 | 2.5 | Analyze and revise updated intercompany pivot tables to determine balances between each legal entity. |
| Mark Berger | 1/15/2009 | 0.5 | Draft emails to and participate in calls with N. Chakiris related to all inter-company balances. |
| Nate Arnett | 1/15/2009 | 0.6 | Participate in meeting with B. Litman (Tribune Controller) to discuss intercompany items and follow-up on process. |
| Stuart Kaufman | 1/15/2009 | 0.6 | Meeting with N. Chakiris to discuss Inter Company reconciliation issues and request for information from Alix, and obtain of same. |
| Mark Berger | 1/16/2009 | 1.5 | Analyze and revise inter-co loan interest tracking file. |
| Mark Berger | 1/16/2009 | 0.5 | Revise 12/31/07 inter-company balance raw data per N. Chakiris instruction. |
| Mark Berger | 1/16/2009 | 1.8 | Analyze inter-company loan documents to determine terms of loans. |
| Mark Berger | 1/16/2009 | 2.2 | Build file tracking expected interest from inter-co loans. |
| Stuart Kaufman | 1/16/2009 | 0.6 | Discussion with B. Litman and P. Shanahann re: LA Time International Inter Company and commencement of reconciliation. |
| Mark Berger | 1/17/2009 | 1.9 | Analyze 2001 - 2005 transactions related to LA Times International accounts - 157 & 158. |
| Mark Berger | 1/17/2009 | 1.5 | Analyze 2006 transactions related to LA Times International Intercompany accounts - 157 & 158. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**December 8, 2008 through January 31, 2009**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 1/17/2009 | 0.5 | Analyze 2007 accounts related to LA Times International Intercompany accounts - 157 & 158. |
| Mark Berger | 1/17/2009 | 2.1 | Draft emails and memo re: intercompany issue with LA Times International. |
| Tom Hill | 1/17/2009 | 1.9 | Review Intercompany Accounts Receivable Analysis. |
| Tom Hill | 1/17/2009 | 1.2 | Review of BU Mapping to Legal Entity. |
| Brian Whittman | 1/19/2009 | 0.8 | Work on intercompany analysis. |
| Brian Whittman | 1/19/2009 | 0.2 | Review question on intercompany entries from M. Berger. |
| Brian Whittman | 1/19/2009 | 0.3 | Prepare for meeting on intercompany accounting. |
| Brian Whittman | 1/19/2009 | 1.8 | Meeting with C. Bigelow, D. Kazan, D. Liebentritt, B. Litman, B. Krakauer and others regarding intercompany accounting and cash management motion. |
| Brian Whittman | 1/19/2009 | 1.8 | Meeting with B. Litman and J. Nagelkirk re: AR securitization facility accounting documentation. |
| Mark Berger | 1/19/2009 | 1.5 | Analyze LATI Binder; Locate and review annual reconciliations of interest, tax billing and dividends for each entity. |
| Mark Berger | 1/19/2009 | 1.8 | Isolate journal entries requiring further review/reconciliation from 2001 - 2008 related to LATI. |
| Mark Berger | 1/19/2009 | 1.0 | Analyze and revise reconciliation of 158 account, particularly 2001-2005 and 2007-2008 transactions involving LATI but excluding TCO. |
| Mark Berger | 1/19/2009 | 1.8 | Analyze and revise reconciliation of  158 account, particularly relationship between T-Co and LATI. |
| Mark Berger | 1/19/2009 | 2.2 | Analyze and revise reconciliation 158 account, particularly 2006 entries re: to LATI. |
| Mark Berger | 1/19/2009 | 1.2 | Plan for and participate in discussion with N. Chakiris re: account 158. |
| Stuart Kaufman | 1/19/2009 | 3.2 | Development of liabilities subject to compromise template for use by business unites. |
| Tom Hill | 1/19/2009 | 1.2 | Review equity distributions quarterly for 2006, 2007 & 2008. |
| Tom Hill | 1/19/2009 | 1.4 | Review historical Advertising Revenue by customer/segment. |
| Tom Hill | 1/19/2009 | 0.9 | Review I/C account balances with management. |
| Brian Whittman | 1/20/2009 | 0.5 | Review intercompany year over year change analysis. |
| Brian Whittman | 1/20/2009 | 0.4 | Review and comment on AR Securitization discount rate calculation. |
| Mark Berger | 1/20/2009 | 2.5 | Analyze invoices near petition date to classify into pre and post-petition. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 1/20/2009 | 2.2 | Analyze invoices on hold and help A/P with other related issues. |
| Mark Berger | 1/20/2009 | 1.8 | Continue to analyze invoices near petition date for possible reclassification purposes. |
| Mark Berger | 1/20/2009 | 1.5 | Analyze and revise LATI accounting memo. |
| Mark Berger | 1/20/2009 | 2.3 | Analyze interest expense accruals prior to 2006 related to LATI notes; research business unit, Tribune Company and LATI ledgers for relevant transactions. |
| Nate Arnett | 1/20/2009 | 0.8 | Analyze intercompany accounting detail for December 31, 2007 and December 8, 2008. |
| Stuart Kaufman | 1/20/2009 | 2.4 | Development of liabilities subject to compromise template for use by business unites. |
| Tom Hill | 1/20/2009 | 1.3 | Review updated Intercompany Company balances. |
| Brian Whittman | 1/21/2009 | 1.6 | Prepare for and attending meeting with B. Litman, S. Kaufman, N. Chakiris re: bankruptcy accounting issues. |
| Mark Berger | 1/21/2009 | 1.6 | Analyze principal paydown transactions related to LATI notes; research business unit, Tribune Company and LATI ledgers for relevant transactions. |
| Mark Berger | 1/21/2009 | 1.5 | Analyze cash payments prior to 2006 related to LATI notes; research business unit, Tribune Company and LATI ledgers for relevant transactions. |
| Mark Berger | 1/21/2009 | 1.8 | Analyze creation of LATI notes with KPLR, Inc. in 2003; research business unit, Tribune Company and LATI ledgers for relevant transactions. |
| Mark Berger | 1/21/2009 | 2.1 | Analyze retirement of LATI notes in 2007; research business unit, Tribune Company and LATI ledgers for relevant transactions. |
| Mark Berger | 1/21/2009 | 3.2 | Analyze and reclassify invoices on hold from near the petition date - change coding in Oracle for released payments. |
| Stuart Kaufman | 1/21/2009 | 0.8 | Providing various documents to management and staff related to forthcoming meeting with lender advisors and related administration. |
| Stuart Kaufman | 1/21/2009 | 3.3 | Meeting with B. Litman to discuss liabilities subject to compromise and finalization of template for distribution to business units, and drafting of same. |
| Tom Hill | 1/21/2009 | 1.9 | Review TREC receivables securitization accounting information. |
| Brian Whittman | 1/22/2009 | 0.4 | Review and distribute accounting system overview. |
| Mark Berger | 1/22/2009 | 1.8 | Recode reissued checks in accounting system and offline spreadsheet reconciliation. |
| Mark Berger | 1/22/2009 | 1.4 | Prepare pivot tables to show intercompany balances on all intercompany accounts at 12/31/07. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

*Exhibit D*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 1/22/2009 | 1.5 | Prepare pivot tables to show intercompany balances on all intercompany accounts at 12/07/08. |
| Mark Berger | 1/22/2009 | 2.3 | Analyzed select group of reissued checks and corresponding invoices from the batch of 36,000 in float cancelled near the time of filing. |
| Mark Berger | 1/22/2009 | 1.5 | Analyze changes in intercompany balances between 12/31/07 and 12/07/08. |
| Mark Berger | 1/22/2009 | 1.5 | Analyze changes in intercompany balances between 12/31/07 and 12/07/08. |
| Mark Berger | 1/22/2009 | 1.0 | Plan for and participate in meeting with financial reporting group to discuss intercompany accounting issues. |
| Stuart Kaufman | 1/22/2009 | 0.8 | Review of LSTC template with B. Littman and N. Chakiris. |
| Brian Whittman | 1/23/2009 | 0.4 | Review updates to LSTC collection template and discuss with S. Kaufman. |
| Brian Whittman | 1/23/2009 | 1.0 | Meeting with B. Litman and J. Nagelkirk to review the AR Securitization facility and associated accounting. |
| Brian Whittman | 1/23/2009 | 1.4 | Meeting with J. Poelking and N. Chakiris to review liability subject to compromise and data gathering for broadcast units and follow up discussion with S. Kaufman. |
| Brian Whittman | 1/23/2009 | 2.6 | Review draft of LA Times intercompany analysis, discuss with M. Berger; work with Margie to review accounting transaction in in People soft and discussions with P. Shanahan re: same. |
| Brian Whittman | 1/23/2009 | 0.7 | Work on AR securitization example. |
| Mark Berger | 1/23/2009 | 1.1 | Plan for and participate in meeting with Tribune financial reporting group re: intercompany balance changes between YE 2007 and filing date. |
| Mark Berger | 1/23/2009 | 2.1 | Analyze invoices classified as 'on hold' in the A/P system. |
| Mark Berger | 1/23/2009 | 1.2 | Review revised 1st day motions and review invoices to classify as pre and post petition. |
| Mark Berger | 1/23/2009 | 1.7 | Recode and review accounting for payments on hold in accounting system. |
| Mark Berger | 1/23/2009 | 2.9 | Review intercompany transactions, and trace history of KPLR, Inc. intercompany notes. |
| Stuart Kaufman | 1/23/2009 | 0.2 | Discuss updates to LSTC template with B. Whittman. |
| Stuart Kaufman | 1/23/2009 | 1.7 | Development of LSTC template to be used by the corporate units and population of P12 actuals. |
| Stuart Kaufman | 1/23/2009 | 2.2 | Development of LSTC template to be used by the broadcasting business units and population of P12 actuals. |
| Stuart Kaufman | 1/23/2009 | 1.3 | Development of LSTC template to be used by the other (cost center) units and population of P12 actuals. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 1/23/2009 | 2.4 | Development of LSTC template to be used by the publishing units and population of P12 actuals. |
| Brian Whittman | 1/24/2009 | 1.8 | Review intercompany allocations memo and provide comments and questions to N. Chakiris. |
| Brian Whittman | 1/24/2009 | 3.8 | Review and revise memo on LA Times Int'l, modify exhibits and correspondence with M. Berger re: same. |
| Brian Whittman | 1/24/2009 | 2.7 | Analysis on AR securitization transaction; discussion with B. Litman re: same. |
| Mark Berger | 1/24/2009 | 1.5 | Review intercompany transactions related to KPLR, Inc. |
| Mark Berger | 1/24/2009 | 1.5 | Review and revise draft LATI memo. |
| Tom Hill | 1/24/2009 | 1.7 | Review LATI intercompany balance and note history. |
| Tom Hill | 1/24/2009 | 1.3 | Review of AR accounting and AR Securitization write-ups. |
| Brian Whittman | 1/25/2009 | 2.3 | Review memo on intercompany cash movements and develop a one page chart to explain process; distribute for comments to Tribune team. |
| Brian Whittman | 1/25/2009 | 0.4 | Correspondence with B. Litman and P. Shanahan re: various intercompany matters. |
| Brian Whittman | 1/25/2009 | 0.7 | Review and respond to questions from T. Hill and AR Securitization and LA Times memo. |
| Stuart Kaufman | 1/25/2009 | 1.9 | Mapping of PeopleSoft Business Units to legal entity on a Debtor and non debtor basis for consolidation of LSTC templates. |
| Stuart Kaufman | 1/25/2009 | 2.7 | Further updates to LSTC template for use by Broadcasting Business Units, and population of same with actual P12 results and guidance on classifications. |
| Stuart Kaufman | 1/25/2009 | 2.4 | Further updates to LSTC template for use by Publishing Business Units, and population of same with actual P12 result and guidance on classifications. |
| Tom Hill | 1/25/2009 | 1.5 | Provide comments regarding accounting issues and review responses. |
| Tom Hill | 1/25/2009 | 1.3 | Review intercompany allocations memo and provide comments. |
| Brian Whittman | 1/26/2009 | 1.7 | Meeting with C. Bigelow, B. Litman, B. Krakauer and others regarding review of intercompany transactions. |
| Brian Whittman | 1/26/2009 | 0.8 | Work on revisions to intercompany analysis as a result of discussions with B. Krakauer and others. |
| Brian Whittman | 1/26/2009 | 0.4 | Review intercompany transaction chart and exchange comments with N. Chakiris. |
| Brian Whittman | 1/26/2009 | 0.5 | Review sample intercompany transaction analysis for KIAH and Morning call and discuss with N. Chakiris and M. Berger. |
| Brian Whittman | 1/26/2009 | 0.3 | Review broadcast rights summary. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**December 8, 2008 through January 31, 2009**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 1/26/2009 | 1.8 | Develop visual schematic for LA Times International and work with M. Berger on drafting powerpoint presentation. |
| Brian Whittman | 1/26/2009 | 0.5 | Prepare for meeting with C. Bigelow and others on intercompany and related issues. |
| Mark Berger | 1/26/2009 | 1.5 | Prepare schematics for intercompany notes. |
| Mark Berger | 1/26/2009 | 1.2 | Analyze and revise file related to intercompany balance for Morning Call, Inc; discuss with B. Whittman. |
| Mark Berger | 1/26/2009 | 2.5 | Prepare PowerPoint for intercompany transactions and prepare other materials for meetings with case professionals; work with B. Whittman on presentation. |
| Mark Berger | 1/26/2009 | 1.1 | Analyze and revise file related to intercompany balance for KIAH. |
| Mark Berger | 1/26/2009 | 1.8 | Analyze and revise schematics for intercompany notes. |
| Mark Berger | 1/26/2009 | 1.5 | Analyze and revise PowerPoint presentations and other case materials prior to meetings with case professionals. |
| Nate Arnett | 1/26/2009 | 1.1 | Examine intercompany memos and analyses in preparation for meetings with FTI/Alix. |
| Nate Arnett | 1/26/2009 | 0.7 | Participate in meeting with M. Riordan and V. Garlatti to discuss accounts payable, critical vendor and timing of outstanding payments to update process and controls around disbursements. |
| Stuart Kaufman | 1/26/2009 | 1.8 | Distribution of LSTC template and instructions / guidance to business units via email. |
| Stuart Kaufman | 1/26/2009 | 0.8 | Meeting with H. Ramsden, B. Litman and N. Chakiris to discuss Publishing LSTC template. |
| Stuart Kaufman | 1/26/2009 | 1.1 | Rollup of LSTC template on a consolidated basis by Legal Entity and reconciliation of same to actuals. |
| Stuart Kaufman | 1/26/2009 | 1.3 | Further updates to LSTC template for use by Other Business Units, and population of same with actual P12 results and guidance on classifications. |
| Stuart Kaufman | 1/26/2009 | 2.1 | Further updates to LSTC template for use by Corporate Business Units, and population of same with actual P12 results and guidance on classifications. |
| Tom Hill | 1/26/2009 | 3.2 | Review intercompany balances for 2008. |
| Brian Whittman | 1/27/2009 | 0.6 | Review updates on liability subject to compromise templates and discuss with S. Kaufman and B. Litman. |
| Brian Whittman | 1/27/2009 | 0.6 | Review and comment on intercompany service center allocation tables and discussion with N. Chakiris re: same. |
| Brian Whittman | 1/27/2009 | 1.2 | Call with J. Poelking and broadcast CFO's regarding liabilities subject to compromise, statement and schedules, and other bankruptcy matters. |

**Exhibit D**

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**December 8, 2008 through January 31, 2009**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 1/27/2009 | 1.7 | Update and finalize memoranda and analysis on AR securitization facility, I/C cash transfers, and LA Times International in preparation for meetings. |
| Brian Whittman | 1/27/2009 | 0.6 | Attend portion of publishing CFO call with H. Amsden including discussion of liabilities subject to compromise and related accounting issues. |
| Brian Whittman | 1/27/2009 | 1.4 | Review power point presentation on LA Times International and discuss final revisions with M. Berger. |
| Brian Whittman | 1/27/2009 | 0.8 | Review and comment on preliminary 2008 pension funding status analysis and pension fund returns. |
| Mark Berger | 1/27/2009 | 1.5 | Break out PeopleSoft expenses by legal entity. |
| Mark Berger | 1/27/2009 | 0.5 | Revise intercompany note presentation. |
| Stuart Kaufman | 1/27/2009 | 0.3 | Discuss liabilities subject to compromise with B. Whittman. |
| Stuart Kaufman | 1/27/2009 | 4.5 | Distribution of LSTC template to business unit, and management of issues surrounding completion, and consolidation of template received to date. |
| Tom Hill | 1/27/2009 | 3.4 | Continue review of I/C balances. |
| Brian Whittman | 1/28/2009 | 0.9 | Attended portion of broadcast CFO call with J. Poelking to present and answer questions on critical vendor and 503b9 issues. |
| Stuart Kaufman | 1/28/2009 | 1.1 | Meeting with People Soft split group to discuss status of AP aging report and review of data. |
| Stuart Kaufman | 1/28/2009 | 2.6 | Review and rollup of LSTC allocations received from Broadcasting business units. |
| Stuart Kaufman | 1/28/2009 | 2.3 | Review and rollup of LSTC allocations received from Broadcasting business units. |
| Stuart Kaufman | 1/28/2009 | 1.6 | Review and rollup of LSTC allocations received from Publishing business units. |
| Brian Whittman | 1/29/2009 | 0.3 | Review questions on prepaid maintenance and correspondence with B. Litman re: same. |
| Stuart Kaufman | 1/29/2009 | 2.1 | Management of questions and issues arising form LSTC template  and management of issues surrounding completion, and consolidation of template received to date. |
| Stuart Kaufman | 1/29/2009 | 1.4 | Discussion with controllers in regards to LSTC treatment of certain liabilities and associated allocation. |
| Brian Whittman | 1/30/2009 | 0.6 | Review broadcast right balances and how to tie to legal entity balance sheet and discuss same with G. Mazzaferri. |
| Brian Whittman | 1/30/2009 | 0.7 | Outline setup for ordinary course professionals and discussion with R. Sallmann re: same. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**December 8, 2008 through January 31, 2009**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 1/30/2009 | 0.8 | Review questions from divisional CFO's on categorization of liabilities subject to compromise and discuss same with S. Kaufman. |
| Stuart Kaufman | 1/30/2009 | 2.7 | Roll up of LSTC templates by Legal Entity for including in the balance sheet for the MOR. |
| Stuart Kaufman | 1/30/2009 | 1.4 | Adjustment of Publishing LSTC templates based upon discussion with Management in regards proper treatment of pre and post petition accrued liabilities. |
| Stuart Kaufman | 1/30/2009 | 1.8 | Compilation of LSTC templates, and adjustments to same based upon year end adjustments. |
| **Subtotal** | | **262.0** | |

## Administrative

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 12/8/2008 | 0.9 | Organization of Merrill Datasite information in anticipation of post-filing information requests from creditors and creditor-side advisors. |
| Stuart Kaufman | 12/8/2008 | 4.0 | Review of all first day motions to gather information to prepare summary for Debtor management. |
| Stuart Kaufman | 12/8/2008 | 3.5 | Prepare draft summary of first day motions. |
| Stuart Kaufman | 12/9/2008 | 5.5 | Updating of 1st Day Motions summary. |
| Justin Schmaltz | 12/10/2008 | 1.3 | Meeting with A&M team re: summary of First Day hearings and Orders entered. |
| Michelle Miller | 12/10/2008 | 1.0 | Meeting with A&M team to discuss events of first day hearing and update teamembers on final relief's requested. Solicit feedback from team members re. specific items for motions they worked on. |
| Sean Hough | 12/10/2008 | 1.1 | A&M status and organizational meeting to go over the summary of all the motions, steps going forward. |
| Sean Hough | 12/11/2008 | 0.7 | Update Tribune docket for latest documents and description of documents for group distribution. |
| Sean Hough | 12/11/2008 | 0.3 | Update docket log for distribution to A&M team. |
| Sean Hough | 12/12/2008 | 0.3 | Update Tribune docket log for (A&M) group distribution. |
| Sean Hough | 12/12/2008 | 0.3 | Update Tribune docket log from previous night and distributed to A&M team. |
| Sean Hough | 12/16/2008 | 0.4 | Update docket log for new developments and distribute to A&M team members. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

*Exhibit D*

## Administrative

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 12/17/2008 | 0.4 | Update docket log for new events on court calendar and distribute to A&M team members. |
| Sean Hough | 12/18/2008 | 0.3 | Update docket log for new events on court calendar and distribute to A&M team members. |
| Sean Hough | 12/29/2008 | 0.7 | Update of the Tribune docket log with events transpiring the week of Dec.21-27 for distribution to A&M team members. |
| Sean Hough | 12/29/2008 | 0.2 | Update of the Tribune docket log with events transpiring the week of Dec.21-27 for distribution to A&M team members. |
| Brian Whittman | 1/6/2009 | 0.6 | Draft project work plan and key deadlines. |
| Nate Arnett | 1/7/2009 | 0.5 | Review and modify draft work plan for A&M engagement team. |
| Nate Arnett | 1/8/2009 | 0.3 | Update planning documents and work stream information to facilitate completion of cash forecast and business plans. |
| Nate Arnett | 1/8/2009 | 0.9 | Develop work plan and outstanding tasks for cash flow management/forecast and business planning work streams. |
| Sean Hough | 1/9/2009 | 0.7 | Update Tribune docket log with recent court events and distribute to A&M team members. |
| Nate Arnett | 1/11/2009 | 0.5 | Identify key tasks and work streams for cash forecast/management and business planning for work plan. |
| Sean Hough | 1/12/2009 | 0.2 | Review of latest Docket log summary distributed by Matt Frank (A&M). |
| Sean Hough | 1/13/2009 | 0.5 | Update and summary of latest docket log information for distribution to A&M professionals. |
| Nate Arnett | 1/14/2009 | 0.3 | Coordinate work plan for A&M team on Business Planning, Cash Forecast, Intercompany and other items. |
| Sean Hough | 1/15/2009 | 0.4 | Partial review and update of events in case docket log since Jan. 13. |
| Mark Berger | 1/16/2009 | 1.8 | Review cash management order, amended ordinary course professional motion, and other files from docket. |
| Sean Hough | 1/16/2009 | 1.2 | Update of docket log for events happening Jan. 13-Jan.15 covering multiple hearing dates and significant legal events for Tribune operations. |
| Sean Hough | 1/16/2009 | 0.3 | Preparation and submission of docket summary and important events to A&M team. |
| Nate Arnett | 1/17/2009 | 0.9 | Prepare and coordinate A&M work plan for upcoming week. |
| Nate Arnett | 1/19/2009 | 0.6 | Prepare and analyze documents for restructuring update meeting with Tribune, Sidley and A&M. |
| Sean Hough | 1/19/2009 | 0.6 | Update Tribune docket log and provide summary of latest legal events to A&M team. |
| Nate Arnett | 1/20/2009 | 0.4 | Update and modify work plan for business plan development. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

## Administrative

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nate Arnett | 1/20/2009 | 0.5 | Coordinate with A&M engagement team in business plan development, liquidity management and other roles. |
| Nate Arnett | 1/23/2009 | 0.7 | Document and modify work plan for business planning and cash forecast items. |
| Sean Hough | 1/25/2009 | 0.9 | Update of docket log for significant legal events within past several days and distribution to A&M team. |
| Nate Arnett | 1/26/2009 | 0.4 | Modify and update workplan and status update list for treasury and business planning items. |
| Sean Hough | 1/26/2009 | 0.3 | Update of Docket log for significant occurrences on the docket for Jan. 26. |
| Sean Hough | 1/28/2009 | 0.4 | Update and distribution of docket log summarizing significant events from prior days. |
| Griffin Howard | 1/29/2009 | 1.2 | Conference call with A&M team members to get up to speed on the assignment. |
| **Subtotal** | | **36.0** | |

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/8/2008 | 0.5 | Discussion with M. Riordan re: AP cutoff issues. |
| Brian Whittman | 12/8/2008 | 0.3 | Correspondence with V. Casanova re: freelancer issues. |
| Brian Whittman | 12/8/2008 | 0.7 | Meeting with E. McGonagal and others from strategic sourcing re responses to vendor questions. |
| Brian Whittman | 12/8/2008 | 0.4 | Discussion with V. Casanova re: postage funding issues. |
| Brian Whittman | 12/8/2008 | 1.0 | Work with H. Amsted on various post-filing vendor issues. |
| Ernst Pintar | 12/8/2008 | 2.3 | Review and prepare information for division CFO update call and participate in CFO update and telephone conference call informing CFOs how to handle vendor inquiries. |
| Ernst Pintar | 12/8/2008 | 1.4 | Create list of all different types of payment categories and establish pre/post PeopleSoft vendor IDs for accounting tracking purposes. |
| Justin Schmaltz | 12/8/2008 | 0.4 | Discussion with M. Miller (A&M) re: potential critical vendor treatment for certain ancillary services provided by cash management banks. |
| Richard Stone | 12/8/2008 | 0.8 | Meeting with IT and PeopleSoft department regarding A/P. |
| Richard Stone | 12/8/2008 | 1.7 | Meeting with payroll department to discuss earn codes to remove and process going forward. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 12/8/2008 | 0.9 | Analyze outstanding check and banking situation. |
| Richard Stone | 12/8/2008 | 3.2 | Develop new post petition A/P procedures and process. |
| Brian Whittman | 12/9/2008 | 0.4 | Review and respond to question on WGN radio producers. |
| Brian Whittman | 12/9/2008 | 0.7 | Discussion with M. Riordan re: status of AP cutoff issues; preparation for payment of items allowed under first day motions. |
| Brian Whittman | 12/9/2008 | 1.3 | Discussions with H. Amsted, M. Miller, and others regarding responses to various vendor issues. |
| Ernst Pintar | 12/9/2008 | 0.9 | Consolidate information for AP meeting for R. Stone re. PeopleSoft IDs, Payment Limits and general motion summary. |
| Ernst Pintar | 12/9/2008 | 0.6 | Preparation and telephone conference regarding vendor issues with White Birch paper. |
| Ernst Pintar | 12/9/2008 | 1.2 | Preparation for and meeting with VP of Operations for mitigating critical vendor issues with vendor of printing plates.  Post vendor call follow up discussions re: strategy on how to handle. |
| Richard Stone | 12/9/2008 | 2.6 | Analyze outstanding checks and procedures to minimize post-petition bounced checks and options with banks. |
| Richard Stone | 12/9/2008 | 1.6 | Attend strategic sourcing, A/P and payroll meeting. |
| Richard Stone | 12/9/2008 | 1.5 | Meeting with A/P department to discuss open issues and resumption of issuing payments post-petition. |
| Richard Stone | 12/9/2008 | 1.2 | Meeting with payroll department to discuss open issues. |
| Richard Stone | 12/9/2008 | 1.8 | Analyze positive pay files and work with IT to create files for anticipated Court orders. |
| Richard Stone | 12/9/2008 | 1.6 | Analyze post-petition payments. |
| Richard Stone | 12/9/2008 | 0.3 | Call with Northern Trust to discuss outstanding and held checks. |
| Richard Stone | 12/9/2008 | 1.2 | Prepare preliminary materials for meeting with A/P department. |
| Richard Stone | 12/9/2008 | 0.5 | Meeting with M. Riordon (Tribune) to discuss open A/P and payroll items. |
| Brian Whittman | 12/10/2008 | 0.3 | Call with K. Kansa re: questions on status of Hewitt and correspondence with M. Bourgon re: same. |
| Brian Whittman | 12/10/2008 | 0.5 | Call with V. Casanova, K. Kansa and others re: postage issues with Tribune direct mail operations. |
| Brian Whittman | 12/10/2008 | 0.3 | Correspondence with E. McGonigle re: data for Amex. |
| Brian Whittman | 12/10/2008 | 0.3 | Responses to employee paycheck questions from E. Peterson and R. Duff. |
| Brian Whittman | 12/10/2008 | 0.5 | Review sample invoices for Tribune Interactive in preparation for meeting to determine filer vs. non-filer issues. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/10/2008 | 0.7 | Work on various vendor questions and issues including status discussion with M. Riordan. |
| Ernst Pintar | 12/10/2008 | 0.7 | Correspondence with J. Boelter re: critical vendor final relief requested and discussion with H. Amsden re. treatment of certain Sales Reps covered in broker motion.  Provide final copies of orders to H. Amsden per his request. |
| Justin Schmaltz | 12/10/2008 | 0.2 | Review of Northern Trust check presentments on 12/8/08 and 12/9/08 and forward of information to R. Stone (A&M) for potential re-issuance of returned checks for allowed payments. |
| Justin Schmaltz | 12/10/2008 | 0.2 | Discussion with V. Garlati (Tribune) and M. Miller (A&M) re: outstanding checks issued to newspaper distributors. |
| Richard Stone | 12/10/2008 | 0.4 | Meeting with M. Riordon (Tribune) to discuss open A/P items. |
| Richard Stone | 12/10/2008 | 1.7 | Develop PeopleSoft reason codes to create tracking mechanism for prepetition A/P payments. |
| Richard Stone | 12/10/2008 | 1.0 | Prepare agenda for company wide A/P call. |
| Richard Stone | 12/10/2008 | 0.8 | Meeting with PeopleSoft team regarding A/P. |
| Richard Stone | 12/10/2008 | 1.6 | Participate in company wide A/P call regarding new procedures and explanation of post petition bankruptcy process. |
| Richard Stone | 12/10/2008 | 0.7 | Analyze positive pay files and work with IT to create files for anticipated Court orders. |
| Richard Stone | 12/10/2008 | 3.4 | Analyze carrier batches and work through process to have those payments paid after approval of motion. |
| Richard Stone | 12/10/2008 | 1.9 | Analyze outstanding checks and procedures to minimize post-petition bounced checks and options with banks. |
| Brian Whittman | 12/11/2008 | 0.7 | Meeting with T. Cory and M. Shapira re: Tribune Interactive issues on bankruptcy vs. non-bankruptcy split. |
| Brian Whittman | 12/11/2008 | 1.2 | Conference call with K. Lantry (Sidley), R. Stone, M. Riordan and others re: payroll and bonus processing issues. |
| Brian Whittman | 12/11/2008 | 0.2 | Review and comment on AP PeopleSoft bankruptcy reason codes. |
| Brian Whittman | 12/11/2008 | 1.5 | Meeting with M. Miller, E. Wilson (Tribune) and others to discuss vendor contract issues for broadcast units. |
| Brian Whittman | 12/11/2008 | 0.2 | Review and respond to J. McClelland re: creditor claim size questions. |
| Brian Whittman | 12/11/2008 | 0.3 | Review publishing pre/post petition cut off issues related to freelance writers and photo shoots. |
| Ernst Pintar | 12/11/2008 | 2.3 | Summarize key facts & financial figures for Tribune interactive Business Units. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Justin Schmaltz | 12/11/2008 | 2.2 | Meeting with V. Garlati (Tribune), discussions with Northern Trust, and correspondence with R. Stone (A&M) re: returned checks/ACHs and re-issuance of checks authorized for payment. |
| Richard Stone | 12/11/2008 | 3.4 | Respond to various A/P related issues related to the bankruptcy. |
| Richard Stone | 12/11/2008 | 0.7 | Discussion with company counsel regarding A/P and payroll related issues. |
| Richard Stone | 12/11/2008 | 3.5 | Analyze prepetition vouchered invoices for decision to make payment. |
| Richard Stone | 12/11/2008 | 0.5 | Meeting with M. Riordon and R. Allen to discuss A/P issues related to bankruptcy. |
| Richard Stone | 12/11/2008 | 1.7 | Prepare for and participate in commissions and incentive compensation call with the Company and B. Whittman. |
| Sean Hough | 12/11/2008 | 0.7 | Discussion with Felicia F. on the workings of the internal Tribune Oracle system and how to find invoices for certain selected business units. |
| Sean Hough | 12/11/2008 | 0.7 | Analysis of pulled invoices from Tribune Interactive business units to determine nature of charges. |
| Sean Hough | 12/11/2008 | 0.5 | Collate examples of possible payments from Tribune Interactive business to debtor entities for further review. |
| Sean Hough | 12/11/2008 | 0.2 | Discussion with Brian Whittman (A&M) regarding analysis of Tribune interactive invoices showing debtor/non-debtor activity. |
| Sean Hough | 12/11/2008 | 0.3 | Discussion with Rick Stone (A&M) and Felicia F. (Tribune AP) on work in AP department conducting analysis for invoices from non-debtor companies to see if there are any pre-petition costs for debtors tied in to these amounts. |
| Sean Hough | 12/11/2008 | 2.2 | Search for invoices for Cubs business unit 23000 (Nat'l league ball club) to look for possible payments made to debtor-entities. |
| Sean Hough | 12/11/2008 | 1.0 | Search for invoices for Tribune Interactive business unit to look for possible payments to debtor-entities. |
| Sean Hough | 12/11/2008 | 0.6 | Search through other Cubs-related non-filing business unit entities to look for possible payments to non-debtor entities. |
| Sean Hough | 12/11/2008 | 1.4 | Continue to search other business units within regional Tribune Interactive business units to for non-debtor/debtor activity. |
| Brian Whittman | 12/12/2008 | 0.8 | Discussions with H. Amsted and V. Casanova re newsprint vendor manifest problem and review of proposed internal communication re resolution of dating issues. |
| Brian Whittman | 12/12/2008 | 0.4 | Review information on Zetabid and discuss with M. Miller. |
| Brian Whittman | 12/12/2008 | 0.5 | Call with J. Boelter and V. Casanova to discuss shipping terms and impact on pre vs. post petition cut off and 503(b)(9) status. |
| Brian Whittman | 12/12/2008 | 0.7 | Work on various vendor issues including discussing status of responses to call center logs with S. Kaufman. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**December 8, 2008 through January 31, 2009**

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/12/2008 | 0.2 | Research and respond to question from M. Ramirez (Tribune) re employee claim question. |
| Brian Whittman | 12/12/2008 | 0.1 | Respond to question from S. Pater re: For Sale By Owner. |
| Brian Whittman | 12/12/2008 | 0.4 | Review and comment on letter re sales commissions not paid due to cap. |
| Brian Whittman | 12/12/2008 | 0.3 | Review commission worksheet and proposed instructions and discuss with R. Stone. |
| Brian Whittman | 12/12/2008 | 0.3 | Review information on Insertco prepetition temporary wages due. |
| Brian Whittman | 12/12/2008 | 0.7 | Review initial draft of Tribune Interactive AP matrix and provide comments to E. Pintar; correspondence with M. Shipara re: same. |
| Brian Whittman | 12/12/2008 | 0.3 | Review IT contractor information. |
| Brian Whittman | 12/12/2008 | 0.3 | Attended portion of meeting with M. Shipira and E. Pintar to develop AP matrix for Tribune Interactive to segregate debtor vs. non-debtor payments. |
| Ernst Pintar | 12/12/2008 | 2.1 | Review certain contracts for important TI vendors to determine resolve payment questions.  Provide write-up to B. Whittman and M. Shariar for final decisions.  Determine payment authorizations for FSBO.com. |
| Ernst Pintar | 12/12/2008 | 0.8 | Gather data to create list of non-debtor Legal entities related to TI. |
| Ernst Pintar | 12/12/2008 | 0.6 | Familiarize with Tribune Interactive invoices and contracts to determine debtor or non-debtor status. |
| Ernst Pintar | 12/12/2008 | 1.6 | Meeting with M. Sharira re. Tribune Interactive invoice payment and account process.  Discuss payment matters re. certain vendors. |
| Ernst Pintar | 12/12/2008 | 0.7 | Meeting and discussion with M. Shariar re. certain TI vendors where contracts exist at TI level but invoicing is at BU level. |
| Justin Schmaltz | 12/12/2008 | 1.8 | Meeting with V. Garlati and M. Riordan (Tribune) and R. Stone (A&M) re: additional requirements for disbursement tracking. |
| Michelle Miller | 12/12/2008 | 0.2 | Discuss Zetabind information with B. Whittman. |
| Michelle Miller | 12/12/2008 | 0.5 | Coordinate vendor payment tracking mechanism, reporting, CFO daily call plan. |
| Richard Stone | 12/12/2008 | 1.0 | Meeting with V. Garlati and M. Riordon (Tribune) to discuss coordination of treasury wires and other open issues. |
| Richard Stone | 12/12/2008 | 0.8 | Participate in human resource/payroll meeting to discuss bankruptcy procedure and impact on payments. |
| Richard Stone | 12/12/2008 | 0.5 | Participate in meeting to discuss Tribune Interactive invoice procedure. |
| Richard Stone | 12/12/2008 | 2.8 | Analyze prepetition vouchered invoices for decision to make payment. |

Exhibit D

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 12/12/2008 | 0.3 | Discussion with company counsel regarding A/P and payroll related issues. |
| Richard Stone | 12/12/2008 | 2.9 | Respond to various A/P related issues related to the bankruptcy. |
| Richard Stone | 12/12/2008 | 0.6 | Discussion with company counsel regarding A/P and payroll related issues. |
| Sean Hough | 12/12/2008 | 0.3 | Discussion with Felicia F. on set up and log-in information for Peoplesoft system for the purposes of downloading information directly from the Tribune system. |
| Stuart Kaufman | 12/12/2008 | 6.5 | Attendance at Vendor call center and assisting strategic sourcing staff on vendor calls and related issues, and resolution of vendor questions related to first day motions; update discussion regarding same with B. Whittman. |
| Richard Stone | 12/13/2008 | 0.9 | Analyze A/P and disbursement related information for the Insertco business. |
| Richard Stone | 12/13/2008 | 3.5 | Respond to various A/P related issues related to the bankruptcy. |
| Brian Whittman | 12/14/2008 | 0.2 | Correspondence with M. Riordan re: NSF charges. |
| Brian Whittman | 12/14/2008 | 0.1 | Correspondence with M. Bourgan re: Hewitt questions. |
| Brian Whittman | 12/14/2008 | 0.1 | Correspondence with N. Cory re: Tribune Interactive December bonus payments. |
| Richard Stone | 12/14/2008 | 3.0 | Respond to various A/P related issues related to the bankruptcy. |
| Brian Whittman | 12/15/2008 | 0.3 | Review commission worksheet for identification of potential requirements in excess of the $10,950 cap. |
| Brian Whittman | 12/15/2008 | 0.9 | Review correspondence from K. Lantry regarding severance and other wage/benefit issues. |
| Brian Whittman | 12/15/2008 | 0.8 | Conversations with G. Mazzafari, J. Henderson, and J. Boelter regarding issues with Local TV contract in Denver and St. Louis and contract termination issues with TEC. |
| Brian Whittman | 12/15/2008 | 0.3 | Draft agenda for meeting on first day order payment monitoring. |
| Brian Whittman | 12/15/2008 | 0.5 | Review accounts payable IT specifications for coding pre vs. post petition invoices and tracking payments under first day orders. |
| Brian Whittman | 12/15/2008 | 2.3 | Work on various vendor issues including discussions with M. Riordan, R. Stone, H. Amsted and J. Poelking re: questions on pre vs. post petition cut off and review of AGFA correspondence. |
| Brian Whittman | 12/15/2008 | 0.2 | Review Zetabid independent contractor information and correspondence with H. Amsted re: same. |
| Richard Stone | 12/15/2008 | 0.2 | Meeting with I. Torres to discuss open payroll and related items. |
| Richard Stone | 12/15/2008 | 0.6 | Update PeopleSoft vendor list and codes. |
| Richard Stone | 12/15/2008 | 1.6 | Respond to human resource and benefit open issues. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *December 8, 2008 through January 31, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 12/15/2008 | 2.1 | Respond to business unit A/P, commission and local bonus issues and questions. |
| Richard Stone | 12/15/2008 | 0.6 | Call with R. McGerald (Insertco) to discuss A/P process going forward and certain open payment questions. |
| Richard Stone | 12/15/2008 | 3.6 | Analyze pre and post petition invoices, update payment process and procedures. |
| Richard Stone | 12/15/2008 | 1.4 | Meeting with internal auditors to help with A/P process |
| Brian Whittman | 12/16/2008 | 0.6 | Review and comment on draft payment matrix for Tribune Interactive. |
| Brian Whittman | 12/16/2008 | 0.6 | Review Chicago Tribune temp labor and other "critical" vendor issues and correspondence with R. Stone re: same. |
| Ernst Pintar | 12/16/2008 | 1.4 | Create overview matrix for TI Accounting team re. invoices permitted payment and non-payment for pre-petition amounts. |
| Ernst Pintar | 12/16/2008 | 1.1 | Integrate TI Legal entity to BU mapping and outstanding individual cases into Overview Matrix. |
| Richard Stone | 12/16/2008 | 0.8 | Meeting with Tribune publishing group corporate finance and human resource team. |
| Richard Stone | 12/16/2008 | 0.4 | Meeting with M. Riordon regarding vendor issues related to Chapter 11 filing. |
| Richard Stone | 12/16/2008 | 0.7 | Meeting with R. Allen to discuss A/P open items and prepetition payment procedures. |
| Richard Stone | 12/16/2008 | 3.7 | Respond to various A/P related issues related to the bankruptcy. |
| Richard Stone | 12/16/2008 | 0.7 | Meeting with corporate human resource team to discuss open items related to bankruptcy filing. |
| Richard Stone | 12/16/2008 | 0.5 | Discussion with company counsel regarding A/P and payroll related issues. |
| Richard Stone | 12/16/2008 | 3.8 | Analyze prepetition vouchered invoices for decision to make payment. |
| Brian Whittman | 12/17/2008 | 0.6 | Various vendor matters including discussions with R. Stone and M. Riordan re: AP issues. |
| Brian Whittman | 12/17/2008 | 0.4 | Meeting with P. Elliott and R. Stone to review payroll issues with divisional HR leaders. |
| Ernst Pintar | 12/17/2008 | 0.1 | Call with M. Riley re. SemProdcuts negotiations strategy for pre-pet open amounts. |
| Ernst Pintar | 12/17/2008 | 0.7 | Information gathering re. SemProducts vendor issue. Call and correspondence with S. Pater. |
| Justin Schmaltz | 12/17/2008 | 0.3 | Call with T. Hill (A&M) and M. Riordan (Tribune) with Dell re: credit terms and Debtors' liquidity position. |
| Richard Stone | 12/17/2008 | 0.4 | Prepare for Publishing CFO call and topics on agenda. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 12/17/2008 | 1.3 | Respond to various A/P related issues related to the bankruptcy; discuss with B. Whittman. |
| Richard Stone | 12/17/2008 | 2.0 | Analyze prepetition vouchered invoices for decision to make payment. |
| Richard Stone | 12/17/2008 | 1.0 | Participate in Publishing group CFO call. |
| Richard Stone | 12/17/2008 | 1.1 | Participate in Broadcasting CFO call. |
| Richard Stone | 12/17/2008 | 1.2 | Participate in A/P status meeting to discuss open issues and process going forward. |
| Richard Stone | 12/17/2008 | 0.5 | Meeting with M. Riordon regarding vendor issues related to Chapter 11 filing. |
| Richard Stone | 12/17/2008 | 0.4 | Meet with P. Elliott and B. Whitman regarding payroll issues. |
| Richard Stone | 12/17/2008 | 0.3 | Prepare for Broadcasting CFO call and topics on agenda. |
| Brian Whittman | 12/18/2008 | 0.4 | Review independent contractor data for broadcast units. |
| Brian Whittman | 12/18/2008 | 1.3 | Meeting with R. Stone, H. Amsden, J. Poelking, V. Casanova, and M. Riordan re status of payments under first day motions. |
| Brian Whittman | 12/18/2008 | 0.2 | Correspondence with I. Torres re: KTLA payroll issue. |
| Brian Whittman | 12/18/2008 | 0.3 | Review AP and payroll date in preparation for meeting on first day order payments. |
| Brian Whittman | 12/18/2008 | 0.2 | Review carrier payments under first day order and correspondence with R. Stone re: same. |
| Ernst Pintar | 12/18/2008 | 0.8 | Follow up on info request from M. Miller (A&M) re: certain broadcast rights vendors' amounts outstanding. |
| Richard Stone | 12/18/2008 | 0.5 | Participate in meeting with tax department to discuss invoice approval process. |
| Richard Stone | 12/18/2008 | 2.6 | Analyze prepetition vouchered invoices for decision to make payment. |
| Richard Stone | 12/18/2008 | 2.6 | Respond to various A/P related issues related to the bankruptcy. |
| Richard Stone | 12/18/2008 | 1.3 | Meeting with Company (J. Poelking, V. Casanov, M. Riordan, H. Amsden) and B. Whittman regarding prepetition payments. |
| Richard Stone | 12/18/2008 | 2.1 | Prepare for meeting with Company regarding prepetition payments including latest tracking of prepetition disbursements made to date. |
| Brian Whittman | 12/19/2008 | 0.9 | Review and respond to various vendor issues including discussion with R. Stone re status of AP processing. |
| Brian Whittman | 12/19/2008 | 0.3 | Review and respond to payroll question from I. Torres. |
| Ernst Pintar | 12/19/2008 | 0.4 | Review Brokers motion & order for R. Stone re. payment authorization of 3rd Party Sales representatives. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**December 8, 2008 through January 31, 2009**

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 12/19/2008 | 0.5 | Meeting with T. Coleman to discuss A/P tracking and reporting. |
| Richard Stone | 12/19/2008 | 0.7 | Participate in A/P call with vendor with concerns over Chapter 11 filing and ongoing business relationship with the Company. |
| Richard Stone | 12/19/2008 | 2.4 | Analyze prepetition vouchered invoices for decision to make payment. |
| Richard Stone | 12/19/2008 | 3.8 | Respond to various A/P related issues related to the bankruptcy; discuss with B. Whittman. |
| Richard Stone | 12/19/2008 | 0.4 | Meeting with M. Riordan to discuss open A/P items. |
| Brian Whittman | 12/22/2008 | 0.2 | Correspondence with J. Poelking and K. Lantry re: various independent contractor prepetition payment issues. |
| Brian Whittman | 12/22/2008 | 0.2 | Review vendor claim correspondence forwarded by M. Riordan. |
| Brian Whittman | 12/22/2008 | 0.2 | Discussion with J. Boelter re: foreign vendor issues. |
| Richard Stone | 12/22/2008 | 0.5 | Communication with company counsel regarding outstanding A/P related items. |
| Richard Stone | 12/22/2008 | 0.6 | Analyze cumulative commission payments since bankruptcy filing. |
| Richard Stone | 12/22/2008 | 2.5 | Analyze disbursements since bankruptcy filing and group in appropriate motion bucket. |
| Richard Stone | 12/22/2008 | 1.5 | Analyze prepetition vouchered invoices for decision to make payment. |
| Richard Stone | 12/22/2008 | 1.3 | Discussion and analysis with company regarding freelancer payments. |
| Richard Stone | 12/22/2008 | 3.2 | Respond to various A/P related issues related to the bankruptcy. |
| Richard Stone | 12/22/2008 | 0.6 | Discussions with company and carrier vendor on west coast regarding outstanding invoices and payment of prepetition amounts. |
| Richard Stone | 12/22/2008 | 1.0 | Analyze various independent contractor related questions and responses to company personnel. |
| Richard Stone | 12/23/2008 | 1.6 | Analyze treasury wire disbursements since bankruptcy filing and group in appropriate motion bucket. |
| Richard Stone | 12/23/2008 | 1.9 | Analyze projected A/P and payroll disbursements for the remainder of the week. |
| Richard Stone | 12/23/2008 | 1.3 | Analyze prepetition vouchered invoices for decision to make payment. |
| Richard Stone | 12/23/2008 | 1.5 | Analyze disbursements since bankruptcy filing and group in appropriate motion bucket. |
| Richard Stone | 12/23/2008 | 2.8 | Respond to various A/P related issues related to the bankruptcy. |
| Richard Stone | 12/23/2008 | 1.2 | Research technology independent contractors and potential prepetition payments to be made. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Justin Schmaltz | 12/24/2008 | 0.8 | Review and respond to correspondence re: vendors seeking payments via direct debit, disbursements on behalf of non-Debtor affiliates, and explanations for post-petition wires. |
| Richard Stone | 12/24/2008 | 1.3 | Analyze prepetition payments, by motion type, since bankruptcy filing. |
| Richard Stone | 12/24/2008 | 2.2 | Analyze prepetition payments made to union employees since bankruptcy filing. |
| Richard Stone | 12/24/2008 | 0.5 | Meeting with M. Riordon (Tribune) regarding A/P issues. |
| Richard Stone | 12/24/2008 | 1.8 | Respond to A/P vendor related questions related to the bankruptcy and subsequent release of prepetition payments. |
| Stuart Kaufman | 12/24/2008 | 2.5 | Development and review of post-petition account payable report with T. Coleman. |
| Richard Stone | 12/25/2008 | 0.7 | Respond to payroll related commission questions related to the bankruptcy. |
| Richard Stone | 12/25/2008 | 0.8 | Respond to A/P vendor related question related to the bankruptcy and subsequent release of prepetition payment. |
| Richard Stone | 12/26/2008 | 0.8 | Respond to payroll related commission questions related to the bankruptcy. |
| Richard Stone | 12/26/2008 | 2.6 | Respond to A/P vendor related questions related to the bankruptcy and subsequent release of prepetition payments. |
| Richard Stone | 12/26/2008 | 1.0 | Analyze prepetition vouchered invoices for decision to make payment. |
| Richard Stone | 12/27/2008 | 1.2 | Respond to various A/P related issues related to the bankruptcy. |
| Richard Stone | 12/28/2008 | 1.4 | Respond to various A/P related issues related to the bankruptcy. |
| Richard Stone | 12/29/2008 | 2.3 | Respond to various A/P related issues related to the bankruptcy. |
| Richard Stone | 12/29/2008 | 0.9 | Respond to payroll related commission questions related to the bankruptcy. |
| Richard Stone | 12/29/2008 | 0.5 | Meeting with M. Riordon to discuss open A/P issues. |
| Richard Stone | 12/29/2008 | 0.8 | Analyze treasury wire disbursements and group in appropriate motion bucket. |
| Richard Stone | 12/29/2008 | 1.1 | Analyze prepetition vouchered invoices for decision to make payment. |
| Richard Stone | 12/29/2008 | 0.4 | Meeting with T. Coleman to discuss pre and post petition tracking and reporting. |
| Stuart Kaufman | 12/29/2008 | 0.9 | Attendance at meeting with M. Riordan to discuss freelancers and vendors issues arising from Epiq call center |
| Stuart Kaufman | 12/29/2008 | 3.2 | Development and review of post-petition account payable report with T. Coleman. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 12/30/2008 | 3.9 | Respond to various A/P related issues related to the bankruptcy. |
| Richard Stone | 12/30/2008 | 0.8 | Analyze prepetition vouchered invoices for decision to make payment. |
| Richard Stone | 12/30/2008 | 1.3 | Analyze prepetition payments, by motion type, since bankruptcy filing. |
| Richard Stone | 12/30/2008 | 0.5 | Meeting with strategic sourcing team regarding current vendor issues. |
| Stuart Kaufman | 12/30/2008 | 2.5 | Additional development and review of post-petition account payable report with T. Coleman. |
| Stuart Kaufman | 12/30/2008 | 0.3 | Meeting with T. Coleman and R. Allen to discuss AP aging report. |
| Brian Whittman | 12/31/2008 | 0.7 | Review status of commission and bonus information. |
| Richard Stone | 12/31/2008 | 0.7 | Analyze prepetition vouchered invoices for decision to make payment. |
| Richard Stone | 12/31/2008 | 0.4 | Discussion with company counsel regarding A/P and payroll related issues. |
| Richard Stone | 12/31/2008 | 1.6 | Analyze prepetition payments, by motion type, since bankruptcy filing. |
| Richard Stone | 12/31/2008 | 0.5 | Meeting with I. Torres to discuss open payroll issues related to the bankruptcy. |
| Richard Stone | 12/31/2008 | 3.2 | Respond to various A/P related issues related to the bankruptcy. |
| Richard Stone | 1/1/2009 | 1.5 | Respond to various A/P and vendor issues related to the bankruptcy. |
| Richard Stone | 1/2/2009 | 2.3 | Respond to various A/P and vendor related issues related to the bankruptcy. |
| Richard Stone | 1/2/2009 | 0.2 | Analyze prepetition payments, by motion type, since bankruptcy filing. |
| Richard Stone | 1/2/2009 | 2.1 | Analyze prepetition vouchered invoices for decision to make payment, including prepetition broker motion items. |
| Richard Stone | 1/3/2009 | 2.8 | Respond to various A/P and vendor related issues related to the bankruptcy. |
| Richard Stone | 1/3/2009 | 0.3 | Discuss ability to make royalty payments to vendors with company outside legal counsel. |
| Richard Stone | 1/4/2009 | 1.3 | Respond to various A/P and vendor related issues related to the bankruptcy. |
| Brian Whittman | 1/5/2009 | 0.7 | Work on vendor issues including discussion of progress with AP payment tracking and backlog with R. Stone (A&M). |
| Brian Whittman | 1/5/2009 | 0.4 | Review updated information on commissions. |

<table>
<tr><td></td><td>*Tribune Company et al.,*<br>*Time Detail by Activity by Professional*<br>*December 8, 2008 through January 31, 2009*</td><td>**Exhibit D**</td></tr>
</table>

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 1/5/2009 | 0.5 | Additional call and discussion with S. Pater (Tribune) and K. Stickles (Cole Schotz) related to utilities issues and objections. |
| Matt Frank | 1/5/2009 | 0.4 | Discussion with B. Whittman (A&M) regarding utility deposit request strategy. |
| Matt Frank | 1/5/2009 | 4.9 | Utilities historical spend data review and current restricted cash amounts analysis; summarization of required changes to cash account due to negotiations; review of objections settlement agreements; develop response for negotiation strategy for additional adequate assurance requests; preparation for upcoming strategy meeting. |
| Richard Stone | 1/5/2009 | 3.8 | Respond to various A/P and vendor related issues related to the bankruptcy; discuss with B. Whittman. |
| Richard Stone | 1/5/2009 | 0.6 | Discussion with KTLA vendor regarding open unpaid prepetition invoices and ongoing business post petition. |
| Richard Stone | 1/5/2009 | 0.6 | Discussion with I. Torres (Tribune) to discuss open payroll issues including commission, freelance and royalty payments. |
| Richard Stone | 1/5/2009 | 0.4 | Analyze various bankruptcy related issues regarding Tribune Technology group. |
| Richard Stone | 1/5/2009 | 1.4 | Analyze prepetition vouchered invoices for decision to make payment. |
| Richard Stone | 1/5/2009 | 0.6 | Analyze prepetition payments, by motion type, since bankruptcy filing. |
| Richard Stone | 1/5/2009 | 0.4 | Analyze prepetition commission templates submitted by Publishing and Broadcast divisions. |
| Stuart Kaufman | 1/5/2009 | 1.0 | Discussion with V. Garlati on AP issuance versus outstanding check issues, and determine of correct data sources. |
| Brian Whittman | 1/6/2009 | 0.5 | Review information on unpaid royalties and potential resolution. |
| Brian Whittman | 1/6/2009 | 0.4 | Review information on Metromix payments. |
| Ernst Pintar | 1/6/2009 | 0.3 | Research payment authorization of certain Metromix Invoices for Tribune Interactive - non-filer. |
| Richard Stone | 1/6/2009 | 0.8 | Participate with Sourcing team for call with a vendor to discuss ongoing business. |
| Richard Stone | 1/6/2009 | 2.8 | Prepare supporting information related to the Broker Motion regarding the addendum to pay insides sales employees over the $10,950 cap. |
| Richard Stone | 1/6/2009 | 1.6 | Analyze prepetition vouchered invoices for decision to make payment. |
| Richard Stone | 1/6/2009 | 3.3 | Respond to various A/P and vendor related issues related to the bankruptcy. |
| Richard Stone | 1/6/2009 | 0.3 | Respond to payment issues related to the Virginia Gazette Companies. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

*Exhibit D*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 1/6/2009 | 0.5 | Discussion with Sourcing Group (Tribune) regarding vendor issues and alternative suppliers available. |
| Richard Stone | 1/6/2009 | 0.5 | Analyze prepetition payments, by motion type, since bankruptcy filing. |
| Richard Stone | 1/6/2009 | 1.3 | Participate in meeting with M. Riordan and PeopleSoft support team (Tribune) regarding month-end reporting and ability to separate pre and post petition A/P. |
| Richard Stone | 1/6/2009 | 0.4 | Meeting with R. Allen (Tribune) to discuss open A/P issues. |
| Richard Stone | 1/7/2009 | 2.4 | Respond to various A/P and vendor related issues related to the bankruptcy. |
| Richard Stone | 1/7/2009 | 2.7 | Analyze prepetition vouchered invoices for decision to make payment. |
| Richard Stone | 1/7/2009 | 0.5 | Meeting with M. Riordan and Sourcing group (Tribune) to talk about certain vendor negotiation and service issues post petition. |
| Richard Stone | 1/7/2009 | 0.8 | Participate in conference call with Sourcing Group (Tribune) and vendor regarding continuation of product delivery and terms post petition. |
| Richard Stone | 1/7/2009 | 0.6 | Participate in meeting with M. Riordan and PeopleSoft support team (Tribune) regarding month-end reporting and ability to separate pre and post petition A/P. |
| Richard Stone | 1/7/2009 | 1.4 | Analyze prepetition payments, by motion type, since bankruptcy filing. |
| Brian Whittman | 1/8/2009 | 0.5 | Review Tribune Interactive vendor issues and correspondence and discussion with M. Shipira re: same. |
| Brian Whittman | 1/8/2009 | 1.3 | Meeting with H. Amsted, J. Poelking, V. Casanova, and R. Stone re: status of prepetition payments, critical vendor negotiations, and related issues. |
| Brian Whittman | 1/8/2009 | 0.4 | Review payments to Telerep and correspondence with J. Poelking and R. Stone re: same. |
| Brian Whittman | 1/8/2009 | 0.5 | Update meeting with R. Stone regarding AP issues. |
| Ernst Pintar | 1/8/2009 | 0.4 | Email response to inquiry from M. Shapira (Tribune) re: payments of certain pre-petition invoices where contract exists between vendor and Tribune non-debtor entities. |
| Matt Frank | 1/8/2009 | 2.4 | Update to utility spreadsheet for negotiation discussion and upcoming calls. |
| Richard Stone | 1/8/2009 | 1.0 | Participate in A/P team meeting to discuss disbursement process to date and tracking. |
| Richard Stone | 1/8/2009 | 0.7 | Analyze prepetition payments, by motion type, since bankruptcy filing. |
| Richard Stone | 1/8/2009 | 2.5 | Analyze prepetition vouchered invoices for decision to make payment. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**December 8, 2008 through January 31, 2009**

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 1/8/2009 | 3.8 | Respond to various A/P and vendor related issues related to the bankruptcy. |
| Richard Stone | 1/8/2009 | 0.5 | Status update meeting on all A/P issues with B. Whittman (A&M). |
| Richard Stone | 1/8/2009 | 1.3 | Participate in critical vendor and other disbursement issues meeting with V. Cassanova, H. Amsden, M. Riordan, J. Poelking (Tribune) and B. Whittman. |
| Brian Whittman | 1/9/2009 | 0.5 | Review draft communication on submission of AP invoices and provide comments to M. Riordan. |
| Brian Whittman | 1/9/2009 | 0.6 | Discussion with M. Shipira regarding issue with Adfare invoices; correspondence re: same. |
| Brian Whittman | 1/9/2009 | 0.4 | Review and respond to Accutech vendor issue. |
| Matt Frank | 1/9/2009 | 0.9 | Preparation for and meeting regarding Utilities discussion with C. Bigelow and D. Eldersveld (Tribune) and B. Whittman and T. Hill (A&M). |
| Richard Stone | 1/9/2009 | 0.3 | Analyze prepetition payments, by motion type, since bankruptcy filing. |
| Richard Stone | 1/9/2009 | 0.6 | Discussion with R. Allen and M. Riordan (Tribune) regarding open A/P issues and process paying prepetition amounts. |
| Richard Stone | 1/9/2009 | 2.0 | Analyze prepetition vouchered invoices for decision to make payment. |
| Richard Stone | 1/9/2009 | 3.8 | Respond to various A/P and vendor related issues related to the bankruptcy. |
| Richard Stone | 1/9/2009 | 1.3 | Update motion tracking document to include weekly information. |
| Tom Hill | 1/9/2009 | 0.9 | Review utility deposit settlement. |
| Richard Stone | 1/10/2009 | 3.5 | Respond to various A/P and vendor related issues related to the bankruptcy. |
| Brian Whittman | 1/11/2009 | 0.4 | Review updated critical vender information and correspondence with M. Sacks re: same. |
| Brian Whittman | 1/11/2009 | 0.5 | Review proposal on objecting utilities and correspondence with K. Stickles re: same. |
| Matt Frank | 1/11/2009 | 1.2 | Review utility related email correspondence related to additional adequate assurance requests and shut off notices; develop responses of action plans. |
| Richard Stone | 1/11/2009 | 3.0 | Respond to various A/P and vendor related issues related to the bankruptcy. |
| Richard Stone | 1/11/2009 | 0.5 | Update motion tracking document to include weekly information. |
| Brian Whittman | 1/12/2009 | 0.4 | Work on various vendor issues. |
| Brian Whittman | 1/12/2009 | 0.4 | Review on comment on revised utility settlement letter to Bill White. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 1/12/2009 | 0.6 | Review correspondence from R. Johnson on objection to Utility motion and subsequent draft of response from K. Stickles. |
| Brian Whittman | 1/12/2009 | 0.2 | Review issue with advertiser invoice and correspondence with R. Stone re: same. |
| Matt Frank | 1/12/2009 | 0.6 | Additional discussions with K. Stickles (Sidley) and follow up analysis on utilities. |
| Matt Frank | 1/12/2009 | 0.6 | Additional review of utilities information for K. Stickles (Cole Schotz). |
| Matt Frank | 1/12/2009 | 1.3 | Additional research of utility issues with S. Pater (Tribune) and phone calls to utilities. |
| Matt Frank | 1/12/2009 | 1.5 | Review of ConEd and Constellation issues related to Insertco locations. |
| Matt Frank | 1/12/2009 | 0.4 | Review of Centerpoint Spend detail; related discussions with K. Stickles (Cole Schotz). |
| Richard Stone | 1/12/2009 | 3.8 | Respond to various A/P and vendor related issues related to the bankruptcy. |
| Richard Stone | 1/12/2009 | 0.5 | Discussion with M. Riordan and R. Allen (Tribune) regarding outstanding A/P and disbursement issues. |
| Richard Stone | 1/12/2009 | 0.7 | Discussion with P. Filice (Tribune) regarding vendor issues at local Broadcasting business unit. |
| Richard Stone | 1/12/2009 | 0.6 | Meeting with TMS finance team to discuss payment of prepetition and post petition royalties. |
| Richard Stone | 1/12/2009 | 0.7 | Analyze prepetition payments, by motion type, since bankruptcy filing. |
| Richard Stone | 1/12/2009 | 2.0 | Analyze prepetition vouchered invoices for decision to make payment. |
| Richard Stone | 1/12/2009 | 0.4 | Discussion with T. Coleman (Tribune) to discuss disbursement tracking and re-issuement of checks. |
| Brian Whittman | 1/13/2009 | 0.2 | Review comparable severance plan information from B. Cumberland. |
| Brian Whittman | 1/13/2009 | 0.2 | Review preference rules and correspondence with R. Stone re: same. |
| Matt Frank | 1/13/2009 | 0.3 | Call with S. Pater (Tribune) regarding ComEd issues; call with ComEd personnel. |
| Matt Frank | 1/13/2009 | 1.1 | Meet with S. Pater (Tribune),  discussions resolving company direct adequate assurance requests. |
| Matt Frank | 1/13/2009 | 0.1 | Follow-up call with K. Stickles (Cole Schotz) regarding prior ComEd call. |
| Matt Frank | 1/13/2009 | 1.0 | Review of utilities issues and email correspondence. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 1/13/2009 | 0.6 | Update to utilities schedule with PG&E and other negotiated amounts. |
| Matt Frank | 1/13/2009 | 1.0 | Meet with S. Pater (Tribune), call to K. Stickles (Cole Schotz), discussions resolving settlement of utility objections. |
| Matt Frank | 1/13/2009 | 0.5 | Updates to utility analysis per ongoing negotiations with utility providers requesting deposits. |
| Matt Frank | 1/13/2009 | 0.4 | Updates to utility summary spreadsheet for S. Pater (Tribune). |
| Richard Stone | 1/13/2009 | 0.5 | Analyze prepetition payments, by motion type, since bankruptcy filing. |
| Richard Stone | 1/13/2009 | 0.7 | Discussion with M. Riordan and R. Allen (Tribune) regarding outstanding A/P and disbursement issues. |
| Richard Stone | 1/13/2009 | 1.4 | Prepare tracking update of Court authorized prepetition disbursements. |
| Richard Stone | 1/13/2009 | 0.6 | Meeting with R. Mariella (Tribune) to discuss ordinary course professional motion and required disbursement tracking. |
| Richard Stone | 1/13/2009 | 0.7 | Meeting with B. Caridine (Tribune) to discuss Treasury wire and direct debit disbursements. |
| Richard Stone | 1/13/2009 | 0.5 | Discussion with I. Torres (Tribune) regarding bonus earn code set-up for prepetition local bonus and incentive awards. |
| Richard Stone | 1/13/2009 | 3.6 | Respond to various A/P and vendor related issues related to the bankruptcy. |
| Richard Stone | 1/13/2009 | 1.8 | Analyze prepetition vouchered invoices for decision to make payment. |
| Brian Whittman | 1/14/2009 | 0.3 | Discussion with M. Riordan re: AP issues. |
| Brian Whittman | 1/14/2009 | 0.3 | Review and respond to questions from S. Pater on Utility late fees and related issues. |
| Matt Frank | 1/14/2009 | 0.9 | Discussion with S. Pater (Tribune's) and review of email regarding business unit next steps for utility shut off and request issues. |
| Matt Frank | 1/14/2009 | 1.0 | Discussion with K. Stickles (Cole Schotz) and R. Stone (A&M) regarding check cutting issues and related support documents for filing of settlement of objection. |
| Matt Frank | 1/14/2009 | 0.2 | Discussion with Kate/Bridget re: Exhibit for utility negotiation support. |
| Matt Frank | 1/14/2009 | 1.4 | Review of utilities requests (received from field operators) and summarization for S. Pater (Tribune). |
| Matt Frank | 1/14/2009 | 1.7 | Review utilities final order for Kate; related discussion and review of utility settlement issues. |
| Richard Stone | 1/14/2009 | 0.6 | Analyze benefit related disbursement information provided by K. Dansart (Tribune). |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 1/14/2009 | 1.0 | Meeting with IT PeopleSoft team to discuss open reporting items. |
| Richard Stone | 1/14/2009 | 1.7 | Analyze initial IT PeopleSoft pre and post reporting information. |
| Richard Stone | 1/14/2009 | 1.1 | Analyze open utility payments and determine when payments will be made. |
| Richard Stone | 1/14/2009 | 1.1 | Analyze prepetition payments, by motion type, since bankruptcy filing. |
| Richard Stone | 1/14/2009 | 2.7 | Analyze prepetition vouchered invoices for decision to make payment. |
| Richard Stone | 1/14/2009 | 0.4 | Discussion with B. Caridine (Tribune) regarding treasury wires and direct debits. |
| Richard Stone | 1/14/2009 | 0.6 | Discussion with M. Riordan and R. Allen (Tribune) to discuss prepetition disbursements and other A/P issues. |
| Richard Stone | 1/14/2009 | 3.4 | Respond to various A/P and vendor related issues related to the bankruptcy. |
| Richard Stone | 1/14/2009 | 0.5 | Discussion with S. Pater (Tribune) and M. Frank (A&M) to discuss utility payments and A/P disbursements. |
| Brian Whittman | 1/15/2009 | 0.5 | Discussions and correspondence with R. Stone and T. Hill re: AP system issues. |
| Brian Whittman | 1/15/2009 | 0.2 | Correspondence with B. Litman on Tribune Technology check setup. |
| Matt Frank | 1/15/2009 | 0.8 | Review of utilities emails from field operators regarding shutoff notices and requests for security deposits. |
| Matt Frank | 1/15/2009 | 2.5 | Meet with S. Pater (Tribune) to make calls to utility companies who have sent notice of termination; requests for additional security deposits. |
| Nate Arnett | 1/15/2009 | 1.4 | Participate in meeting with Tribune AP and Treasury to understand issues with current reporting and IT items. |
| Richard Stone | 1/15/2009 | 0.8 | Participate in meeting with IT PeopleSoft team regarding open pre and post reporting issues. |
| Richard Stone | 1/15/2009 | 1.2 | Participate in meeting with R. Allen and in-house legal team (Tribune) to discuss ordinary course professional payment tracking, monitoring and payment process. |
| Richard Stone | 1/15/2009 | 1.3 | Participate in on-site (at Tribune) meeting with Sourcing Team and vendor regarding post petition business and terms. |
| Richard Stone | 1/15/2009 | 0.5 | Analyze open utility payments and determine when payments will be made. |
| Richard Stone | 1/15/2009 | 1.3 | Analyze prepetition payments, by motion type, since bankruptcy filing. |
| Richard Stone | 1/15/2009 | 2.3 | Analyze prepetition vouchered invoices for decision to make payment. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 1/15/2009 | 3.8 | Respond to various A/P and vendor related issues related to the bankruptcy. |
| Brian Whittman | 1/16/2009 | 0.4 | Discussions and correspondence with R. Stone re: AP system issues. |
| Matt Frank | 1/16/2009 | 4.1 | Calls with S. Pater (Tribune) regarding utilities. |
| Matt Frank | 1/16/2009 | 0.2 | Discussion with R. Stone (A&M) on utilities, accounting and attorney data request issues. |
| Matt Frank | 1/16/2009 | 1.4 | Meeting with S. Pater (Tribune) regarding company direct additional adequate assurance requests. |
| Matt Frank | 1/16/2009 | 0.6 | Review of memo related to Baltimore invoicing processing (and related utility issue) and discussion with R. Stone (A&M) related to process change and Baltimore utility payment concern. |
| Richard Stone | 1/16/2009 | 0.5 | Analyze prepetition payments, by motion type, since bankruptcy filing. |
| Richard Stone | 1/16/2009 | 1.2 | Analyze prepetition vouchered invoices for decision to make payment. |
| Richard Stone | 1/16/2009 | 0.6 | Review internal auditors (Tribune) training worksheet in anticipation of new internal auditors arriving on Monday. |
| Richard Stone | 1/16/2009 | 1.6 | Update disbursement by Court motion template and process. |
| Richard Stone | 1/16/2009 | 3.8 | Respond to various A/P and vendor related issues related to the bankruptcy. |
| Richard Stone | 1/16/2009 | 1.7 | Research unpaid union pension payments and begin to accumulate open vouchers to pay as allowable under Court Order. |
| Richard Stone | 1/17/2009 | 1.7 | Respond to various A/P and vendor related issues related to the bankruptcy. |
| Richard Stone | 1/17/2009 | 0.8 | Draft email and create union pension template for business units to complete and send back to allow for payment under Court Order. |
| Matt Frank | 1/18/2009 | 1.1 | Review of utility email correspondence and related responses. |
| Richard Stone | 1/18/2009 | 2.0 | Respond to various A/P and vendor related issues related to the bankruptcy. |
| Brian Whittman | 1/19/2009 | 0.2 | Review correspondence re: St Louis TV union and retention matters. |
| Brian Whittman | 1/19/2009 | 1.1 | Meeting with V. Casanova, M. Riordan, and R. Stone re: critical vendor and 503(b)(9) payment process and tracking. |
| Brian Whittman | 1/19/2009 | 0.1 | Review Angel Air contract issue. |
| Brian Whittman | 1/19/2009 | 0.7 | Review draft communication and templates on vendor payments and prepare comments in preparation for meeting with V. Casanova. |

Exhibit D

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**December 8, 2008 through January 31, 2009**

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 1/19/2009 | 0.4 | Review status of AP system issues including discussion with R. Stone re: same. |
| Brian Whittman | 1/19/2009 | 0.3 | Review updated template for critical vendor payments. |
| Brian Whittman | 1/19/2009 | 0.2 | Review updated Utility summary. |
| Brian Whittman | 1/19/2009 | 0.7 | Work on vendor matters. |
| Brian Whittman | 1/19/2009 | 0.2 | Review and respond to correspondence regarding freelance payments. |
| Matt Frank | 1/19/2009 | 0.6 | Cleanup of utility objection summary analysis for distribution to Creditor Committees. |
| Richard Stone | 1/19/2009 | 0.5 | Discussion with M. Riordan (Tribune) regarding outstanding A/P issues. |
| Richard Stone | 1/19/2009 | 0.4 | Meeting with R. Mariella (Tribune) to discuss ordinary course professional payment procedure. |
| Richard Stone | 1/19/2009 | 1.1 | Participate in meeting with V. Cassanova, M. Riordan (Tribune) and B. Whittman to discuss critical vendor payments and process to implement to track, monitor and disburse in the FSC. |
| Richard Stone | 1/19/2009 | 2.8 | Analyze prepetition vouchered invoices for decision to make payment. |
| Richard Stone | 1/19/2009 | 0.6 | Discussion with R. Allen (Tribune) to discuss release of certain prepetition payments and open A/P issues. |
| Richard Stone | 1/19/2009 | 1.0 | Prepare bankruptcy motion type reporting document for Unsecured Creditors Committee. |
| Richard Stone | 1/19/2009 | 3.6 | Respond to various A/P and vendor related issues related to the bankruptcy. |
| Richard Stone | 1/19/2009 | 1.8 | Analyze A/P reports created by PeopleSoft IT team related to month-end and aging; discuss with B. Whittman. |
| Richard Stone | 1/19/2009 | 1.0 | Analyze prepetition payments, by motion type, since bankruptcy filing. |
| Sean Hough | 1/19/2009 | 0.3 | Review of materials relating to critical vendors payment process and 503b9 claims originated by Vince C. (Tribune). |
| Brian Whittman | 1/20/2009 | 0.4 | Review and modify utility chart and correspondence with J. Rodden re: same. |
| Brian Whittman | 1/20/2009 | 0.4 | Review union pension information. |
| Brian Whittman | 1/20/2009 | 0.8 | Work on vendor issues including discussions with R. Stone and M. Riordan re: various payment requests. |
| Brian Whittman | 1/20/2009 | 1.2 | Review revised correspondence on process for 503b9 and critical vendor payments and agreement collection and correspondence with V. Casanova re: same. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**December 8, 2008 through January 31, 2009**

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 1/20/2009 | 2.2 | Work on vendor issues including questions on 503b9 order, utility cut off notices, and issues with steam vendor. |
| Matt Frank | 1/20/2009 | 0.4 | Discussion with K. Stickles (Cole Schotz) and write settlement letter template for her review. |
| Matt Frank | 1/20/2009 | 1.9 | Review of utilities adequate assurance requests communications and updates to tracking log. |
| Matt Frank | 1/20/2009 | 0.6 | Utilities issues; mail final notice form and responses to S. Pater (Tribune) emails. |
| Richard Stone | 1/20/2009 | 3.3 | Respond to various A/P and vendor related issues related to the bankruptcy. |
| Richard Stone | 1/20/2009 | 0.6 | Discussion with M. Riordan (Tribune) regarding open A/P items and vendor issues. |
| Richard Stone | 1/20/2009 | 0.8 | Analyze prepetition payments, by motion type, since bankruptcy filing. |
| Richard Stone | 1/20/2009 | 0.7 | Analyze reissued checks allowed under Court motions and related tracking. |
| Richard Stone | 1/20/2009 | 0.6 | Analyze treasury wire and direct debit disbursements. |
| Richard Stone | 1/20/2009 | 0.5 | Discussion with B. Caridine (Tribune) regarding treasury wire disbursements and direct debit tracking. |
| Richard Stone | 1/20/2009 | 0.7 | Discussion with D. Hegarty (Tribune) regarding A/P month-end close reporting and PeopleSoft. |
| Richard Stone | 1/20/2009 | 0.5 | Discussion with T. Coleman (Tribune) regarding A/P reporting. |
| Richard Stone | 1/20/2009 | 0.4 | Discussion with R. Allen (Tribune) to discuss release of certain prepetition payments and open A/P issues. |
| Richard Stone | 1/20/2009 | 0.9 | Prepare bankruptcy motion type reporting document for Unsecured Creditors Committee. |
| Richard Stone | 1/20/2009 | 3.5 | Analyze prepetition vouchered invoices for decision to make payment. |
| Brian Whittman | 1/21/2009 | 0.2 | Correspondence with V. Galati re: utility deposits. |
| Brian Whittman | 1/21/2009 | 0.5 | Work on vendor issues including discussions with R. Stone re: same. |
| Matt Frank | 1/21/2009 | 0.3 | Review of Utility letter from K. Kansa (Sidley). |
| Matt Frank | 1/21/2009 | 0.7 | Discussion of Keynote vendor issue with A. Pitcher (Tribune). |
| Richard Stone | 1/21/2009 | 0.3 | Discussion with R. Allen (Tribune) to discuss release of certain prepetition payments and open A/P issues. |
| Richard Stone | 1/21/2009 | 0.8 | Analyze prepetition payments, by motion type, since bankruptcy filing; discuss with B. Whittman. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 1/21/2009 | 0.5 | Prepare bankruptcy motion type reporting document for Unsecured Creditors Committee. |
| Richard Stone | 1/21/2009 | 0.5 | Discussion with M. Riordan (Tribune) regarding open A/P items and vendor issues. |
| Richard Stone | 1/21/2009 | 0.6 | Discussion with internal auditors (Tribune) regarding review of A/P pre and post petition invoices. |
| Richard Stone | 1/21/2009 | 0.6 | Discussion with I. Torres (Tribune) regarding commission tracking and potential upcoming bonus tracking. |
| Richard Stone | 1/21/2009 | 0.7 | Discussion with H. Segal (Tribune) regarding open CTC A/P issues and questions. |
| Richard Stone | 1/21/2009 | 0.5 | Discussion with C. Manis (Tribune) regarding Baltimore prepetition union pension payments. |
| Richard Stone | 1/21/2009 | 1.8 | Analyze prepetition vouchered invoices for decision to make payment. |
| Richard Stone | 1/21/2009 | 1.2 | Analyze outstanding union pension payments and set up release for payment in A/P. |
| Richard Stone | 1/21/2009 | 3.9 | Respond to various A/P and vendor related issues related to the bankruptcy. |
| Brian Whittman | 1/22/2009 | 1.0 | Meeting with H. Siegal and N. Chakiris regarding liabilities subject to compromise and customization of template for publishing units. |
| Brian Whittman | 1/22/2009 | 0.9 | Discussion with C. Bigelow re: compensation issues. |
| Brian Whittman | 1/22/2009 | 0.3 | Review correspondence on Baltimore union pension matters. |
| Brian Whittman | 1/22/2009 | 0.2 | Review payment issue related to Suez. |
| Matt Frank | 1/22/2009 | 3.7 | Utilities issues review and update log; get settlement letters ready; discussions with S. Pater (Tribune); send faxes to Utilities of Final Order. |
| Matt Frank | 1/22/2009 | 0.1 | Call with A. Pitcher (Tribune) to Keynote. |
| Matt Frank | 1/22/2009 | 0.2 | Call with A. Pitcher (Tribune) related to Keynote. |
| Richard Stone | 1/22/2009 | 2.3 | Analyze prepetition vouchered invoices for decision to make payment. |
| Richard Stone | 1/22/2009 | 1.3 | Analyze prepetition payments, by motion type, since bankruptcy filing. |
| Richard Stone | 1/22/2009 | 3.7 | Respond to various A/P and vendor related issues related to the bankruptcy. |
| Richard Stone | 1/22/2009 | 1.3 | Analyze open utility payments and determine when payments will be made. |
| Richard Stone | 1/22/2009 | 0.8 | Meeting with M. Shapira (Tribune) regarding certain Tribune Interactive disbursement questions. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 1/22/2009 | 0.7 | Discussion with T. Coleman (Tribune) regarding A/P reporting. |
| Richard Stone | 1/22/2009 | 0.7 | Discussion with M. Riordan (Tribune) regarding open A/P items and vendor issues. |
| Richard Stone | 1/22/2009 | 0.7 | Discussion with C. Manis and A. Barnes (Tribune) regarding Baltimore union pension payment issues. |
| Brian Whittman | 1/23/2009 | 0.5 | Discussion with J. Poelking re: broker payments and other vendor issues. |
| Brian Whittman | 1/23/2009 | 0.3 | Review updates from R. Stone and S. Hough on AP/Vendor and Payroll issues. |
| Brian Whittman | 1/23/2009 | 0.2 | Review issue regarding Wilmington Trust invoices. |
| Matt Frank | 1/23/2009 | 2.0 | Utility issues including phone calls to Verizon regarding complicated bills and suspension notice; response to Russ Johnson regarding ongoing issues with Utility Motion objectors who we agreed to deposit with. |
| Richard Stone | 1/23/2009 | 0.6 | Analyze prepetition payments, by motion type, since bankruptcy filing. |
| Richard Stone | 1/23/2009 | 3.5 | Respond to various A/P and vendor related issues related to the bankruptcy. |
| Richard Stone | 1/23/2009 | 0.6 | Discussion with R. Allen (Tribune) to discuss release of certain prepetition payments and open A/P issues. |
| Richard Stone | 1/23/2009 | 1.7 | Analyze prepetition vouchered invoices for decision to make payment, including prepetition broker motion items. |
| Richard Stone | 1/23/2009 | 0.4 | Participate in call with C. Manis (Tribune) regarding open pension related issues and A/P payments. |
| Richard Stone | 1/23/2009 | 0.5 | Analyze unpaid union pension vouchers to release for payment. |
| Matt Frank | 1/24/2009 | 1.3 | Updates to utility log related to email correspondence; discussions with S. Pater (Tribune) on settlement letters for additional adequate assurance requests. |
| Richard Stone | 1/24/2009 | 1.3 | Respond to various A/P related issues related to the bankruptcy. |
| Brian Whittman | 1/25/2009 | 0.3 | Review and respond to correspondence from D. Kazan and D. Eldersveld on Newsday. |
| Richard Stone | 1/25/2009 | 2.0 | Respond to various A/P related issues related to the bankruptcy. |
| Brian Whittman | 1/26/2009 | 1.2 | Prepare for and attend meeting with P. Elliott and other IT staff regarding issues with AP reporting. |
| Brian Whittman | 1/26/2009 | 0.2 | Respond to questions from J. Poelking re: vendor issues. |
| Brian Whittman | 1/26/2009 | 0.2 | Review Newsday payment issues and correspondence with L. Hammond re: same. |
| Brian Whittman | 1/26/2009 | 1.8 | Work on various vendor matters and communications. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 1/26/2009 | 0.7 | Discussion with R. Stone re: AP issues including tracking of first day motion disbursements. |
| Matt Frank | 1/26/2009 | 3.3 | Review of utilities shut off notices and adequate assurance requests; updates to utility tracking log and calls and faxes to utility Companies related to Utility Order and pending shut offs, negotiations on deposits, and flagging of accounts for bankruptcy status and creation of new account numbers. |
| Richard Stone | 1/26/2009 | 1.6 | Analyze unpaid union pension vouchers to release for payment. |
| Richard Stone | 1/26/2009 | 0.6 | Meeting with D. Hegarty and R. Carter (Tribune) to discuss PeopleSoft A/P reporting. |
| Richard Stone | 1/26/2009 | 0.7 | Discuss AP issues with B. Whittman. |
| Richard Stone | 1/26/2009 | 0.5 | Discussion with outside counsel regarding various disbursement questions. |
| Richard Stone | 1/26/2009 | 1.9 | Analyze prepetition vouchered invoices for decision to make payment, including prepetition broker motion items. |
| Richard Stone | 1/26/2009 | 1.6 | Analyze prepetition payments, by motion type, since bankruptcy filing. |
| Richard Stone | 1/26/2009 | 0.6 | Participate in call with S. Pater (Tribune) to discuss utilities related A/P issues. |
| Richard Stone | 1/26/2009 | 0.7 | Meeting with M. Riordan, R. Allen, H. Amsden and R. Sauter (Tribune) to discuss A/P open items and issues. |
| Richard Stone | 1/26/2009 | 3.9 | Respond to various A/P and vendor related issues related to the bankruptcy. |
| Sean Hough | 1/26/2009 | 0.5 | Review of emailed questions/concerns from business units regarding previously submitted estimates for employee local bonus figures and review of previously transmitted information regarding Critical Vendors. |
| Sean Hough | 1/26/2009 | 0.4 | Internal discussion with A&M and Tribune personnel regarding Critical Vendor tracking and 503b9 payment tracking. |
| Brian Whittman | 1/27/2009 | 0.2 | Correspondence with J. Poelking on vendor issues. |
| Nate Arnett | 1/27/2009 | 0.8 | Coordinate information and reports with FSC and A&M to identify open accounts payable, payments to be made under critical vendor motions. |
| Richard Stone | 1/27/2009 | 3.7 | Respond to various A/P related issues related to the bankruptcy. |
| Richard Stone | 1/27/2009 | 0.7 | Prepare bankruptcy motion type reporting document for Unsecured Creditors Committee. |
| Richard Stone | 1/27/2009 | 0.3 | Discussion with E. Viergutz (Tribune) regarding OnBase A/P system and reporting capabilities. |
| Richard Stone | 1/27/2009 | 0.4 | Discussion with company counsel regarding A/P and payroll related issues. |

*Exhibit D*

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *December 8, 2008 through January 31, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 1/27/2009 | 2.4 | Analyze prepetition vouchered invoices for decision to make payment, including prepetition broker motion items. |
| Richard Stone | 1/27/2009 | 1.2 | Analyze prepetition payments, by motion type, since bankruptcy filing. |
| Richard Stone | 1/27/2009 | 1.1 | Analyze preliminary A/P open voucher reports from PeopleSoft and OnBase. |
| Richard Stone | 1/27/2009 | 1.0 | Participate in Publishing CFO call to discuss A/P, local bonus and commission topics. |
| Richard Stone | 1/27/2009 | 0.6 | Meeting with R. Allen (Tribune) to discuss various A/P issues. |
| Richard Stone | 1/27/2009 | 0.5 | Meeting with PeopleSoft IT support team to discuss A/P voucher reporting capabilities. |
| Richard Stone | 1/27/2009 | 0.8 | Meeting with R. Mariella and L. Washburn (Tribune) to discuss legal invoice process and other open legal items related to the bankruptcy. |
| Sean Hough | 1/27/2009 | 0.4 | Discussion with A&M and Tribune personnel regarding Critical Vendor payment process and steps going forward. |
| Brian Whittman | 1/28/2009 | 0.2 | Discussion with J. Poelking re: negotiations with Harris on traffic system. |
| Nate Arnett | 1/28/2009 | 1.2 | Coordinate with accounts payable and treasury in identifying outstanding payable items to facilitate cash forecasting process. |
| Richard Stone | 1/28/2009 | 1.2 | Analyze prepetition payments, by motion type, since bankruptcy filing. |
| Richard Stone | 1/28/2009 | 1.1 | Participate in meeting with potential fuel vendor for Tribune to discuss structure of program and preliminary terms. |
| Richard Stone | 1/28/2009 | 0.8 | Participate in meeting with A/P staff to discuss open issues and modifications to current process. |
| Richard Stone | 1/28/2009 | 0.7 | Participate in Broadcasting CFO call to discuss A/P, local bonus and commissions topics. |
| Richard Stone | 1/28/2009 | 0.5 | Meeting with D. Wortsman (Tribune) to discuss various Tribune Media Net issues related to the bankruptcy. |
| Richard Stone | 1/28/2009 | 0.5 | Prepare bankruptcy motion type reporting document for Unsecured Creditors Committee. |
| Richard Stone | 1/28/2009 | 2.5 | Analyze prepetition vouchered invoices for decision to make payment. |
| Richard Stone | 1/28/2009 | 0.5 | Meeting with M. Melgarejo and S. Pater (Tribune) to discuss tax items. |
| Richard Stone | 1/28/2009 | 0.6 | Meeting with PeopleSoft IT support team to discuss open A/P reporting and month-end issues. |
| Richard Stone | 1/28/2009 | 3.8 | Respond to various A/P related issues related to the bankruptcy. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 1/28/2009 | 0.7 | Meeting with B. Whittman to discuss A/P status and issues. |
| Richard Stone | 1/28/2009 | 0.5 | Meeting with M. Riordan (Tribune) to discuss various A/P issues. |
| Sean Hough | 1/28/2009 | 0.4 | Discussion with Mike R. (Tribune) regarding Critical Vendor and 503b9 payment process . |
| Sean Hough | 1/28/2009 | 1.5 | Discussions with individual CFO's and controllers of newspaper entities as well as A&M personnel in response to earlier correspondence from Vince C. (Tribune) detailing process behind critical vendor and 503b9 payments. |
| Sean Hough | 1/28/2009 | 0.9 | Meeting with Vince C. (Tribune) to discuss process going forward regarding critical vendor and 503b9 payments and how they are tracked and paid within AP department. |
| Sean Hough | 1/28/2009 | 0.8 | Preparation of materials regarding critical vendor payments and 503b9 payments in anticipation of meeting with Vince C. (Tribune) on the matter. |
| Brian Whittman | 1/29/2009 | 0.2 | Review wage motion and respond to question on travel expenses from C. Bigelow. |
| Brian Whittman | 1/29/2009 | 0.2 | Review and respond to question on UK disbursements. |
| Matt Frank | 1/29/2009 | 0.8 | Review of email correspondence related to utilities issues and discussions with S. Pater (Tribune). |
| Matt Frank | 1/29/2009 | 1.4 | Write memo related to utilities shut off issues and review with H. Amsden (Tribune) for delivery to business unit CFO's. |
| Matt Frank | 1/29/2009 | 2.3 | Review of utilities shut off notices and adequate assurance requests; updates to utility tracking log and calls and faxes to utility Companies related to Utility Order and pending shut offs, negotiations on deposits, and flagging of accounts for bankruptcy. |
| Nate Arnett | 1/29/2009 | 1.1 | Develop work flow and schedule to facilitate discussions between accounts payable, treasury and accounting. |
| Richard Stone | 1/29/2009 | 0.5 | Discussion with G. Rackett (Tribune) to discuss vendor follow-up calls coming through the Epiq call center. |
| Richard Stone | 1/29/2009 | 3.8 | Respond to various A/P and vendor related issues related to the bankruptcy. |
| Richard Stone | 1/29/2009 | 0.5 | Meeting with M. Riordan and R. Allen to discuss open A/P issues. |
| Richard Stone | 1/29/2009 | 0.4 | Meeting with P. Wells to discuss vendor issues. |
| Richard Stone | 1/29/2009 | 1.2 | Participate in meeting with fuel vendor and D. Sanders (Tribune) to discuss potential postpetition program and initial terms. |
| Richard Stone | 1/29/2009 | 0.9 | Analyze prepetition payments, by motion type, since bankruptcy filing. |
| Richard Stone | 1/29/2009 | 0.5 | Discussion with company counsel regarding vendor contract issues. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**December 8, 2008 through January 31, 2009**

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 1/29/2009 | 3.5 | Analyze prepetition vouchered invoices for decision to make payment. |
| Sean Hough | 1/29/2009 | 0.8 | Coordination with Rich Carter (Tribune) on gaining access to peoplesoft systems for tracking vendor payments and implementation of requirements. |
| Sean Hough | 1/29/2009 | 0.9 | Review of materials regarding AP payment processes for potential weekly report requested by Nate Arnett (A&M) to capture outstanding AP balances. |
| Sean Hough | 1/29/2009 | 1.4 | Compilation of previously submitted critical vendor and 503b9 allocations for individual business units and creation of summary tracking mechanism for the payment process. |
| Brian Whittman | 1/30/2009 | 0.4 | Review questions from Tribune Interactive on payment segregation. |
| Brian Whittman | 1/30/2009 | 0.9 | Review correspondence on critical vendor and 503b9 payments and discussions with R. Stone and H. Amsden re: same. |
| Brian Whittman | 1/30/2009 | 0.4 | Review and respond to various questions on vendor payment issues. |
| Brian Whittman | 1/30/2009 | 1.2 | Discussions with R. Stone, M. Riordan, S. Hough, and Tribune AP audit team regarding various invoice review questions for pre/post cut off. |
| Matt Frank | 1/30/2009 | 0.2 | Discussions with K. Stickles (Cole Schotz) related to utilities issues. |
| Matt Frank | 1/30/2009 | 1.1 | Research related to utility shut off issue at production plan in Los Angeles. |
| Matt Frank | 1/30/2009 | 2.2 | Discussion with R. Stone (A&M) on utility shut off issues and related financial service center action and participation; related introductions to FSC personnel working on the initiative. |
| Richard Stone | 1/30/2009 | 1.2 | Analyze local bonus and incentive final worksheets provided by Publishing and Broadcasting business units. |
| Richard Stone | 1/30/2009 | 2.9 | Analyze business unit prepetition vendor payments submitted for payment. |
| Richard Stone | 1/30/2009 | 0.6 | Meeting with M. Frank (A&M) and S. Pater (Tribune) to discuss utility vendor issues and set up review and payment process. |
| Richard Stone | 1/30/2009 | 1.1 | Meeting with R. Deboer and D. Sanders (Tribune) to discuss vendor contract issues. |
| Richard Stone | 1/30/2009 | 0.5 | Meeting with Tribune internal auditors involved in A/P invoice review. |
| Richard Stone | 1/30/2009 | 2.2 | Analyze prepetition vouchered invoices for decision to make payment. |
| Richard Stone | 1/30/2009 | 1.2 | Participate in meeting with TMS finance team to discuss critical vendor, 503(b)(9) and other prepetition payments. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *December 8, 2008 through January 31, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 1/30/2009 | 0.4 | Analyze prepetition payments, by motion type, since bankruptcy filing. |
| Richard Stone | 1/30/2009 | 0.8 | Develop utility review and payment process to implement in the FSC. |
| Richard Stone | 1/30/2009 | 3.7 | Respond to various A/P issues related to the bankruptcy; discuss with B. Whittman. |
| Robert Sallman | 1/30/2009 | 1.5 | Review the data maintained in PeopleSoft in preparation of development of professional fee tracking tool. |
| Robert Sallman | 1/30/2009 | 1.4 | Analyze wires paid to professional services firms on 12/8/08. |
| Robert Sallman | 1/30/2009 | 2.0 | Compile a master list of all professional fees included in Exhibit "A" and those noted as being professional fees with billing holds. |
| Robert Sallman | 1/30/2009 | 0.4 | Obtain all Professional service firms with payment hold located in PeopleSoft. |
| Robert Sallman | 1/30/2009 | 2.2 | Consolidate sources of "OCP" data into master database. |
| Sean Hough | 1/30/2009 | 1.3 | Meeting with Mike G. (Tribune) Robin M. (Tribune) Mary Wood (Tribune) and Mike R. (Tribune) to discuss initial version of critical vendor payment list and process going forward regarding making payments and outstanding invoices that have yet to be paid. |
| Sean Hough | 1/30/2009 | 0.7 | Discussion with John Perdigao (Tribune) regarding email correspondence regarding critical vendor payments sent by Harry A. (Tribune) and current status of negotiations going on with vendors. |
| Sean Hough | 1/30/2009 | 0.4 | Initial review of critical vendor payment templates submitted by Tribune Media Services and LA Times newspaper. |
| Sean Hough | 1/30/2009 | 0.6 | Preparation of communications to A&M personnel as well as Tribune staff regarding concern over critical vendor and 503b9 payment process and vetting of claim validity. |
| **Subtotal** | | **596.0** | |

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Justin Schmaltz | 12/8/2008 | 0.3 | Discussion with M. Frank and S. Hough (A&M) re: Business Plan Model next steps. |
| Matt Frank | 12/8/2008 | 1.4 | Work with S. Hough (A&M) regarding Broadcasting income statement forecast model and discussion of next steps with S. Hough and J. Schmaltz (A&M). |
| Matt Frank | 12/8/2008 | 1.3 | Functionality changes to income statement section of Broadcasting model. |

*Exhibit D*

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *December 8, 2008 through January 31, 2009*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 12/8/2008 | 1.5 | Discussion with Matt Frank (A&M) and Justin Schmaltz (A&M) regarding broadcasting income P&L model and step going forward regarding projections of income for individual business units. |
| Matt Frank | 12/9/2008 | 1.4 | Review of publishing historical information and projections (1.0); related discussions with S. Hough (A&M) (0.4) related to modeling layout and drivers analysis. |
| Matt Frank | 12/9/2008 | 2.3 | Development of Retail Advertising revenues forecast drivers within model (1.3); populate with historical data available and annual forecast information (0.6); update data request list (0.1). Review of trends within telecom/wireless, movies, financials, au |
| Matt Frank | 12/9/2008 | 1.1 | Development of Preprint Advertising revenues forecast drivers within model (0.6); populate with historical data available and annual forecast information(0.3); update data request list (0.1). Review trends of daily newspapers; targeted print and TMC (0.1) |
| Matt Frank | 12/9/2008 | 4.1 | Development of National Advertising revenues forecast drivers within model(1.8); populate with historical data available and annual forecast information (1.4); update data request list (0.2). Review trends of department stores, apparel/fashion, food and |
| Matt Frank | 12/9/2008 | 1.7 | Consolidate S. Hough's (A&M) forecast driver builds into Model (1.3), review setup and links (0.4). |
| Matt Frank | 12/9/2008 | 0.3 | Discussion with S. Hough (A&M) regarding Other Revenue modeling for Publishing; review of Classified Revenue model build. |
| Sean Hough | 12/9/2008 | 2.1 | Development of template and drivers for classified portion of publishing revenue model, focus on the split of classified advertising revenue amongst help wanted, auto-related, real estate and other sub sectors. |
| Sean Hough | 12/9/2008 | 1.8 | Development of template and drivers for circulation revenue portion of historical publishing P&L financial model, focus on total newspaper historical data and trends as well formulation of future data request to Tribune Company. |
| Sean Hough | 12/9/2008 | 2.0 | Development of template and drivers for Other Revenue portion of publishing P&L financial model. Focus on direct mail, commercial printing, commercial delivery and other small sources of revenue for latest trends and historical figures. |
| Sean Hough | 12/9/2008 | 0.3 | Discussion with Matt Frank (A&M) regarding strategy for Other Revenue section of publishing model and review of classified advertising revenue drivers. |
| Sean Hough | 12/9/2008 | 2.2 | Population of publishing P&L model with historical revenue information for Chicago Tribune newspaper business unit. |
| Sean Hough | 12/9/2008 | 0.7 | Preparation of materials (organization of management financial reports relating to publishing segment of business) for modeling discussion with Matt Frank (A&M). |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *December 8, 2008 through January 31, 2009*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 12/9/2008 | 1.4 | Discussion with Matt Frank (A&M) and related analysis regarding drivers for publishing revenue that will populate top line section of monthly income statement model. |
| Matt Frank | 12/10/2008 | 1.2 | Development of classified revenue forecast driver section within publishing model. |
| Matt Frank | 12/10/2008 | 0.6 | Discussion with S. Hough (A&M) regarding Compensation modeling for Publishing. |
| Matt Frank | 12/10/2008 | 0.5 | Updates to publishing forecast section of model; review of notes from discussion with H. Amsden (Tribune) for information on how to drive publishing forecasts. |
| Matt Frank | 12/10/2008 | 0.5 | Updates to model including development of rollup and variance tabs to compare to individual station/newspaper data to Tribune consolidated data. |
| Matt Frank | 12/10/2008 | 2.6 | Review of historical data rollup versus consolidated tie out variances with S. Hough (A&M) for publishing; development of questions related to the differences within Tribune Interactive. |
| Matt Frank | 12/10/2008 | 1.0 | Development of circulation revenue forecast driver section within publishing model. |
| Matt Frank | 12/10/2008 | 0.3 | Changes to Other Revenue section of forecast drivers. |
| Sean Hough | 12/10/2008 | 0.4 | Preparation of materials for to aid in variance discussion with Matt Frank (A&M). |
| Sean Hough | 12/10/2008 | 0.6 | Reconciliation of Tribune Company business units and bankruptcy case numbers for these specific business units so as to complete the list of the Consolidated Group of Affiliates. |
| Sean Hough | 12/10/2008 | 0.6 | Creation of Total and Variance tabs in master publishing model file to aid in variance analysis and make evident any discrepancies financial data. |
| Sean Hough | 12/10/2008 | 0.6 | Discussion with Matt Frank on Direct Pay and FTE figures for compensation portion of financial model for publishing segment. |
| Sean Hough | 12/10/2008 | 1.3 | Historical Population of Publishing entity detail - creation of worksheet tabs with data for individual publishing business units. |
| Sean Hough | 12/10/2008 | 2.6 | Discussion with Matt Frank (A&M) on Variance of all business units vs. company consolidated figures in an attempt to find missing holes. |
| Sean Hough | 12/10/2008 | 1.4 | Strategy analysis and planning for cost portion of the publishing P&L model and assessment at how costs are broken down in 2009 plan to help future template for cost line items. |
| Sean Hough | 12/10/2008 | 1.3 | Preparation of compensation portion of financial model with line items describing direct pay, benefits and full-time employees for publishing business units. |
| Justin Schmaltz | 12/11/2008 | 0.9 | Follow up discussion with M. Frank (A&M) re: Business Plan Model for Publishing Business Unit. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *December 8, 2008 through January 31, 2009*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Justin Schmaltz | 12/11/2008 | 1.6 | Draft of matrix of balance sheet and cash flow consideration items for each business unit for Business Plan Model. |
| Justin Schmaltz | 12/11/2008 | 0.9 | Meeting with H. Amsden (Tribune) and M. Frank (A&M) re: Business Plan Model for Publishing Business Unit. |
| Justin Schmaltz | 12/11/2008 | 0.5 | Discussion and follow up e-mail with P. Doherty (Tribune) re: existing models and supporting documentation for Chicago Tribune Company 2009 plan projections. |
| Justin Schmaltz | 12/11/2008 | 1.2 | Discussion with M. Frank (A&M) re: mechanics of working capital and related cash items in Business Plan Model. |
| Matt Frank | 12/11/2008 | 0.7 | Updates to source data tab for Tribune Interactive detail file received from Brian Litman (Tribune). |
| Matt Frank | 12/11/2008 | 1.5 | Summary of reconciliation variances of publishing rollup to consolidated financials for B. Litman (Tribune) review. |
| Matt Frank | 12/11/2008 | 0.9 | Follow-up discussion with J. Schmaltz (A&M) regarding cash modeling issues for publishing business. |
| Matt Frank | 12/11/2008 | 0.6 | Changes to model structure to show detail within Tribune Interactive revenue. |
| Matt Frank | 12/11/2008 | 1.2 | Cash modeling discussion with J. Schmaltz (A&M); related discussion of balance sheet items and working capital considerations. |
| Matt Frank | 12/11/2008 | 0.9 | Meeting with H. Amsden (Tribune) and J. Schmaltz (A&M) regarding publishing forecasting and methodologies. |
| Matt Frank | 12/11/2008 | 0.8 | Meeting with B. Litman (Tribune) regarding data request and rollup issues. |
| Matt Frank | 12/11/2008 | 2.0 | Updates to publishing section of model in preparation for meeting with H. Amsden (Tribune). |
| Tom Hill | 12/11/2008 | 2.8 | Preliminary review of 2009 business planning for broadcasting business. |
| Tom Hill | 12/11/2008 | 3.6 | Preliminary review of 2009 business planning for publishing business. |
| Matt Frank | 12/12/2008 | 0.7 | Discussion with S. Hough (A&M) on next steps related to broadcasting data rollup; review of related files. |
| Matt Frank | 12/12/2008 | 1.4 | Adjustments to model to include YOY % changes on all publishing tabs, |
| Matt Frank | 12/12/2008 | 4.6 | Historical data entry inputs for publishing p11 actual amounts (per the typical four week period 11 closing period). |
| Matt Frank | 12/12/2008 | 2.1 | Changes to publishing forecast model including additional analysis related to variance of rollup to consolidated data. |
| Sean Hough | 12/12/2008 | 0.5 | Review business unit detail and compared data with company statements for total broadcasting section to locate potential variances. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 12/12/2008 | 0.7 | Variance analysis of WPIX-NY business unit from individual files printed in management financial reports. |
| Sean Hough | 12/12/2008 | 0.6 | Preparation of individual business unit materials in order to conduct variance analysis of populated data for Broadcasting entities. |
| Sean Hough | 12/12/2008 | 1.6 | Historical population of individual broadcasting business unit data for consolidated roll-up from detailed electronic summary files provided by Tribune. |
| Sean Hough | 12/12/2008 | 0.3 | Discussion with Stuart Kaufman (A&M) and Matt Frank (A&M) regarding variances within publishing units. |
| Sean Hough | 12/12/2008 | 1.1 | Creation of total and variance template to enable variance analysis from individual BU's to totals taken from Total Broadcasting group file. |
| Sean Hough | 12/12/2008 | 1.4 | Building of template for business unit roll-up for broadcasting portion of Tribune's business including the creation of P&L tabs for individual stations as well as tabs for radio/entertainment business units. |
| Sean Hough | 12/12/2008 | 0.3 | Discussion with Matt Frank (A&M) regarding potential business unit roll up of broadcasting section and variance analysis against company summary data. |
| Sean Hough | 12/12/2008 | 0.8 | Building of template for business unit roll-up for broadcasting portion of Tribune's business including the creation of P&L tabs for individual stations as well as tabs for radio/entertainment business units. |
| Tom Hill | 12/12/2008 | 0.6 | Review agenda for meeting at Sidley. |
| Tom Hill | 12/12/2008 | 2.3 | Prepare and participate at next steps meeting at Sidley. |
| Tom Hill | 12/12/2008 | 1.3 | Discussions with Chandler Bigelow and Dan Kazan on 2009 projections. |
| Ernst Pintar | 12/14/2008 | 1.7 | Meeting with A&M team to discuss Lazard info request. Discussions with team to establish action plan re: modeling tasks for 3SM and TWCF. |
| Ernst Pintar | 12/14/2008 | 0.6 | Implement edits suggested by J. Schmaltz into AP contraction analysis for Lazard.  Add specific calculation estimates and provide to M. Frank. |
| Ernst Pintar | 12/14/2008 | 1.1 | Bullet point summary for J. Schmaltz re. payables contraction for Lazard info request. |
| Justin Schmaltz | 12/14/2008 | 1.1 | Correspondence to T. Hill and B. Whittman (A&M) re: status of Business Plan Model, action items, and cash flow considerations. |
| Justin Schmaltz | 12/14/2008 | 1.7 | Meeting with M. Frank, E. Pintar and S. Hough (A&M) re: status of Business Plan Model. |
| Matt Frank | 12/14/2008 | 0.5 | Updates to Publishing Model including addition of detail behind Tribune Interactive revenues, |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 12/14/2008 | 1.7 | Meeting with J. Schmaltz, S. Hough and e. Pintar to discuss business plan model. |
| Sean Hough | 12/14/2008 | 1.7 | Discussion with Justin Schmaltz, Ernst Pintar and Matt Frank (all A&M) regarding Lazard request list and division of responsibilities going forward for how the monthly financial model will be created. |
| Ernst Pintar | 12/15/2008 | 2.4 | Discussion with M. Frank re. Business plan. Review business Plan model re. publishing and provide feedback on modeling strategy. |
| Ernst Pintar | 12/15/2008 | 0.4 | Initial analysis re. revenue assumptions in publishing business plan. |
| Justin Schmaltz | 12/15/2008 | 0.4 | Correspondence to H. Amsden (Tribune) re: access to supporting documentation and existing models for preliminary 2009 projections by Business Unit. |
| Justin Schmaltz | 12/15/2008 | 0.2 | Discussion with M. Frank (A&M) re: Business Plan Model questions. |
| Matt Frank | 12/15/2008 | 2.5 | Tie out of Publishing P&L data (by newspaper) to monthly brown book printouts. |
| Matt Frank | 12/15/2008 | 0.1 | Call with J. Wright (Tribune) regarding publishing data tie out variances and additional data requests. |
| Matt Frank | 12/15/2008 | 0.1 | Call with T. Gupta and J. Poelking (Tribune) regarding historical broadcasting data needed for forecast model. |
| Matt Frank | 12/15/2008 | 0.9 | Discussion with E. Pintar and S. Hough (A&M) regarding model buildup and distribution of analysis. |
| Matt Frank | 12/15/2008 | 0.5 | Discussion with E. Pintar (A&M) regarding publishing model buildup; make related changes per recommendations; review of potential forecasting template. |
| Matt Frank | 12/15/2008 | 0.2 | Discussion with J. Schmaltz (A&M) on forecast questions related to model. |
| Matt Frank | 12/15/2008 | 3.0 | Preparation for and meeting with T. Gupta (Tribune) and S. Hough (A&M) regarding Broadcasting data and rollup issues and tie out issues to Monthly Brown Books. |
| Matt Frank | 12/15/2008 | 0.5 | Discussion with S. Hough (A&M) on 2009 broadcast station level forecast files. |
| Matt Frank | 12/15/2008 | 1.1 | Model changes including Tribune Media Services changes to revenue forecasts for 2009. |
| Sean Hough | 12/15/2008 | 0.7 | Preparation of materials for variance analysis by business unit to newly distributed p-11 brown book material; analysis encompass review of individual business units as well as broadcasting group as a whole for the Period 11 financial statements. |
| Sean Hough | 12/15/2008 | 2.8 | Review of Broadcasting materials for variance analysis, 2007 and 2008. Conducted comparison of historical roll-up of electronic files provided by Tony Gupta (Tribune) listed in greater level of detail with published monthly financial statements issued by |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 12/15/2008 | 0.4 | Discussion with Cyndi (Tribune- works with Tony Gupta) regarding 2009 operating plans for New York, LA and Chicago stations and retrieval of electronic versions of files. |
| Sean Hough | 12/15/2008 | 0.4 | Discussion with Matt Frank (A&M) and E. Pintar (A&M) regarding financial model and process behind its compilation. |
| Sean Hough | 12/15/2008 | 2.6 | Discussion with Tony Gupta (Tribune) and Matt Frank (A&M) regarding variances of within broadcasting business unit and consolidated financial statements.  Also discussed 2009 planning process and detail behind individual business unit planning processes. |
| Sean Hough | 12/15/2008 | 0.4 | Preparation of New York, LA and Chicago 2009 operating plan materials for discussion with Matt Frank (A&M) to assess level of detail planned for financial projects in business plan model yet to be created. |
| Sean Hough | 12/15/2008 | 0.5 | Discussion with Matt Frank (A&M) regarding 2009 operating plan data for broadcasting business units. |
| Tom Hill | 12/15/2008 | 2.1 | Attend and participate at the Lazard due diligence meeting. |
| Brian Whittman | 12/16/2008 | 3.0 | Review information on 2008 cost savings initiatives in order to understand impact on full year financials and 2009 projection process. |
| Ernst Pintar | 12/16/2008 | 0.9 | Integrate additional revenue graphs for gross advertising revenue figures into business plan model.  Analyze revenue trends and feasibility of company forecast. |
| Ernst Pintar | 12/16/2008 | 0.4 | Research re. certain publishing revenue estimates. |
| Ernst Pintar | 12/16/2008 | 1.1 | Create Graphs of 2007 to 2008 YoY revenue changes. Integrate "on/off" toggles for each individual newspaper. |
| Ernst Pintar | 12/16/2008 | 0.9 | Build revenue summary schedule based on most recent Bus Plan model for publishing. |
| Justin Schmaltz | 12/16/2008 | 1.0 | Meeting with C. Bigelow and J. Sinclair (Tribune), R. Sturm and S. Mandava (Lazard) re: Business Plan Model. |
| Justin Schmaltz | 12/16/2008 | 0.2 | Discussion with M. Frank (A&M) re: Business Plan Model balance sheet forecasts. |
| Justin Schmaltz | 12/16/2008 | 1.2 | Review of Strategic Initiatives presented to Board of Directors, provided by C. Bigelow (Tribune), for Business Plan Model preparation. |
| Justin Schmaltz | 12/16/2008 | 2.2 | Meeting with J. Sinclair (Tribune) and M. Frank (A&M) re: Business Plan Model drivers, assumptions, and data requests. |
| Matt Frank | 12/16/2008 | 0.3 | Review of model output for discussion with Lazard, J. Sinclair (Tribune) and J. Schmaltz (A&M). |
| Matt Frank | 12/16/2008 | 1.7 | Clean up to publishing model section including elimination of P11 drivers and switch to actuals; updates to drivers tab; generic name changes to line items. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 12/16/2008 | 1.2 | Tie out of 2009 data for publishing; isolate variance in second eliminations P&L; update to include amounts; verify tie out. |
| Matt Frank | 12/16/2008 | 1.9 | Review of ad revenue detail sent by J. Sinclair (Tribune). |
| Matt Frank | 12/16/2008 | 1.7 | Discussion with S. Hough (A&M) regarding updating broadcasting data and next steps regarding how to match line items and decide best layout; review the detailed P&Ls for consistency of forecast data. |
| Matt Frank | 12/16/2008 | 2.2 | Meeting with J. Sinclair (Tribune) and J. Schmaltz (A&M) regarding model drivers and forecast assumptions; publishing data requests and related. |
| Matt Frank | 12/16/2008 | 0.6 | Development of balance sheet template in model for forecasting. |
| Matt Frank | 12/16/2008 | 0.8 | Discussion with S. Hough (A&M) regarding updated broadcasting data. |
| Matt Frank | 12/16/2008 | 1.0 | Update P12 data for consolidated publishing file. |
| Matt Frank | 12/16/2008 | 0.6 | Review of broadcasting file updates from S. Hough (A&M). |
| Matt Frank | 12/16/2008 | 0.6 | Updates to publishing model including ad revenue detail. |
| Sean Hough | 12/16/2008 | 0.9 | Discussion with Matt Frank regarding new template for historical business unit data for broadcasting group and variance analysis for WPIX with respect to broadcast amortization expense and total cash flow. |
| Sean Hough | 12/16/2008 | 0.7 | Meeting with Tony Gupta (Tribune) regarding reconciliation of business units outside of television group and corresponding revenues and expense line items. |
| Sean Hough | 12/16/2008 | 0.3 | Preparation of materials for discussion with Matt Frank regarding updated line items in historical financial statements provided by Tony Gupta. |
| Sean Hough | 12/16/2008 | 0.4 | Preparation of materials binder for Tom Hill (A&M) in relation to 2008 cost savings initiatives undertaken by Tribune. |
| Sean Hough | 12/16/2008 | 0.5 | Population of historical broadcasting data for WPIX television station into modified template by business unit. |
| Sean Hough | 12/16/2008 | 1.6 | Creation of new template for historical data gathering based off business unit financial statements provided by Tony Gupta (Tribune). |
| Sean Hough | 12/16/2008 | 0.3 | Assessing 2009 broadcasting plan data received from Tony G. (Tribune) and note of missing information for affiliates located in the St. Louis and Denver markets. |
| Sean Hough | 12/16/2008 | 0.5 | Analysis of updated individual business unit financial statements for station WPIX (New York) provided by Tony Gupta (Tribune) and reconciliation of those statements to management reporting (brown book). |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 12/16/2008 | 0.4 | Meeting with Tony Gupta (Tribune) to discuss status of reconciled business unit to consolidate financial statements and acquire 2009 planning information by station. |
| Sean Hough | 12/16/2008 | 0.6 | Meeting with Tony Gupta (Tribune ) regarding updated business unit financials and progress made towards reconciling full business unit roll-up into consolidated financials from Management reports (brown books). |
| Matt Frank | 12/17/2008 | 0.6 | Discussion with S. Hough (A&M) regarding new income statement received from T. Gupta (Tribune) and specific line item matching issue to tie to brown books. |
| Matt Frank | 12/17/2008 | 3.1 | Publishing P&L review; updates to forecasting of expense methodology. |
| Matt Frank | 12/17/2008 | 4.3 | Review of Broadcast P&L data; updates to model to include new line item format. |
| Matt Frank | 12/17/2008 | 1.2 | Discussion with S. Hough (A&M) on the rollup of broadcasting TV station group; tie out issues, review of files to brown books. |
| Matt Frank | 12/17/2008 | 0.5 | Broadcast discussion with S. Hough (A&M) regarding rollup. |
| Sean Hough | 12/17/2008 | 0.7 | Insertion of historical individual line item data for television group into template. |
| Sean Hough | 12/17/2008 | 0.7 | Population of new template for Television group historical data gathering based off business unit financial statements provided by Tony Gupta (Tribune). |
| Sean Hough | 12/17/2008 | 0.5 | Creation of P&L templates for the business units TNN (Tribune Network), TEC (Tribune Entertainment Company), and Radio (WGN AM) for total variance analysis. |
| Sean Hough | 12/17/2008 | 2.1 | Insertion of historical individual line item data for television group into Broadcasting P&L template. |
| Sean Hough | 12/17/2008 | 1.3 | Insertion of historical individual line item data for radio/entertainment group into broadcast P&L template. |
| Sean Hough | 12/17/2008 | 0.6 | Discussion with Matt Frank (A&M) regarding reconciliation of updated financial statements for P-11 2008 for WPIX station to Management reports (Brown Book). |
| Sean Hough | 12/17/2008 | 0.2 | Discussion with Matt Frank (A&M) regarding new P&L model for television group. |
| Sean Hough | 12/17/2008 | 1.3 | Discussion with Matt Frank (A&M) regarding lack of reconciliation of financial model to management reporting in the brown books and attempts to isolate specific areas of concern that may be causing the reconciliation difficulties. |
| Sean Hough | 12/17/2008 | 1.9 | Population of P&L model for Television group within Broadcasting division with historical data received from updated financial statements sent by Tony Gupta (Tribune). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 12/17/2008 | 2.2 | Reconciliation of Television P&L model with management reports (brown books) looking both at individual business units as well as group totals for 2007 year end and Period 10 2008. |
| Ernst Pintar | 12/18/2008 | 1.9 | Integrate 2008 advertising revenue data by category from data dump file into revenue master model. |
| Ernst Pintar | 12/18/2008 | 1.1 | Consolidate 2008, 2007, and 2006 advertising revenue data into one combined file and perform YoY % change analysis. |
| Justin Schmaltz | 12/18/2008 | 0.2 | Discussion with M. Frank and B. Whittman (A&M) re: Business Plan Model working capital items. |
| Justin Schmaltz | 12/18/2008 | 0.1 | Discussion with M. Frank (A&M) re: Business Plan Model assumptions. |
| Matt Frank | 12/18/2008 | 0.5 | Updates to Cubs P&L per discussion with T. Gupta (Tribune). |
| Matt Frank | 12/18/2008 | 1.0 | Review of broadcasting P&L file from S. Hough (A&M); preparation for meeting with T. Gupta (Tribune) to discuss rollup issues. |
| Matt Frank | 12/18/2008 | 0.6 | Updates to eliminations P&L for Broadcasting for discussion with T. Gupta (Tribune). |
| Matt Frank | 12/18/2008 | 1.2 | Changes to model related to new updated broadcasting files from T. Gupta (Tribune) (changes to WGN America BU Group (Tower Cable and Tower Distribution split into two BU Groups), eliminations and updated consolidated file). |
| Matt Frank | 12/18/2008 | 1.9 | Changes to Broadcasting P&L rollup including adjustments to eliminations tab. |
| Matt Frank | 12/18/2008 | 0.6 | Broadcast P&L review per meeting with T. Gupta (Tribune) and updates to model. |
| Matt Frank | 12/18/2008 | 2.0 | Meeting with T. Gupta (Tribune) regarding broadcasting data; rollup issues; additional detail to request. |
| Matt Frank | 12/18/2008 | 0.3 | Meeting with H. Amsden (Tribune) regarding publishing working capital items. |
| Matt Frank | 12/18/2008 | 0.5 | Meeting with B. Litman (Tribune) regarding publishing working capital items and forecasts. |
| Matt Frank | 12/18/2008 | 0.2 | Follow up talk with J. Schmaltz and B. Whittman (A&M) regarding previous working capital discussions. |
| Sean Hough | 12/18/2008 | 0.8 | Population of Broadcasting P&L model with data from business units from radio and entertainment segment (TNN, TBC, Radio). |
| Brian Whittman | 12/19/2008 | 0.8 | Participate in a portion of meeting by phone with C. Bigelow, T. Hill, and others regarding 2009 business plan. |
| Ernst Pintar | 12/19/2008 | 0.9 | Print format revenue overview for publishing. |
| Ernst Pintar | 12/19/2008 | 1.1 | Combine and consolidate historical ad revenue for publishing and setup matrix for 2009 ad revenue forecasting by industry and paper. |

**Exhibit D**

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *December 8, 2008 through January 31, 2009*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Justin Schmaltz | 12/19/2008 | 1.0 | Meeting with C. Bigelow et al (Tribune), R. Sturm and S. Mandava (Lazard) re: status of Business Plan. |
| Matt Frank | 12/19/2008 | 2.4 | Changes to WGN cable, tower distribution and WGN America P&L's; review of variances; adjustments to compensation lines (stock based compensation) to assist in tie out to consolidated data. |
| Matt Frank | 12/19/2008 | 0.1 | Discussion with J. Sinclair (Tribune) on broadcast revenues and data requests. |
| Matt Frank | 12/19/2008 | 2.5 | Meeting with T. Gupta (Tribune) regarding broadcast tie out issues and historical data available. |
| Matt Frank | 12/19/2008 | 3.9 | Tie out of individual P&L data to T. Gupta (Tribune) P11 YTD summary analysis pages of net revenues, total expenses and operating cash flows. |
| Brian Whittman | 12/22/2008 | 0.6 | Review 2009 forecast model with M. Frank. |
| Ernst Pintar | 12/22/2008 | 1.4 | Build relevant toggles for each individual paper for publishing revenue forecasting base on YoY growth rates. |
| Ernst Pintar | 12/22/2008 | 1.7 | Implement override toggles on a global basis for Retail, National and Classified categories.  Create appropriate switches to turn on override for each individual newspaper. |
| Ernst Pintar | 12/22/2008 | 1.6 | Create first draft of summary page for publishing revenue forecast scenarios on consolidated and paper-by-paper basis. |
| Matt Frank | 12/22/2008 | 1.6 | Updates to production revenue detail (previously this was included in other revenue; backed it out to tie to the consolidated financials). |
| Matt Frank | 12/22/2008 | 1.6 | Review and changes to model for discussion with B. Whittman (A&M). |
| Matt Frank | 12/22/2008 | 0.9 | Changes to model per related discussions. |
| Matt Frank | 12/22/2008 | 0.6 | Discussion with B. Whittman (A&M) on model functionality. |
| Matt Frank | 12/22/2008 | 0.9 | Changes to model file to attempt to reduce file size in preparation for combination of broadcasting and publishing files. |
| Matt Frank | 12/22/2008 | 1.7 | Updates to trade expense detail and buildup within broadcasting model. |
| Matt Frank | 12/22/2008 | 0.5 | Adjustment to rollup to now pull from Tower Distribution and Tower Cable instead of WGN America. |
| Matt Frank | 12/22/2008 | 1.2 | Meet with T. Gupta (Tribune) to isolate all other expense variance; isolate within Cubs and Eliminations; adjusted to tie out; related discussion of Cubs All Other expense (reclassification) issue (in terms of cash flow forecasting); discussion regarding |
| Ernst Pintar | 12/23/2008 | 0.3 | Email correspondence and telephone conversation with M. Frank re. revenue model: explaining assumptions and methodology of model. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

*Exhibit D*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst Pintar | 12/23/2008 | 1.1 | Finalize publishing ad revenue forecast model and summary sheet. Create macro to automatically update scenario comparison summary sheet. |
| Matt Frank | 12/23/2008 | 0.3 | Discussion with E. Pintar (A&M) regarding revenue detail, explained assumptions and methodology of forecast build. |
| Matt Frank | 12/23/2008 | 1.0 | Review of CapEx detail (Broadcasting station forecasts) for J. Schmaltz (A&M). |
| Matt Frank | 12/23/2008 | 2.8 | Changes to forecasting model per prior discussions with J. Schmaltz (A&M). |
| Matt Frank | 12/23/2008 | 0.2 | Review of KPLA 2009 plan file. |
| Justin Schmaltz | 12/24/2008 | 1.7 | Review of supporting documentation with M. Frank (A&M) for preliminary 2009 budgets for KTLA, LA Times, Chicago Tribune Company, and WGN Broadcasting in support of Business Plan Model. |
| Matt Frank | 12/24/2008 | 1.7 | Review of 2009 forecast binders in C. Bigelow's (Tribune) office including review of KPLA broadcasting projections and related discussions with J. Schmaltz (A&M); review of Chicago Tribune forecasts and related discussions with J. Schmaltz (A&M); photocopy. |
| Justin Schmaltz | 12/26/2008 | 1.6 | Development and discussion with M. Frank (A&M) re: newsprint expense for Business Plan Model. |
| Matt Frank | 12/26/2008 | 3.6 | Development of additional model functionality within the broadcasting section of P&L model. |
| Matt Frank | 12/26/2008 | 0.8 | Discussion with J. Schmaltz (A&M) regarding modeling and functionality of newsprint for scenarios. |
| Matt Frank | 12/26/2008 | 1.4 | Updates to model template on broadcasting (include certain non cash items so it will tie out to published financials). |
| Justin Schmaltz | 12/29/2008 | 1.8 | Meeting with B. Litman and H. Amsden (Tribune) and M. Frank (A&M) re: balance sheet and cash flow for Business Plan Model. |
| Matt Frank | 12/29/2008 | 1.5 | Detailed review of Chicago tribune forecasts, including development of newsprint consumption model forecast. |
| Matt Frank | 12/29/2008 | 1.7 | Meeting with B. Litman, H. Amsden (Tribune) and J. Schmaltz (A&M) regarding cash flow forecasting and review of historical cash flow backup data. |
| Matt Frank | 12/29/2008 | 0.4 | Review quarterly consolidation books and review of income statement detail and forecasts. |
| Matt Frank | 12/29/2008 | 0.7 | Review publishing income statement roll up, including addition of newsday P&L to assist in tie out to published financials; development of a page of variance explanations. |
| Matt Frank | 12/29/2008 | 0.4 | Build of newsprint model functionality. |
| Matt Frank | 12/29/2008 | 1.8 | Build of FTE adjustment functionality and changes per related discussion with S. Kaufmann (A&M). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 12/29/2008 | 1.1 | Review of notes and write up requests from meeting with B. Litman and H. Amsden (Tribune) and J. Schmaltz (A&M). |
| Matt Frank | 12/29/2008 | 0.4 | Publishing forecasts review including various line items within tribune interactive central (incl. metromix). |
| Sean Hough | 12/29/2008 | 0.2 | Discussion with Matt Frank (A&M) regarding status of income statement model for Publishing and Broadcasting segments. |
| Justin Schmaltz | 12/30/2008 | 2.4 | Discussion and review of Business Plan Model with M. Frank (A&M) re: newsprint expense, FTE, and compensation projections. |
| Matt Frank | 12/30/2008 | 1.5 | Updates to publishing model (standardize tabs for FTE and Newsprint Modeling). |
| Matt Frank | 12/30/2008 | 2.4 | Discussion with J. Schmaltz (A&M) related to the financial statement model including building newsprint and FTE functionality; development of print macros; related tie out issues. |
| Matt Frank | 12/31/2008 | 0.8 | Review of files from N. Chikaris (Tribune) including 2009 corporate level expense projections and accounting periods calendar detail. |
| Matt Frank | 1/5/2009 | 0.9 | Updates to publishing model including changes to Tribune Media Services P&L to include functionality to adjust by both YOY % change and adjustment to forecast amount including related changes on the drivers tab. |
| Matt Frank | 1/6/2009 | 1.3 | People soft training discussion with J. Wright (Tribune); review of functionality. |
| Matt Frank | 1/7/2009 | 2.0 | Updates to Tribune model including corporate expense detail and rollup of consolidated amounts; discuss with N. Arnett. |
| Matt Frank | 1/7/2009 | 0.9 | Updates to Tribune model including changes to the Publishing global assumptions tab and other related model changes. |
| Matt Frank | 1/7/2009 | 1.2 | Updates to Tribune model including changes to TMS revenue forecast changes. |
| Nate Arnett | 1/7/2009 | 0.5 | Participate in meeting with M. Frank (A&M) to discuss business plan templates and other support developed. |
| Nate Arnett | 1/7/2009 | 0.9 | Analyze and evaluate draft business planning templates prepared by A&M team to prepare for forecast meeting set for Friday January 9, 2009 with Tribune management. |
| Brian Whittman | 1/8/2009 | 1.2 | Review financial information supporting 2009 extrapolation. |
| Matt Frank | 1/8/2009 | 3.4 | Follow up discussions with Nate Arnett and write up of summarization of procedures performed to date; follow up discussions in preparation for meetings. |
| Matt Frank | 1/8/2009 | 1.1 | Review of model with N. Arnett (A&M) regarding buildup and business plan development discussion. |
| Matt Frank | 1/8/2009 | 0.7 | Development of Employee census file request datasheet. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 1/8/2009 | 0.7 | Discussions regarding updates to model summary sheet and output schedules. |
| Nate Arnett | 1/8/2009 | 1.3 | Evaluate draft business planning files and develop list of critical next steps to facilitate development process. |
| Nate Arnett | 1/8/2009 | 1.1 | Participate in meeting with M. Frank (A&M) to discuss business plan items and outstanding information. |
| Nate Arnett | 1/8/2009 | 0.5 | Document assumptions, current methodology and outstanding items for current draft of business plan items. |
| Nate Arnett | 1/8/2009 | 0.8 | Develop draft business planning templates and tools. |
| Matt Frank | 1/9/2009 | 1.1 | Meeting with Tribune, Lazard and A&M personnel regarding modeling scenarios and 2009 Plan model development. |
| Matt Frank | 1/9/2009 | 0.6 | Internal discussions related to BusPlan meeting in afternoon with C. Bigelow (Tribune). |
| Matt Frank | 1/9/2009 | 1.9 | Updates to Business Plan Rollup overview document; finalize changes. |
| Nate Arnett | 1/9/2009 | 1.0 | Participate in meeting with C. Bigelow (Tribune CFO), Lazard and others to discuss business planning process and models to be developed. |
| Nate Arnett | 1/9/2009 | 0.4 | Participate in meeting with D. Kazan (Tribune Business Development) to discuss business planning process. |
| Nate Arnett | 1/9/2009 | 0.6 | Modify and update business plan overview and assumptions document in preparation for Tribune meeting. |
| Tom Hill | 1/9/2009 | 1.2 | Attend and participate in meeting with management to review business plan projection process. |
| Brian Whittman | 1/12/2009 | 0.3 | Review latest broadcast pacing report. |
| Brian Whittman | 1/12/2009 | 1.4 | Review historic business unit performance information and 2008 performance improvement initiatives. |
| Nate Arnett | 1/12/2009 | 0.3 | Examine exiting business planning documents to prepare for meeting with CFO's of Broadcasting and Publishing. |
| Nate Arnett | 1/12/2009 | 0.9 | Review and examine broadcasting business plan support, models and other detail to facilitate plan preparation. |
| Nate Arnett | 1/12/2009 | 0.7 | Participate in meeting with G. Mazzaferri and D. Kazan (Tribune) to discuss Broadcasting business planning and forecast to be developed. |
| Mark Berger | 1/13/2009 | 1.2 | Analyze Census Report - Calculate Headcount by business unit. |
| Mark Berger | 1/13/2009 | 1.7 | Analyze Census Report - Calculate Salary and Hourly wage expenses by business unit. |
| Mark Berger | 1/13/2009 | 1.8 | Analyze Census Report- Determine 2007 and 2008 Hires and Departures by business unit. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 1/13/2009 | 0.8 | Review files from H. Amsden (Tribune) related to cost savings initiatives. |
| Matt Frank | 1/13/2009 | 2.5 | Review of Broadcasting files received from G. Mazzaferri (Tribune). |
| Matt Frank | 1/13/2009 | 0.2 | Review of Tribune employee census file; discussion with M. Berger (A&M) regarding development of employee model and related to-do's. |
| Nate Arnett | 1/13/2009 | 1.3 | Review broadcasting support data. |
| Brian Whittman | 1/14/2009 | 1.0 | Start review of flash performance information on broadcast units. |
| Mark Berger | 1/14/2009 | 1.9 | Analyze and revise summary file for census report and tie back to brown books. |
| Mark Berger | 1/14/2009 | 1.5 | Analyze 2009 planned corporate expenses compared to 2007 and 2008 actuals - tied back numbers in plan document. |
| Mark Berger | 1/14/2009 | 0.3 | Meeting with N. Arnett and M. Frank to discuss 2009 business plans. |
| Mark Berger | 1/14/2009 | 0.3 | Meeting with M. Frank to discuss Broadcast 2009 business plan and corporate expenses. |
| Mark Berger | 1/14/2009 | 1.9 | Analyze key drivers to all corporate costs. |
| Matt Frank | 1/14/2009 | 0.4 | Internal team discussion regarding modeling and business plan building. |
| Matt Frank | 1/14/2009 | 0.4 | Meeting with H. Amsden (Tribune) and N. Arnett (A&M) related to Publishing 2009 Plan and related BusPlan build. |
| Nate Arnett | 1/14/2009 | 1.4 | Examine detail support files used by Broadcasting to facilitate planning and forecasting business. |
| Nate Arnett | 1/14/2009 | 1.6 | Examine detail support files used by Publishing to facilitate planning and forecasting business. |
| Nate Arnett | 1/14/2009 | 1.3 | Participate in meeting with H. Amsden (Tribune Publishing) to discuss Publishing business plans. |
| Matt Frank | 1/15/2009 | 1.8 | Review of publishing forecast files in preparation for upcoming meeting. |
| Matt Frank | 1/15/2009 | 1.0 | Publishing discussion with Chicago Tribune newspaper CFO and senior management team and N. Arnett (A&M). |
| Matt Frank | 1/15/2009 | 0.2 | Discussion with N. Chakiris (Tribune) regarding corporate level data. |
| Nate Arnett | 1/15/2009 | 1.4 | Examine and evaluate Tribune Publishing business planning information and support. |
| Nate Arnett | 1/15/2009 | 1.1 | Participate in meeting with P. Doherty (Tribune Publishing CFO) to discuss business planning, process and other items. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 1/16/2009 | 0.5 | Discuss business plan development drivers with N. Arnett and M. Frank. |
| Matt Frank | 1/16/2009 | 1.5 | Discussion with N. Arnett (A&M) about modeling; development of publishing template for distribution. |
| Nate Arnett | 1/16/2009 | 2.3 | Examine Chicago Tribune Publishing support to facilitate business plan development. |
| Nate Arnett | 1/16/2009 | 1.7 | Examine and analyze Broadcasting financial information to support business planning process. |
| Matt Frank | 1/17/2009 | 3.1 | Review of compensation data from Plan Schedule 3A and summarization information for modeling. |
| Matt Frank | 1/17/2009 | 1.3 | Updates to compensation model template for Chicago Tribune business plan analysis. |
| Nate Arnett | 1/17/2009 | 0.4 | Develop Broadcasting business plan template. |
| Matt Frank | 1/18/2009 | 1.2 | Compensation Model section changes. |
| Matt Frank | 1/18/2009 | 3.8 | Updates to newsprint expense section of model. |
| Nate Arnett | 1/18/2009 | 0.8 | Evaluate Broadcasting and Publishing detail information to facilitate business plan model development. |
| Matt Frank | 1/19/2009 | 2.4 | Changes to benefits buildup in model. |
| Matt Frank | 1/19/2009 | 0.6 | Discussion with N. Arnett (A&M) regarding publishing drivers, modeling and information. |
| Matt Frank | 1/19/2009 | 3.0 | Compensation and by Department FTE and compensation analysis. |
| Matt Frank | 1/19/2009 | 2.3 | Circulation revenues buildup in publishing business plan model. |
| Matt Frank | 1/19/2009 | 1.9 | Newsprint build updates to include historical detailed amounts. |
| Nate Arnett | 1/19/2009 | 1.5 | Analyze Chicago Tribune forecast and actual detail to facilitate business planning process. |
| Nate Arnett | 1/19/2009 | 1.2 | Develop Chicago Tribune reporting templates and model detail. |
| Nate Arnett | 1/19/2009 | 0.6 | Discussion with M. Frank (A&M) regarding publishing drivers, modeling and information. |
| Nate Arnett | 1/19/2009 | 1.7 | Develop and modify information requests for Publishing and Broadcasting businesses to facilitate development of business plan model. |
| Nate Arnett | 1/19/2009 | 1.1 | Participate in meeting with D. Kazan (Tribune Business Development) to discuss business planning process and next steps for Publishing business. |
| Brian Whittman | 1/20/2009 | 1.9 | Review business unit financial information as background for 2009 plan. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 1/20/2009 | 3.8 | Changes to the summary schedules for all of publishing. |
| Matt Frank | 1/20/2009 | 0.4 | Internal discussion regarding model build and team roles. |
| Matt Frank | 1/20/2009 | 3.4 | Related review of broadcasting data for model build. |
| Matt Frank | 1/20/2009 | 4.0 | Publishing P&L (CTC) template changes including newsprint and circulation adjustments. |
| Nate Arnett | 1/20/2009 | 1.3 | Participate in meeting with D. Kazan (Tribune Business Development) and Publishing CFO's to coordinate business plan development process. |
| Nate Arnett | 1/20/2009 | 1.4 | Participate in meeting with T. Sheehan to discuss process for forecasting Chicago Tribune Advertising revenue. |
| Nate Arnett | 1/20/2009 | 1.8 | Review TMS forecast model and presentation to facilitate business plan development and to prepare for meeting with CFO M. Gart. |
| Nate Arnett | 1/20/2009 | 1.3 | Examine updated Chicago Tribune business plan forecast detail and related templates developed by A&M team. |
| Nate Arnett | 1/20/2009 | 0.7 | Examine advertising revenue items including weekly tracking reports, top 50 customers and other detail obtained from Chicago Tribune management. |
| Nate Arnett | 1/20/2009 | 1.1 | Develop business planning tracking template to facilitate information requests and key items to obtain from business. |
| Brian Whittman | 1/21/2009 | 0.6 | Meeting with J. Poelking to review the weekly pacing report. |
| Matt Frank | 1/21/2009 | 1.8 | Changes to Chicago Tribune newsprint expense model template for business plan. |
| Matt Frank | 1/21/2009 | 2.3 | Review of newsprint model files and circulation trend analysis files from Orlando and South Florida. |
| Matt Frank | 1/21/2009 | 0.9 | Meet with R. Novak (A&M) to discuss Broadcasting. |
| Matt Frank | 1/21/2009 | 1.0 | Meeting with B. Vicknair (Tribune) regarding expense cost framing summary report. |
| Matt Frank | 1/21/2009 | 0.3 | Meet with J. Sinclair (Tribune) regarding model and margin analysis. |
| Matt Frank | 1/21/2009 | 0.5 | Conference call with LA Times CFO & team regarding business plan development and modeling. |
| Matt Frank | 1/21/2009 | 0.6 | Review of TMS data for meeting. |
| Nate Arnett | 1/21/2009 | 0.8 | Examine TMS management presentation in preparation for meeting with M. Gart (Tribune TMS CFO). |
| Nate Arnett | 1/21/2009 | 0.7 | Participate in meeting with C. Avetisian (Tribune) to discuss overview of business, planning process and items to facilitate business plan development. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**December 8, 2008 through January 31, 2009**

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nate Arnett | 1/21/2009 | 1.1 | Participate in meeting with M. Gart (Tribune TMS CFO) to discuss overview of business, planning process and items to facilitate business plan development. |
| Nate Arnett | 1/21/2009 | 0.8 | Participate in meeting with R. Motley (Tribune) to discuss overview of business, planning process and items to facilitate business plan development. |
| Nate Arnett | 1/21/2009 | 0.7 | Analyze publishing financial data and related support in conjunction with business plan development. |
| Robert Novak | 1/21/2009 | 0.9 | Discuss broadcasting issues with M. Frank. |
| Robert Novak | 1/21/2009 | 2.2 | Review files for content and catalog information already in possession. |
| Robert Novak | 1/21/2009 | 1.9 | Review company historical financials in detail. |
| Stuart Kaufman | 1/21/2009 | 2.0 | Meeting with TMS to discuss long term plan and information requirements going forward to built plan, review of existing business plan and planning related to development of new plan. |
| Brian Whittman | 1/22/2009 | 0.4 | Review Jobs4U information and correspondence with D. Kazan re: same. |
| Brian Whittman | 1/22/2009 | 0.5 | Discussion with D. Kazan re: Classified Ventures. |
| Matt Frank | 1/22/2009 | 2.6 | Meeting with A. Bullis (Tribune) regarding circulation and distribution models. |
| Matt Frank | 1/22/2009 | 1.3 | Discussions related to modeling with team. |
| Matt Frank | 1/22/2009 | 2.8 | Broadcasting template and P&L generic format build. |
| Matt Frank | 1/22/2009 | 1.4 | Changes to advertising revenue building with publishing model. |
| Nate Arnett | 1/22/2009 | 0.9 | Develop and update agenda for meeting to discuss status of business plan development and identify key next steps. |
| Nate Arnett | 1/22/2009 | 1.7 | Develop business plan templates for each major business unit and consolidating summary. |
| Nate Arnett | 1/22/2009 | 0.8 | Analyze TMS plan support data and identify items to include in business planning model. |
| Nate Arnett | 1/22/2009 | 0.7 | Analyze Corporate support data and identify items to include in business planning model. |
| Nate Arnett | 1/22/2009 | 1.2 | Examine and analyze Broadcasting financial information to identify key drivers of business. |
| Robert Novak | 1/22/2009 | 2.8 | Review operating plan files including a detailed review of PIX. |
| Robert Novak | 1/22/2009 | 2.2 | Begin development of Broadcasting plan template. |
| Stuart Kaufman | 1/22/2009 | 4.5 | Review of Tribune Interactive business plan, and development of initial templates for us in 5 year planning model. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 1/23/2009 | 3.4 | Discussion with S. Kaufman on modeling; drivers, relationships of certain model items; prepare related changes in model. |
| Matt Frank | 1/23/2009 | 3.9 | Changes to circulation volume and newsprint model section and related meeting with B. Vicknair (Tribune). |
| Nate Arnett | 1/23/2009 | 1.8 | Develop business plan templates for each major business unit and consolidating summary. |
| Nate Arnett | 1/23/2009 | 1.4 | Examine and analyze Broadcasting financial information in preparation for meeting with G. (Tribune Broadcasting). |
| Nate Arnett | 1/23/2009 | 1.1 | Examine LA times financial and business planning data. |
| Nate Arnett | 1/23/2009 | 1.1 | Participate in meeting with G. Mazzaferri (Tribune) to discuss Broadcasting business planning and forecast items. |
| Nate Arnett | 1/23/2009 | 0.6 | Update business planning tracking schedule and identify information to obtain by business unit. |
| Nate Arnett | 1/23/2009 | 0.7 | Participate in meeting with D. Kazan (Tribune) to discuss business planning and other items. |
| Robert Novak | 1/23/2009 | 1.0 | Meet with Gina Mazzaferri and Nate Arnett to discuss the broadcasting business for modeling/business plan purposes. |
| Robert Novak | 1/23/2009 | 2.7 | Continue to lay out plan template and review historical figures for assumption context. |
| Robert Novak | 1/23/2009 | 0.8 | Prep for meeting with Gina Mazzaferri and Nate Arnett regarding broadcasting and the forecast. |
| Stuart Kaufman | 1/23/2009 | 0.7 | Discuss drivers with M. Frank. |
| Tom Hill | 1/23/2009 | 2.4 | Review templates for 2009 budget requests for Publishing and Broadcasting. |
| Matt Frank | 1/24/2009 | 4.4 | Updates to Chicago Tribune newspaper publishing model template per discussions with A. Bullis and B. Vicknair (Tribune). |
| Nate Arnett | 1/24/2009 | 1.0 | Examine broadcasting and TMS financial information to facilitate business plan development. |
| Nate Arnett | 1/24/2009 | 1.1 | Examine draft business planning model for Chicago Tribune. |
| Nate Arnett | 1/24/2009 | 0.9 | Examine historic financial information to facilitate business plan development. |
| Matt Frank | 1/25/2009 | 3.2 | Review of newsprint expense detailed buildup model from CTC and development of high level newsprint expense calculation model for business plan. |
| Matt Frank | 1/25/2009 | 1.3 | Changes to compensation model structure for business plan. |
| Matt Frank | 1/25/2009 | 1.8 | Review of circulation data and development of circulation revenue model for business plan. |
| Matt Frank | 1/25/2009 | 1.4 | Review of detail of other circulation expenses and development of model for business plan. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 1/26/2009 | 1.9 | Updates to business plan model including changes in Newsprint expense buildup. |
| Matt Frank | 1/26/2009 | 1.2 | Discussions and data requests regarding publishing including discussions with H. Amsden (Tribune). |
| Matt Frank | 1/26/2009 | 3.8 | Review of information obtained related to CTC newsprint historical spend; manipulate data into model. |
| Nate Arnett | 1/26/2009 | 0.9 | Participate in meeting with H. Amsden (Tribune Publishing) to discuss TNN, Interactive and FSC business planning items. |
| Nate Arnett | 1/26/2009 | 1.4 | Prepare corporate and service center business planning templates and support schedules. |
| Nate Arnett | 1/26/2009 | 1.1 | Analyze business planning support for Interactive, HR and FSC. |
| Nate Arnett | 1/26/2009 | 2.1 | Review draft business plan model for Chicago Tribune, TMS and all Broadcasting units. |
| Robert Novak | 1/26/2009 | 2.8 | Build out revenue section for Broadcast template. |
| Robert Novak | 1/26/2009 | 1.3 | Search through operating plans to ensure consistency, familiarize self with each SBU, and find gaps in data. |
| Matt Frank | 1/27/2009 | 2.8 | Discussions and changes to compensation section of business plan review model. |
| Matt Frank | 1/27/2009 | 2.1 | Discussion with B. Chinetti (Tribune) regarding Direct Mail, specifically Total Market Coverage Postage revenues and expenses within Publishing; updates to business plan model per discussions. |
| Matt Frank | 1/27/2009 | 1.9 | Preparation for and meeting regarding Tribune Interactive Central; included discussion of Tribune Interactive Publishing and Tribune Interactive Central, related topics included formation of Technology Service Center in 2009; A&M and TIC personnel. |
| Matt Frank | 1/27/2009 | 1.1 | Preparation for and meeting regarding Tribune Media Network; included discussion of advertising revenues and sales personnel structure, changes in 2009 and general strategy of business unit; A&M and TMN personnel. |
| Matt Frank | 1/27/2009 | 0.6 | Meeting with J. Uson (Tribune) lead of Financial Services Center and discussion regarding 2009 Plan and changes in the group, discussion of allocations and modeling. |
| Nate Arnett | 1/27/2009 | 1.7 | Review of draft business plan model and related support. |
| Nate Arnett | 1/27/2009 | 0.6 | Participate in meeting with FSC and Properties business leader to discuss business planning process and available information. |
| Nate Arnett | 1/27/2009 | 0.8 | Participate in meeting with TMN business leader to discuss business planning process and available information. |
| Nate Arnett | 1/27/2009 | 0.7 | Participate in meeting with Interactive business leader to discuss business planning process and available information. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Novak | 1/27/2009 | 0.8 | Meeting with Gina Mazzaferri to discuss "other" businesses within broadcasting. |
| Robert Novak | 1/27/2009 | 3.1 | Set up data repository pages and built linking functionality to facilitate updating information. |
| Robert Novak | 1/27/2009 | 2.9 | Set up PIX model to copy through for other stations. |
| Stuart Kaufman | 1/27/2009 | 0.6 | Meeting with Tribune Interactive discuss 2009 budget and planning process. |
| Stuart Kaufman | 1/27/2009 | 0.6 | Meeting with Tribune Marketing discuss 2009 budget and planning process. |
| Stuart Kaufman | 1/27/2009 | 2.5 | Development of initial business planning template for TMS and 2009 planning template. |
| Mark Berger | 1/28/2009 | 1.3 | Review headcount file for business planning purposes. |
| Matt Frank | 1/28/2009 | 1.3 | Review of files sent from South Florida and Orlando, updates to data request template for business plan. |
| Matt Frank | 1/28/2009 | 0.7 | Follow up discussions with B. Chinetti (Tribune) related to Direct Mail information and related change to model. |
| Matt Frank | 1/28/2009 | 0.8 | Email correspondence with Baltimore, Hartford, Allentown and Newport News related to pending business plan discussion and data request template. |
| Matt Frank | 1/28/2009 | 2.6 | Discussions with A. Bullis and M. Lange (Tribune) related to commercial printing and commercial delivery volumes, revenues and costs; buildup of business plan model per discussions; email out additional data requests. |
| Matt Frank | 1/28/2009 | 3.8 | Discussions regarding driver/assumption layout of business plan model; related modeling changes and layout changes. |
| Matt Frank | 1/28/2009 | 3.2 | Changes to circulation volume section to include conversion from period average to total for revenue and expense calculations. |
| Nate Arnett | 1/28/2009 | 1.7 | Review draft business plan model for Chicago Tribune and other publishing entities to facilitate continued development of model. |
| Nate Arnett | 1/28/2009 | 1.8 | Examine Broadcasting draft model to identify status and outstanding items. |
| Nate Arnett | 1/28/2009 | 0.5 | Review of business planning development update and model. |
| Robert Novak | 1/28/2009 | 1.1 | Continue data repository pages and build linking functionality to facilitate updating information. |
| Robert Novak | 1/28/2009 | 1.1 | Add Broadcast rights page to template. |
| Robert Novak | 1/28/2009 | 2.2 | Add headcount page to model and review ops plans for necessary information. |
| Robert Novak | 1/28/2009 | 2.8 | Add Comp, Occupancy, and Other Expense to template. |
| Griffin Howard | 1/29/2009 | 1.3 | Review of publishing model structure. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 1/29/2009 | 1.2 | Meeting with case professionals to discuss 2009 business plans and case strategy. |
| Mark Berger | 1/29/2009 | 1.4 | Analyze key drivers to all corporate costs. |
| Matt Frank | 1/29/2009 | 1.3 | Review and discussion with W. Stotzer related to cost cutting and strategic initiatives and actual to plan tracking mechanism. |
| Matt Frank | 1/29/2009 | 0.9 | Review of detail related to other circulation expenses and outside services from B. Vicknair (Tribune). |
| Matt Frank | 1/29/2009 | 0.8 | Team status update discussion regarding model and functionality. |
| Matt Frank | 1/29/2009 | 1.8 | Team discussions regarding broadcasting and publishing data requests and template. |
| Matt Frank | 1/29/2009 | 0.3 | Call with T. Brown (Tribune) related to The Morning Call newspaper. |
| Matt Frank | 1/29/2009 | 1.3 | Updates to data request template for C. Bigelow (Tribune). |
| Nate Arnett | 1/29/2009 | 1.8 | Examine draft publishing model template. |
| Nate Arnett | 1/29/2009 | 0.8 | Coordinate with A&M team members on next steps for cost saving initiatives and other restructuring alternatives. |
| Nate Arnett | 1/29/2009 | 1.0 | Examine and modify draft template to be used by business units in preparation of 2009 plans. |
| Nate Arnett | 1/29/2009 | 1.1 | Coordinate with A&M team on business plan transition. |
| Robert Novak | 1/29/2009 | 1.7 | Continue revenue build out and add by-industry advertising assumptions. |
| Robert Novak | 1/29/2009 | 2.0 | Make changes to template based on Nate Arnett's comments. |
| Stuart Kaufman | 1/29/2009 | 0.6 | Meeting with A&M staff to discuss status of 2009 business plan. |
| Stuart Kaufman | 1/29/2009 | 2.4 | Review of LSTC templates received to date form business units and roll up of same into PeopleSoft business units. |
| Stuart Kaufman | 1/29/2009 | 1.0 | Conference call with Daily press to discussion business model and 2009 forecast. |
| Tom Hill | 1/29/2009 | 1.6 | Develop monthly professional fee estimate template. |
| Tom Hill | 1/29/2009 | 2.1 | Review top ad revenue customers for 2008 for 2009 Budget review. |
| William Stotzer | 1/29/2009 | 1.0 | Review supporting material for projections from H. Amsden (Tribune). |
| William Stotzer | 1/29/2009 | 1.0 | Review savings projections with M. Frank (A&M). |
| William Stotzer | 1/29/2009 | 1.0 | Meet with H. Amsden (Tribune) to review savings projections. |
| William Stotzer | 1/29/2009 | 3.0 | Review Tribune financial statements savings projections. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 1/30/2009 | 0.7 | Review structure of forecast model and 2009 business unit requests and provide comments to M. Frank and N. Arnett. |
| Brian Whittman | 1/30/2009 | 0.4 | Review top 50 customer information. |
| Griffin Howard | 1/30/2009 | 0.3 | Conference call with Hartford and Baltimore Sun to discuss model template. |
| Griffin Howard | 1/30/2009 | 2.5 | Review of publishing model templates for submission to BU's. |
| Mark Berger | 1/30/2009 | 1.5 | Analyze brown books for corporate expense business planning purposes. |
| Mark Berger | 1/30/2009 | 1.2 | Plan for and participate in call to discuss case strategy and recent developments. |
| Mark Berger | 1/30/2009 | 1.0 | Prepare documents for meeting with case professionals re: case strategy. |
| Matt Frank | 1/30/2009 | 0.5 | Call with Hartford Courant CFO and personnel related to data request template and business plan discussion. |
| Matt Frank | 1/30/2009 | 0.8 | Call with Baltimore Sun CFO and personnel related to data request template. |
| Matt Frank | 1/30/2009 | 0.9 | Changes to model template and email to G. Howard (A&M) for review. |
| Matt Frank | 1/30/2009 | 1.6 | Review of circulation delivery file and updates to model; discussion with A. Bullis (Tribune) on related questions; incorporation of other distribution expenses into model per discussions with H. Amsden (Tribune). |
| Matt Frank | 1/30/2009 | 1.2 | Changes to data request template per discussion with B. Whittman (A&M). |
| Matt Frank | 1/30/2009 | 0.8 | Update to compensation and benefits model sections. |
| Matt Frank | 1/30/2009 | 0.2 | Correspondence with Morning Call personnel related to data request template. |
| Matt Frank | 1/30/2009 | 0.4 | Correspondence with LA times and Orlando/South Florida personnel related to data request template and additional business plan discussions. |
| Nate Arnett | 1/30/2009 | 0.3 | Develop list of outstanding items and information needed for continued business plan development. |
| Nate Arnett | 1/30/2009 | 0.8 | Participate in meeting with A&M engagement team to discuss transition and other items. |
| Nate Arnett | 1/30/2009 | 0.7 | Examine broadcasting model and related assumptions. |
| Nate Arnett | 1/30/2009 | 1.4 | Review of business plan model to facilitate transition. |
| Robert Novak | 1/30/2009 | 0.6 | Draft information request for individual business units. |
| Robert Novak | 1/30/2009 | 2.3 | Add flexibility to ops plan template. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 1/30/2009 | 1.5 | Meeting with Baltimore Sun, Hartford Courant and Tribune Interactive to discuss 20009 Business Plans. |
| Stuart Kaufman | 1/30/2009 | 3.5 | Updating of MOR based upon review with management and distribution and comment on same. |
| Tom Hill | 1/30/2009 | 2.3 | Cost savings initiatives review including meeting with Tribune management. |
| William Stotzer | 1/30/2009 | 0.2 | Introduction to B. Litman (Tribune) with T. Hill (A&M) and discuss 2009 budget, projections and brown book. |
| William Stotzer | 1/30/2009 | 3.0 | Review financial data from H. Amsden (Tribune) and reconcile to presentation materials. |
| William Stotzer | 1/30/2009 | 1.3 | Meeting with C. Bigelow, H. Amsden and N. Sachs (Tribune) to discuss 2009 budget and projections. |
| **Subtotal** | | **556.5** | |

## Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/8/2008 | 0.8 | Work with R. Stone (A&M) and J. Schmaltz and various outstanding check / cash management issues with filing cutoff. |
| Brian Whittman | 12/8/2008 | 0.7 | Participate in portion of call between J. Rodden, J. Schmaltz and Northern Trust re: cash management issues. |
| Justin Schmaltz | 12/8/2008 | 0.4 | Discussion with J. Rodden and V. Garlati (Tribune) re: bank account balances and tracking of day's cash activity. |
| Justin Schmaltz | 12/8/2008 | 0.8 | Update monthly cash flow model for scenario requested by S. Mandava (Lazard) to support DIP/Post-Petition financing discussions. |
| Justin Schmaltz | 12/8/2008 | 0.7 | Discussion with B. Whittman (A&M) and J. Rodden and V. Garlati (Tribune) re: cash management banks' requirements to continue use of existing cash management system and accounts. |
| Justin Schmaltz | 12/8/2008 | 4.9 | Meetings with J. Rodden and V. Garlati (Tribune) to inform cash management banks of Petition filing, discussion of Cash Management Motions, and request cooperation until hearing on First Day Motions. |
| Justin Schmaltz | 12/8/2008 | 0.4 | Discussion with J. Rodden (Tribune) re: Purchasing Card program cancellation, discussions w/ P-card vendor, and employee communications. |
| Justin Schmaltz | 12/8/2008 | 1.9 | Draft of agenda and assembly of additional materials for J. Rodden and V. Garlati (Tribune) in support of next day's meeting w/ Northern Trust re: disbursement bank accounts. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**December 8, 2008 through January 31, 2009**

## Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Justin Schmaltz | 12/8/2008 | 1.6 | Assembly of summary information (account lists, contact lists, call agenda) for each cash management bank in preparation for communications to each cash management bank upon the petition filing. |
| Richard Stone | 12/8/2008 | 0.3 | Discuss cash and filing cutoff issues with B. Whittman. |
| Sean Hough | 12/8/2008 | 1.3 | Begin analysis for estimation of professional fees going forward for potential use in P&L model or 13-week cash flow statement. |
| Tom Hill | 12/8/2008 | 0.8 | Prepare for and attend follow-up conference call with Sidley regarding Northern Trust cash management issues. |
| Tom Hill | 12/8/2008 | 0.9 | Prepare for and attend conference call with Northern Trust regarding cash management post filing. |
| Tom Hill | 12/8/2008 | 0.9 | Prepare for and attend conference call with JP Morgan regarding cash management post filing. |
| Tom Hill | 12/8/2008 | 1.1 | Prepare for and attend conference call with Bank of America regarding cash management post filing. |
| Tom Hill | 12/8/2008 | 2.1 | Prepare for and attend additional conference call with Northern Trust regarding cash management post filing and ACH's. |
| Brian Whittman | 12/9/2008 | 0.8 | Discussion with J. Schmaltz (A&M) and review documents and correspondence related to discussions with cash management banks trying to avoid bounced checks for items covered by first day motions. |
| Brian Whittman | 12/9/2008 | 3.2 | Work with B. Litman and J. Schmaltz on analysis and potential responses to concerns raised by UST on intercompany funding. |
| Justin Schmaltz | 12/9/2008 | 0.4 | Discussion with M. Frank (A&M) re: Debtor/Non-Debtor cash flow schedules. |
| Justin Schmaltz | 12/9/2008 | 3.2 | Discussions with C. Kline (Sidley) and B. Whittman (A&M) regarding, and preparation of analysis in support of request to allow non-Debtor affiliates to continue use of Debtors' centralized cash management system. |
| Justin Schmaltz | 12/9/2008 | 0.9 | Participation in teleconference with J. Rodden and V. Garlati (Tribune) and cash management bank JP Morgan Chase to discuss pre- and post-Petition bank activity, Cash Management Motions, and mechanics for use of existing bank accounts upon entry of an Orde |
| Justin Schmaltz | 12/9/2008 | 2.3 | Participation in meeting with J. Rodden and V. Garlati (Tribune) and Northern Trust to discuss pre- and post-petition bank activity, Cash Management Motions, and mechanics for use of existing bank accounts upon entry of an Order with respect to Cash Management. |
| Justin Schmaltz | 12/9/2008 | 1.9 | Assist V. Garlati (Tribune) with correspondence to cash management banks re: petition filing and reconciliation of Debtor/non-Debtor bank accounts for cash management banks. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **December 8, 2008 through January 31, 2009**

## Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Justin Schmaltz | 12/9/2008 | 1.9 | Review of agenda, supporting materials and discussion with J. Rodden and V. Garlati (Tribune) in support of meeting with Northern Trust. |
| Matt Frank | 12/9/2008 | 0.3 | Discussion with J. Schmaltz (A&M) on Debtor/Non-Debtor cash situation and schedules requested by Sidley. |
| Tom Hill | 12/9/2008 | 3.9 | Review Cash Management issues for Barclays. |
| Justin Schmaltz | 12/10/2008 | 1.3 | Meeting with J. Rodden, V. Garlati, B. Caridine and D. Beezie (Tribune) re: bank account balances, day's cash activity, and required updates to cash flow forecast model. |
| Justin Schmaltz | 12/10/2008 | 0.2 | Discussion with J. Rodden (Tribune) re: First Day hearings and Orders entered and cash management issues related to Insertco. |
| Justin Schmaltz | 12/10/2008 | 4.4 | Meeting with J. Rodden and V. Garlati (Tribune) to review Orders for First Day Motions, electronic distribution of Orders to cash management banks; calls to cash management banks to confirm use of existing bank accounts and update on mechanics of post-Pet |
| Justin Schmaltz | 12/10/2008 | 1.5 | Review list of outstanding checks, correspondence from Northern Trust, and discussion with V. Garlati (Tribune) re: mechanics of post-Petition disbursement processing. |
| Justin Schmaltz | 12/11/2008 | 0.3 | Draft summary of cash management action items for J. Rodden and V. Garlati (Tribune). |
| Justin Schmaltz | 12/11/2008 | 1.9 | Updates to cash flow forecast model and draft of issues for discussion issues for discussion with J. Rodden (Tribune). |
| Ernst Pintar | 12/12/2008 | 1.3 | Analyze Cubs data and break down AP disbursements by week and vendor type category. |
| Ernst Pintar | 12/12/2008 | 1.9 | Categorize AP raw data by week and business unit.  Provide detailed list of check disbursements on weekly basis to J. Schmaltz. |
| Justin Schmaltz | 12/12/2008 | 0.5 | Discussion with E. Pintar (A&M) re: disbursements on behalf of non-Debtor Tribune Interactive for monthly cash flow model. |
| Justin Schmaltz | 12/12/2008 | 3.1 | Develop template for monthly cash flow model for Initial Operating Report. |
| Justin Schmaltz | 12/12/2008 | 1.4 | Meeting with J. Rodden and V. Garlati (Tribune) to review status of cash management action items. |
| Justin Schmaltz | 12/13/2008 | 0.6 | Review correspondence and information prepared by V. Garlati (Tribune) re: Insertco cash activity. |
| Justin Schmaltz | 12/14/2008 | 1.9 | Updates to non-Debtor affiliate cash management fact sheet for cash flow model and 12/18 UCC meeting. |
| Justin Schmaltz | 12/14/2008 | 1.3 | Updates to monthly cash flow model for Initial Operating Report. |
| Matt Frank | 12/14/2008 | 0.6 | Develop build up of professional fee estimates for cash forecast. |

<table>
<tr><td>*Tribune Company et al.,*<br>*Time Detail by Activity by Professional*<br>*December 8, 2008 through January 31, 2009*</td><td>**Exhibit D**</td></tr>
</table>

## Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 12/14/2008 | 0.9 | Discussions with J. Schmaltz (A&M) regarding Lazard information request and Cash Modeling. |
| Sean Hough | 12/14/2008 | 0.5 | Preparation of professional fee estimate on a go forward basis in response to request list from Lazard; encompassing counsel, advisory and creditor-side obligations. |
| Sean Hough | 12/14/2008 | 0.3 | Preparation and completion of monthly professional fee estimate requested by Lazard.  Analysis was submitted to Matt Frank (A&M) for review. |
| Justin Schmaltz | 12/15/2008 | 3.9 | Updates to monthly cash flow model for Initial Operating Report. |
| Justin Schmaltz | 12/15/2008 | 0.5 | Correspondence with V. Garlati (Tribune) re: non-Debtor affiliates use of Debtors' centralized cash management system. |
| Tom Hill | 12/15/2008 | 3.2 | Review of cash flow methodology. |
| Brian Whittman | 12/16/2008 | 0.3 | Review TI cash flow information. |
| Brian Whittman | 12/16/2008 | 2.4 | Review YTD non-debtor performance analysis and discuss revisions with J. Schmaltz. |
| Brian Whittman | 12/16/2008 | 0.8 | Cash flow forecast analysis. |
| Ernst Pintar | 12/16/2008 | 1.3 | Meeting with J. Schmaltz (A&M) and Vince G. (Tribune) discussing cash flow forecast approach.  According to items discussed during meeting, make appropriate modifications to weekly AP data. |
| Ernst Pintar | 12/16/2008 | 0.7 | Discussions with J. Schmaltz re. certain updates and presentations of weekly check disbursement summary data. |
| Ernst Pintar | 12/16/2008 | 1.1 | Integrate debtor & non-debtor classifications into AP source data. |
| Justin Schmaltz | 12/16/2008 | 0.9 | Update to Cash Flow Forecast for 12/18 UCC meeting presentation as requested by S. Mandava (Lazard), C. Bigelow (Tribune) and T. Hill (A&M). |
| Justin Schmaltz | 12/16/2008 | 3.1 | Preparation of analysis of non-Debtor affiliate funding status requested by C. Bigelow (Tribune), B. Krakauer (Sidley) and T. Hill (A&M); discussions with B. Whittman (A&M) re: analysis. |
| Justin Schmaltz | 12/16/2008 | 2.0 | Meeting with E. Pintar (A&M) and V. Garlati (Tribune) re: disbursements on behalf of Debtors and non-Debtor affiliates for monthly cash flow model for Initial Operating Report. |
| Brian Whittman | 12/17/2008 | 0.5 | Attend portion of call with T. Hill, J. Schmaltz and J. Boelter re: cash management issues. |
| Brian Whittman | 12/17/2008 | 0.4 | Discussion with T. Hill re: non-debtor cash flow information and related topics. |
| Brian Whittman | 12/17/2008 | 0.2 | Review non-debtor capital expenditure information. |
| Ernst Pintar | 12/17/2008 | 1.3 | Meeting with D. Beezie, V. Gelarti to discuss NDA cash flow presentation:  Intercompany debt balances, revenue allocation, expense allocation. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *December 8, 2008 through January 31, 2009*

## Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst Pintar | 12/17/2008 | 1.4 | Rearrange historical weekly disbursement data from D. Beezie to fit into A&M TWCF "Cash Out" template. Compare treasury's cash out data to AP checks cut data. |
| Ernst Pintar | 12/17/2008 | 1.1 | Updated draft TWCF for certain disbursement categories according to D. Beezie's data. |
| Ernst Pintar | 12/17/2008 | 2.2 | Integrate historical receipts per D. Beezie's data into draft TWCF. |
| Ernst Pintar | 12/17/2008 | 0.9 | Integrate Cubs historical financials into TWCF for forecasting purposes to capture NDA spend. |
| Ernst Pintar | 12/17/2008 | 0.7 | Follow up with D. Beezie re. historical cash data based on a "checks cut: point of view. System download with D. Beezie of relevant queries. |
| Ernst Pintar | 12/17/2008 | 1.8 | Integrate company weekly cash forecast into proposed monthly layout for initial MOR. Determine receipt & disbursement amounts for Dec. stub period. |
| Ernst Pintar | 12/17/2008 | 1.7 | Convert company weekly cash flow forecast from treasury model to monthly forecast by period for MOR. Sensitize certain receipts and raw material related disbursements. |
| Ernst Pintar | 12/17/2008 | 1.1 | Discussion and meeting with D. Beezie re. historical cash disbursement data. Gathering and presentation methodology. |
| Justin Schmaltz | 12/17/2008 | 1.0 | Meeting with M. Gart and R. Mulvaney (Tribune) re: cash management and cash flow forecast for non-Debtor affiliates McClatchy/Tribune News Service, TMS B.V, TMS Hong Kong and TMS Canada. |
| Justin Schmaltz | 12/17/2008 | 2.4 | Meeting with V. Garlati and D. Beezie (Tribune) re: cash flow forecast, required queries for data compilation, and journal entries impacting differences in revenue/expense and collections/disbursements. |
| Justin Schmaltz | 12/17/2008 | 3.1 | Updates to cash flow forecasts for 12/18 UCC meeting and monthly cash flow model for Initial Operating Report, including review and discussion of cash flows related to non-Debtor Cubs entities with V. Garlati (Tribune). |
| Justin Schmaltz | 12/17/2008 | 3.3 | Updates to cash flow forecasts for 12/18 UCC meeting and monthly cash flow model for Initial Operating Report, including review and discussion of capex w/ J. Sinclair (Tribune). |
| Justin Schmaltz | 12/17/2008 | 1.0 | Teleconference with C. Avetisian and Sam DeFroscia (Tribune) re: cash management and cash flow forecasts for non-Debtor affiliates Washington Post-LA Times News Service, Zetabid, and CIPS Marketing. |
| Justin Schmaltz | 12/17/2008 | 0.9 | Call with J. Boelter (Sidley) re: presentation of cash flows related to non-Debtor affiliates in Initial Operating Report. |
| Tom Hill | 12/17/2008 | 0.4 | Discuss cash flow issues with B. Whittman. |

*Exhibit D*

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *December 8, 2008 through January 31, 2009*

## Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst Pintar | 12/18/2008 | 0.9 | Review letter of credit agreement re. terms for interest calculations, commitment and fronting fees. For Monthly Cash flow forecast. |
| Ernst Pintar | 12/18/2008 | 0.9 | Discussion with R. Stone (A&M) re. post petition AP data.  Follow up correspondence to M. 'Riordan (Tribune). |
| Ernst Pintar | 12/18/2008 | 1.3 | Review securitization loan agreement re. terms interest calculations for Monthly Cash flow forecast. |
| Ernst Pintar | 12/18/2008 | 1.7 | Integrate equity income and operating profit for certain non-debtor affiliates into NDA overview file |
| Ernst Pintar | 12/18/2008 | 0.7 | Research on docket re. securitization agreement and related terms. |
| Ernst Pintar | 12/18/2008 | 1.3 | Develop forecast for 2009 interest & fees related to securitization and loc facility |
| Ernst Pintar | 12/18/2008 | 0.5 | add additional historical data into NDA overview file to facilitate LTM calculation |
| Justin Schmaltz | 12/18/2008 | 0.4 | Correspondence and discussion with R. Stone and B. Whittman (A&M) re: disbursements on behalf of foreign Debtor and non-Debtor affiliates. |
| Justin Schmaltz | 12/18/2008 | 1.7 | Updates to monthly cash flow model for Initial Operating Report, including review and correspondence with D. Kazan (Tribune) re: projected dividends from JV interests. |
| Justin Schmaltz | 12/18/2008 | 3.4 | Updates to monthly cash flow model for Initial Operating Report, including review and discussion with D. Beezie (Tribune) re: funding to NT for AP disbursements and review and discussion w/ V. Garlati re: updates to monthly cash flow forecasts prepared for Cub entities. |
| Justin Schmaltz | 12/18/2008 | 3.9 | Updates to monthly cash flow model forecast for Initial Operating Report, including McClatchy/Tribune News Service, TMS Hong Kong, TMS B.V., and TMS Canada, review of disbursements and reimbursements on behalf of Newsday LLC, and disbursements for newsprint vendors. |
| Richard Stone | 12/18/2008 | 0.4 | Discuss post petition AP data with E. Pintar. |
| Brian Whittman | 12/19/2008 | 1.3 | Review cash flow forecast and discuss with J. Schmaltz; prepare exhibits for meeting with Company and Sidley. |
| Brian Whittman | 12/19/2008 | 0.2 | Review correspondence from V. Garlati re: bank accounts to close and discuss with J. Schmaltz. |
| Ernst Pintar | 12/19/2008 | 1.2 | Determine weekly data splits.  Create weekly pivot summary from AP data based on filer / non-filer classifications. |
| Ernst Pintar | 12/19/2008 | 0.9 | Analysis based on Oct and Nov disbursements to help determine estimate of Dec. rest of year AP cash outflow. |
| Ernst Pintar | 12/19/2008 | 0.6 | Combine previously supplied AP data with most recent post petition AP disbursements. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

## Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Justin Schmaltz | 12/19/2008 | 0.4 | Review of cash management action items and correspondence with J. Rodden and V. Garlati (Tribune) re: status. |
| Justin Schmaltz | 12/19/2008 | 1.4 | Meeting with C. Bigelow, J. Rodden, V. Garlati (Tribune), Lazard, Sidley re: request for authorization for non-Debtor affiliates to utilize centralized cash management system. |
| Justin Schmaltz | 12/19/2008 | 1.3 | Updates to materials prepared in support of authorization for non-Debtor affiliates to utilize centralized cash management system. |
| Justin Schmaltz | 12/19/2008 | 3.0 | Updates to monthly cash flow model for Initial Operating Report and analysis of funding of non-Debtor affiliates for all-hands meeting among Tribune, Lazard, Sidley and A&M; discuss with B. Whittman. |
| Justin Schmaltz | 12/19/2008 | 1.3 | Updates to monthly cash flow model for Initial Operating Report, including updates to projected cash flows related to non-Debtor affiliate Tribune Interactive. |
| Justin Schmaltz | 12/19/2008 | 0.6 | Discussion with J. Boelter (Sidley) re: cash management issues related to collections and disbursements on behalf of non-Debtor affiliates. |
| Tom Hill | 12/19/2008 | 2.2 | Review cash receipts/disbursements including meeting with Chandler Bigelow . |
| Tom Hill | 12/19/2008 | 2.1 | Review NDA cash management issue. |
| Justin Schmaltz | 12/22/2008 | 0.6 | Follow up discussion with R. Mulvaney (Tribune) re: 2009 cash flow forecast for non-Debtor affiliate McClatchy/Tribune News Service. |
| Tom Hill | 12/22/2008 | 1.8 | Review methodology for cash receipts/disbursements. |
| Justin Schmaltz | 12/23/2008 | 3.4 | Update monthly cash flow model for Initial Operating Report, including cash flows related to non-Debtor affiliate Wrigley Field Premium Tickets, comments from C. Bigelow and N. Larsen (Tribune), discussions with J. Sinclair re: capital expenditures, working capital assumptions, and cash received from JV interests. |
| Justin Schmaltz | 12/23/2008 | 1.2 | Assist V. Garlati (Tribune) with required (per Cash Management Motion) correspondence to cash management banks with Depository Agreements with UST. |
| Justin Schmaltz | 12/23/2008 | 1.8 | Discussions, correspondence, and analysis with J. Rodden and B. Caridine (Tribune) re: cash balances, expected wiring activity, and expected AP and payroll disbursement activity from December 23 - 26 to update monthly cash flow model for Initial Operating Report. |
| Justin Schmaltz | 12/23/2008 | 1.0 | Review and response to J. Rodden (Tribune) and J. Boelter (Sidley) re: issues related to cash management banks not party to Depository Agreement with UST. |
| Tom Hill | 12/23/2008 | 2.1 | Review of cash flow methodology. |
| Tom Hill | 12/24/2008 | 1.3 | Continue review of cash flow methodology. |

*Exhibit D*

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *December 8, 2008 through January 31, 2009*

## Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Justin Schmaltz | 12/26/2008 | 0.4 | Review of updated wire tracking information from D. Beezie (Tribune) for inclusion in cash flow model. |
| Justin Schmaltz | 12/26/2008 | 0.3 | Discussions and correspondence with V. Garlati and J. Rodden (Tribune) and J. Boelter (Sidley) re: opening and funding of bank account pursuant to Utilities Motion. |
| Justin Schmaltz | 12/29/2008 | 1.3 | Updates to 2009 cash flow forecasts for non-Debtor affiliates, including correspondence with R. Mulvaney (Tribune) re: TMS B.V. and V. Garlati (Tribune) re: Wrigley Field Premium Tickets. |
| Tom Hill | 12/29/2008 | 1.9 | Review cash receipts/disbursements. |
| Justin Schmaltz | 12/30/2008 | 2.3 | Updates to non-Debtor affiliates summary, historical cash flow information and 2009 cash flow forecasts for UCC presentation on 1/7/09. |
| Justin Schmaltz | 12/30/2008 | 2.0 | Review of cash activity for the period December 8 - 28, 2008 and request of further information and bank account queries from V. Garlati (Tribune) to update cash flow forecast. |
| Justin Schmaltz | 12/30/2008 | 1.6 | Updates, discussions and correspondence with T. Hill (A&M) and V. Garlati and B. Litman (Tribune) re: cash flow forecasts for Cubs-related entities for analysis for 1/7 UCC presentation. |
| Justin Schmaltz | 12/31/2008 | 0.4 | Discussion with V. Garlati and D. Beezie (Tribune) re: benefits disbursements. |
| Justin Schmaltz | 12/31/2008 | 1.4 | Update cash flow model for activity for the period December 8 - 28, 2009. |
| Justin Schmaltz | 12/31/2008 | 2.3 | Review of cash activity for the period December 8 - 28, 2009 and request of clarification of several items from D. Beezie (Tribune). |
| Justin Schmaltz | 12/31/2008 | 0.7 | Meeting with R. Stone and M. Frank (A&M) re: payroll disbursements forecast. |
| Justin Schmaltz | 12/31/2008 | 0.7 | Meeting with M. Frank (A&M) and I. Torres (Tribune) re: payroll disbursements forecast. |
| Matt Frank | 12/31/2008 | 0.7 | Payroll cycles discussion with R. Stone and J. Schmaltz (A&M) in relation to cash forecasting. |
| Matt Frank | 12/31/2008 | 0.7 | Payroll cycles discussion with J. Schmaltz (A&M) and I. Torres (Tribune) in relation to cash forecasting. |
| Richard Stone | 12/31/2008 | 0.7 | Discuss payroll cycles with J. Schmaltz and M. Frank. |
| Tom Hill | 12/31/2008 | 1.3 | Review cash receipts/disbursements. |
| Justin Schmaltz | 1/2/2009 | 1.1 | Review of payroll disbursements for cash flow model. |
| Justin Schmaltz | 1/2/2009 | 2.0 | Updates to cash flow model, including correspondence with V. Garlati, D. Beezie, and B. Caridine (Tribune) re: disbursement activity. |
| Justin Schmaltz | 1/2/2009 | 1.0 | Review of treasury wires and ACH disbursements for cash flow model. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

## Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nate Arnett | 1/2/2009 | 1.8 | Review of cash management policies, procedures and flow charts to understand current systems and processes. |
| Nate Arnett | 1/2/2009 | 0.5 | Review of answers to questions and other items sent by A&M team members. |
| Nate Arnett | 1/2/2009 | 0.7 | Document questions and critical items to be addressed in cash forecasting items. |
| Tom Hill | 1/2/2009 | 0.7 | Participate on conference call with Alix Partners regarding cash management and organization questions. |
| Tom Hill | 1/2/2009 | 3.2 | Review cash flows including NDA historical cash flow and forecast estimates. |
| Tom Hill | 1/2/2009 | 1.6 | Prepare for conference call with Alix Partners on cash management and corporate structure including correspondence with management. |
| Justin Schmaltz | 1/3/2009 | 2.5 | Updates to cash flow model, including review of pre- and post-petition collections activity and correspondence with E. Pintar (A&M) re: cash flow model collections detail. |
| Ernst Pintar | 1/4/2009 | 1.4 | Integrate publishing BU Cash In-Flows into TWCF Model template day by day during filing week days. |
| Ernst Pintar | 1/4/2009 | 1.3 | Merge broadcasting business' daily cash flows into TWCF cash flow template on day by day basis for filing week period. |
| Ernst Pintar | 1/4/2009 | 0.5 | Summarize daily Cash Inflows by BU, create version of same in MM.  Email correspondence to J. Schmaltz (A&M) re. BU cash flows explaining analysis. |
| Justin Schmaltz | 1/4/2009 | 3.0 | Updates to cash flow model and preparation of variance report to submittal to UST. |
| Nate Arnett | 1/4/2009 | 1.2 | Analyze cash management items and preliminary cash forecast detail. |
| Brian Whittman | 1/5/2009 | 1.8 | Review cash flow forecast and other information for the creditor committee presentation, provide comments, and discussions with J. Schmaltz (A&M) re: same. |
| Ernst Pintar | 1/5/2009 | 0.6 | Discussion with J. Schmaltz re. capturing company's entire cash position by each bank account. |
| Ernst Pintar | 1/5/2009 | 1.2 | Familiarize with company's cash management system by reaching out to members of treasury team and reading cash management motion. |
| Ernst Pintar | 1/5/2009 | 1.5 | Reconcile company daily cash sheet for 1/5/2009 to fully understand final daily cash position. |
| Justin Schmaltz | 1/5/2009 | 1.1 | Discussions with E. Pintar and S. Kaufman (Tribune) and V. Garlati (Tribune) re: reconciling items in cash flow model. |
| Justin Schmaltz | 1/5/2009 | 1.9 | Updates to cash flow model, including discussions with B. Whittman and N. Arnett (A&M) re: model output. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

## Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Justin Schmaltz | 1/5/2009 | 3.9 | Updates to cash flow model, including review with J. Rodden (Tribune). |
| Justin Schmaltz | 1/5/2009 | 2.0 | Meeting with Tribune, Sidley, and A&M re: cash flows to/from non-Debtor affiliates. |
| Nate Arnett | 1/5/2009 | 1.7 | Meet with J. Schmaltz (A&M) to discuss cash management system and forecast files. |
| Nate Arnett | 1/5/2009 | 0.6 | Review updated 13-week cash flow forecast. |
| Nate Arnett | 1/5/2009 | 1.9 | Review of Tribune Cash Management Motion and support schedules. |
| Nate Arnett | 1/5/2009 | 1.2 | Review and document cash management processes. |
| Nate Arnett | 1/5/2009 | 0.8 | Continue to meet with J. Schmaltz (A&M) about liquidity and treasury management. |
| Nate Arnett | 1/5/2009 | 1.7 | Analyze updated summary cash forecast and supporting detail. |
| Nate Arnett | 1/5/2009 | 0.4 | Meet with V. Garlatti (Tribune Treasury) to discuss updated cash forecast and actual results through December 2008. |
| Nate Arnett | 1/5/2009 | 1.1 | Meet with J. Rodden (Tribune) to discuss updated 13-week cash flow forecast and process moving forward. |
| Tom Hill | 1/5/2009 | 1.2 | Review draft of 13 week cash flow. |
| Brian Whittman | 1/6/2009 | 0.9 | Review draft 13 week cash flow and correspondence with R. Strom and N. Arnett re incorporation of same into creditor presentation. |
| Ernst Pintar | 1/6/2009 | 0.8 | Discussion with team members re. how to split account data from cash accounts into debtor and non-debtor entities. |
| Ernst Pintar | 1/6/2009 | 1.6 | Prepare J. Schmaltz's (A&M) cash flow model for output and discussion on how to modify supporting schedules contained in model. |
| Ernst Pintar | 1/6/2009 | 0.9 | Evaluate assumptions in 12/28/08 Cash Flow model and revise discuss alternative forecasting methods with J. Schmaltz (A&M). |
| Ernst Pintar | 1/6/2009 | 1.3 | Analyze source files provided by company for populating cash flow model with actuals by debtor and non-debtor entities. |
| Ernst Pintar | 1/6/2009 | 2.4 | Build bridge analysis between 12/2/08 version of Monthly forecast to IOR version of monthly forecast with explanation of key variances. |
| Ernst Pintar | 1/6/2009 | 0.4 | Capture certain cash accounts not covered on daily cash sheet, but factored into daily cash summary report. |
| Ernst Pintar | 1/6/2009 | 1.1 | Create rollup of NDAs and Debtors into Consol with comparison to IOR schedule.  Identify Intercompany sweeps from NDAs to debtor. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

## Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst Pintar | 1/6/2009 | 1.8 | Create summary of daily cash sheet and compare against cash model. Provide cash flows for NDAs to N. Arnett (A&M) and T. Hill (A&M). |
| Ernst Pintar | 1/6/2009 | 0.4 | Draft footnotes and summary for cash flow model cover sheet. |
| Ernst Pintar | 1/6/2009 | 1.1 | Familiarize with cash flow forecast shared with Lazard and modify variance sheets. Examine all information provided by J. Schmaltz (A&M) re. his previous drafts of cash flow models. |
| Justin Schmaltz | 1/6/2009 | 0.5 | Discussion with E. Pintar (A&M) re: cash flow model source files. |
| Nate Arnett | 1/6/2009 | 1.1 | Document assumptions and methodology for 13 week cash flow forecast and support schedules. |
| Nate Arnett | 1/6/2009 | 0.4 | Participate in meeting with V. Garlati (Tribune) to discuss cash forecast, support and process going forward. |
| Nate Arnett | 1/6/2009 | 0.3 | Participate in meeting with J. Rotten (Tribune) to discuss cash forecast, support and process going forward. |
| Nate Arnett | 1/6/2009 | 0.6 | Participate in meeting with J. Rodden and V. Garlati (Tribune) to discuss cash forecast. |
| Nate Arnett | 1/6/2009 | 1.3 | Analyze cash forecast disbursement supporting detail schedules. |
| Nate Arnett | 1/6/2009 | 1.4 | Develop cash flow forecast template and support from existing management tools and related detail. |
| Nate Arnett | 1/6/2009 | 0.4 | Participate in meeting with B. Whittman and S. Kaufman (A&M) to discuss cash disbursement information and coordination with preparing MOR's. |
| Nate Arnett | 1/6/2009 | 0.6 | Analyze and evaluate data files being developed and used to monitor and assess cash flow activity. |
| Nate Arnett | 1/6/2009 | 0.8 | Analyze cash management motion and exhibits to identify process for monitoring actual cash activity on weekly/monthly basis. |
| Nate Arnett | 1/6/2009 | 0.4 | Accumulate and review cash flow forecast support. |
| Stuart Kaufman | 1/6/2009 | 4.4 | Refine of cash flow forecast, discussion of same with N. Arnett and E. Pintar. |
| Ernst Pintar | 1/7/2009 | 1.3 | Calculate variances and establish calculations of variances between IOR and more recent version of CF. |
| Ernst Pintar | 1/7/2009 | 2.2 | Continue analyzing source files provided by company for populating cash flow model with actuals by debtor and non-debtor entities and create write-up discussing information used. |
| Ernst Pintar | 1/7/2009 | 1.7 | Create comparison of IOR (Debtor, Non-Debtor, Consol) versions of CF forecast to more recently prepared fast. |
| Ernst Pintar | 1/7/2009 | 1.2 | Follow up on discussion and meeting with treasury team. Setting up new initial versions of cash tracking by legal entity for MOR purposes. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

## Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst Pintar | 1/7/2009 | 1.5 | Integrate NT disbursement bank accounts and queries into new cash flow file. |
| Ernst Pintar | 1/7/2009 | 0.8 | Preparation and call with J. Schmaltz (A&M) re. his approach to splitting debtor and non-debtor cash flows during stub period. Follow up work re. the same and share information with A&M team. |
| Ernst Pintar | 1/7/2009 | 1.9 | Update and integrate misc. payroll accounts and new cash flow file.  Verify source data against company's model. |
| Ernst Pintar | 1/7/2009 | 1.3 | Meeting to discuss MOR and TWCF cash flow requirements with Tribune treasury team. |
| Justin Schmaltz | 1/7/2009 | 0.5 | Discussion with E. Pintar (A&M) re: cash flow model source files. |
| Nate Arnett | 1/7/2009 | 0.6 | Examine payroll and HR source data to identify and develop potential process to collect information on weekly basis for cash flow reporting. |
| Nate Arnett | 1/7/2009 | 0.8 | Analyze and evaluate data files being developed and used to monitor and assess cash flow activity. |
| Nate Arnett | 1/7/2009 | 1.1 | Meeting with V. Garlati, M. Ridden and S. Kaufman regarding procedure for obtaining weekly cash flow forecasting. |
| Nate Arnett | 1/7/2009 | 0.7 | Examine accounts payable source data to identify and develop potential process to collect information on weekly basis for cash flow reporting. |
| Stuart Kaufman | 1/7/2009 | 1.1 | Meeting with V. Garlati, J. Rodden and N. Arnett to discuss weekly cash flow forecasting, process for obtaining actual results and agreement upon source data requirements. |
| Brian Whittman | 1/8/2009 | 0.3 | Review memo on cash management. |
| Ernst Pintar | 1/8/2009 | 0.5 | Analysis re: frequent large vendors paid by checks. Determining frequency of checks and average amounts. |
| Justin Schmaltz | 1/8/2009 | 0.5 | Discussion with E. Pintar and N. Arnett (A&M) re: Stub Period 12 cash flow model variances. |
| Justin Schmaltz | 1/8/2009 | 1.6 | Review of Stub Period 12 cash flow model variances to UST submittal and correspondence with N. Arnett, S. Kaufman and E. Pintar (A&M) re: variance explanations. |
| Nate Arnett | 1/8/2009 | 0.9 | Examine and modify draft document developed to explain cash forecast source data files. |
| Nate Arnett | 1/8/2009 | 0.6 | Participate in meeting with V. Garlati (Tribune) to discuss cash forecast, MOR and actual results compared to forecast. |
| Nate Arnett | 1/8/2009 | 1.8 | Examine actual cash reporting detail and compare to forecast information to identify variance explanations for December stub period. |
| Nate Arnett | 1/8/2009 | 1.7 | Develop cash flow forecast template, footnotes and underlying support detail. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

## Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nate Arnett | 1/8/2009 | 0.4 | Continue to meet with V. Garlatti (Tribune) about actual cash results compared to forecast |
| Nate Arnett | 1/8/2009 | 0.3 | Examine cash disbursement activity for December by bank account and legal entity to facilitate preparation of MOR and actual cash result reports. |
| Brian Whittman | 1/9/2009 | 0.5 | Review correspondence from J. Boelter on status of section 345 bank issues with UST. |
| Ernst Pintar | 1/9/2009 | 1.2 | Implement edits and suggestions by N. Arnett (A&M) to cash flow model variance analysis.  Update footnotes and summary page. |
| Ernst Pintar | 1/9/2009 | 1.2 | Initial integration of BU disbursement data on a checks cut basis into legal entity disbursement overview. |
| Ernst Pintar | 1/9/2009 | 0.3 | Discuss cash flow model assumptions with J. Schmaltz. |
| Ernst Pintar | 1/9/2009 | 2.6 | Rework BU cash worksheet to collect receipt data from company's account queries on a daily basis (from weekly basis). |
| Ernst Pintar | 1/9/2009 | 1.8 | Incorporate 2nd Iteration of revisions by N. Arnett to cash flow scenario comparison.  Summary of variance explanations re. AP disbursements and Capex.  Email Correspondence to V. Garlati (Tribune) re. cash flow comparison. |
| Ernst Pintar | 1/9/2009 | 1.1 | Update and summarize comments on Cash Flow forecast variance comparison between IOR and actuals for Stub Period. |
| Ernst Pintar | 1/9/2009 | 1.1 | Meetings with Treasury team to discuss reconciliation of stub period cash balance.  Initial methodology for daily cash receipts analysis by BU. |
| Justin Schmaltz | 1/9/2009 | 0.5 | Discussion with E. Pintar (A&M) and correspondence with N. Arnett (A&M) re: cash flow model assumptions. |
| Nate Arnett | 1/9/2009 | 0.6 | Analyze and modify cash flow forecast actual data for stub period 12. |
| Nate Arnett | 1/9/2009 | 0.7 | Review e-mail correspondence between A&M, Sidley and Tribune to facilitate mark-up of e-mail to UST. |
| Nate Arnett | 1/9/2009 | 0.6 | Modify and update cash flow variance analysis explanations. |
| Nate Arnett | 1/9/2009 | 1.1 | Modify and update cash flow variance analysis explanations and related draft report. |
| Stuart Kaufman | 1/9/2009 | 4.5 | Updating of current weeks cash forecast and variance analysis for P12. |
| Stuart Kaufman | 1/9/2009 | 0.7 | Meeting with T. Coleman to discuss A reporting requirement related to cash forecasting and A aging. |
| Nate Arnett | 1/10/2009 | 1.2 | Modify and continue to develop 13-week cash flow forecast and related assumptions for Tribune. |
| Nate Arnett | 1/10/2009 | 0.8 | Review of draft cash flow variance file and related explanations in preparation of distribution to Tribune Treasury. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

## Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst Pintar | 1/11/2009 | 1.7 | Update Debtor and Non Debtor tabs for newly revised actuals. Integrate newly revised actuals into variance analysis to initial IOR forecast.  Update variance write-up. |
| Ernst Pintar | 1/11/2009 | 0.7 | Discuss cash flow files with J. Schmaltz. |
| Ernst Pintar | 1/11/2009 | 1.1 | Revaluate starting and ending cash balances for stub period based on "smart sheets" provided by Treasury team. |
| Ernst Pintar | 1/11/2009 | 1.2 | Reconciliation and rework of stub period actuals based on Treasury team's inputs re. timing of lockbox receipts. |
| Ernst Pintar | 1/11/2009 | 0.6 | Compare disbursements from company's "2008 Live Model" to revised actual disbursements.  Determine adjustments for uninvested cash. |
| Ernst Pintar | 1/11/2009 | 0.7 | Integrate figures from company's day-by-day cash file to verify revised actuals. |
| Justin Schmaltz | 1/11/2009 | 0.7 | Discussion with E. Pintar (A&M) re: cash flow model source files. |
| Nate Arnett | 1/11/2009 | 1.8 | Continue to modify and update 13-week cash flow forecast and related assumptions for Tribune. |
| Stuart Kaufman | 1/11/2009 | 5.1 | Review of actual cash result for P12 and reconciliation of same to Treasury and IOR cash forecasts. |
| Ernst Pintar | 1/12/2009 | 0.5 | Telephone call with J. Schmaltz (A&M) re: his assumptions for the TWCF forecast previously provided to A&M team.  Discuss creation of variance file for forecast period TWCF to IOR. |
| Ernst Pintar | 1/12/2009 | 1.9 | Establish summary presentation format of variance for Lazard for UCC advisor presentation. |
| Ernst Pintar | 1/12/2009 | 0.9 | Implement capex spend per V. Garlati (Tribune) into variance as well as updated footnotes per review of Treasury team. |
| Ernst Pintar | 1/12/2009 | 1.4 | Create variance file between TWCF forecast and IOR for P1, P2, & P3.  Email correspondence to A&M team re. variance analysis. |
| Ernst Pintar | 1/12/2009 | 1.3 | Meeting with V. Garlati (Tribune) re variance on Cash Flow forecasts.  Reconciliation of P1 09 starting cash. |
| Ernst Pintar | 1/12/2009 | 1.4 | Implement edits and correction by N. Arnett (A&M) to reflect debtor only format presentation. |
| Ernst Pintar | 1/12/2009 | 0.5 | Implement N. Arnett's (A&M) comments to summary presentation format. |
| Ernst Pintar | 1/12/2009 | 1.2 | Review updated TWCF prepared by A&M team and provide comments.  Update calculation methodology for debtor entities. |
| Justin Schmaltz | 1/12/2009 | 0.5 | Discussion with E. Pintar (A&M) re: cash flow model source files. |
| Nate Arnett | 1/12/2009 | 0.4 | Modify and update correspondence with Tribune Treasury group in regards to cash variance files and updated forecasts. |
| Nate Arnett | 1/12/2009 | 0.4 | Examine intercompany documents and forecasts to facilitate discussions with Tribune management. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

## Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nate Arnett | 1/12/2009 | 1.4 | Participate in meetings with V. Garlatti and J. Rodden (Tribune) to discuss updated cash flow forecast and variance files. |
| Nate Arnett | 1/12/2009 | 0.6 | Participate in meeting with V. Garlati (Tribune Treasury) to discuss cash flow variance report and 13-week forecast. |
| Nate Arnett | 1/12/2009 | 0.6 | Participate in meeting with J. Schmaltz, E. Pintar and S. Kaufman (A&M) to discuss cash forecast and variance items. |
| Nate Arnett | 1/12/2009 | 0.4 | Participate in meeting to discuss intercompany and debtor/non-debtor items with T. Hill (A&M) and Sidley. |
| Nate Arnett | 1/12/2009 | 1.7 | Update and modify cash flow forecast support for UCC advisor meeting and to provide explanations to variance items. |
| Stuart Kaufman | 1/12/2009 | 2.2 | Revision to current weeks cash flow forecast based upon feedback from company and N. Arnett. |
| Stuart Kaufman | 1/12/2009 | 1.4 | Addition of prior weeks actual results and development of variance analysis. |
| Stuart Kaufman | 1/12/2009 | 0.3 | Meeting to discuss of changes to cash flow model with N. Arnett and E. Pintar. |
| Stuart Kaufman | 1/12/2009 | 1.2 | Review and discussion of current 13 week cash forecast with V. Garlati and analysis related to variances between prior period actual and forecast. |
| Stuart Kaufman | 1/12/2009 | 2.1 | Review of changes to cash flow forecast with V. Garlati and further revision based upon feedback. |
| Stuart Kaufman | 1/12/2009 | 2.3 | Development of variance analysis between current version of cash flow forecast and IOR cash flow model and filed on Dec 7, 2008. |
| Ernst Pintar | 1/13/2009 | 1.2 | Initial integration of Northern Trust fundings for disbursements accounts for actuals in week 1 and 2.  Gathering data from company queries for integration. |
| Ernst Pintar | 1/13/2009 | 0.4 | Use certain Treasury queries to update actuals in new cash flow model related to comp and benefits (payroll, tax, 401k). |
| Ernst Pintar | 1/13/2009 | 1.1 | Integrate 2009 wk 1 and 2 operating receipt data into new model. |
| Ernst Pintar | 1/13/2009 | 1.2 | Information gathering at Treasury and Payroll departments. |
| Ernst Pintar | 1/13/2009 | 0.8 | Identify relevant source data newsprint wires and update actual disbursements in newly revised cash flow file. |
| Ernst Pintar | 1/13/2009 | 1.4 | Determine source of any misc. other receipts and document process.  Integrate into new cash flow model. |
| Ernst Pintar | 1/13/2009 | 0.8 | Review and minor modification of TWCF model and email to J. Schmaltz (A&M) with assumptions. |
| Nate Arnett | 1/13/2009 | 1.1 | Document and develop listing of cash reconciliation, variance and other items for the UCC advisors. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *December 8, 2008 through January 31, 2009*

## Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 1/13/2009 | 6.4 | Attendance to various smatter related to cash flow forecast, including reconciliation actual to IOR and Creditor presentation. |
| Ernst Pintar | 1/14/2009 | 0.7 | Combine all company queries into one file for ease of integration into main new model. |
| Ernst Pintar | 1/14/2009 | 1.7 | Review treasury postage queries and integrate into new cash flow model. Write-up on data sources and documentation of process. |
| Ernst Pintar | 1/14/2009 | 0.7 | Review of Veba health funding based on previous communications with D. Beezie (Tribune). |
| Ernst Pintar | 1/14/2009 | 0.4 | Improve ease of use for new cash flow file. |
| Ernst Pintar | 1/14/2009 | 0.6 | Integrate Veba data per discussion with D. Beezie (Tribune) into new cash flow model. |
| Ernst Pintar | 1/14/2009 | 1.3 | Summarize variances for meeting with V. Garlati (Tribune) and A&M cash team. Meeting to discuss main assumptions behind variances. |
| Ernst Pintar | 1/14/2009 | 0.7 | Identify miscellaneous other disbursements and determine sources from Treasury. Document process and integrate into new cash file. |
| Ernst Pintar | 1/14/2009 | 0.9 | Consolidate receipts and disbursements to determine net cash flow during week 1 and 2. Compare and reconcile to company's Treasury model. |
| Ernst Pintar | 1/14/2009 | 1.6 | Bridge analysis between Dec. 3rd presentation, IOR and most recent TWCF. |
| Ernst Pintar | 1/14/2009 | 0.9 | Analyze tax debits treasury source data and integrate into new cash flow model. Discussions with A&M team re: using AP source data as a second benchmark for disbursements and compare to treasury disbursements. |
| Ernst Pintar | 1/14/2009 | 0.7 | Review of email by C. Bigelow (Tribune) re: IOR to Operating Model. Attempt to tie numbers in email to corresponding Excel files. |
| Nate Arnett | 1/14/2009 | 0.9 | Analyze and develop cash flow forecast reconciliations and support detail for model. |
| Nate Arnett | 1/14/2009 | 1.3 | Analyze and evaluate updated cash flow forecast model, December stub period variance analysis and reconciliation between various forecasts and models. |
| Nate Arnett | 1/14/2009 | 0.8 | Participate in meeting with V. Garlatti (Tribune), S. Kaufman and E. Pintar (A&M) to discuss status of cash flow forecast items. |
| Stuart Kaufman | 1/14/2009 | 4.0 | Updating of cash flow model, and development with E. Pintar and V Garlati, for working 13 week cash flow model, and reconciliation of same to IOR cash flow model. |
| Stuart Kaufman | 1/14/2009 | 2.2 | Reconciliation of Dec 3, 2008 Bank Presentation Cash flow, to IOR cash flow and 13 week cash flow presented to UCC on Jan 13, 2009, and discuss and review of same with V Garlati, N Arnett, E Pintar. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

## Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tom Hill | 1/14/2009 | 0.7 | Review cash management updated request from Alix Partners. |
| Tom Hill | 1/14/2009 | 1.9 | Review cash reconciliation items. |
| Ernst Pintar | 1/15/2009 | 1.3 | Based on cash schedule build based on treasury's daily cash sheets, reconcile calculated uninvested cash amount to amount reported on treasury's Daily Debt & Investments (DDI) sheet. |
| Ernst Pintar | 1/15/2009 | 0.7 | Discussions with A&M Cash team re. implementations of various disbursement schedules by legal entity and by business unit. Follow up discussions to Alix Partners information request re. backup to IOR. |
| Ernst Pintar | 1/15/2009 | 0.6 | Review and organize treasury cash reporting sheets for integration into cash model. |
| Ernst Pintar | 1/15/2009 | 0.8 | Prepare first draft of stub period actuals based on treasury vs. actuals based on AP and Payroll data for output.  Email correspondence to S. Kaufman (A&M) with model and supporting source files. |
| Ernst Pintar | 1/15/2009 | 1.6 | Integrate treasury's cash disbursement for stub period into new model. |
| Ernst Pintar | 1/15/2009 | 1.6 | Implement currently used reporting format into new cash flow actuals section.  Link corresponding start and ending cash positions. |
| Ernst Pintar | 1/15/2009 | 1.1 | Gather most recent cash balances from treasury and implement into new model. |
| Ernst Pintar | 1/15/2009 | 0.3 | Determine legal entities holding accounts for certain non-debtors who invest in Fidelity Money Mkt funds. |
| Ernst Pintar | 1/15/2009 | 1.4 | Create schedule capturing treasury daily cash sheets and separating debtor and non-debtor cash holdings for week 50 '08 daily and weekly thereafter thru week 2 '09 |
| Nate Arnett | 1/15/2009 | 1.1 | Examine and review cash flow forecast detail to identify key support data and process to update. |
| Nate Arnett | 1/15/2009 | 1.1 | Analyze and evaluate cash forecast detail, actuals and variance analyses. |
| Stuart Kaufman | 1/15/2009 | 2.5 | Update and revisions of weekly cash forecast for the following week. |
| Stuart Kaufman | 1/15/2009 | 0.4 | Meeting with N. Arnett to discuss current cash flow forecast requirements |
| Brian Whittman | 1/16/2009 | 0.8 | Review cash flow forecast bridge analysis and correspondence with N. Arnett re: same. |
| Ernst Pintar | 1/16/2009 | 1.6 | Coordinate integration of most recent TWCF forecast into New Cash flow actuals file.  Review correct file linking. |
| Ernst Pintar | 1/16/2009 | 0.7 | Acquire payroll data from payroll department (as opposed to treasury) for integration into new cash flow model. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *December 8, 2008 through January 31, 2009*

## Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst Pintar | 1/16/2009 | 0.6 | Transition New Cash flow models actuals files to S. Kaufman(A&M) and provide explanation of how files work together. |
| Ernst Pintar | 1/16/2009 | 1.6 | Separate source files provided by payroll into debtor and non-debtor.  Integrate into new cash flow model. |
| Ernst Pintar | 1/16/2009 | 0.4 | Review notes to new cash flow model in preparation for discussion with A&M Team members.  Examine closed bank accounts for certain non-debtors. |
| Ernst Pintar | 1/16/2009 | 0.9 | Meeting with V. Garlati (Tribune) and D. Beezie (Tribune) to discuss integration of new cash flow model with treasury's source files. |
| Ernst Pintar | 1/16/2009 | 0.3 | Follow up email correspondence re. treasury meeting with current status of the model and source files. |
| Nate Arnett | 1/16/2009 | 1.1 | Participate in meeting with V. Garlati and D. Beesie (Tribune) to discuss transition of cash flow forecasting model. |
| Nate Arnett | 1/16/2009 | 1.1 | Participate in meeting with J. Rodden and V. Garlati (Tribune) to discuss cash forecast, cash variance items and other cash management issues. |
| Nate Arnett | 1/16/2009 | 0.8 | Participate in meeting with J. Rodden and V. Garlati (Tribune) to discuss cash forecast, cash variance items and other cash management issues. |
| Stuart Kaufman | 1/16/2009 | 6.7 | Refinement of reporting requirements for 13 week cash flow, and integration of actual results into forecast model, and developed of reporting tools. |
| Tom Hill | 1/16/2009 | 0.4 | Request support to address cash management issues for Alix. |
| Nate Arnett | 1/18/2009 | 0.8 | Analyze cash forecast and variance items. |
| Stuart Kaufman | 1/18/2009 | 2.8 | Refinement of reporting requirements for 13 week cash flow, and integration of actual results into forecast model, and developed of reporting tools. |
| Brian Whittman | 1/19/2009 | 0.3 | Review updated cashflow variance analysis. |
| Ernst Pintar | 1/19/2009 | 2.4 | Finalize Check frequency analysis. Based on AP data, determine vendors who frequently receive large payments by check.  Email correspondence to J. Rodden (Tribune) re. this matter. |
| Ernst Pintar | 1/19/2009 | 1.8 | Prepare IOR for output including full model and all support schedule.  Email correspondence to N. Arnett (A&M) re. IOR. |
| Nate Arnett | 1/19/2009 | 0.8 | Coordinate with A&M and Tribune management to transition cash flow forecasting and other items. |
| Nate Arnett | 1/19/2009 | 0.4 | Participate in meeting with J. Sinclair and V. Garlatti (Tribune) to discuss variances between cash flow forecasts and financial model (OCF). |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

## Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nate Arnett | 1/19/2009 | 1.3 | Participate in meeting with J. Rodden and V. Garlatti (Tribune Treasury) to discuss cash forecast process, reconciliation of cash flow forecast models and other cash management items. |
| Nate Arnett | 1/19/2009 | 0.7 | Evaluate updated cash reconciliation file prior to distribution to Tribune Treasury. |
| Stuart Kaufman | 1/19/2009 | 3.7 | Reconciliation of IOR cash flow forecast and 2009 Business Plan cash flow and review of same with V. Garlati. |
| Tom Hill | 1/19/2009 | 1.3 | Review cash flow timing differences. |
| Tom Hill | 1/19/2009 | 1.8 | Review cash management motion issues and correspond with Alix Partners. |
| Ernst Pintar | 1/20/2009 | 1.1 | Set up variance analysis between first week of actuals to TWCF as shared with creditor advisors. |
| Ernst Pintar | 1/20/2009 | 1.8 | Update variance to include cumulative balances per S. Kaufman's (A&M) instructions and comparison column to IOR. |
| Nate Arnett | 1/20/2009 | 0.8 | Analyze updated cash forecast model and variance files for first two weeks of January 2009. |
| Nate Arnett | 1/20/2009 | 0.9 | Participate in meeting with V. Garlatti and J. Rodden (Tribune Treasury) to discuss updated cash flow forecast and items to be presented to advisors in weekly update meeting. |
| Stuart Kaufman | 1/20/2009 | 3.5 | Reconciliation (with V. Garlati) of IOR Cash flow to Operating Cash Flow  as presented to the lending syndicate on December 3, and explanation of variances. |
| Brian Whittman | 1/21/2009 | 0.7 | Review cash budget vs. actual and discuss with S. Kaufman and N. Arnett. |
| Nate Arnett | 1/21/2009 | 1.1 | Participate in meeting with V. Garlatti and J. Rodden (Tribune Treasury) to discuss updated cash flow forecast and items to be presented to advisors in weekly update meeting. |
| Nate Arnett | 1/21/2009 | 0.6 | Participate in meeting with V. Garlatti to discuss cash flow forecast and reconciliation items. |
| Nate Arnett | 1/21/2009 | 0.5 | Examine and modify updated cash flow forecast model and variance analysis. |
| Nate Arnett | 1/21/2009 | 0.4 | Review of cash forecast, reconciliation and variance items prior to distribution to FTI/Alix for Thursday meeting. |
| Nate Arnett | 1/21/2009 | 0.7 | Examine and modify cash flow forecast and cash variance reports and analyses; discuss with B. Whittman. |
| Stuart Kaufman | 1/21/2009 | 1.3 | Review and comment on cash flow forecast actual variance for three weeks ending 1-18-09; discuss with B. Whittman. |
| Ernst Pintar | 1/22/2009 | 0.6 | Explanatory variance and email correspondence re. IOR sent to UST and available fully working backup model to S. Kaufman and N. Arnett (A&M). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

*Exhibit D*

## Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nate Arnett | 1/22/2009 | 0.9 | Develop and update week and period to date variance analyses for cash forecast. |
| Nate Arnett | 1/22/2009 | 1.1 | Analyze reconciliation and variance analysis for IOR and financial forecast OCF prepared by V. Garlatti (Tribune). |
| Stuart Kaufman | 1/22/2009 | 1.5 | Review of latest weeks cash flow forecast and development of working model for hand off to treasury staff. |
| Tom Hill | 1/22/2009 | 0.8 | Prepare professional fee estimate for year end accrual. |
| Nate Arnett | 1/23/2009 | 0.5 | Participate in meeting with V. Garlatti (Tribune) to discuss feedback from Sidley and UST meeting and next steps related to treasury processes and controls. |
| Nate Arnett | 1/23/2009 | 1.1 | Participate in meeting with V. Garlatti and J. Rodden (Tribune Treasury) to discuss cash flow forecast and liquidity management. |
| Mark Berger | 1/26/2009 | 1.8 | Discuss case strategy in meeting with professionals and Treasury employees. |
| Nate Arnett | 1/26/2009 | 0.8 | Participate in meeting with J. Rodden (Tribune) to discuss cash flow forecast, general accounts payable and treasury items. |
| Nate Arnett | 1/26/2009 | 0.7 | Participate in meeting with V. Garlatti (Tribune) to discuss items needed for MOR and schedules to be discussed at FTI/Alix meetings. |
| Mark Berger | 1/27/2009 | 1.5 | Analyze treasury queries for cash management purposes. |
| Matt Frank | 1/27/2009 | 0.4 | Updates to professional fees tracking log. |
| Nate Arnett | 1/27/2009 | 1.1 | Examine and analyze updated cash forecast and variance files in preparation for meeting with Alix, FTI and lenders. |
| Nate Arnett | 1/27/2009 | 0.7 | Examine and modify draft cash flow variance files. |
| Tom Hill | 1/27/2009 | 2.3 | Review cash flow timing differences including discussions with Jack Rodden. |
| Brian Whittman | 1/28/2009 | 0.7 | Review weekly cash report and discuss footnote disclosures with N. Arnett and S. Kaufman. |
| Mark Berger | 1/28/2009 | 1.5 | Plan for and participate in discussion with treasury department re: cash reporting and flow of Debtor funds. |
| Nate Arnett | 1/28/2009 | 1.1 | Review of cash flow variance analysis for weeks and periods ended January 16 and January 23. |
| Nate Arnett | 1/28/2009 | 0.9 | Examine and modify cash flow variance analyses in preparation of meeting with FTI/Alix. |
| Brian Whittman | 1/29/2009 | 0.6 | Review progress and cash flow analysis for MOR and discuss with M. Berger. |
| Nate Arnett | 1/29/2009 | 0.7 | Review of cash flow forecast and MOR items in conjunction with transition. |
| Mark Berger | 1/30/2009 | 0.8 | Review cash flow forecast, actuals and variance report. |

*Exhibit D*

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *December 8, 2008 through January 31, 2009*

## Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nate Arnett | 1/30/2009 | 0.8 | Develop list of items to be addressed going forward for cash flow forecast and variance analyses. |
| **Subtotal** | | **451.7** | |

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/9/2008 | 0.4 | Review issues with potential lien claims. |
| Ernst Pintar | 12/9/2008 | 0.6 | Correspondence and provide analysis to T. Hill re: updated information received for shippers claims. |
| **Subtotal** | | **1.0** | |

## Communication

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/8/2008 | 0.7 | Participate in business unit leaders meeting via conference call. |
| Brian Whittman | 12/8/2008 | 0.7 | Coordinate communication regarding suspension of Purchasing Card program. |
| Brian Whittman | 12/8/2008 | 0.4 | Coordinate communication issues with Epiq for web site launch. |
| Ernst Pintar | 12/8/2008 | 0.9 | Verify information on bankruptcy toll free number recordings is according to scripts and accurately represents what is intended in motions. |
| Michelle Miller | 12/8/2008 | 0.3 | Review and provide comments on CFO call script and talking points. |
| Michelle Miller | 12/8/2008 | 1.5 | Participate in post-filing CFO call. |
| Michelle Miller | 12/8/2008 | 0.3 | Revise and provide final comments on vendor Q&A, talking points and letter. |
| Tom Hill | 12/8/2008 | 0.9 | Prepare for and attend contingency planning Kazan meeting. |
| Brian Whittman | 12/9/2008 | 0.5 | Review and respond to proposed Pcard Q&A for posting on employee website. |
| Brian Whittman | 12/9/2008 | 0.6 | Review call log from Epiq tier one call center. |
| Stuart Kaufman | 12/9/2008 | 4.3 | Attendance at vendor call center, assisting company staff in vendor calls, assist in answering vendor questions related to bankruptcy filing, and assisting in negotiating of vendor terms post -petition. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**December 8, 2008 through January 31, 2009**

## Communication

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/10/2008 | 0.3 | Update retiree communication for impact of first day orders. |
| Brian Whittman | 12/10/2008 | 2.4 | Review Epic call log; meeting with M. Bourgon and S. Kaufman re: responses to HR related questions; review and comment on updates to Employee and Retiree Q&A to address topics of frequent calls; related communication matters. |
| Brian Whittman | 12/10/2008 | 0.5 | Correspondence with R. Duff re: suggested change to employee communication re first day orders. |
| Brian Whittman | 12/10/2008 | 0.3 | Review and comment on letters to be inserted with retirement plan summary annual reports. |
| Brian Whittman | 12/10/2008 | 1.2 | Review draft communications (internal, press release) regarding first day orders and provide comments. |
| Stuart Kaufman | 12/10/2008 | 0.7 | Meeting with AP and strategic souring staff to review in detail Epiq call center call log, vendor questions, and agree upon required response and associated responsibilities. |
| Stuart Kaufman | 12/10/2008 | 1.2 | Meeting with HR staff to review in detail Epiq call center call log, current & former employee, & retiree questions, and agree upon required response and associated responsibilities. |
| Stuart Kaufman | 12/10/2008 | 5.5 | Attendance at vendor call center, assisting company staff in vendor & employee calls, assist in answering vendor & employee questions related to bankruptcy filing, and assisting in negotiating of vendor terms post -petition. |
| Brian Whittman | 12/11/2008 | 0.4 | Draft communication on Carrier/Agent payment delays. |
| Stuart Kaufman | 12/11/2008 | 1.9 | Attendance to issues and return phone call with respect to issues related to specific vendor calls with G Rackett. |
| Stuart Kaufman | 12/11/2008 | 2.1 | Attendance to issues and return phone call with respect to issues related to specific vendor calls with E. McGonagall. |
| Stuart Kaufman | 12/11/2008 | 1.8 | Attendance to daily EPIQ call log and distribution to Tribune staff, and discussion of outstanding communication issues with M. Riordan and his staff. |
| Stuart Kaufman | 12/11/2008 | 1.2 | Meeting with E. Peterson to address specific questions related to employee and retiree questions. |
| Brian Whittman | 12/12/2008 | 0.3 | Review P-Card communication and respond with comments to E. McGonigle. |
| Brian Whittman | 12/15/2008 | 0.5 | Review draft critical vendor letter. |
| Stuart Kaufman | 12/15/2008 | 2.3 | Attendance at Vendor call center and assisting strategic sourcing staff on vendor calls and related issues, and resolution of vendor questions related to first day motions. |
| Stuart Kaufman | 12/15/2008 | 2.5 | Meeting with E. Peterson to address specific questions related to employee and retiree questions. |
| Stuart Kaufman | 12/15/2008 | 2.1 | Attendance to issues and return phone call with respect to issues related to specific vendor calls with E. McGonagall. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

## Communication

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 12/15/2008 | 3.1 | Attendance to issues and return phone call with respect to issues related to specific vendor calls with G. Rackett. |
| Stuart Kaufman | 12/16/2008 | 2.6 | Attendance to issues and return phone call with respect to issues related to specific vendor calls with E. McGonagall. |
| Stuart Kaufman | 12/16/2008 | 1.8 | Meeting with E. Peterson to address specific questions related to employee and retiree questions |
| Stuart Kaufman | 12/16/2008 | 1.9 | Draft of revised script for use by Epiq to resolve some coniting issues with vendor calls. |
| Stuart Kaufman | 12/16/2008 | 2.3 | Attendance to issues and return phone call with respect to issues related to specific vendor calls with G. Rackett. |
| Stuart Kaufman | 12/16/2008 | 0.8 | Discussions with Epiq related to call script and call stats. |
| Stuart Kaufman | 12/16/2008 | 0.4 | Attendance to issues and return phone call with respect to issues related to specific vendor calls with M Riordan |
| Brian Whittman | 12/17/2008 | 0.3 | Discussion with G. Weitman re: communications issues. |
| Stuart Kaufman | 12/17/2008 | 3.6 | Attendance at Vendor call center and assisting strategic sourcing staff on vendor calls and related issues, and resolution of vendor questions related to first day motions. |
| Stuart Kaufman | 12/18/2008 | 4.0 | Attendance at Vendor call center and assisting strategic sourcing staff on vendor calls and related issues, and resolution of vendor questions related to first day motions. |
| Brian Whittman | 12/19/2008 | 0.3 | Review changes to vendor letter and correspondence with G. Weitman re: same. |
| Stuart Kaufman | 12/19/2008 | 2.0 | Attendance to Epiq call log and discussion of same with Tribune staff and resolution of vendor questions related to first day motions. |
| Brian Whittman | 12/22/2008 | 1.4 | Work on various vendor issues including discussion with S. Kaufman on call log status. |
| Brian Whittman | 12/22/2008 | 0.2 | Final review and approval of vendor letter for notice of commencement mailing. |
| Brian Whittman | 12/22/2008 | 0.2 | Correspondence with D. Streany (Epiq) re: updates to website for 341 hearing; mailing of notice of commencement; postage payment issues. |
| Brian Whittman | 12/22/2008 | 0.5 | Correspondence with G. Weitman re: updated communication on payments to freelancers; review and comment on draft letters re: same. |
| Stuart Kaufman | 12/22/2008 | 1.0 | Attendance to Epiq call log and discussion of same with Tribune staff and resolution of vendor questions related to first day motions; discuss with B. Whittman. |
| Stuart Kaufman | 12/24/2008 | 0.3 | Attendance to daily EPIQ call log and distribution to Tribune staff. |
| Stuart Kaufman | 12/29/2008 | 0.3 | Attendance to daily EPIQ call log and distribution to Tribune staff. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

## Communication

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 12/30/2008 | 0.5 | Attendance to daily EPIQ call log and distribution to Tribune staff. |
| Stuart Kaufman | 1/6/2009 | 0.8 | Review of EPIQ daily call log and discussion of same with strategic source and AP departments. |
| Stuart Kaufman | 1/8/2009 | 1.2 | Review of EPIQ daily call log and discussion of same with strategic source and AP departments. |
| Stuart Kaufman | 1/13/2009 | 1.2 | Attendance to EPIQ call log and management of related issues with AP and HR. |
| Stuart Kaufman | 1/14/2009 | 1.7 | Discussion of with R. Stone and M. Riordan with regard freelancer calls to EPIQ call center, and assignment of call back responsibilities among staff member of Publishing business units. |
| Stuart Kaufman | 1/15/2009 | 0.5 | Managing daily EPIQ call log issues. |
| Stuart Kaufman | 1/21/2009 | 0.7 | Managing daily EPIQ call log issues. |
| Brian Whittman | 1/22/2009 | 0.3 | Review and comment on press release regarding deregistration. |
| Stuart Kaufman | 1/27/2009 | 0.8 | Managing daily EPIQ call log issues. |
| Stuart Kaufman | 1/29/2009 | 0.7 | Managing daily EPIQ call log issues. |
| **Subtotal** | | **73.7** | |

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michelle Miller | 12/8/2008 | 0.3 | Provide guidance to management regarding vendor who had stopped shipments. |
| Michelle Miller | 12/8/2008 | 0.5 | Meet with publishing management regarding top publishing raw material vendors and developed recommended strategy. |
| Michelle Miller | 12/8/2008 | 2.8 | Complete key vendor calls (newsprint, ink vendors). |
| Michelle Miller | 12/8/2008 | 0.3 | Confer with Sidley regarding key vendor calls/ issues (related to stopped shipments and contract related issues). |
| Ernst Pintar | 12/9/2008 | 1.6 | Organize and analyze information re. lien claimants based on most recently updated company correspondence. Provided to Sidley and further provide to T. Hill. |
| Ernst Pintar | 12/9/2008 | 1.1 | Discussions with J. Poelking, R. Stone and Sidley re. various broadcast rights and HR wages related issues. |
| Ernst Pintar | 12/9/2008 | 0.6 | Correspondence to K. Mills re. certain broadcast rights related pre-petition amounts outstanding. |
| Michelle Miller | 12/9/2008 | 0.8 | Coordinate with Broadcasting management and Sidley regarding broadcasting contract strategy. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michelle Miller | 12/9/2008 | 1.2 | Complete meetings and follow-up/resolution on several publishing vendor items. |
| Michelle Miller | 12/9/2008 | 1.3 | Complete meeting with one of the key raw material vendors, Tribune mgmt/counsel; follow-up with company regarding recommendation. |
| Michelle Miller | 12/9/2008 | 0.8 | Complete follow-up meeting with one of the key raw material vendors/their counsel, Tribune mgmt/counsel; follow-up with company regarding recommendation. |
| Michelle Miller | 12/9/2008 | 1.0 | Complete follow-up/supporting analysis on certain broadcasting rights questions. |
| Michelle Miller | 12/10/2008 | 0.5 | Complete follow-up meeting with publishing management regarding JV issue. |
| Michelle Miller | 12/10/2008 | 0.4 | Evaluate additional publishing vendor related issues and provided guidance. |
| Michelle Miller | 12/10/2008 | 1.3 | Analyze questions regarding one of the JVs, conferred with counsel and provide recommendation to publishing management. |
| Michelle Miller | 12/10/2008 | 3.4 | Analyze several publishing related post filing issues including distribution, advertising companies, employee commission plans, technology vendors, freelancers, contractors; provide recommendation to publishing management. |
| Ernst Pintar | 12/11/2008 | 1.8 | Meeting with broadcasting team re. initial strategy for assuming and rejecting broadcast rights contracts. |
| Ernst Pintar | 12/11/2008 | 0.8 | Discussion with J. Poelking re. broadcasting related vendor issues re. pass thru and ad cost sharing arrangements.  Follow on clarification call with Sidley and J. Poelking re. these matters. |
| Ernst Pintar | 12/11/2008 | 0.8 | Correspondence to K. Mills re. lien and vendor matters for weather equipment at FL TV station. |
| Ernst Pintar | 12/11/2008 | 1.3 | Compile lien claimant information and brief operations team re. lien claimant order for call with printing press capital project supplier.  Teleconference with supplier. |
| Ernst Pintar | 12/11/2008 | 0.5 | Compile information re. broadcast rights spend for  broadcast rights meeting. |
| Ernst Pintar | 12/11/2008 | 1.8 | Analyze broadcast rights payable data per meeting with broadcast team. |
| Michelle Miller | 12/11/2008 | 2.0 | Lead contract strategy meeting with President, Broadcasting, other senior management team members and counsel. |
| Michelle Miller | 12/11/2008 | 1.5 | Complete meetings and follow-up/resolution for key publishing/equipment vendor. |
| Michelle Miller | 12/11/2008 | 2.2 | Analyze several publishing related post filing issues/questions and provide recommendation to publishing management. |
| Michelle Miller | 12/11/2008 | 0.5 | Analyze several broadcasting related post filing issues/questions and provide recommendation to broadcasting management. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michelle Miller | 12/11/2008 | 0.4 | Analyze additional publishing related post filing issues/questions and provide recommendation to publishing management |
| Michelle Miller | 12/11/2008 | 0.5 | Work with Publishing management and counsel to resolve vendor issue. |
| Ernst Pintar | 12/12/2008 | 0.2 | Create list of programs where with $0 cash terms to identify distributors.  Correspondence with G. Mazzaferri re. such list and additional Open AP data. |
| Ernst Pintar | 12/12/2008 | 0.8 | Prep for and meeting with G. Mazzaferri re. broadcast rights database.  Discuss how to integrate distributor info into terms database. |
| Michelle Miller | 12/12/2008 | 0.5 | Lead contract strategy meeting with Publishing senior management team members and counsel. |
| Michelle Miller | 12/12/2008 | 1.1 | Analyze broadcasting and publishing related post filing issues/questions and provide recommendation to management. |
| Ernst Pintar | 12/14/2008 | 0.6 | Integrate broadcast rights distributors into broadcast rights database. |
| Ernst Pintar | 12/14/2008 | 0.9 | Continue to integrate broadcast rights distributors into broadcast rights database. |
| Ernst Pintar | 12/14/2008 | 0.6 | Continue to integrate broadcast rights distributors into broadcast rights database. |
| Ernst Pintar | 12/15/2008 | 1.7 | Upon email from G. Mazzaferri, revise and integrate remaining distributors for programs with barter-spots only. |
| Ernst Pintar | 12/15/2008 | 0.7 | Update broadcast rights database with relevant market areas for each station. |
| Brian Whittman | 12/18/2008 | 0.6 | Separate discussions with G. Mazzaferri and J. Henderson re: Local TV contract and handling of pre vs. post petition invoices and related issues for Denver and St. Louis; review related documents. |
| Brian Whittman | 12/18/2008 | 0.3 | Discussion with J. Boelter re: Tribune Entertainment Company contract issues. |
| Stuart Kaufman | 12/23/2008 | 1.2 | Discussion and meeting with Strategic Sourcing group in regards to latest vendor issues and EPIQ call center. |
| Matt Frank | 1/7/2009 | 0.3 | Call with B. Fields (Tribune) related to M&A/JV contracts and schedule G; follow up discussion with R. Esposito and R. Niemberg (A&M); additional discussion with P. Kinealy (A&M) related to resource issues. |
| Mark Berger | 1/16/2009 | 1.0 | Meeting with R. Stone to discuss ordinary procedures to pay and track ordinary course professionals and discuss other case strategy. |
| Tom Hill | 1/29/2009 | 2.8 | Plan contract acceptance rejection protocol. |
| William Stotzer | 1/29/2009 | 1.5 | Develop draft framework for executory contract review. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| William Stotzer | 1/29/2009 | 0.5 | Review executory contract framework and process. |
| Tom Hill | 1/30/2009 | 2.4 | Review WGN America contract rejection issues. |
| Tom Hill | 1/30/2009 | 0.5 | Discuss executory contract parameters with W. Stotzer. |
| William Stotzer | 1/30/2009 | 3.0 | Develop framework for executory contract review. |
| William Stotzer | 1/30/2009 | 0.5 | Review executory contract framework with T. Hill (A&M). |
| **Subtotal** | | **53.7** | |

## Court Hearings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tom Hill | 12/9/2008 | 2.5 | Travel to Delaware to prepare for First Day Hearing (1/2 time of 5 hours). |
| Tom Hill | 12/10/2008 | 3.8 | Continue to review First Day Motions prior to hearing. |
| Tom Hill | 12/10/2008 | 3.3 | Prepare for and attend First Day Hearings. |
| Tom Hill | 12/10/2008 | 2.0 | Travel with Chandler Bigelow and Dave Eldersveld to New York (1/2 time of 4 hours). |
| Tom Hill | 12/11/2008 | 2.5 | Travel from New York to Chicago (1/2 time of 5 hours). |
| Tom Hill | 12/16/2008 | 1.6 | Review financial information required for motions to be heard on Jan 15 including discussion with Chandler Bigelow. |
| Tom Hill | 1/15/2009 | 1.4 | Attend Omnibus Hearing. |
| Tom Hill | 1/15/2009 | 4.7 | Preparation for Omnibus Hearing at meetings with Management (2.2), Sidley (1.4), and UCC Counsel (1.1). |
| Tom Hill | 1/15/2009 | 1.2 | Prepare for 341 meeting. |
| Tom Hill | 1/16/2009 | 1.8 | Attend and participate at 341 meeting. |
| Tom Hill | 1/16/2009 | 1.7 | Continue to prepare for 341 meeting. |
| Tom Hill | 1/20/2009 | 0.8 | Follow up on items from 341 meeting. |
| **Subtotal** | | **27.3** | |

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 12/8/2008 | 2.5 | Review materials currently in place on Merrill Datasite and reformatted the index mapping currently in place to have systematic formula for all information to be posted on site. |
| Matt Frank | 12/10/2008 | 0.2 | Updates to datasite including sending invitations to A&M Claims Management (CMS) personnel. |
| Sean Hough | 12/10/2008 | 0.9 | Preparation of summary binder of materials to organize all first-day bankruptcy motions and orders for senior A&M staff to review. |
| Tom Hill | 12/11/2008 | 0.9 | Discussion with management about lender advisor having access to information. |
| Tom Hill | 12/11/2008 | 0.9 | Discussions with lender advisors about access to information. |
| Tom Hill | 12/12/2008 | 1.7 | Obtain update on creditor payment process. |
| Justin Schmaltz | 12/13/2008 | 1.0 | Review of Lazard due diligence request for 12/18 UCC meeting; discussion with T. Hill (A&M) re: compilation of information. |
| Tom Hill | 12/13/2008 | 0.6 | Respond with Sidley on sharing info with Creditors. |
| Tom Hill | 12/13/2008 | 0.9 | Review Lazard request for financial information and assign to A&M team. |
| Justin Schmaltz | 12/14/2008 | 1.4 | Compilation of materials for Lazard due diligence request list with M. Frank (A&M). |
| Matt Frank | 12/14/2008 | 1.9 | Review Lazard request list; type up responses. |
| Tom Hill | 12/14/2008 | 0.8 | Review update on Lazard financial information process. |
| Justin Schmaltz | 12/15/2008 | 1.8 | Meeting with Tribune, Lazard and A&M re: preparation and due diligence required for 12/18 UCC meeting and presentation. |
| Matt Frank | 12/15/2008 | 0.2 | Update datasite per Brian Fields (Tribune). |
| Brian Whittman | 12/16/2008 | 0.5 | Review and comment on draft presentation for formation meeting of unsecured creditors. |
| Justin Schmaltz | 12/16/2008 | 1.0 | Follow up call with Lazard re: due diligence request for 12/18 UCC meeting and Cash Flow Forecast model. |
| Matt Frank | 12/16/2008 | 0.6 | Review of FTI request list; update response list and related discussion with T. Hill (A&M). |
| Tom Hill | 12/16/2008 | 0.2 | Discuss FTI information request list with M. Frank (A&M). |
| Tom Hill | 12/16/2008 | 1.1 | Prepare for and participate on follow-up due diligence call with Management and Lazard. |
| Matt Frank | 12/17/2008 | 0.4 | Datasite update for B. Fields (Tribune). |
| Tom Hill | 12/17/2008 | 0.9 | Review final deck for UCC formation meeting. |
| Tom Hill | 12/17/2008 | 2.5 | Travel to Delaware to prepare for creditor formation meeting (1/2 time of 5 hours). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

*Exhibit D*

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michelle Miller | 12/18/2008 | 1.0 | Follow-up regarding broadcasting rights critical vendor sizing estimates with John P and Ernst Pintar - UCC advisor request. |
| Tom Hill | 12/18/2008 | 3.8 | Attendance at creditor formation meeting. |
| Tom Hill | 12/18/2008 | 2.2 | Preparation for creditor formation meeting. |
| Tom Hill | 12/18/2008 | 2.5 | Travel from Delaware after creditor formation meeting (1/2 time of 5 hours). |
| Brian Whittman | 12/19/2008 | 0.5 | Review information request from FTI and provide comments to T. Hill. |
| Tom Hill | 12/19/2008 | 0.8 | Attendance on creditor call with Xerox. |
| Tom Hill | 12/19/2008 | 2.2 | Obtain update on creditor payment process. |
| Tom Hill | 12/19/2008 | 0.7 | Preparation for the Xerox conference call. |
| Tom Hill | 12/19/2008 | 1.9 | Review financials for NDA's. |
| Tom Hill | 12/20/2008 | 2.6 | Review real estate lease rejection motion and obtain support. |
| Tom Hill | 12/21/2008 | 1.6 | Review Period 10 Intercompany balances. |
| Brian Whittman | 12/22/2008 | 0.4 | Review and comment on draft Creditor Committee presentation and assignment of slides to team members. |
| Justin Schmaltz | 12/22/2008 | 3.4 | Updates to requested analysis for 1/7 UCC meeting re: collections/disbursements on behalf of non-Debtor affiliates. |
| Matt Frank | 12/22/2008 | 0.8 | Datasite updates per discussion with B. Whittman (A&M) in preparation of go-live for Alix and FTI. |
| Tom Hill | 12/22/2008 | 0.8 | Prepare for and participate on conference call with Sidley to discuss Senior Debt. |
| Tom Hill | 12/22/2008 | 1.3 | Prepare and participate on conference call with UCC Professionals. |
| Matt Frank | 12/23/2008 | 0.5 | Updates to datasite per G. Mazzaferri (Tribune) and preparation for go-live with Alix and FTI. |
| Matt Frank | 12/23/2008 | 0.8 | Updates to datasite folder index and documents, related discussion with T. Hill (A&M) regarding setup and access issues. |
| Tom Hill | 12/23/2008 | 0.3 | Discuss datasite setup with M. Frank. |
| Matt Frank | 12/24/2008 | 0.3 | Datasite updates per G. Mazzaferri (Tribune). |
| Tom Hill | 12/24/2008 | 1.5 | Review of creditor issues including Ryder. |
| Matt Frank | 12/26/2008 | 1.0 | Development of high level operating statement (revenues and op profit) for Lazard for presentation to UCC. |
| Justin Schmaltz | 12/29/2008 | 0.8 | Teleconference with T. Hill (A&M) and B. Krakauer (Sidley) re: cash flows to/from non-Debtor affiliates for analysis for 1/7 UCC meeting. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

*Exhibit D*

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Justin Schmaltz | 12/29/2008 | 1.1 | Update list of non-Debtor affiliates, including funding needs, and comments regarding utilization of centralized cash management system for 1/7 UCC meeting. |
| Justin Schmaltz | 12/29/2008 | 1.6 | Update historical summary of non-Debtor affiliate LTM operating cash flow, equity income/(loss) and cash flow to/from investments for T. Hill (A&M) as requested for 1/7 UCC meeting. |
| Justin Schmaltz | 12/29/2008 | 0.5 | Discussions with T. Hill (A&M) re: non-Debtor affiliates summary and historical summary; revisions to summaries per comments from T. Hill. |
| Matt Frank | 12/29/2008 | 0.1 | Update to datasite with new document per B. Fields (Tribune). |
| Matt Frank | 12/29/2008 | 0.4 | Datasite review with T. Hill (A&M); printing of intercompany balances detail per T. Hill (A&M) related to FTI inquiry; upload of lender presentations to datasite. |
| Tom Hill | 12/29/2008 | 0.2 | Review datasite info with M. Frank. |
| Tom Hill | 12/29/2008 | 2.4 | Coordinate information sharing with UCC professionals including data site. |
| Ernst Pintar | 12/30/2008 | 1.9 | Prepare Critical Vendor summary output sheet for Alix Partners per Sidley's instructions; discuss with M. Miller |
| Ernst Pintar | 12/30/2008 | 0.6 | Email correspondence to T. Hill re. summary sheet for Alix Partners and assumptions behind analysis. |
| Matt Frank | 12/30/2008 | 1.8 | Meeting with T. Hill (A&M), B. Litman, H. Amsden, N. Chakiris (Tribune) related to creditor information request list responses and documents to provide. |
| Matt Frank | 12/30/2008 | 0.4 | Updates to datasite index per files received from G. Mazzaferri (Tribune). |
| Matt Frank | 12/30/2008 | 1.1 | Updates to datasite index per meeting with T. Hill (A&M), B. Litman, H. Amsden, and N. Chikaris (Tribune). |
| Michelle Miller | 12/30/2008 | 0.6 | Follow-up regarding critical vendor and 503(b)(9) sizing estimates. |
| Michelle Miller | 12/30/2008 | 0.4 | Follow-up regarding critical vendor and 503(b)(9) sizing estimates with Ernst Pintar - UCC advisor request. |
| Tom Hill | 12/30/2008 | 0.7 | Discuss financial information needed by Sidley. |
| Tom Hill | 12/30/2008 | 2.3 | Review Critical Vendor Sizing Analysis for Sidley. |
| Tom Hill | 12/30/2008 | 0.4 | Prepare for a conference call with Alix Partners. |
| Tom Hill | 12/30/2008 | 1.3 | Participate on conference call with UCC professionals. |
| Tom Hill | 12/30/2008 | 0.8 | Participate on conference call with Alix Partners. |
| Tom Hill | 12/30/2008 | 1.8 | Attend meeting with Brian Litman's finance team and M. Frank to coordinate data for the UCC professionals. |
| Tom Hill | 12/30/2008 | 0.7 | Prepare for a conference call with UCC professionals. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 12/31/2008 | 3.1 | Review of FTI request log and notes from 12/30 internal discussion with Tribune personnel related to responses; update datasite with documents provided after discussion and update FTI request log to include corresponding datasite index numbers. |
| Tom Hill | 12/31/2008 | 4.2 | Address information requests from Alix/FTI. |
| Matt Frank | 1/1/2009 | 1.4 | Updates to datasite per discussions with T. Hill (A&M) and preparation for go-live for creditor advisors. |
| Tom Hill | 1/1/2009 | 0.7 | Share information with UCC and Steering Committee professionals regarding DJ un-redacted contract. |
| Tom Hill | 1/1/2009 | 0.5 | Correspond with Alix Partners on Working Group list and Lease Rejecting Information. |
| Justin Schmaltz | 1/2/2009 | 1.5 | Participation in due diligence teleconference with Chadburne & Alix Partners. |
| Matt Frank | 1/2/2009 | 2.5 | Review of cash management information in response to creditor questions; tie out of org chart to consolidated group affiliates; write up of summary responses and additional steps to tie out information. |
| Matt Frank | 1/2/2009 | 0.5 | Updates to datasite; new cash schematic file, new org chart file; cleanup of folder structure. |
| Tom Hill | 1/2/2009 | 0.8 | Prepare for and participate on conference call with Alix Partners on critical vendor and 503(b)(9) back-up information. |
| Tom Hill | 1/2/2009 | 0.4 | Provide access to data site to UCC Professionals. |
| Michelle Miller | 1/3/2009 | 0.8 | Follow-up regarding critical vendor questions from Tom Hill - UCC advisor request. |
| Brian Whittman | 1/5/2009 | 0.5 | Review updated legal organization chart and draft responses to questions from Alix Partners. |
| Brian Whittman | 1/5/2009 | 1.7 | Meeting with C. Bigelow, D. Liebentritt, D. Kurtz (Lazard), B. Krakauer and others regarding preparation for meetings with Creditors Committee and bank steering committee. |
| Ernst Pintar | 1/5/2009 | 0.3 | Preparation for and telephone call with M. Miller (A&M) about Alix Partners info request re. Critical Vendor amounts. |
| Ernst Pintar | 1/5/2009 | 1.5 | Profitability analysis re. importance of TV Shows "2&1/2 Men" and "Family Guy" to company's broadcasting business. Email Correspondence to J. Poelking (Tribune) re. follow up questions on analysis. |
| Matt Frank | 1/5/2009 | 0.3 | Review of Tribune Organization Chart and call to R. Sturm (Lazard) with recommended changes. |
| Michelle Miller | 1/5/2009 | 0.6 | Analyze several publishing related post filing issues/questions and provide recommendation to publishing management. |
| Nate Arnett | 1/5/2009 | 1.6 | Meet with Tribune, Sidley, Lazard and A&M to prepare for UCC and Steering Committee meetings scheduled for January 7, 2009. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

*Exhibit D*

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tom Hill | 1/5/2009 | 0.7 | Review follow-up questions from Alix Partners on Critical Vendor and 503(b)(9) motion. |
| Tom Hill | 1/5/2009 | 1.9 | Prepare for and participate on conference call with Alix Partners and FTI regarding DIP Financing, Real Estate issues and DJ Contract including S. Pater and V. Cassanova. |
| Tom Hill | 1/5/2009 | 3.2 | Review preliminary deck for meeting with UCC and Bank Steering Committee. |
| Brian Whittman | 1/6/2009 | 0.5 | Review correspondence from J. McClelland on legal organization issues raised by Alix. |
| Brian Whittman | 1/6/2009 | 0.5 | Review draft of presentation to unsecured creditors committee. |
| Matt Frank | 1/6/2009 | 1.0 | Meeting with C. Bigelow, D. Kazan, H. Amsden, J. Poelking, N. Chakiris, B. Litman, M. Riordon (Tribune) and T. Hill (A&M) regarding FTI request list and related responses. |
| Matt Frank | 1/6/2009 | 1.7 | Updates to FTI request list and datasite with additional documents provided from J. Poelking and N. Chakiris (Tribune) following related update status meeting. |
| Matt Frank | 1/6/2009 | 1.4 | Updates to datasite with newly provided documents from Tribune. |
| Matt Frank | 1/6/2009 | 0.3 | Updates to datasite per email from G. Mazzaferri (Tribune) related to broadcasting agreements. |
| Matt Frank | 1/6/2009 | 0.4 | Meeting with B. Fields (Tribune) related to datasite and additional documents for upload. |
| Nate Arnett | 1/6/2009 | 0.4 | Review and mark-up draft Tribune presentation to UCC prepared by Lazard. |
| Nate Arnett | 1/6/2009 | 0.7 | Review prior presentations given to Banks and other constituents to identify potential variances between liquidity forecasts. |
| Nate Arnett | 1/6/2009 | 0.3 | Evaluate updated 13-week cash flow forecast and modify for UCC presentation. |
| Nate Arnett | 1/6/2009 | 1.1 | Develop variance analysis and identify explanations between liquidity forecast being included in UCC presentation and December 2, 2008 Bank presentation. |
| Nate Arnett | 1/6/2009 | 0.4 | Answer questions and provide information to Lazard for cash forecast page to be included in UCC presentation. |
| Nate Arnett | 1/6/2009 | 0.8 | Update and modify non-debtor cash flow forecast support in preparation for UCC meeting. |
| Tom Hill | 1/6/2009 | 0.6 | Participate on conference call with FTI to review status on information requests. |
| Tom Hill | 1/6/2009 | 2.2 | Review and finalize deck for meeting with UCC and Bank Steering Committee. |
| Tom Hill | 1/6/2009 | 1.2 | Review FTI requests including meeting with management team. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**December 8, 2008 through January 31, 2009**

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tom Hill | 1/6/2009 | 1.0 | Meeting with C. Bigelow, H. Amsden, D. Kazan, J. Poelking, B. Litman, N. Chakiris, M. Riordon and M. Frank regarding FTI request list. |
| Matt Frank | 1/7/2009 | 3.4 | Prepare datasite for FTI go-live including review of index with B. Whittman (A&M); review of files from J. Poelking (Tribune) and updates/uploads to datasite. |
| Matt Frank | 1/7/2009 | 0.8 | Send datasite invitations and changes to internal folder which maps to datasite. |
| Tom Hill | 1/7/2009 | 2.1 | Attend and participate at meeting with Bank Steering Committee. |
| Tom Hill | 1/7/2009 | 1.7 | Attend and participate at meeting with JPM Securities. |
| Tom Hill | 1/7/2009 | 3.2 | Attend and participate at meeting with UCC. |
| Tom Hill | 1/7/2009 | 0.9 | Attend and participate at pre-meeting with Agent to prepare for Bank Steering Committee. |
| Tom Hill | 1/7/2009 | 1.8 | Attend and participate at pre-meeting with senior management to prepare for Bank Steering Committee and UCC. |
| Brian Whittman | 1/8/2009 | 0.4 | Review request from the Committee for reporting related to the 503(b)(9) order and correspondence and discussion with H. Amsted, J. Poelking, and J. Boelter re: same. |
| Brian Whittman | 1/8/2009 | 0.3 | Review and comment on agenda for presentation to FTI & Alix. |
| Brian Whittman | 1/8/2009 | 0.2 | E-mail to C. Bigelow on critical vendor reporting to committee. |
| Matt Frank | 1/8/2009 | 1.9 | Updates to datasite with CBA agreements per B. Fields (Tribune) and K. Lantry (Sidley); send out related invitations to join datasite for Moelis and attorneys. |
| Tom Hill | 1/8/2009 | 0.6 | Provide access to the data site to Moelis. |
| Tom Hill | 1/8/2009 | 1.2 | Provide information to prospective DIP Lender. |
| Tom Hill | 1/8/2009 | 3.2 | Review Intercompany balances and questions from FTI. |
| Tom Hill | 1/8/2009 | 0.7 | Obtain information for Alix regarding production questions. |
| Tom Hill | 1/8/2009 | 1.8 | Coordinate meeting for Creditor Financial Advisors with Alix, Capstone, FTI and Moelis. |
| Tom Hill | 1/8/2009 | 1.2 | Prepare agenda for Creditor Financial Advisors meeting and coordinate with management. |
| Brian Whittman | 1/9/2009 | 0.5 | Discussions with C. Bigelow and correspondence with J. Boelter re: settlement with Committee on critical vender reporting requirements. |
| Brian Whittman | 1/9/2009 | 0.5 | Attend portion of call with T. Hill and B. Hall (Alix) re: committee information requests and discussion of pending motions. |
| Brian Whittman | 1/9/2009 | 0.8 | Review various information to be posted to data site in response to inquires from FTI. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

**Exhibit D**

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst Pintar | 1/9/2009 | 0.3 | Create agenda for upcoming creditor meeting on Tues 1/13 and Wed 1/14. |
| Matt Frank | 1/9/2009 | 0.5 | Meeting with M. Bourgon and H. Roman (Tribune) and N. Arnett (A&M) regarding employee census data request. |
| Matt Frank | 1/9/2009 | 1.7 | Meeting with Tribune & A&M personnel regarding Tuesday advisors' meetings; preparation of agenda and related discussions for meeting. |
| Matt Frank | 1/9/2009 | 3.2 | Review of datasite index and advisor request log; updates with new files. |
| Nate Arnett | 1/9/2009 | 1.5 | Participate in meeting with Sidley, Tribune and A&M to discuss agenda for meeting with Alix and FTI scheduled for January 13, 2009. |
| Nate Arnett | 1/9/2009 | 0.6 | Participate in meeting with Tribune HR and M. Frank (A&M) to discuss HR census data and reports to be run to facilitate business planning process. |
| Tom Hill | 1/9/2009 | 1.8 | Coordinate meeting for Creditor Financial Advisors with Alix, Capstone, FTI and Moelis at Sidley. |
| Tom Hill | 1/9/2009 | 1.5 | Attend and participate in meeting with management to review Creditor Financial Advisors meeting. |
| Tom Hill | 1/9/2009 | 1.1 | Prepare for and participate on a Critical Vendor/503(b)(9) conference call with Alix/FTI. |
| Tom Hill | 1/10/2009 | 2.1 | Review preliminary deck for meeting with UCC and Bank Steering Committee including cash flow forecast. |
| Matt Frank | 1/11/2009 | 2.3 | Updates to datasite with documents provided in response to FTI request list and updates to data request tracking log. |
| Nate Arnett | 1/11/2009 | 1.7 | Review and evaluate draft presentation prepared for UCC Advisor meeting scheduled for January 13, 2009. |
| Brian Whittman | 1/12/2009 | 1.0 | Meeting with C. Bigelow, D. Kazen, B. Krakauer and others re: planning for presentation to financial advisors for unsecured creditors committee and bank steering committee. |
| Brian Whittman | 1/12/2009 | 0.4 | Review non-debtor supplemental information for creditor presentation. |
| Brian Whittman | 1/12/2009 | 0.4 | Review initial draft of presentation to Alix and FTI in preparation for meeting with C. Bigelow. |
| Brian Whittman | 1/12/2009 | 0.8 | Review final draft of presentation for meeting with Alix and FTI and provide comments to C. Bigelow. |
| Brian Whittman | 1/12/2009 | 0.2 | Discussion with C. Bigelow re: creditor presentation. |
| Matt Frank | 1/12/2009 | 0.4 | Discussion with R. Stone (A&M) regarding local bonus plans and insurance related requests. |

**Exhibit D**

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **December 8, 2008 through January 31, 2009**

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 1/12/2009 | 2.7 | Updates to datasite; review of document bullpen with B. Fields (Tribune); updates to FTI request log including datasite index match. |
| Nate Arnett | 1/12/2009 | 1.1 | Examine and update draft presentation for UCC Advisor meeting scheduled for January 13, 2009. |
| Nate Arnett | 1/12/2009 | 0.6 | Participate in meeting with C. Bigelow (Tribune) and others to discuss presentation to be used in meeting with UCC advisors and other restructuring items. |
| Nate Arnett | 1/12/2009 | 1.4 | Prepare and develop support schedules for meeting with UCC advisors, FTI and Alix. |
| Tom Hill | 1/12/2009 | 3.4 | Finalize deck for meeting with Creditors Professionals at Sidley. |
| Tom Hill | 1/12/2009 | 2.3 | Review Intercompany Accounts Receivable Analysis. |
| Brian Whittman | 1/13/2009 | 0.7 | Review documents in preparation for creditor meeting. |
| Brian Whittman | 1/13/2009 | 0.8 | Document reporting requirements agreed to during meeting with creditor financial advisors and open information requests / questions from the meeting and prepare agenda for meeting with C. Bigelow. |
| Brian Whittman | 1/13/2009 | 3.8 | Attend portions of presentation to creditors' financial advisors (Alix Partners, Mollis, FTI, and Capstone) by C. Bigelow and other members of Tribune management. |
| Ernst Pintar | 1/13/2009 | 0.4 | Familiarize with presentation to UCC advisors in anticipation of upcoming questions. |
| Matt Frank | 1/13/2009 | 0.5 | Datasite document organization and additional updates to datasite request tracking log. |
| Nate Arnett | 1/13/2009 | 5.0 | Participate in UCC advisory meeting with Alix, FIT, Capstone, Tribune and A&M. |
| Nate Arnett | 1/13/2009 | 1.8 | Develop and document list of outstanding and follow-up items from UCC Advisor meeting. |
| Nate Arnett | 1/13/2009 | 0.8 | Print and prepare documents for UCC advisor meeting. |
| Tom Hill | 1/13/2009 | 4.2 | Meeting with Creditors Professionals at Sidley. |
| Tom Hill | 1/13/2009 | 2.4 | Follow-up on requests from Creditors Professionals meeting. |
| Tom Hill | 1/13/2009 | 2.6 | Preparation for meeting with Creditors Professionals at Sidley. |
| Brian Whittman | 1/14/2009 | 0.5 | Various discussions with T. Hill and N. Arnett re: information requests from Alix Partners, status of cash flow forecast and related topics. |
| Brian Whittman | 1/14/2009 | 0.4 | Review information request list received from Alix Partners including supplemental request on cash management issues. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 1/14/2009 | 1.0 | Meeting with C. Bigelow, D. Kazen, D. Eldersveld and others to discuss near term requirements, information requests from creditors, and monthly reporting schedule. |
| Mark Berger | 1/14/2009 | 0.5 | Meeting with M. Frank to discuss data room. |
| Mark Berger | 1/14/2009 | 2.5 | Integrate Alix Document request list provided on 1/13 to previously provided document request list from FTI. |
| Mark Berger | 1/14/2009 | 0.5 | Add documents to data room and revise Brown Book titles containing corporate expenses. |
| Mark Berger | 1/14/2009 | 1.9 | Analyze and revise document request list based on information provided. |
| Matt Frank | 1/14/2009 | 0.5 | Development of summary of utility objection resolutions for creditors advisors. |
| Matt Frank | 1/14/2009 | 2.5 | Information and data request coordination call with A&M and Tribune personnel. |
| Matt Frank | 1/14/2009 | 0.5 | Updates to datasite and discussions with M. Berger (A&M) on datasite content manager functionality. |
| Nate Arnett | 1/14/2009 | 0.8 | Review and update Alix/FTI request list items and develop process to fill requests. |
| Nate Arnett | 1/14/2009 | 0.6 | Examine and update outstanding item list of requests and next steps for UCC advisors. |
| Mark Berger | 1/15/2009 | 1.5 | Analyze and revise document request list based on new information provided from client. |
| Matt Frank | 1/15/2009 | 3.4 | Discussion with R. Sauter (Tribune) and review of circulation files regarding publishing operations; related updates to datasite and data request log. |
| Matt Frank | 1/15/2009 | 0.3 | Datasite updates per emails from B. Fields (Tribune). |
| Nate Arnett | 1/15/2009 | 0.8 | Draft response to Alix for information request list items and status. |
| Nate Arnett | 1/15/2009 | 0.7 | Update Alix request list and related items to prepare for review and distribution. |
| Nate Arnett | 1/15/2009 | 0.7 | Develop and distribute update of Alix request list items to Tribune and A&M working group. |
| Nate Arnett | 1/15/2009 | 0.6 | Coordinate with Tribune Accounting, Treasury and A&M to update status of Alix request list. |
| Nate Arnett | 1/15/2009 | 0.6 | Participate in meeting with V. Garlatti (Treasurer) to discuss Alix requests and cash flow forecasting. |
| Nate Arnett | 1/15/2009 | 0.9 | Update status of Alix request list items and modify process to fill requests. |
| Tom Hill | 1/15/2009 | 2.3 | Post Hearing meetings with management and Sidley on public reporting matters and upcoming motions. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tom Hill | 1/15/2009 | 0.6 | Post Hearing meetings with UCC Counsel. |
| Matt Frank | 1/16/2009 | 0.5 | Meeting with H. Amsden (Tribune) regarding tie out of cost savings data. |
| Nate Arnett | 1/16/2009 | 1.4 | Coordinate, review and modify items for Alix request list and distribute to working group for internal review. |
| Nate Arnett | 1/16/2009 | 0.6 | Update and distribute Alix and FTI request list status update to Tribune management and A&M. |
| Nate Arnett | 1/17/2009 | 0.7 | Accumulate, modify and distribute items for Alix request list to Tribune management team. |
| Matt Frank | 1/18/2009 | 0.3 | Datasite activity report review for T. Hill (A&M). |
| Nate Arnett | 1/18/2009 | 0.4 | Review of FTI information request list and reconcile to Alix and other lists. |
| Brian Whittman | 1/19/2009 | 0.2 | Review updated report for local bonuses to distribute to Alix and FTI. |
| Brian Whittman | 1/19/2009 | 0.4 | Various discussions with T. Hill and N. Arnett re: cash flow and responses to creditor requests. |
| Matt Frank | 1/19/2009 | 1.2 | Discussion regarding removal of Non-Debtor data in datasite. |
| Nate Arnett | 1/19/2009 | 0.5 | Participate in phone call with Alix Partners to discuss status of request list items. |
| Tom Hill | 1/19/2009 | 0.8 | Correspond with FTI on various information requests; discuss with B. Whittman. |
| Tom Hill | 1/19/2009 | 1.6 | Review and revise documents in data site. |
| Brian Whittman | 1/20/2009 | 0.4 | Initial draft of agenda for weekly call with FTI/Alix. |
| Brian Whittman | 1/20/2009 | 0.4 | Correspondence with C. Bigelow re: agenda for call with FTI and Alix and required information from team members. |
| Ernst Pintar | 1/20/2009 | 1.5 | Finish integrating publishing revenue savings into first draft of cost savings reconciliation. |
| Ernst Pintar | 1/20/2009 | 0.3 | Gather supporting information re. strategic savings initiatives. |
| Ernst Pintar | 1/20/2009 | 1.1 | Reconcile strategic savings summary to source information per Alix request. |
| Matt Frank | 1/20/2009 | 0.8 | Brown book updates regarding removal of Non-Debtor information from datasite. |
| Tom Hill | 1/20/2009 | 0.7 | Review request for local bonus information from Alix. |
| Tom Hill | 1/20/2009 | 0.9 | Review proposed forbearance agreement. |
| Brian Whittman | 1/21/2009 | 1.2 | Meeting with C. Bigelow to prepare for status call with FTI and Alix. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 1/21/2009 | 0.8 | Draft e-mail to FTI and Alix with agenda and information for status call. |
| Brian Whittman | 1/21/2009 | 1.8 | Review and finalize various exhibits for call with FTI and Alix including Utility deposits, first day motion payments, and bonus information. |
| Matt Frank | 1/21/2009 | 1.8 | Updates to datasite and data request log. |
| Nate Arnett | 1/21/2009 | 0.7 | Participate in meeting with J. Poeking (Tribune) to discuss weekly and monthly revenue pacing reports, trends and other items in preparation for Alix/FTI meeting. |
| Nate Arnett | 1/21/2009 | 1.1 | Participate in meeting with Tribune management team to discuss status of items and presentation materials for FTI/Alix meeting scheduled for January 22, 2009. |
| Nate Arnett | 1/21/2009 | 0.8 | Coordination and review of items being prepared for FTI/Alix update meeting. |
| Tom Hill | 1/21/2009 | 1.2 | Review Broadcast Pacing report for Week 3 in preparation for the creditor advisor meeting on Jan 22. |
| Tom Hill | 1/21/2009 | 1.7 | Coordinate Creditor meeting in Chicago for Jan 28. |
| Tom Hill | 1/21/2009 | 0.8 | Address FTI's request for LC information. |
| Tom Hill | 1/21/2009 | 1.3 | Review Publishing Flash Report for Week 3 in preparation for the creditor advisor meeting on Jan 22. |
| Tom Hill | 1/21/2009 | 1.4 | Obtain and address local bonus information requested by Alix. |
| Brian Whittman | 1/22/2009 | 1.7 | Call with Alix, FTI, and Capstone regarding weekly operating performance, cash flow, pending motions, and related issues including C. Bigelow and D. Kazan. |
| Brian Whittman | 1/22/2009 | 0.7 | Prepare for FTI/Alix conference call. |
| Nate Arnett | 1/22/2009 | 1.6 | Participate in weekly phone call with FTI, Alix, Capstone, Tribune and A&M. |
| Nate Arnett | 1/22/2009 | 0.6 | Prepare for update call with FTI and Alix by reviewing and examining items to be presented and discussed. |
| Tom Hill | 1/22/2009 | 1.4 | Continue follow-up on IRS review questions from Alix and FTI. |
| Tom Hill | 1/22/2009 | 0.8 | Follow-up on requests from Creditors Professionals meeting. |
| Tom Hill | 1/22/2009 | 1.6 | Obtain information regarding IRS inquiries for FTI and Alix. |
| Tom Hill | 1/22/2009 | 1.2 | Preparation for and attendance on call with creditor advisors; Alix Partners, Capstone and FTI. |
| Brian Whittman | 1/23/2009 | 0.4 | Review requests from Alix on topics for next week's meeting. |
| Tom Hill | 1/23/2009 | 1.8 | Coordinate with Alix and FTI for meetings on Jan 28. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tom Hill | 1/25/2009 | 0.9 | Review of intercompany cash movement schematic in preparation for Alix/FTI meeting on Jan 28. |
| Brian Whittman | 1/26/2009 | 0.3 | Respond to questions from D. Siegfried regarding topics discussed on prior weeks weekly status call. |
| Brian Whittman | 1/26/2009 | 1.6 | Review combined information request list of FTI and Alix and discussion with C. Bigelow and D. Kazan re: same. |
| Matt Frank | 1/26/2009 | 1.2 | Updates to creditor advisor data request log; related updates to datasite and follow up with Tribune personnel related to outstanding requests. |
| Tom Hill | 1/26/2009 | 1.4 | Attend session with Randy Michaels and Gerry Spector on preview of Creditors presentation. |
| Tom Hill | 1/26/2009 | 1.8 | Prepare for and attend meeting with management team to prepare for Creditors Professionals meeting on Jan 28. |
| Tom Hill | 1/26/2009 | 1.2 | Review joint venture information with Dan Kazan. |
| Tom Hill | 1/26/2009 | 1.3 | Review SWAP liabilities in response to questions raised by FTI. |
| Brian Whittman | 1/27/2009 | 2.0 | Meeting with C. Taylor and C. Nichols to answer their questions on various intercompany matters. |
| Brian Whittman | 1/27/2009 | 0.3 | Respond to questions from D. Siegfried on St. Louis property sale. |
| Brian Whittman | 1/27/2009 | 0.8 | Prepare agenda for meetings with FTI and Alix and review with C. Bigelow. |
| Brian Whittman | 1/27/2009 | 0.8 | Finalize all documents for meeting with FTI and Alix. |
| Brian Whittman | 1/27/2009 | 1.0 | Meeting with C. Bigelow, H. Amsden, and J. Poelking on preparations for meetings with FTI and Alix and desired analysis. |
| Matt Frank | 1/27/2009 | 2.4 | Changes to datasite per direction from D. Kazan (Tribune); updates to creditor advisor data request log; upload files from Tribune to datasite. |
| Nate Arnett | 1/27/2009 | 1.1 | Participate in meeting with Tribune Sr. Management to discuss agenda, workstreams and other items to prepare for meeting with FTI, Alix and lenders. |
| Tom Hill | 1/27/2009 | 2.6 | Preparation for and attendance at meeting with Steering Committee professionals on accounting issues. |
| Tom Hill | 1/27/2009 | 2.2 | Review draft of Period 12 Brown Book in preparation for Alix/FTI meeting. |
| Brian Whittman | 1/28/2009 | 1.8 | Meeting with C. Taylor, A. Holtz, and others from FTI and Alix plus C. Bigelow and other from Tribune to review weekly operating and cash flow performance, preliminary 2008 results and related topics. |
| Brian Whittman | 1/28/2009 | 0.5 | Final review and organization of materials for meetings with FTI and Alix. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 1/28/2009 | 0.7 | Attend portion of presentation by R. Michaels to members of the creditor and bank committees and their advisors. |
| Brian Whittman | 1/28/2009 | 2.1 | Meeting with C. Taylor, A. Holtz, and others from FTI and Alix plus C. Bigelow and other from Tribune to walk through intercompany accounting and cash management issues and other information request updates. |
| Nate Arnett | 1/28/2009 | 2.1 | Attend meeting with FTI, Alix, Tribune Sr. Management and A&M to discuss status of restructuring and next steps. |
| Tom Hill | 1/28/2009 | 1.7 | Preparation for meeting with Creditors Professionals to review accounting items and intercompany receivables. |
| Tom Hill | 1/28/2009 | 1.9 | Continue preparation for additional meeting with Creditors Professionals. |
| Tom Hill | 1/28/2009 | 2.3 | Attendance at Randy Michaels/Gerry Spector presentation to Creditors. |
| Tom Hill | 1/28/2009 | 2.2 | Attendance at additional meeting with Creditors Professionals. |
| Tom Hill | 1/28/2009 | 2.1 | Attendance and participation at meeting with Creditors Professionals. |
| Tom Hill | 1/28/2009 | 0.8 | Review LC's including discussion with Jack Rodden. |
| Brian Whittman | 1/29/2009 | 0.9 | Meeting with C. Bigelow, D. Kazan, M. Bourgon, and N. Sachs, re: information requests related to benefits and retirement programs. |
| Brian Whittman | 1/29/2009 | 0.6 | Prepare for meetings on information requests. |
| Brian Whittman | 1/29/2009 | 0.4 | Review and distribute weekly report on first day motion disbursements to Alix and FTI. |
| Brian Whittman | 1/29/2009 | 0.4 | Meeting with D. Kazan and S. Pater re: real estate related information requests. |
| Brian Whittman | 1/29/2009 | 1.0 | Meeting with C. Bigelow, D. Kazan, J. Poelking,  G. Mazzaferri, and M. Frank re: information requests related to broadcasting. |
| Brian Whittman | 1/29/2009 | 1.0 | Meeting with C. Bigelow, D. Kazan, H. Amsden, V. Casnova, and M. Frank re: information requests related to publishing. |
| Brian Whittman | 1/29/2009 | 0.7 | Meeting with D. Kazan, B. Litman, and P. Shanahan re: information requests related to tax and general accounting. |
| Mark Berger | 1/29/2009 | 1.8 | Analyze and revise document request list based on information provided. |
| Matt Frank | 1/29/2009 | 1.0 | Meeting with D. Kazan, H. Amsden, V. Casnova, C. Bigelow and B. Whittman regarding publishing information requests. |
| Matt Frank | 1/29/2009 | 1.0 | Meeting with C. Bigelow, D. Kazan, J. Poelking,  G. Mazzaferri, and B. Whittman re: broadcasting information requests. |
| Brian Whittman | 1/30/2009 | 0.7 | Work on information requests from FTI and Alix. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

*Exhibit D*

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 1/30/2009 | 0.5 | Updates to datasite with information provided by Tribune personnel; related updates to data request log for creditors. |
| Tom Hill | 1/30/2009 | 0.8 | Review severance issues for Alix Partners. |
| Brian Whittman | 1/31/2009 | 0.3 | Respond to questions from G. Lawrence (FTI). |
| **Subtotal** | | **320.0** | |

## DIP Financing

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tom Hill | 12/8/2008 | 3.2 | Review Barclay's Securitization documentation for proposed modifications. |
| Tom Hill | 12/9/2008 | 4.2 | Review Financing issues and other First Day Motion amounts. |
| Brian Whittman | 12/10/2008 | 0.6 | Brief review Barclay's securitization agreement. |
| Tom Hill | 12/10/2008 | 1.2 | Meet with Barclays team to review Financing Motion. |
| Tom Hill | 1/9/2009 | 0.8 | Provide additional information to prospective DIP Lender. |
| Tom Hill | 1/14/2009 | 2.1 | Review DIP Financing issues. |
| Tom Hill | 1/20/2009 | 0.7 | Review outstanding potential DIP information needs. |
| Tom Hill | 1/21/2009 | 2.2 | Prepare information requested by potential DIP lender. |
| Tom Hill | 1/22/2009 | 1.3 | Follow-up on requests from potential DIP lender. |
| **Subtotal** | | **16.3** | |

## Employee

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 12/8/2008 | 1.2 | Meeting with human resource department to discuss issues related to bankruptcy filing. |
| Richard Stone | 12/8/2008 | 1.1 | Analyze employee wage and benefit issues. |
| Richard Stone | 12/8/2008 | 1.2 | Analyze human resource related issues related to bankruptcy filing. |
| Tom Hill | 12/8/2008 | 3.6 | Prepare for and attend employee calls to discuss Chapter 11 filing. |
| Richard Stone | 12/9/2008 | 0.5 | Meeting with S. O'Connor (Tribune) to discuss open benefit items. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**December 8, 2008 through January 31, 2009**

*Exhibit D*

## Employee

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 12/10/2008 | 0.6 | Meeting with M. Bourgon (Tribune) to address outstanding human resource issues. |
| Richard Stone | 12/10/2008 | 0.6 | Meeting with Sidley to discuss open employee and benefit items. |
| Richard Stone | 12/11/2008 | 0.5 | Meeting with M. Bourgon to discuss open human resource issues related to the bankruptcy. |
| Brian Whittman | 12/12/2008 | 0.3 | Correspondence with R. Stone re: ordinary course bonus payments and related issues. |
| Brian Whittman | 12/17/2008 | 1.2 | Meeting with J. Poelking and R. Stone to update broadcast finance heads on requirements for bonus motion. |
| Richard Stone | 12/17/2008 | 1.2 | Meeting with J. Poelking and B. Whittman regarding update of broadcast finance heads on requirements for bonus motion. |
| Brian Whittman | 12/18/2008 | 0.2 | Correspondence with N. Cory re: Tribune Interactive bonus plans. |
| Brian Whittman | 12/18/2008 | 0.3 | Review and comment on bonus motion gathering instructions sent to corporate and business unit controllers. |
| Brian Whittman | 12/18/2008 | 0.3 | Review status of information for local bonus plan motion with R. Stone. |
| Richard Stone | 12/18/2008 | 0.3 | Discuss local business plan motion with B. Whittman (A&M). |
| Brian Whittman | 12/22/2008 | 0.8 | Participate in a portion of a call on bonus plans with R. Stone, K. Lantry, H. Amsden, and. J. Poelking; follow-up discussion with R. Stone. |
| Richard Stone | 1/2/2009 | 0.4 | Discussion with M. Bourgon regarding various outstanding human resource and benefit related questions. |
| Richard Stone | 1/3/2009 | 0.4 | Draft email containing various open payment and employee questions to company outside legal counsel. |
| Brian Whittman | 1/5/2009 | 0.6 | Meeting with C. Bigelow, D. Kazen, K. Lantry (Sidley) and others regarding severance plans. |
| Brian Whittman | 1/7/2009 | 0.3 | Review correspondence from K. Lantry re: options on severance plans. |
| Richard Stone | 1/15/2009 | 0.6 | Meeting with M. Bourgon (Tribune) to discuss open employee issues. |
| Richard Stone | 1/22/2009 | 0.5 | Discussion with M. Bourgon (Tribune) regarding outstanding employee related issues. |
| Richard Stone | 1/26/2009 | 1.0 | Meeting with M. Bourgon and S. O'Connor (Tribune) to discuss employee related questions including descriptions and backgrounds of various deferred compensation plans and separation agreements. |
| Richard Stone | 1/26/2009 | 0.5 | Prepare for meeting with human resource team. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**December 8, 2008 through January 31, 2009**

**Exhibit D**

## Employee

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **18.2** | |

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mary Napoliello | 1/5/2009 | 0.2 | Communicate with A&M accounting regarding staff on Tribune. |
| Mary Napoliello | 1/5/2009 | 0.3 | Communicate with M. Frank (A&M) regarding reporting requirements for fee statement. |
| Mary Napoliello | 1/5/2009 | 0.2 | Review proposed admin order for professionals. |
| Mary Napoliello | 1/8/2009 | 1.3 | Work on reconciliation; prepare list of received and missing detail for Dec 8-31; communicate with staff. |
| Mary Napoliello | 1/9/2009 | 0.6 | Compile all Dec data and forward to B. Whittman (A&M). |
| Mary Napoliello | 1/12/2009 | 0.1 | Forward additional time data to B. Whittman (A&M). |
| Mary Napoliello | 1/12/2009 | 1.2 | Review December data. |
| Mary Napoliello | 1/22/2009 | 0.6 | Work on reviewing December detail; update reconciliation. |
| **Subtotal** | | **4.5** | |

## Leases and Real Estate

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tom Hill | 1/1/2009 | 1.2 | Review lease rejection back-up information including correspondence with S. Pater. |
| Tom Hill | 1/2/2009 | 0.3 | Review Havre de Grace space correspondence regarding exiting location. |
| Matt Frank | 1/5/2009 | 1.1 | Review of files from S. Pater (Tribune) for T. Hill (A&M) related to leases rejections. |
| Tom Hill | 1/5/2009 | 0.8 | Review larger real estate project status and follow-up with S. Pater. |
| Tom Hill | 1/5/2009 | 1.6 | Review sublease information for Orlando, LA and Baltimore. |
| Matt Frank | 1/6/2009 | 0.4 | Meeting with S. Pater (Tribune) and B. Whittman (A&M) regarding lease and real estate strategy. |
| Matt Frank | 1/6/2009 | 0.2 | Conference call with T. Hill (A&M) and K. Kansa (Sidley) related to lease rejection motions and sublease strategy. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**December 8, 2008 through January 31, 2009**

*Exhibit D*

## Leases and Real Estate

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tom Hill | 1/6/2009 | 0.2 | Conference call with K. Kansa (Sidley) and M. Frank regarding lease rejection motions. |
| Brian Whittman | 1/9/2009 | 0.7 | Call with S. Pater and Cushman Wakefield re: lease negotiation issues. |
| Tom Hill | 1/12/2009 | 1.3 | Review owned real estate. |
| Matt Frank | 1/14/2009 | 0.2 | Review of issues related to leases and response to S. Pater (Tribune). |
| Tom Hill | 1/14/2009 | 1.7 | Review real estate issues with S. Pater. |
| Matt Frank | 1/16/2009 | 0.3 | Development of landlord extension settlement letter. |
| Tom Hill | 1/16/2009 | 2.4 | Review St Louis real estate sale support for Alix/FTI. |
| Tom Hill | 1/20/2009 | 0.6 | Update on four sublease opportunities. |
| Tom Hill | 1/20/2009 | 1.6 | Review real estate issues with S. Pater. |
| Tom Hill | 1/20/2009 | 0.4 | Review St. Louis sale options with Sidley. |
| Brian Whittman | 1/21/2009 | 0.2 | Correspondence with S. Pater and K. Kansa on lease issues. |
| Matt Frank | 1/21/2009 | 0.3 | Review of lease extension letter changes from K. Stickles (Cole Schotz). |
| Brian Whittman | 1/22/2009 | 0.4 | Correspondence with S. Pater re: lease issues. |
| Tom Hill | 1/23/2009 | 1.2 | Review Hiome Finder spin off information. |
| Brian Whittman | 1/26/2009 | 0.2 | Correspondence with S. Pater and K. Kansa re: lease assumption / rejection issues including issue on tower leases. |
| Matt Frank | 1/26/2009 | 0.9 | Development of lease strategy outline for upcoming meeting and review of documents related to upcoming wave of lease rejections. |
| Matt Frank | 1/28/2009 | 0.4 | Review of lease rejection damages calculation and correspondence with B. Hauserman (Sidley). |
| Matt Frank | 1/29/2009 | 0.2 | Updates to lease damages calculation. |
| Tom Hill | 1/29/2009 | 1.3 | Preparation for and attendance at real estate meeting with Cushman & Wakeman. |
| Tom Hill | 1/29/2009 | 1.6 | Review real estate issues with regards to lease acceptance and rejection. |
| Tom Hill | 1/30/2009 | 0.6 | Correspond with FTI regarding St. Louis real estate. |
| Tom Hill | 1/30/2009 | 0.6 | Correspond with Alix regarding St. Louis real estate. |

**Subtotal**            **22.9**

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

## Monthly Operating Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/9/2008 | 0.8 | Review initial operating report guidelines for United States Trustee. |
| Ernst Pintar | 12/10/2008 | 0.9 | Assemble and consolidate relevant information for R. Stone for distribution to AP team re. first day motion payment authorizations and payment caps. |
| Brian Whittman | 12/11/2008 | 0.6 | Review several sample MOR's from Delaware in preparation for meeting on MOR preparation. |
| Justin Schmaltz | 12/12/2008 | 1.4 | Review AP disbursements by Business Unit prepared by E. Pintar (A&M) for purposes of monthly cash flow model for Initial Operating Report  and Monthly Operating Report disbursement schedules. |
| Brian Whittman | 12/15/2008 | 1.4 | Prepare for and meeting with C. Bigelow, J. Rodden, B. Litman, and others regarding preparation of IOR including discussion of debtor vs. non-debtor cash flows. |
| Ernst Pintar | 12/15/2008 | 2.6 | Discussions with J. Schmaltz re. MOR filings and research on comparable bankruptcy filings' MORs. |
| Ernst Pintar | 12/15/2008 | 1.6 | Based on relevant debtor and non-debtor entities, analyzed AP data in preparation of integration for MOR cash flow projections. |
| Ernst Pintar | 12/15/2008 | 0.6 | Discussion with A&M Team members re. cash flow schedule for initial MOR.  Establish first draft of MOR cash flow model line items. |
| Justin Schmaltz | 12/15/2008 | 0.4 | Review, preparation, and correspondence with J. Rodden (Tribune) re: Initial Operating Report professional retainer list. |
| Justin Schmaltz | 12/15/2008 | 0.5 | Discussion with E. Pintar (A&M) re: AP disbursement data collection process for Monthly Operating Report. |
| Tom Hill | 12/15/2008 | 1.4 | Prepare to discuss Initial Operating Report with management. |
| Brian Whittman | 12/16/2008 | 1.2 | Meeting with B. Litman, N. Chakaris, and S. Kaufman re: initial planning for MOR. |
| Ernst Pintar | 12/16/2008 | 1.4 | Revision of MOR cash flow template.  Update AP source data mapping according to revised weekly splits. |
| Stuart Kaufman | 12/16/2008 | 1.2 | Meet with B. Litman, N. Chakaris and B. Whitman regarding monthly operating report. |
| Brian Whittman | 12/17/2008 | 0.4 | Review AR aging information for potential use in MOR. |
| Brian Whittman | 12/17/2008 | 0.3 | Draft e-mail to K. Kansa and K. Stickles re questions in initial and monthly operating reports. |
| Stuart Kaufman | 12/17/2008 | 1.3 | Review of standard Delaware court required MOR and development of proposed MOR template. |
| Stuart Kaufman | 12/17/2008 | 2.4 | Drafting of Tax Declaration for use in proposed form of MOR. |
| Stuart Kaufman | 12/17/2008 | 1.2 | Drafting of Insurance Certificate for use in proposed form of MOR. |
| Brian Whittman | 12/18/2008 | 0.5 | Review draft MOR templates and discuss with S. Kaufman. |

***Tribune Company et al.,***
***Time Detail by Activity by Professional***
***December 8, 2008 through January 31, 2009***

## Monthly Operating Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/18/2008 | 0.3 | Discussion with M. Riordan about disbursement tracking data for MOR. |
| Brian Whittman | 12/18/2008 | 0.3 | Discuss issues regarding monthly operating report with J. Schmaltz. |
| Brian Whittman | 12/18/2008 | 0.2 | Provide J. Schmaltz templates and requirements for insurance certificates. |
| Ernst Pintar | 12/18/2008 | 0.9 | Discussion with A&M team members re: certain post-sale Newsday related eliminations from MOR cash flow summary. Initial analysis of wires related to Newsday TSA. |
| Justin Schmaltz | 12/18/2008 | 1.1 | Discussions with B. Whittman (A&M) and correspondence with B. Parungao (Tribune) and J. Rodden (Tribune) re: list of professional retainers, insurance certificates and monthly cash flow model for Initial Operating Report. |
| Stuart Kaufman | 12/18/2008 | 4.5 | Draft initial template for MOR. |
| Stuart Kaufman | 12/18/2008 | 0.5 | Discussion with B. Whittman on proposed form of MOR. |
| Brian Whittman | 12/19/2008 | 0.6 | Discussions and correspondence with K. Stickles re: various questions/issues on the IOR and MOR. |
| Brian Whittman | 12/19/2008 | 0.4 | Review draft MOR documents and provide feedback to S. Kaufman on development of disbursement schedule for MOR. |
| Ernst Pintar | 12/19/2008 | 0.8 | Review proposed receipt & disbursement schedule for MOR. Discussion with J. Schmaltz re. categories on the schedule. |
| Ernst Pintar | 12/19/2008 | 1.1 | Discussions with R. Stone re: treatment of First Day Motion Payments on MOR rec. and disb. Schedule. Meeting with T. Coleman re. AP data requests to complete schedule. Correspondence email to S. Kaufman re. MOR vendor categories. |
| Justin Schmaltz | 12/19/2008 | 0.8 | Discussion with E. Pintar (A&M) re: receipt and disbursement presentation for Monthly Operating Report. |
| Stuart Kaufman | 12/19/2008 | 3.5 | Development and draft on initial draft MOR template. |
| Brian Whittman | 12/22/2008 | 0.4 | Correspondence with N. Pernick and B. Krakauer re: various open issues with IOR. |
| Brian Whittman | 12/22/2008 | 0.3 | Review and modify draft cover sheet for IOR and correspondence with M. Frank re: same. |
| Brian Whittman | 12/22/2008 | 1.5 | Review cash flow for IOR with J. Schmaltz, modify footnotes, correspondence with D. Eldersveld re: footnotes; finalize document with all comments received to date. |
| Brian Whittman | 12/22/2008 | 0.8 | Review professional fee data from Treasury and Legal departments; draft Professional Retainer schedule for IOR; e-mail questions on draft schedule to K. Kansa and D. Eldersveld. |
| Brian Whittman | 12/22/2008 | 0.2 | Review insurance certificates for IOR. |
| Ernst Pintar | 12/22/2008 | 0.9 | Miscellaneous follow up email correspondence with S. Kaufman and J. Schmaltz re. scrubbed AP source data. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**December 8, 2008 through January 31, 2009**

## Monthly Operating Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst Pintar | 12/22/2008 | 1.1 | Select, scrub and provide relevant AP and wire Source Data to S. Kaufman for mock MOR schedule. |
| Justin Schmaltz | 12/22/2008 | 3.9 | Updates to monthly cash flow model for Initial Operating Report and discussions with B. Whittman (A&M) re: status of updates. |
| Matt Frank | 12/22/2008 | 0.6 | Changes to Initial Operating Report Form IR per B. Whittman (A&M). |
| Stuart Kaufman | 12/22/2008 | 3.2 | Drafting of MOR template and revisions to same based upon feedback from Tribune management. |
| Stuart Kaufman | 12/22/2008 | 2.3 | Development of LSTC template for calculation of MOR balance sheet. |
| Tom Hill | 12/22/2008 | 2.2 | Continue review of Initial Operating Report for US Trustee. |
| Brian Whittman | 12/23/2008 | 0.4 | Correspondence and discussions with N. Pernick and J. Schmaltz re: finalization of initial operating report to US Trustee. |
| Ernst Pintar | 12/23/2008 | 1.7 | Create file comparison of AP data sets provided to S. Kaufman from T. Coleman, vs. datasets previously provided by T. Coleman. Identify misc. differences and identify relevant date ranges. |
| Justin Schmaltz | 12/23/2008 | 1.0 | Meeting with T. Hill (A&M) and B. Krakauer (Sidley) re: review of Initial Operating Report for submission to UST. |
| Justin Schmaltz | 12/23/2008 | 0.8 | Final review, assembly and transmission of the Initial Operating Report and exhibits to N. Pernick (Cole Shotz) for submittal to Court and UST. |
| Stuart Kaufman | 12/23/2008 | 2.8 | Meeting with J. Hamelkirk to discuss AR aging and review and preparation of same for MOR. |
| Stuart Kaufman | 12/23/2008 | 3.5 | Development of MOR template. |
| Tom Hill | 12/23/2008 | 1.8 | Review Initial Operating Report with Tribune Senior Management. |
| Tom Hill | 12/23/2008 | 1.3 | Finalize Initial Operating Report and initiate transfer to local counsel. |
| Tom Hill | 12/23/2008 | 1.0 | Meeting with B. Krakauer and J. Schmaltz regarding monthly operating report. |
| Stuart Kaufman | 12/24/2008 | 1.9 | Additional edits to MOR template for review by B. Whittman. |
| Justin Schmaltz | 12/29/2008 | 1.0 | Discussion with S. Kaufman (A&M) re: process for receipt and disbursement data collections for Monthly Operating Report. |
| Stuart Kaufman | 12/29/2008 | 3.1 | Editing of Monthly Operating Report template, including statement of operating and balance sheet exhibits and review of same with Management. |
| Stuart Kaufman | 1/4/2009 | 3.5 | Updating of final MOR template for review by B Whittman. |
| Brian Whittman | 1/5/2009 | 1.6 | Review and comment on draft template for monthly operating report including discussions with S. Kaufman (A&M). |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

## Monthly Operating Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 1/5/2009 | 2.5 | Updating of final MOR template for review by B. Whittman; discussion regarding same. |
| Stuart Kaufman | 1/6/2009 | 1.2 | Detailed review of accounts receivable for including in MOR with J. Nagelkirk. |
| Brian Whittman | 1/7/2009 | 1.5 | Meeting with B. Litman, N. Chikaris, and S. Kaufman re: MOR, Liabilities subject to compromise, and other bankruptcy accounting issues. |
| Brian Whittman | 1/7/2009 | 0.4 | Call with K. Kansa re: MOR, agenda for discussion with Mike West; correspondence with K. Stickles re: same. |
| Brian Whittman | 1/7/2009 | 0.9 | Review updated draft template for MOR with S. Kaufman. |
| Ernst Pintar | 1/7/2009 | 0.4 | Discussion with S. Kaufman and N. Arnett regarding cash forecasts and MOR. |
| Ernst Pintar | 1/7/2009 | 0.8 | Map disbursements from Expense query to debtor and non-debtor accounts.  Create overview of mapping.  Correspondence to D. Beezie (Tribune) re: mapping. |
| Nate Arnett | 1/7/2009 | 1.4 | Participate in meeting with J. Rodden, V. Garlati and other Treasury team members (Tribune) to discuss actual cash results and data to facilitate reporting in cash forecasts and to help develop draft MOR. |
| Nate Arnett | 1/7/2009 | 0.3 | Coordinate in development and process to prepare monthly operating reports. |
| Nate Arnett | 1/7/2009 | 0.7 | Evaluate draft MOR data and report template to identify potential information needs and requests. |
| Nate Arnett | 1/7/2009 | 0.4 | Participate in meeting with E. Pintar and S. Kaufman (A&M) to discuss actual cash results and data to facilitate reporting in cash forecasts and to help develop draft MOR. |
| Stuart Kaufman | 1/7/2009 | 0.9 | Review MOR template with B. Whittman. |
| Stuart Kaufman | 1/7/2009 | 4.2 | Finalization of MOR template. |
| Stuart Kaufman | 1/7/2009 | 1.5 | Meeting with B. Whittman, B. Litman, to discuss bankruptcy accounting issues, MOR, Liabilities Subject to Compromise, Year-End Schedule. |
| Stuart Kaufman | 1/7/2009 | 0.4 | Meeting with N. Arnett and E. Pintar regarding draft MOR. |
| Brian Whittman | 1/8/2009 | 1.5 | Review and comment on additional updates to MOR template and related issues with development of AP aging and cashflow actual reporting. |
| Ernst Pintar | 1/8/2009 | 1.1 | Revise overview schedule per N. Arnett's suggestions creating summary page for stub period only.  Email correspondence to Treasury team re: methodology of revised legal entity disbursement schedule. |
| Ernst Pintar | 1/8/2009 | 1.4 | Reorganize bank account mapping and present information on a legal entity basis for disbursements out of cash mgmt accounts. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

## Monthly Operating Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst Pintar | 1/8/2009 | 1.2 | Integrate disbursement account amounts into mapping for initial discussions with treasury. |
| Ernst Pintar | 1/8/2009 | 2.4 | Integrate ACH debits by legal entity into BU disbursement mapping.  Validate data to not double count certain Payroll Tax and Postage Debits. |
| Ernst Pintar | 1/8/2009 | 0.4 | Email correspondence to treasury team explaining revised version of legal entity disbursement mapping file. |
| Ernst Pintar | 1/8/2009 | 1.2 | Meeting with D. Beezie (Tribune) re: correct mapping of disbursement accounts based on Treasury department data queries.  Follow up revisions to mapping schedule based on discussion. |
| Ernst Pintar | 1/8/2009 | 0.6 | Email correspondence and telephone conversation with B. Caridine (Tribune) treasury team's source data for ACH debits.  Discussion of treatment of postage debits in two different files. |
| Ernst Pintar | 1/8/2009 | 1.3 | Create overview schedule re: legal entity disbursements for stub period from 12/8/08 thru year end. |
| Ernst Pintar | 1/8/2009 | 0.8 | Initial data analysis on direct debits to integrate into legal entity disbursement schedule. |
| Brian Whittman | 1/9/2009 | 1.0 | Review Trustee initial information request letter, Form 26 and instructions, and request for direct debtor contact. |
| Brian Whittman | 1/9/2009 | 1.0 | Meeting with C. Bigelow, B. Litman, and others re: format for MOR. |
| Brian Whittman | 1/9/2009 | 0.8 | Call with M. West (Office of UST), K. Stickles, and K. Kansa re MOR and other information requests from UST. |
| Brian Whittman | 1/9/2009 | 0.5 | Review documents in preparation for meeting on MOR. |
| Ernst Pintar | 1/9/2009 | 0.7 | Familiarize with updated AP data for eventual integration into cash disbursement analysis for checks cut (vs. bank clearings). |
| Nate Arnett | 1/9/2009 | 1.0 | Participate in meeting with C. Bigelow (Tribune CFO), J. Rodden (Tribune Treasurer), V. Garlatti (Tribune Treasury) and others to discuss draft MOR and process going forward. |
| Nate Arnett | 1/9/2009 | 0.9 | Examine draft MOR report to prepare for meeting with Tribune management on 1/9/09. |
| Stuart Kaufman | 1/9/2009 | 2.5 | Edit of current draft of MOR. |
| Stuart Kaufman | 1/9/2009 | 1.0 | Meeting with Management to discuss status of MOR and current draft format. |
| Tom Hill | 1/9/2009 | 0.8 | Review progress on MOR. |
| Brian Whittman | 1/11/2009 | 0.4 | Correspondence with K. Stickles and K. Kansa re: UST issues including Form 26 requirements. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

*Exhibit D*

## Monthly Operating Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst Pintar | 1/13/2009 | 1.4 | Integrate Bank Fee information into legal entity disbursement schedule.  Correspondence to A&M and treasury team re. updated schedule.  Follow up correspondence with D. Beezie (Tribune) re. certain wire matters. |
| Brian Whittman | 1/14/2009 | 0.2 | Review status of information gathering for UST requests. |
| Brian Whittman | 1/14/2009 | 0.4 | Finalize e-mail to M. West summarizing conversation from Friday and providing Tribune financial information. |
| Stuart Kaufman | 1/14/2009 | 0.5 | Meeting with Pat Shannahan to discuss tax reporting requirements for the UST. |
| Stuart Kaufman | 1/14/2009 | 1.5 | Gathering of various items required by UST, including drafting of accounting systems overview. |
| Brian Whittman | 1/15/2009 | 0.2 | Correspondence with K. Stickles and K. Kansa re: UST information request. |
| Stuart Kaufman | 1/15/2009 | 2.9 | Gathering and collating of various requirements per UST requirements including  financial statements, federal tax returns and financial systems overview. |
| Stuart Kaufman | 1/15/2009 | 1.7 | Development of accounting systems overview per UST requested. |
| Brian Whittman | 1/19/2009 | 0.2 | Review status of responses to questions from M. West (UST). |
| Brian Whittman | 1/20/2009 | 0.3 | Comment on IT system overview for UST information request. |
| Stuart Kaufman | 1/20/2009 | 0.7 | Conference call with C. Lewis to discuss current financial accounting systems, and review of system listing. |
| Stuart Kaufman | 1/20/2009 | 2.5 | Development of accounting system overview for delivery to US Trustee. |
| Brian Whittman | 1/21/2009 | 0.5 | Review rule 2015 and correspondence with J. Henderson re: same. |
| Stuart Kaufman | 1/21/2009 | 0.7 | Drafting of systems overview for delivery to US Trustee. |
| Brian Whittman | 1/23/2009 | 1.2 | Prepare for and attend call with J. McMahon, M. West, J. Henderson and K. Kansa re: MOR reporting requirements and Rule 2015 compliance |
| Brian Whittman | 1/23/2009 | 0.3 | Correspondence with J. Rodden and B. Litman re: Rule 2015 requirements. |
| Brian Whittman | 1/23/2009 | 0.3 | Begin drafting memo on MOR construction. |
| Brian Whittman | 1/23/2009 | 0.2 | Correspondence with C. Bigelow re: UST reporting issues. |
| Brian Whittman | 1/26/2009 | 0.8 | Work on MOR and liabilities subject to compromise issues including discussions with S. Kaufman re: same. |
| Mark Berger | 1/26/2009 | 0.5 | Discuss ordinary course professional fees with D. Beezie. |
| Nate Arnett | 1/26/2009 | 0.8 | Review draft MOR and list of requirements. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

## Monthly Operating Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 1/26/2009 | 2.7 | Drafting of P11 MOR, and discussion of same with V. Garlati and staff. |
| Brian Whittman | 1/27/2009 | 0.2 | Provide comments on MOR memo to C. Bigelow. |
| Mark Berger | 1/27/2009 | 2.5 | Analyze bank statements for banks not accounted for directly by PeopleSoft system. |
| Mark Berger | 1/27/2009 | 1.5 | Begin support binder for monthly operating report. |
| Mark Berger | 1/27/2009 | 1.3 | Discuss closure of bank accounts, account tracking and other bank migration efforts with treasury. |
| Mark Berger | 1/27/2009 | 1.0 | Discuss mapping of legal entities with client. |
| Mark Berger | 1/27/2009 | 0.5 | Revise legal entity mapping schedule. |
| Ernst Pintar | 1/28/2009 | 0.5 | Email correspondence to S. Kaufman (A&M) re. previously done disbursement analysis by legal entity. |
| Ernst Pintar | 1/28/2009 | 0.2 | Telephone call with M. Berger (A&M) re. certain legal entity disbursements for MOR. |
| Mark Berger | 1/28/2009 | 1.5 | Classify each wire made by treasury to a legal entity for purpose of calculating the Trustee Fee. |
| Mark Berger | 1/28/2009 | 2.0 | Classify ACH & auto-debit payments to legal entity for purpose of calculating the Trustee Fee. |
| Mark Berger | 1/28/2009 | 1.0 | Calculate Trustee Fee. |
| Mark Berger | 1/28/2009 | 1.5 | Classify payroll expenses to legal entity. |
| Mark Berger | 1/28/2009 | 0.5 | Classify payroll tax expenses to legal entity. |
| Mark Berger | 1/28/2009 | 1.2 | Review Trustee Fee calculation file and compare to disbursements per cash flow reporting. |
| Nate Arnett | 1/28/2009 | 0.7 | Develop list of outstanding items and information needed for MOR. |
| Brian Whittman | 1/29/2009 | 0.3 | Review and respond to correspondence from J. Rodden and J. Boelter re: UST fees for Q4 2008. |
| Mark Berger | 1/29/2009 | 1.8 | Plan for and participate in discussions with client re: monthly operating report items; follow-up discussion with B. Whittman. |
| Mark Berger | 1/29/2009 | 1.5 | Update Monthly Operating Report files for quicker turnaround in future reporting periods. |
| Mark Berger | 1/29/2009 | 1.7 | Update Monthly Operating Report files for quicker turnaround in future reporting periods. |
| Brian Whittman | 1/30/2009 | 0.5 | Review December US Trustee invoices and discussions with M. Riordan and B. Litman re: payment process. |
| Brian Whittman | 1/30/2009 | 0.6 | Review draft disbursement schedule for December MOR and discussion re: same with M. Berger. |

*Exhibit D*

**Tribune Company et al.,**
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

## Monthly Operating Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 1/30/2009 | 1.6 | Continue to analyze ach expenses. |
| Mark Berger | 1/30/2009 | 0.3 | Discuss December MOR with B. Whittman. |
| Mark Berger | 1/30/2009 | 0.7 | Revise payroll data to map to legal entity and case no. |
| Mark Berger | 1/30/2009 | 0.8 | Revise wire data to map to legal entity and case no. |
| Mark Berger | 1/30/2009 | 0.8 | Revise Bank Account spreadsheet to map to legal entity. |
| Stuart Kaufman | 1/30/2009 | 1.6 | Drafting of income statement and balance sheet exhibits for inclusion in MOR and population of same with actual results from P11 & P12. |
| Mark Berger | 1/31/2009 | 1.5 | Analyze and revise liabilities subject to compromise analysis for all intercompany relationships. |
| Mark Berger | 1/31/2009 | 1.8 | Begin Liabilities subject to Compromise analysis for all intercompany relationships. |
| **Subtotal** | | **172.0** | |

## Motions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/8/2008 | 0.3 | Various preparations for first day hearing. |
| Brian Whittman | 12/8/2008 | 0.8 | Review final versions of various "first day" motions. |
| Ernst Pintar | 12/8/2008 | 2.6 | Review and summarize key items of broker, shipper and customer motion and cross reference against most recently provided updates. |
| Ernst Pintar | 12/8/2008 | 0.8 | Review and familiarize with final pre-filing draft of Critical Vendor motion in anticipation of incoming critical vendor calls. |
| Ernst Pintar | 12/8/2008 | 0.6 | Gather and consolidate first day motions as filed on docket and distribute to A&M team. |
| Ernst Pintar | 12/8/2008 | 1.3 | Follow up on and incorporate additional information requests re. customer, shipper and brokers motion into backup analysis. |
| Ernst Pintar | 12/8/2008 | 1.7 | Final review and preparation of critical vendor analysis. |
| Ernst Pintar | 12/8/2008 | 1.4 | Analyze, review and comment first day motion summary and provide feedback re Critical Vendor Motion. |
| Justin Schmaltz | 12/8/2008 | 2.9 | Review of Cash Management Motion and provide comments to C. Kline and J. Boelter (Sidley); revision of Exhibits to Cash Management Motion. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**December 8, 2008 through January 31, 2009**

## Motions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 12/8/2008 | 2.9 | Review of utilities adequate assurance deposit calculation (1.1) and verification that all spend detail was captured for each utility on the notice list (1.0) and that each utility with spend detail was being noticed (0.8). |
| Matt Frank | 12/8/2008 | 2.3 | Summarization of detail behind utility category spend types including gas, water, electric, telecom/data, fiber. |
| Matt Frank | 12/8/2008 | 1.6 | Review of docket log including all first day motions; development of docket summarization tracking log. |
| Matt Frank | 12/8/2008 | 3.6 | Changes to utilities motion notice and account detail listing as exhibit for Utilities First Day Motion (3.1) including discussions with B. Hauserman (Sidley) (0.3) regarding updated Exhibit with additional utility provider detail (updated address and acc |
| Matt Frank | 12/8/2008 | 0.5 | Review of request and response to R. Stone (A&M) regarding utility spend for AP pre/post spend capture including development of categories of spend types. |
| Michelle Miller | 12/8/2008 | 1.3 | Finalize critical vendor and 503(b)(9) analysis. |
| Michelle Miller | 12/8/2008 | 0.3 | Provide final comments on vendor motion. |
| Michelle Miller | 12/8/2008 | 0.6 | Provide final comments on shipper and lien claimant motion. |
| Michelle Miller | 12/8/2008 | 0.8 | Provide final comments on broker motion. |
| Michelle Miller | 12/8/2008 | 1.0 | Complete follow-up/supporting analysis on vendors/vendor categories regarding inclusion in first day motions. |
| Michelle Miller | 12/8/2008 | 0.5 | Provide final comments on customer motion. |
| Richard Stone | 12/8/2008 | 2.1 | Update employee and benefit first day motion prior to bankruptcy filing. |
| Sean Hough | 12/8/2008 | 1.6 | Assist Matt Frank (A&M) with utilities motion exhibit describing utility category for expenditures (gas, water…etc) and assignment of correct amounts for each category and provider. |
| Sean Hough | 12/8/2008 | 0.6 | Review of Cash Management Motion and bank account schematic listed as exhibit to motion. |
| Sean Hough | 12/8/2008 | 0.7 | Research regarding contact information required to properly notify financial institutions (Bank of America, Deutsche Bank, Taconic Capital and Highland Capital). |
| Sean Hough | 12/8/2008 | 0.8 | Review of Employee Wages motion received from Rick S. (A&M) as part of previously completed individual employee wage cap analysis. |
| Tom Hill | 12/8/2008 | 2.8 | Review First Day motion information for uploaded on Epic Web site. |
| Brian Whittman | 12/9/2008 | 1.0 | Preparations for hearing on first day motions. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

*Exhibit D*

## Motions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst Pintar | 12/9/2008 | 1.1 | Review of First day motion summary with A&M team members discussing relevant changes.  Applying such changes to PeopleSoft vendor ID list and resulting revisions to list. |
| Ernst Pintar | 12/9/2008 | 1.1 | Follow up on information request from T. Hill to provide overview of all $ amounts requested in first day motion. |
| Ernst Pintar | 12/9/2008 | 1.9 | Update first day motion summary with regards to critical vendor motion as filed on docket - for use by company's AP department. |
| Ernst Pintar | 12/9/2008 | 1.3 | Integrate docket version of shippers and customer motion into AP motion summary. |
| Ernst Pintar | 12/9/2008 | 0.5 | Integrate docket version of utilities motion into AP motion summary. |
| Justin Schmaltz | 12/9/2008 | 1.6 | Meeting with B. Whittman (A&M) and B. Litman (Tribune) and conference call with C. Kline and J. Boelter (Sidley) re: proposal and reporting requirements to allow non-Debtor affiliates to use Debtors' centralized cash management system. |
| Matt Frank | 12/9/2008 | 0.4 | Review of docket, review new filings, summarization of new updates within docket tracking log; download related files. |
| Michelle Miller | 12/9/2008 | 2.5 | Complete analysis and develop first day motion summary. |
| Michelle Miller | 12/9/2008 | 2.0 | Complete additional analysis required for lien claimant motion. |
| Michelle Miller | 12/9/2008 | 0.3 | Complete follow-up/supporting analysis on lien claimants . |
| Sean Hough | 12/9/2008 | 0.7 | Analysis at request of Justin S. (A&M) regarding filing entity information received from JP Morgan and reconciliation vs. previously submitted bank accounts that would be filing for bankruptcy. |
| Brian Whittman | 12/10/2008 | 2.7 | Review first day orders. |
| Brian Whittman | 12/10/2008 | 1.7 | Review draft of summary of first day orders for use by the Company in payment decisions and meeting with A&M team to discuss summary of first day orders and impact on each area of responsibility. |
| Ernst Pintar | 12/10/2008 | 0.6 | Update Tax information for Cap summary per S. Kaufman's most recent estimates. |
| Ernst Pintar | 12/10/2008 | 1.3 | Meeting with A&M team to discuss events of first day hearing and update team members on final reliefs requested. Solicit feedback from team members re. specific items for motions they worked on. |
| Ernst Pintar | 12/10/2008 | 1.2 | Implement suggestions provided by A&M team members to first day orders summary in preparation of next day's management update call.  Incorporate and summarize terms of cash management order. |
| Ernst Pintar | 12/10/2008 | 1.9 | Incorporate edits by M. Miller into summaries. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

*Exhibit D*

## Motions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst Pintar | 12/10/2008 | 3.1 | Update motion summary with final $ amounts for reliefs requested based on most recently entered orders.  Incorporate most recent amounts into Excel "First Day" number tracker. |
| Ernst Pintar | 12/10/2008 | 0.8 | Obtain most recent orders as entered by the court from PACER and docket for distribution to A&M team. |
| Matt Frank | 12/10/2008 | 0.1 | Review of docket, review new filings, summarization of new updates within docket tracking log; download related files. |
| Matt Frank | 12/10/2008 | 0.4 | Docket review; summarize new postings and email of updated log. |
| Michelle Miller | 12/10/2008 | 3.0 | Evaluate motions/orders - scope, amount approved - implications to both publishing and broadcasting units. |
| Brian Whittman | 12/11/2008 | 0.5 | Meeting with P. Shanahan, S. Pater and others re: implementation of first day order on payment of taxes. |
| Brian Whittman | 12/11/2008 | 0.2 | Review new postings on court docket. |
| Ernst Pintar | 12/11/2008 | 0.7 | Teleconference re: status call updates walking company through orders and figures entered on 12/10. |
| Matt Frank | 12/11/2008 | 0.2 | Call to Brad Tuttle (Epiq) regarding the City of Allentown (utility) request and email to S. Pater (Tribune) regarding related research. |
| Richard Stone | 12/11/2008 | 2.4 | Prepare commission worksheet and communications to gather information. |
| Richard Stone | 12/11/2008 | 0.4 | Prepare for incentive and compensation call. |
| Richard Stone | 12/12/2008 | 0.7 | Analyze communication messages related to commissions and incentive bonuses to payroll coordinators at the Company. |
| Richard Stone | 12/14/2008 | 1.2 | Compile preliminary information related to local incentive and bonus program motion. |
| Richard Stone | 12/14/2008 | 0.6 | Update commission worksheet. |
| Brian Whittman | 12/15/2008 | 0.3 | Update first day order summary and distribute to Tribune and Sidley working group. |
| Richard Stone | 12/15/2008 | 0.5 | Meeting with H. Segal and J. Nechvatal to discuss commissions and local bonus programs. |
| Richard Stone | 12/15/2008 | 1.1 | Meeting with Company to discuss commission and local bonus programs and prepetition amounts. |
| Richard Stone | 12/15/2008 | 1.5 | Update commission worksheet and open items for distribution to business units. |
| Tom Hill | 12/15/2008 | 1.6 | Review of Employee Prepetition Wage amounts. |
| Brian Whittman | 12/17/2008 | 0.5 | Meeting with D. Kazan re: upcoming motions and data requirements. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

*Exhibit D*

## Motions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 12/17/2008 | 0.8 | Participate in human resource and finance meeting for Tribune publishing group to discuss commission and local bonus information. |
| Brian Whittman | 12/18/2008 | 0.4 | Discuss request for additional assurance for utilities with B. Whittman. |
| Matt Frank | 12/18/2008 | 0.2 | Discussion with B. Hausserman (Sidley) regarding changes to Utilities first day motion (Exhibit A). |
| Matt Frank | 12/18/2008 | 0.4 | Discussion with B. Whittman (A&M) on utility additional assurance request issue; email to K. Kansa (Sidley). |
| Matt Frank | 12/18/2008 | 0.2 | Research of Suffolk County issue and send to S. Pater (Tribune) for review; discussion with B. Hausserman (Sidley) regarding Cox and Suffolk County. |
| Matt Frank | 12/18/2008 | 0.5 | Research related to utility of City of Tinley Park and threat to shut off utility due to outstanding balance due. |
| Richard Stone | 12/18/2008 | 0.6 | Participate in meeting with J. Poelking (Tribune) and Sidley regarding open commission and incentive/bonus issues related to upcoming motions. |
| Sean Hough | 12/18/2008 | 0.6 | Discussion with Richard Carter regarding specific earncodes and deduction codes regarding employee commissions and 401k deductions that must be part of the analysis. |
| Sean Hough | 12/18/2008 | 0.4 | Discussion with Isabele Torres (Tribune) and Phil Elliot (Tribune IT) regarding initial payroll data compilation done by the IT department and explanation of payroll codes associated with the data that was compiled for payroll dates 12/12/08 and 12/19/08. |
| Sean Hough | 12/18/2008 | 0.8 | Discussion with Richard Carter regarding updated total paycheck file including employee commissions and 401k deductions and retrieval of file. |
| Sean Hough | 12/18/2008 | 0.6 | Discussion with Phil Elliot (Tribune IT) and Richard Carter (Tribune IT) regarding company's Peoplesoft system and the ability to collect data in a format necessary for an employee commission analysis. |
| Sean Hough | 12/18/2008 | 1.5 | Creation of excel formulas to calculate pre-petition allocations of employee wages and commission depending on individual employee pay cycles (either paid on 12/12 or 12/19). |
| Sean Hough | 12/18/2008 | 1.7 | Continue design of employee commission pre-petition cap analysis template based upon payroll files and updated 401k and commission data received from Richard Carter. |
| Sean Hough | 12/18/2008 | 0.4 | Analysis of payroll codes used to decipher different forms of payment as well as deductions from employee paychecks sent by Lavonda A. (Tribune payroll). |
| Sean Hough | 12/18/2008 | 0.5 | Analysis of payroll check register sent by Isabele Torres (Tribune) to help formulate potential template for analysis of commissions as a portion of total employee wages. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

## Motions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 12/18/2008 | 0.6 | Meeting with Isabele Torres (Tribune) to discuss format of Gross to Net payroll files sent regarding the payroll dates of 12/12 and 12/19. |
| Sean Hough | 12/18/2008 | 0.8 | Introduction to and discussion with Isabele Torres (Tribune) regarding payroll commissions cap analysis and what will potentially be required to determine the pre-petition amounts applicable to a $10950 cap on payments to individuals. |
| Sean Hough | 12/18/2008 | 1.4 | Creation of template to capture pre-petition wages and commissions paid to employees for the payroll dates of 12/12 and 12/19 based off gross to net payroll files received from Isabele Torres. |
| Brian Whittman | 12/19/2008 | 0.2 | Review court case docket summary update. |
| Brian Whittman | 12/19/2008 | 0.2 | Review insurance motion & order for information relevant to answer question from J. Rodden. |
| Brian Whittman | 12/19/2008 | 1.5 | Meeting with C. Bigelow, B. Krakauer, D. Kazen and others regarding planned court filings for January, IOR, non-debtor cash flow / funding, and related issues. |
| Brian Whittman | 12/19/2008 | 0.3 | Review pending motions and status of supporting information requests. |
| Richard Stone | 12/19/2008 | 1.9 | Analyze completed commission worksheets provided by Publishing and Broadcasting business units. |
| Sean Hough | 12/19/2008 | 1.4 | Further analysis of template for allocation of pre/post petition wage claims with concentration on Dec. 12 pay cycle; take into account lag effect of wage payments. |
| Sean Hough | 12/19/2008 | 0.9 | Further analysis of template for allocation of pre/post petition wage claims with concentration on Dec. 19 pay cycle; also take into account for lag effect of wage payments. |
| Sean Hough | 12/19/2008 | 0.5 | Refinement of a template built to capture the allocation of pre vs. post-petition wages based off the payroll date and commission status of the employee. |
| Sean Hough | 12/19/2008 | 0.3 | Creation of summary tab of employee commission cap analysis worksheet that will calculate amounts already paid towards $10950 cap on payments and amounts that Tribune will potentially receive permission to pay under bankruptcy broker motion. |
| Sean Hough | 12/19/2008 | 0.9 | Conversation with Isabelle T. (Tribune) to go over details of employee cap spreadsheet analysis and run tests of specific employees to make sure excel formulas derived from individual employee identification numbers are working correctly.  Also discuss rate at which individual business units were submitting information to her regarding the amount of commission monies owed to specific employees as of the filing date. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

*Exhibit D*

## Motions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 12/19/2008 | 0.8 | Conversation Tribune and A&M staff regarding status of employee cap analysis. Discuss scenarios regarding employees under various commission structures and impact of commission status on 401k allocation percentages. Agreed to do further analysis to shore up questions surrounding commission and 401k deduction issues; also transmitted files to Rick Stone pertaining to payroll cap analysis via flash drive. |
| Sean Hough | 12/19/2008 | 0.9 | Creation of summary tab of employee commission cap analysis worksheet that will calculate amounts already paid towards $10950 cap on payments and amounts that Tribune will potentially receive permission to pay under bankruptcy broker motion. |
| Sean Hough | 12/20/2008 | 1.4 | Reformat employee cap template to account for commission vs. non-commission employees and proper allocation for 401k deductions. |
| Sean Hough | 12/20/2008 | 0.8 | Test different scenarios with individual employee data to check validity of employee cap model. Select employees from different pay cycles and commission work status to make sure all formulas flowing correctly into the model. |
| Sean Hough | 12/20/2008 | 0.2 | Convert payroll cap files to winzip format to and prepared explanation of the materials for Rick Stone (A&M) and transmit the files via email. |
| Sean Hough | 12/20/2008 | 1.9 | Continue on employee payroll cap analysis with respect to $10950 cap for pre-petition wage payments. Design template to calculate amount already paid towards cap based off payroll cycle timing. |
| Matt Frank | 12/22/2008 | 0.3 | Review of open utility issues for discussion/summary to K. Kansa (Sidley) for guidance. |
| Richard Stone | 12/22/2008 | 0.8 | Review draft incentive compensation motion. |
| Matt Frank | 12/23/2008 | 1.4 | Meeting with C. Leeman (Tribune) regarding insurance certificates; print and pdf all certificates for IOR. |
| Matt Frank | 12/23/2008 | 0.6 | Review of docket, review new filings, summarization of new updates within docket tracking log; download related files. |
| Matt Frank | 12/23/2008 | 0.3 | Review of docket, review new filings, summarization of new updates within docket tracking log; download related files. |
| Matt Frank | 12/24/2008 | 0.3 | Discussion with S. Pater (Tribune) on utilities issues. |
| Matt Frank | 12/24/2008 | 0.3 | Review of docket, review new filings, summarization of new updates within docket tracking log; download related files. |
| Matt Frank | 12/24/2008 | 0.3 | Review of Utility Objection; email to S. Pater (Tribune) with summary. |
| Matt Frank | 12/26/2008 | 0.4 | Review of docket, review new filings, summarization of new updates within docket tracking log; download related files. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

*Exhibit D*

## Motions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 12/26/2008 | 0.6 | Review of utilities issues including review of objections filed to Interim Order as well as Company Direct requests for adequate assurance. |
| Richard Stone | 12/26/2008 | 1.1 | Analyze and compile local bonus and incentive estimate worksheets provided by Publishing and Broadcasting business units. |
| Richard Stone | 12/27/2008 | 1.7 | Analyze and compile local bonus and incentive estimate worksheets provided by Publishing and Broadcasting business units. |
| Richard Stone | 12/28/2008 | 2.1 | Analyze and compile local bonus and incentive estimate worksheets provided by Publishing and Broadcasting business units. |
| Matt Frank | 12/29/2008 | 0.4 | Review of utilities issues via email requests and development of summary log and checklist for S. Pater (related discussions with S. Pater (Tribune) regarding related next steps. |
| Matt Frank | 12/29/2008 | 0.4 | Discussion with S. Pater (Tribune) regarding utility objections and utility adequate assurance requests. |
| Matt Frank | 12/29/2008 | 1.6 | Review of utilities issues on the docket and development of summary log and checklist for S. Pater (related discussions with S. Pater (Tribune) regarding related next steps. |
| Richard Stone | 12/29/2008 | 3.2 | Analyze and compile local bonus and incentive estimate worksheets and supporting information provided by the Broadcasting and Corporate business units. |
| Richard Stone | 12/29/2008 | 2.8 | Analyze and compile local bonus and incentive estimate worksheets and supporting information provided by Publishing business unit. |
| Sean Hough | 12/29/2008 | 1.3 | Build new employee commission cap template to capture 12/26 payroll data and adjusted historical figures for 12/12 and 12/19 payroll dates received in the paycheck run sent by Rich Carter (Tribune IT) earlier in the afternoon. |
| Sean Hough | 12/29/2008 | 1.8 | Working session with Isabele Torres (Tribune) to review latest composite paycheck data received from Rich Carter (Tribune IT dept.), discuss employee commission data submitted by business units capturing employees that may be over $10950 pre-petition cap. |
| Sean Hough | 12/29/2008 | 0.3 | Analysis of previous employee commission cap analysis to search for duplicate data that may be causing erroneous values for individual employee data that may distort total applicable pre-petition amounts. |
| Sean Hough | 12/29/2008 | 0.4 | Conversation with Isabele Torres (Tribune) regarding any business units that didn't report employee data, errors with commissions associated with particular employees and potential tax rate discrepancies associated with commissions vs. regular base pay. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**December 8, 2008 through January 31, 2009**

## Motions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 12/29/2008 | 0.3 | Discussion with Chris Lewis (Tribune) from IT department regarding new data request for checks and commissions as well as potential steps going forward regarding tracking of commissions paid for pre-petition work. |
| Sean Hough | 12/29/2008 | 0.6 | Further analysis of ramifications of new IT data for 12/26 payroll and potential tax rate changes due to large commission portions of payroll on existing template for pre-petition wages as well as searching for other errors associated with individual employee. |
| Sean Hough | 12/29/2008 | 1.0 | Discussion with Isabele Torres (Tribune) regarding new commission data received from IT group, non-reconciliation of previous commission data for certain individual employees, new payroll cycle information for Dec. 26 issuances as well as information requests surrounding business unit reporting data. |
| Sean Hough | 12/29/2008 | 0.2 | Discussion with Isabelle Torres (Tribune) confirming 1:00pm meeting time to discuss new pay cycle information as well as employee commission data received from business units. |
| Sean Hough | 12/29/2008 | 0.4 | Employee commission cap analysis and strategy session to determine implementation of Dec. 26 check run into previous model capturing Dec.12 and Dec.19 amounts. |
| Sean Hough | 12/29/2008 | 0.4 | Further analysis of errors in current employee commission cap spreadsheet  either due to incorrect formatting mistakes or errors in the transcription of employee paycheck data. |
| Sean Hough | 12/29/2008 | 0.8 | Analysis of files sent by Rick Stone (A&M) with individual employee data inserted into previous template designed to capture pre-petition amounts paid to employees through current pay cycle as well potential payments to be made for commission employees. |
| Richard Stone | 12/30/2008 | 2.5 | Analyze and compile local bonus and incentive estimate worksheets and supporting information provided by the Broadcasting and Corporate business units. |
| Richard Stone | 12/30/2008 | 2.8 | Analyze and compile local bonus and incentive estimate worksheets and supporting information provided by Publishing business unit. |
| Sean Hough | 12/30/2008 | 1.7 | Manual recalculation of individual employees' salaries that were adjusted in previous payroll cycles within commission cap spreadsheet and scenario testing to make sure formulas are capturing correct data for analysis. |
| Sean Hough | 12/30/2008 | 0.4 | Discussion with Isabele Torres and  update Cumulative Commission worksheet totaling all employee salary submissions from business units to reflect changes in data from Tribune Media Services business. |
| Sean Hough | 12/30/2008 | 1.4 | Continue adjustment to formulas used in employee cap spreadsheet to account for upcoming 1/2/09 payroll data as well as off-cycle checks that will be added to analysis. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

*Exhibit D*

## Motions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 12/30/2008 | 0.6 | Review adjustments to payroll spreadsheet provided by Isabele Torres(Tribune) to determine which employees have had commissions adjusted according to cap considerations. |
| Sean Hough | 12/30/2008 | 0.8 | Review of new payroll data sent by Steve Martinet (Tribune) and off-cycle check pre/post petition analysis received from Isabele Torres (Tribune). |
| Sean Hough | 12/30/2008 | 1.2 | Working session with Isabele Torres (Tribune) to discuss garnering any off-cycle checks issued in the time period since the filing and process behind analyzing whether they will be considered pre-petition or post-petition. |
| Sean Hough | 12/30/2008 | 0.8 | Working session with Isabele Torres to assess new payroll data sent by Steve Martinet (Tribune) capturing 1/2/09 payroll data and continue discussion behind assessment of pre or post-petition status for off-cycle checks. |
| Sean Hough | 12/30/2008 | 1.1 | Discussion with Isabele Torres (Tribune) regarding file received detailing all manual adjustments to individual employee paychecks that were in danger of breaking through $10950 pre-petition cap as well as next steps planning for incorporation of 1/2/09 p |
| Sean Hough | 12/30/2008 | 2.3 | Reformat employee commission cap spreadsheet to take into account new payroll cycle data for payroll data through 12/26 previously received from Rich Carter (Tribune IT). |
| Tom Hill | 12/30/2008 | 2.2 | Review real estate lease rejection motion support. |
| Tom Hill | 12/30/2008 | 2.3 | Review Incentive Plan program information. |
| Richard Stone | 12/31/2008 | 3.2 | Compile local bonus and incentive compensation estimate information for upcoming motion. |
| Sean Hough | 12/31/2008 | 0.4 | Discussion with Steve Martinet (Tribune) regarding errors with previously received payroll data specifically within commission amounts and how they relate to gross wage calculations. |
| Sean Hough | 12/31/2008 | 0.4 | Meeting with Isabele Torres (Tribune) to discuss process to date and next step plan for after the New Year's holiday. |
| Sean Hough | 12/31/2008 | 1.4 | Review of off-cycle pre-petition/post-petition analysis received from Isabele Torres (Tribune) to go over logic behind calculations are search for potential errors. |
| Sean Hough | 12/31/2008 | 2.8 | Incorporation of data from new paycheck run including data from 1/2/09 into employee commission cap model and further checking for any other errors in data regarding commission payments. |
| Sean Hough | 12/31/2008 | 0.4 | Analysis of previously received payroll data from Tribune IT department due to discrepancies found within population. |
| Sean Hough | 12/31/2008 | 1.3 | Meeting with Isabele Torres to discuss discrepancies and errors within off-cycle check analysis and review of pre-petition allocations for wages received during time checks were issued as well as phone conversation with Steve Martinet (Tribune IT) regard |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

*Exhibit D*

## Motions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 12/31/2008 | 1.5 | Recalculate formulas for employee commission cap analysis based off new off-cycle check pre-petition wage and commission allocations for employees. |
| Tom Hill | 12/31/2008 | 2.7 | Review real estate information with Stephanie Pater. |
| Nate Arnett | 1/1/2009 | 1.0 | Perform due diligence on Tribune financial data and first day motions. |
| Tom Hill | 1/1/2009 | 0.8 | Obtain update from Sidley on un-redacted DJ Motion back-up for Creditor Advisors. |
| Matt Frank | 1/2/2009 | 0.6 | Review of docket and new filings, summarization of updates within docket tracking log; download related files. |
| Matt Frank | 1/2/2009 | 3.1 | Review of Utility Company adequate assurance requests; summarization within tracking log; review responses with S. Pater (Tribune). |
| Richard Stone | 1/2/2009 | 0.8 | Analyze and compile local bonus and incentive estimate worksheets and supporting information provided by Publishing business unit. |
| Richard Stone | 1/2/2009 | 1.1 | Analyze and compile local bonus and incentive estimate worksheets and supporting information provided by the Broadcasting and Corporate business units. |
| Richard Stone | 1/2/2009 | 1.7 | Respond to various local bonus open items and questions related to estimated amount calculations by business unit. |
| Richard Stone | 1/2/2009 | 1.9 | Analyze prepetition commission templates submitted by Publishing and Broadcast divisions. |
| Sean Hough | 1/2/2009 | 1.1 | Analysis and preparation of list of employees that may have been paid over the $10950 cap for discussion with Isabel Torres (Tribune). |
| Sean Hough | 1/2/2009 | 0.4 | Meeting with Isabel Torres (Tribune) to discuss process behind how business units arrived at previously submitted estimates of employees thought to have been owed over $8,000 in pre-petition commissions and wages. |
| Sean Hough | 1/2/2009 | 0.5 | Discussion with Steve Martinet (Tribune) regarding new payroll run through Jan. 2 to assure that there are no further errors in data and retrieval of actual data. |
| Sean Hough | 1/2/2009 | 0.5 | Drafting of email out to all business units regarding correct process for calculating pre-petition commission estimates for employees, especially for those who may have more than $8000 outstanding. |
| Sean Hough | 1/2/2009 | 0.9 | Re-analysis of previously obtained payroll data after conclusion that there are discrepancies in data regarding employee 401k and commission payments after discussion with Isabel Torres (Tribune). |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**December 8, 2008 through January 31, 2009**

## Motions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 1/2/2009 | 1.5 | Discussion with Isabele Torres (Tribune) regarding potential overpayments of employees over the $10950 cap for pre-petition work. Analyze scenarios of individuals seemingly over the cap and located reasons why data is showing overages. |
| Sean Hough | 1/2/2009 | 0.6 | Analysis or responses from business units regarding discrepancies seen in how much they have paid in pre/post petition commissions in relation to previously submitted estimates. |
| Sean Hough | 1/2/2009 | 1.4 | Sampling discussions with payroll department professionals from different business units to address possible errors on calculation of pre-petition estimates for commissions. |
| Sean Hough | 1/2/2009 | 0.4 | Discussion with Steve Martinet (Tribune) regarding discrepancies in data regarding 401k payments made to employees in latest check run query for dates 12/8/08-1/2/09. |
| Sean Hough | 1/3/2009 | 3.7 | Complete reformulation of employee commission cap spreadsheet based off new and corrected payroll data through Jan. 2. |
| Nate Arnett | 1/4/2009 | 0.8 | Review of cash management, securitization, wage and other first day motions. |
| Richard Stone | 1/4/2009 | 1.1 | Analyze and compile local bonus and incentive estimate worksheets and supporting information provided by Publishing and Broadcasting business units. |
| Richard Stone | 1/4/2009 | 0.6 | Analyze prepetition commission templates submitted by Publishing and Broadcast divisions. |
| Sean Hough | 1/4/2009 | 2.9 | Draft explanation memo regarding employee cap analysis describing process and assumptions behind pre-petition cap spreadsheet (points 1-7). |
| Brian Whittman | 1/5/2009 | 0.6 | Review interim professional fee compensation motion and ordinary course professional motion in preparation for meeting with D. Eldersveld (Tribune). |
| Brian Whittman | 1/5/2009 | 0.3 | Review court docket for new filings since the start of the year. |
| Matt Frank | 1/5/2009 | 1.2 | Utilities update call with S. Pater (Tribune), K. Kansa and B. Hauserman (Sidley) and K. Stickles (Cole Schotz) including both objecting utilities issues and those requesting additional adequate assurance; discussions of next steps. |
| Matt Frank | 1/5/2009 | 0.5 | Review of docket log including all first day motions; development of docket summarization tracking log for B. Whittman (A&M). |
| Richard Stone | 1/5/2009 | 0.8 | Meeting with S. O'Connor (Tribune) to discuss local bonus/incentive estimate process for motion and to gather historical comparative data. |
| Richard Stone | 1/5/2009 | 1.1 | Participate in local bonus/incentive meeting with J. Poelking and H. Amsden (Tribune) to discuss estimates received to date from business units. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

## Motions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 1/5/2009 | 1.3 | Analyze and compile local bonus and incentive estimate worksheets and supporting information provided by Publishing business unit. |
| Richard Stone | 1/5/2009 | 1.5 | Analyze and compile local bonus and incentive estimate worksheets and supporting information provided by the Broadcasting and Corporate business units. |
| Sean Hough | 1/5/2009 | 3.7 | Continue drafting of memo detailing process and procedures behind the calculation of employee wage cap model with focus on points 8-18 of the memo and distribution to Rick Stone (A&M) for comment. |
| Sean Hough | 1/5/2009 | 0.9 | Review new data submissions from individual business units regarding pre-petition amounts owed to employees. |
| Sean Hough | 1/5/2009 | 1.9 | Reformulation of model so as to refine net commission payments and commission-related 401k payments to accurately reflect net applicable commission dollars counting towards $10950 cap for employee wages/commissions. |
| Sean Hough | 1/5/2009 | 0.4 | Dialogue with Isabel Torres (Tribune) and Rick Stone (A&M) regarding steps needed for analysis regarding potential filing of Tribune Technology business unit and employee $10950 cap related data. |
| Sean Hough | 1/5/2009 | 0.9 | Incorporation of off-cycle check analysis provided by Isabel Torres (Tribune) for previous weeks into commission cap analysis spreadsheet. |
| Sean Hough | 1/5/2009 | 0.6 | Discussion with Isabele Torres (Tribune) regarding off-cycle checks from week of 12/29 that must be analyzed for pre-petition amounts as well as a tracking system for new commission data coming in from business units. |
| Sean Hough | 1/5/2009 | 2.1 | Discussion with Isabel Torres (Tribune) and review of updated submissions from business units regarding employees that will potentially break the $10950 wage cap due to commission payments to update commission cap model. |
| Brian Whittman | 1/6/2009 | 0.5 | Call with K. Kansa, S. Pater, M. Frank, and K. Stickles re: objections to utility motion. |
| Brian Whittman | 1/6/2009 | 0.8 | Meeting with D. Eldersveld and K. Kansa re: ordinary course professionals and retained professional reporting requirements. |
| Brian Whittman | 1/6/2009 | 1.3 | Draft memo to C. Bigelow (Tribune) outlining utility objections and requests for additional adequate protection and proposed course of action including research of underlying issues. |
| Brian Whittman | 1/6/2009 | 0.9 | Review and comment on commission analysis. |
| Brian Whittman | 1/6/2009 | 0.7 | Review and comment on draft letter to W. White re: utility objection. |
| Brian Whittman | 1/6/2009 | 1.3 | Read Utility Order and objections file by 3 groups of utilities. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

**Exhibit D**

## Motions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 1/6/2009 | 0.2 | Call with K. Stickles (Cole Schotz) and B. Whittman (A&M) regarding negotiation strategy with utility objection of Florida Power and Light, Potomac, Delmarva, and Entergy. |
| Matt Frank | 1/6/2009 | 1.4 | Updates to utilities issues summary schedule for upcoming negotiations. |
| Matt Frank | 1/6/2009 | 0.4 | Review of utility contracts and identification of objecting utilities with contracts; Pepco Energy Services (and request to not be labeled a utility); Constellation Energy (and comment from ComEd that if contract with Constellation is broken the deposit r |
| Matt Frank | 1/6/2009 | 0.4 | Review of Pepco spend detail for split between Pepco (Potomac and Delmarva) and Pepco energy holdings (filed two separate objections to the utilities motions). |
| Matt Frank | 1/6/2009 | 0.3 | Review of Florida Light and Power objection and related historical spend detail and comparison to adequate assurance request; attempt to understand if their spend request is consistent with our historical spend average amounts. |
| Matt Frank | 1/6/2009 | 0.2 | Review of email draft from B. Whittman (A&M) to D. Eldersveld and C. Bigelow (Tribune) regarding an update on the utilities issues. |
| Matt Frank | 1/6/2009 | 0.7 | Meeting with S. Pater (Tribune) regarding utility responses for adequate assurances and utility objections and related follow up discussions with B. Whittman (A&M). |
| Matt Frank | 1/6/2009 | 0.2 | Follow up call and discussion of next steps including legal letter to write with K. Stickles (Cole Schotz) and B. Whittman (A&M) regarding negotiation discussion with B. White (McCarthy & White LLC) related to utility objection of Florida Power and Light, |
| Matt Frank | 1/6/2009 | 0.5 | Discussion with B. Whittman (A&M) regarding utilities objections discussions; conference call with K. Kansa and B. Hauserman (Sidley), S. Pater (Tribune) and K. Stickle (Cole Schotz) regarding utilities objections and adequate assurance request strategy and next steps. |
| Matt Frank | 1/6/2009 | 0.5 | Call with B. White (McCarthy & White LLC), K. Stickles (Cole Schotz) and B. Whittman (A&M) regarding negotiations related to utility objection of Florida Power and Light, Potomac, Delmarva, and Entergy. |
| Richard Stone | 1/6/2009 | 1.1 | Analyze and compile local bonus and incentive estimate worksheets and supporting information provided by the Publishing, Broadcasting and Corporate business units. |
| Sean Hough | 1/6/2009 | 0.7 | Begin formulation of individual employee salary cap model for Tribune Technology business unit. |
| Sean Hough | 1/6/2009 | 0.3 | Review of data submission from Anita Santiago (Tribune) and submission of document to her for further clarification on salary data. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

## Motions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 1/6/2009 | 1.4 | Compilation of excel file showing employees projected to break $10950 wage cap with the inclusion of projected commission payments for review by UCC and submission to Rick Stone (A&M) for review. |
| Sean Hough | 1/6/2009 | 1.1 | Continue preparation of commission cap model calculating total applicable amount towards $10950 limit based off new calculations surrounding 401k and tax assumptions. |
| Sean Hough | 1/6/2009 | 0.6 | Dialogue with Phil Elliot (Tribune) regarding need for salary data for Tribune Technology employees to help determine if there will be a violation of $10950 individual cap for any employee. |
| Sean Hough | 1/6/2009 | 1.3 | Discussion regarding changes to employee wage cap analysis previously submitted and reformation of file according to changes suggested by Rick Stone (A&M). |
| Sean Hough | 1/6/2009 | 0.3 | Discussion with Anita Santiago (Tribune) regarding data query for employees becoming part of new Tribune Technology company. |
| Sean Hough | 1/6/2009 | 0.9 | Discussion with Kathy B. (Tribune Technology) regarding formation of new business entity and parameters surrounding how many employees are affected on business units they were transferred from. |
| Sean Hough | 1/6/2009 | 0.3 | Discussion with Rick Stone (A&M) regarding changes to be made commission cap memo explaining how prepetition amounts for net wages/commissions were calculated. |
| Sean Hough | 1/6/2009 | 1.4 | Preparation of updated version of commission cap memo and distribution of memo to Rick Stone (A&M) for review. |
| Sean Hough | 1/6/2009 | 1.2 | Review of materials and proposal of discussion regarding potential filing of Tribune Technology business unit and required analysis for employee $10950 cap related to wages. |
| Sean Hough | 1/6/2009 | 2.4 | Preparation of email summary and updated memo explaining employee commission cap analysis reflecting changes suggested by Rick Stone (A&M) and distribution to Tribune, Sidley and A&M personnel. |
| Brian Whittman | 1/7/2009 | 1.1 | Review correspondence and memo re calculation of commissions in excess of the 10,950 cap for the 1/15 hearing and provide comments; review updated files with comments incorporated. |
| Brian Whittman | 1/7/2009 | 0.5 | Review draft of the non-insider bonus motion. |
| Brian Whittman | 1/7/2009 | 0.3 | Update memo to C. Bigelow on utility issues with comments from K. Stickles and K. Kansa and distribute. |
| Richard Stone | 1/7/2009 | 1.2 | Prepare supporting information related to the Broker Motion regarding the addendum to pay insides sales employees over the $10,950 cap. |
| Richard Stone | 1/7/2009 | 1.3 | Analyze historical local bonus/incentive payments in Publishing, Broadcasting and Corporate divisions. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**December 8, 2008 through January 31, 2009**

## Motions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 1/7/2009 | 1.6 | Stress testing of Tribune Technology model for different employees and situations and preparation of summary detailing process behind model for Rick Stone (A&M) for review. |
| Sean Hough | 1/7/2009 | 0.7 | Preparation and distribution of summary of dollar amounts over $10950 cap for selected employees to update Tribune and A&M personnel after earlier discussion with Sidley. |
| Sean Hough | 1/7/2009 | 0.8 | Phone conversation with Isabele Torres (Tribune) regarding potentially changing earn codes for pre/post petition commission amounts, new format of employee commission cap spreadsheet and process behind receiving new payroll run for 1/9/09. |
| Sean Hough | 1/7/2009 | 0.6 | Incorporation of salary data received by Anita Santiago (Tribune) to prepare $10950 cap analysis for Tribune Technology employees and formulation of model to measure amounts potentially counting towards cap. |
| Sean Hough | 1/7/2009 | 2.0 | Incorporation of salary data received by Anita Santiago (Tribune) to prepare $10950 cap analysis for Tribune Technology employees and formulation of model to measure amounts potentially counting towards cap. |
| Sean Hough | 1/7/2009 | 3.7 | Further refinement of Tribune Technology employee wage cap analysis to build in scenarios dependent on different filing dates, previous wage amounts that affected employees of different business units at the first filing and construction of correct formulas to reflect wage amounts occurring at different pay cycles. |
| Sean Hough | 1/7/2009 | 0.9 | Discussion with Sidley Austin regarding preparation and information needed for motion to allow payment of commission employees over $10950 cap and next steps procedures. |
| Brian Whittman | 1/8/2009 | 0.4 | Review settlement letter from R. Johnson and correspondence with C. Bigelow re: same. |
| Richard Stone | 1/8/2009 | 0.5 | Prepare supporting information related to the Broker Motion regarding the addendum to pay insides sales employees over the $10,950 cap. |
| Richard Stone | 1/8/2009 | 2.2 | Analyze and compile local bonus and incentive estimate worksheets and supporting information provided by the Publishing, Broadcasting and Corporate business units. |
| Sean Hough | 1/8/2009 | 2.0 | Creation of summary tracking sheet based of employee commission cap worksheet that will be used to track data associated with legal motions (Travel & Expense, net commissions, wages, etc). |
| Sean Hough | 1/8/2009 | 0.7 | Creation of template to be used for business units to input prepetition and post petition commission payments to employees. |
| Sean Hough | 1/8/2009 | 0.3 | Discussion regarding correspondence to business units regarding commissions with Isabel Torres (Tribune) and Rick Stone (A&M). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

*Exhibit D*

## Motions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 1/8/2009 | 0.7 | Discussion with Isabel Torres (Tribune) regarding creation of payroll codes to indicate prepetition and post petition commissions that are entered by business units and overall process for dialogue with business units on this issue. |
| Sean Hough | 1/8/2009 | 0.5 | Discussion with Steve Martinet (Tribune) regarding payroll data request that will be needed on a weekly basis going forward detailing commission and wage data. |
| Sean Hough | 1/8/2009 | 1.2 | Continuous discussions with Isabel Torres (Tribune), Rick Stone (A&M) and Tribune IT and payroll departments to organize strategy for how business units will report commission data, how it will be tracked and what proper procedures will be for reporting. |
| Sean Hough | 1/8/2009 | 2.3 | Drafting of data request and procedural guidelines regarding prepetition commission payments to be distributed to business units in anticipation of conference call tomorrow as well as reporting requirements going forward. |
| Sean Hough | 1/8/2009 | 1.4 | Review of response from Harry Amsden (Tribune) regarding commission cap memo and preparation of detailed summary analysis as well as more in depth excel file to justify assertions made in memo. |
| Brian Whittman | 1/9/2009 | 0.4 | Review and comment on letter to R. Johnson. |
| Brian Whittman | 1/9/2009 | 0.5 | Discussion with C. Bigelow and D. Eldersveld re: utility objections and course of action. |
| Brian Whittman | 1/9/2009 | 0.6 | Call with D. Kazen, R. Stone, K. Lantry and others re: status of ordinary course bonus motion and required information. |
| Richard Stone | 1/9/2009 | 0.6 | Participate in discussion with D. Kazan (Tribune), Sidley and B. Whittman to discuss status of local bonus / incentive motion and business unit estimates of prepetition amounts. |
| Richard Stone | 1/9/2009 | 1.3 | Read and provide comments on local bonus / incentive motion to pay prepetition amounts. |
| Richard Stone | 1/9/2009 | 2.9 | Analyze and compile local bonus and incentive estimate worksheets and supporting information provided by the Publishing, Broadcasting and Corporate business units. |
| Sean Hough | 1/9/2009 | 0.2 | Discussion with Lavonda A. (Tribune) on status update of off-cycle check processing. |
| Sean Hough | 1/9/2009 | 0.4 | Meeting with Steve Martinet (Tribune IT) regarding paycheck data to be run after close of off-cycle check payments to reflect pay data through Jan. 9. |
| Sean Hough | 1/9/2009 | 0.9 | Participate in conference call with reporting professionals from individual business units to lay out pre-petition reporting processes going forward. |
| Sean Hough | 1/9/2009 | 0.4 | Conversation with Steve Martinet and Anita Santiago (Tribune) regarding status of payroll run for Jan. 9 paychecks and annualized employee salary data. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

## Motions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 1/9/2009 | 0.8 | Discussion with Isabele Torres (Tribune) regarding afternoon conference call scheduled with payroll representatives from individual business units and pre-petition reporting going forward. |
| Sean Hough | 1/9/2009 | 1.2 | Meeting with Michael R. (Tribune) and other business unit leader from Chicago business unit regarding timing of commission payments and dates expected for accurate tally of all commission to paid for previous pay cycles. |
| Sean Hough | 1/9/2009 | 0.6 | Preparation of updated agenda for conference call to be held with all business units regarding pre/post petition reporting. |
| Sean Hough | 1/9/2009 | 0.3 | Retrieval of employee salary and payroll run data from Anita Santiago and Steve Martinet and discussion of weekly run needed going forward. |
| Sean Hough | 1/9/2009 | 0.4 | Analysis of employee salary and payroll data taken from Anita Santiago and Steve Martinet (Tribune) and forwarding of information to Rick Stone (A&M). |
| Sean Hough | 1/9/2009 | 0.9 | Preparation of talking points and materials in anticipation of conference call with business units regarding pre-petition reporting requirements. |
| Richard Stone | 1/10/2009 | 1.5 | Respond to emails related to local bonus / incentive motion and supporting documentation. |
| Brian Whittman | 1/11/2009 | 0.5 | Respond to correspondence from K. Lantry on cutoff for local bonus plan motion. |
| Brian Whittman | 1/11/2009 | 0.8 | Analysis of local bonus data and provide comments and changes to R. Stone. |
| Matt Frank | 1/11/2009 | 0.4 | Review of docket and summarization of updates into docket log summary file. |
| Brian Whittman | 1/12/2009 | 0.3 | Participate in a portion of a call with M. Frank, S. Pater, K. Stickles and K. Kansas re: objections to utility motion. |
| Brian Whittman | 1/12/2009 | 0.6 | Review historic bonus information and discussion with R. Stone re: same and other inputs for motion to be filed. |
| Brian Whittman | 1/12/2009 | 0.5 | Review and comment on supplemental statement in support of broker motion. |
| Brian Whittman | 1/12/2009 | 0.5 | Additional review and analysis regarding local bonus motion. |
| Brian Whittman | 1/12/2009 | 0.5 | Meeting with C. Bigelow, D. Kazen, B. Krakauer and others re: local bonus program motion. |
| Ernst Pintar | 1/12/2009 | 0.6 | Review correspondence re: Russian account and certain non debtors with funding requests for final cash mgmt motion. |
| Matt Frank | 1/12/2009 | 4.8 | Review of Utility Objections; updates to Exhibit for Final Order; discussion with S. Pater (Tribune) and research of spend variances; additional questions and discussions with Tribune personnel and Utility Objectors attorneys; related discussions with K. Stickles (Cole Schotz). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

## Motions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 1/12/2009 | 1.1 | Additional meeting with S. Pater (Tribune) regarding utilities research and related discussions with K. Stickles (Cole Schotz), K. Kansa (Sidley) and B. Whittman (A&M). |
| Richard Stone | 1/12/2009 | 1.7 | Analyze historical (2006-2008) local bonus / incentive payments as support for motion. |
| Richard Stone | 1/12/2009 | 2.8 | Analyze and compile local bonus and incentive estimate worksheets and supporting information provided by the Publishing, Broadcasting and Corporate business units. |
| Richard Stone | 1/12/2009 | 0.3 | Discuss bonus data with B. Whittman. |
| Sean Hough | 1/12/2009 | 0.3 | Format and preparation of employee bonus file for submission to Rick Stone (A&M). |
| Sean Hough | 1/12/2009 | 1.1 | Situational Assessment of Business Unit calculation regarding pre/post petition allocation of commission draw payments in month of December. |
| Sean Hough | 1/12/2009 | 0.7 | Preparation and distribution of materials regarding local bonus motion meeting with Sidley, A&M and Tribune employees. |
| Sean Hough | 1/12/2009 | 0.6 | Analysis of supplemental statement to broker motion provided by Sidley regarding employees over $10950 cap. |
| Sean Hough | 1/12/2009 | 0.7 | Discussion with Isabele Torres (Tribune) regarding data returned from select business units and new strategy for allocating draw payments of commissions for pre/post petition. |
| Sean Hough | 1/12/2009 | 3.1 | Continue analysis of bonus motion file; assignment of individual bonus description and frequency of payment for each employee shown to have more than one bonus payment due to them. |
| Sean Hough | 1/12/2009 | 0.5 | Comparison analysis of new version of bonus file with updated descriptions and frequencies to original file and addition of several new employee and officer bonus items. |
| Sean Hough | 1/12/2009 | 3.4 | Analysis of Bonus Motion materials with regards to local bonus payments made to individual employees of business units and assessment of payment descriptions for duplicated employees. |
| Sean Hough | 1/12/2009 | 1.3 | Preparation of commission draw payment analysis for all business units in response to questions forwarded individual entities. |
| Tom Hill | 1/12/2009 | 1.4 | Review of medical expense costs for both active and retirees. |
| Brian Whittman | 1/13/2009 | 0.9 | Review final draft of local bonus motion and discussions with R. Stone and J. Boelter re: same. |
| Brian Whittman | 1/13/2009 | 0.5 | Review and updated analysis in support of local bonus motion. |
| Brian Whittman | 1/13/2009 | 0.2 | Review agenda for 1/15 court hearing to include in discussion with C. Bigelow. |
| Brian Whittman | 1/13/2009 | 0.2 | Correspondence with D. Kazan re: 503(b)(9) order. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

*Exhibit D*

## Motions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 1/13/2009 | 0.5 | Review responses from objecting utilities and correspondence with M. Frank and S. Pater re: proposed responses. |
| Matt Frank | 1/13/2009 | 0.2 | Review of utilities files in relation to ConEd updated proposal for objection; email analysis to K. Stickles (Cole Schotz) and S. Pater (Tribune). |
| Matt Frank | 1/13/2009 | 0.5 | Review of docket log file and calendar; update and integrate calendar dates into file. |
| Matt Frank | 1/13/2009 | 0.3 | Call with S. Pater (Tribune) and K. Stickles (Cole Schotz) regarding Russ Johnson response. |
| Richard Stone | 1/13/2009 | 2.6 | Analyze and compile local bonus and incentive estimate worksheets and supporting information provided by the Publishing, Broadcasting and Corporate business units; discuss with B. Whittman. |
| Sean Hough | 1/13/2009 | 0.4 | Notes review of status of presently completed discussions and strategy for reaching non-called business units for the next morning. |
| Sean Hough | 1/13/2009 | 0.4 | Analysis of individuals listed in employee bonus spreadsheet that are currently showing errors for their business unit or employee ID number. |
| Sean Hough | 1/13/2009 | 0.6 | Review of materials received from Isabel Torres (Tribune) regarding pre-petition draw allocations and contact information for business units. |
| Sean Hough | 1/13/2009 | 0.3 | Preparation and distribution of list of individuals for which explanation is needed for employee bonus analysis to Lavonda A. (Tribune). |
| Sean Hough | 1/13/2009 | 0.3 | Leave messages for east coast business units that will be seeking a conversation with for the next morning. |
| Sean Hough | 1/13/2009 | 2.7 | Further conversations with controllers, payroll personnel from business units with emphasis on east coast and midwest in efforts to maximize amount of contacts that can be made throughout rest of day. |
| Sean Hough | 1/13/2009 | 1.8 | Discussions with all business units that have filed bankruptcy to disseminate information regarding how pre/post commission payments should be allocated on historical basis as well as a go-forward basis with respect to upcoming month/quarter end commissions. |
| Sean Hough | 1/13/2009 | 2.6 | Continue conversations with business units regarding pre/post petition commission splits with emphasis on midwest and west coast operations. |
| Sean Hough | 1/13/2009 | 0.3 | Reformatting of employee bonus file based on analysis of missing employee information provided by Lavonda A. (Tribune) for dispersal to Rick Stone (A&M). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

## Motions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 1/14/2009 | 0.8 | Review final results of settlement discussions with utility providers objecting to the utility motion and comment on summary analysis prepared by M. Frank. |
| Brian Whittman | 1/14/2009 | 0.4 | Review new filings and orders posted to the docket. |
| Brian Whittman | 1/14/2009 | 0.5 | Review 503(b)(9) order and e-mail to V. Casanova re: implementation. |
| Brian Whittman | 1/14/2009 | 0.4 | Review process for implementing Union Pension Order. |
| Matt Frank | 1/14/2009 | 0.8 | Review of utilities amounts and coordination with R. Stone (A&M) regarding payment of deposits in objections settlements. |
| Sean Hough | 1/14/2009 | 0.9 | Discussion with Isabel Torres (Tribune) with regards to payroll adjustments for Jan.16 payroll with regards individual $10950 cap payments to employees and analysis of current payroll cycle to identify persons that are applicable to this cap. |
| Sean Hough | 1/14/2009 | 1.6 | Discussions with controllers/payroll personnel of individual business units including Tribune Media Net, WGN Cable and Tower Distribution, WGN Radio regarding pre/post petition commission split payments. |
| Sean Hough | 1/14/2009 | 0.7 | Discussions with controllers/payroll personnel of individual business units including Tribune Media Net, WGN Cable and Tower Distribution, WGN Radio regarding pre/post petition commission split payments. |
| Sean Hough | 1/14/2009 | 2.6 | Phone discussions focusing on west coast business units (San Diego, Los Angeles, Portland…etc) to ascertain progress with pre-petition payment analysis and answer any questions that arise. |
| Sean Hough | 1/14/2009 | 0.4 | Conversation with Isabel Torres (Tribune) regarding additional payroll adjustments and process behind eventual true-up of employee commission payments that have  been held back due to 10950 rules. |
| Sean Hough | 1/14/2009 | 0.3 | Meeting with Mike R. (Tribune) to discuss progress of business unit discussions and status of when a final analysis will be compiled. |
| Sean Hough | 1/14/2009 | 0.4 | Prepare tracking mechanism for pre-petition payments made for Jan. 9 payroll to add to master employee commission cap analysis. |
| Sean Hough | 1/14/2009 | 0.6 | Analysis of commission templates submitted by early reporting business units to ascertain whether commission allocations were done properly. |
| Sean Hough | 1/14/2009 | 0.6 | Continue discussions with business unit leaders in an effort explain pre/post commission template breakdown in order to get accurate records of what has been paid and what will be paid for monthly/quarterly commissions. |
| Sean Hough | 1/14/2009 | 0.6 | Attend meeting with Mary M. (Tribune Media Services) and other Tribune colleagues regarding pre/post petition commission payments for Tribune Media Services business unit. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**December 8, 2008 through January 31, 2009**

*Exhibit D*

## Motions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 1/14/2009 | 0.6 | Attend meeting with Ken C. (Tribune) and other Chicago Tribune representatives regarding pre/post petition split of commission payments. |
| Richard Stone | 1/15/2009 | 0.9 | Analyze and compile local bonus and incentive estimate worksheets and supporting information provided by the Publishing, Broadcasting and Corporate business units. |
| Sean Hough | 1/15/2009 | 0.6 | Discussion with Michael Bourgon (Tribune HR) regarding how numbers for severance were calculated to assure accurate representation of detail. |
| Sean Hough | 1/15/2009 | 2.0 | Continue discussions with myriad business units regarding timing and structure of templates for pre/post commission calculations. |
| Sean Hough | 1/15/2009 | 2.9 | Formulation of bonus/incentive analysis for employees due certain pre-petition bonus amounts at the end of the year for motion to be heard February 3rd.  Preparation of correct employee list and insertion of summary excel formulas to provide clear data for amounts owed to individual employees. |
| Sean Hough | 1/15/2009 | 0.4 | Incorporation of Jan. 9 payroll run list in new version of employee commission cap spreadsheet analysis. |
| Sean Hough | 1/15/2009 | 0.6 | Discussion with Tribune Media Net business unit representatives regarding commission allocations and creation of sample template to use for them based off Hartford model. |
| Sean Hough | 1/15/2009 | 0.4 | Preparation of explanation email for Tom Hill (A&M) and Richard Schmaltz (A&M) regarding severance files and calculations provided by Mike Bourgon (Tribune). |
| Sean Hough | 1/15/2009 | 0.4 | Review of day's materials received from business units regarding pre/post commission split analysis and preparation of next steps. |
| Sean Hough | 1/15/2009 | 0.7 | Review of pre/post petition commission templates received from Washington DC and Hartford business units to check functionality of excel arguments. |
| Sean Hough | 1/15/2009 | 0.5 | Retrieval and analysis of employee severance data forwarded from Michael Bourgon (Tribune HR) for Severance motion filed with courts. |
| Ernst Pintar | 1/16/2009 | 1.7 | Update motions summary according to court orders entered on 1/15/09 re. 503(b)(9) claims and Employee Sales Representatives. |
| Ernst Pintar | 1/16/2009 | 0.4 | Finalize updates to motion summary and email correspondence to B. Whittman (A&M) with latest draft of motion summary. |
| Richard Stone | 1/16/2009 | 0.8 | Discussion with S. O'Connor (Tribune) regarding local bonus motion and payment process should Court Order be granted on February 3, 2009. |
| Richard Stone | 1/16/2009 | 2.3 | Review full local bonus and incentive award estimate list of prepetition payments and updated worksheet to capture full 2008 payments (pre and post). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

*Exhibit D*

## Motions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 1/16/2009 | 0.7 | Preparation of notes summary to keep track of phone discussions with business units on commission analysis and stay abreast of outstanding requests. |
| Sean Hough | 1/16/2009 | 0.3 | Discussion with Isabel Torres. regarding royalty payments due to certain individuals and their potential impact against $10950 cap on payments. |
| Sean Hough | 1/16/2009 | 1.7 | Initial observations of commission templates submitted by business units and follow up discussions with Tribune Media Services and WGN Radio counterparts. |
| Sean Hough | 1/16/2009 | 0.5 | Review of submission questions from several business units regarding specific format of pre-petition commission spreadsheet template. |
| Sean Hough | 1/16/2009 | 0.3 | Retrieval of payroll data from Steve Martinet (Tribune) and discussion regarding new codes to captured going forward for commissions. |
| Sean Hough | 1/16/2009 | 0.4 | Discussion with Isabel Torres (Tribune) regarding process behind true-up of previously adjusted individuals for $10950 cap after passage of motion to pay commissions to these people. |
| Sean Hough | 1/16/2009 | 0.2 | Discussion with Lavonda A. (Tribune) regarding off-cycle paycheck run to be done after 3pm. |
| Sean Hough | 1/16/2009 | 0.3 | Conversation with Steve Martinet (Tribune) about correct process for payroll data download for paychecks through Jan. 16. |
| Sean Hough | 1/16/2009 | 1.2 | Discussions with business unit controllers and payroll specialists regarding proper submission calculations for pre/post commission template. |
| Ernst Pintar | 1/18/2009 | 0.7 | Implement comments by B. Whittman (A&M) to most recent draft of motion summary. |
| Sean Hough | 1/18/2009 | 0.7 | Reformulation of employee commission cap analysis worksheet based off Jan. 16 payroll data received from Steve Martinet (Tribune). |
| Sean Hough | 1/18/2009 | 0.9 | Assessment of pre/post petition commission payment templates received from business units to check for calculation errors. |
| Sean Hough | 1/19/2009 | 3.5 | Analysis and discussions with business unit employees regarding pre/post commission submissions with focus on Baltimore Sun, Sun-Sentinel, Tribune Media Net, Harrisburg, Orlando Sentinel as well as other units. |
| Sean Hough | 1/19/2009 | 0.3 | Formulation and distribution of off-cycle check data for Isabel Torres (Tribune). |
| Sean Hough | 1/19/2009 | 1.3 | Review of pre/post commission submissions with focus on Seattle, Portland, Los Angeles and possible discrepancy with Philadelphia business unit. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

## Motions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 1/19/2009 | 1.6 | Creation of Business Unit tracking worksheet to summarize conversations with individuals from different Tribune business regarding pre/post commission template to be submitted and provide updates on progress going forward. |
| Sean Hough | 1/19/2009 | 0.4 | Update of business unit tracking worksheet to gauge progress of submitted commission templates that need no further approval or analysis. |
| Sean Hough | 1/19/2009 | 1.9 | Review of submitted pre/post petition commission templates from business units with focus on New Orleans, Houston, Newport News, Hartford and San Diego businesses. |
| Sean Hough | 1/19/2009 | 0.5 | Analysis of Indianapolis business unit template and discussion with Darryl F. (Tribune) regarding questions about Jan. 16 commission payments. |
| Brian Whittman | 1/20/2009 | 0.8 | Meeting with G. Mazzaferri to review St. Louis LMA. |
| Brian Whittman | 1/20/2009 | 0.4 | Review and distribute updated first day motion chart for final orders on commissions, etc. |
| Brian Whittman | 1/20/2009 | 0.7 | Review final severance motion. |
| Tom Hill | 1/20/2009 | 1.6 | Review local bonus information in preparation for meeting with Alix/FTI. |
| Tom Hill | 1/20/2009 | 0.6 | Review First Day Motions impact on cash flow. |
| Brian Whittman | 1/21/2009 | 0.7 | Review St. Louis LMA contract. |
| Brian Whittman | 1/21/2009 | 0.7 | Review and comment on information on larger local bonuses. |
| Brian Whittman | 1/21/2009 | 0.4 | Review market severance information. |
| Richard Stone | 1/21/2009 | 1.2 | Analyze local bonus and incentive final worksheets provided by Publishing and Broadcasting business units. |
| Sean Hough | 1/21/2009 | 0.8 | Dialogue with Cam T. (Tribune-Miami), Rob Rounce (Hartford), Robin M. (TMS) regarding possible discrepancies within commission template submissions. |
| Sean Hough | 1/21/2009 | 0.5 | Update of commission template tracking sheet to record progress and latest discussions with business units. |
| Sean Hough | 1/21/2009 | 0.6 | Review of materials relating to bonus payments to be made after anticipated approval of hearing set for Feb.3 and preparation of draft process that will be distributed to individual business units. |
| Sean Hough | 1/21/2009 | 1.2 | Retrieval of information and discussion regarding commission splits from Sun-Sentinel and LA Times with regards to different business units housed under their respective umbrellas and how commission prepetition splits were totaled. |
| Sean Hough | 1/21/2009 | 0.6 | Preparation of summary mapping analysis to be used for recoding of commission payments in Tribune's payroll system. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

*Exhibit D*

## Motions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 1/21/2009 | 1.7 | Discussions with Chicago Tribune liaisons (Delfina Ortega, Jaci Lesko, Agnes B. and Ken C.) regarding compilation and process behind the split of commission payments into prepetition and post petition dollar amounts. |
| Sean Hough | 1/21/2009 | 0.4 | Discussion with Isabel Torres (Tribune) regarding commission templates submitted so far and update with employee true-up process for those over 10950 cap. |
| Sean Hough | 1/21/2009 | 2.6 | Analysis of outstanding business units that have yet to report commission templates, follow-up to outstanding questions from business units, logging information on discussions regarding commission split and creation of summary report estimating prepetition commissions for A&M personnel. |
| Sean Hough | 1/21/2009 | 0.4 | Continue update of commission tracking spreadsheet to detail what has been submitted on commission payments and questions outstanding. |
| Sean Hough | 1/21/2009 | 0.6 | Review of commission template submissions received back from Chicago Tribune company based off earlier discussions. |
| Brian Whittman | 1/22/2009 | 0.3 | Review case docket. |
| Brian Whittman | 1/22/2009 | 0.7 | Document talking points for KPLR LMA contract and correspondence with N. Larsen and G. Mazzaferri re: same. |
| Brian Whittman | 1/22/2009 | 0.7 | Review historic bonus information and summarize analysis for C. Bigelow. |
| Matt Frank | 1/22/2009 | 0.2 | Call with K. Stickles re: utility agreement letter and R. Johnson objecting utilities issues. |
| Sean Hough | 1/22/2009 | 1.4 | Draft document to be distributed to all business units detailing expectations regarding local bonus payments and procedures to follow going forward. |
| Sean Hough | 1/22/2009 | 0.6 | Creation of template business units will use to complete bonus payment requests on behalf of employees with concentration on pre-petition allocations. |
| Sean Hough | 1/22/2009 | 0.4 | Discussion with Jaci L. (Tribune) regarding reformatting and additions required in her pre/post petition commission template. |
| Sean Hough | 1/22/2009 | 1.4 | Discussions with representatives from Baltimore Sun, Sun-Sentinel and Chicago Tribune regarding final allocations of pre/post petition commission payments to employees. |
| Sean Hough | 1/22/2009 | 1.1 | Distribution of draft documents regarding local bonus payments to A&M and Tribune personnel and discussions with these personnel regarding changes to be made to documents. |
| Sean Hough | 1/22/2009 | 1.6 | Drafting of proposed timeline and process guidelines for pre-petition bonus payments to be viewed by A&M and Tribune professionals. |
| Sean Hough | 1/22/2009 | 0.7 | Final reallocation of Sun-Sentinel commissions and construction of summary sheet for different business units within the company. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

*Exhibit D*

## Motions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 1/22/2009 | 1.1 | Recalculation of pre/post commission payments for Baltimore Sun and Chicago Tribune based off new files submitted from business units. |
| Sean Hough | 1/22/2009 | 0.9 | Review of payroll process points provided by Isabel T. (Tribune) and discussion with Isabel behind a proposed timeline to fund bonus payments and how they will be tracked for pre-petition payment purposes. |
| Sean Hough | 1/22/2009 | 0.4 | Discussions with Sun-Sentinel personnel regarding telemarketing portion of commissions and how there calculations were derived. |
| Tom Hill | 1/22/2009 | 0.6 | Review severance motion information from Sidley. |
| Tom Hill | 1/22/2009 | 1.2 | Review MIP proposal. |
| Richard Stone | 1/23/2009 | 1.2 | Respond to various local bonus open items and questions related to final amount calculations by business unit. |
| Sean Hough | 1/23/2009 | 0.2 | Discussions with A&M personnel regarding feedback from draft letter to business units concerning local bonus payment process. |
| Sean Hough | 1/23/2009 | 1.8 | Revision of timeline and process for local bonus payments based off feedback from HR and IT personnel and follow-up discussions with Tribune and A&M team to tailor message going out to business units. |
| Sean Hough | 1/23/2009 | 0.3 | Preparation of materials relating to conference call with Isabel T. (Tribune) and collection of Tribune professionals from HRIS and HR departments. |
| Sean Hough | 1/23/2009 | 0.7 | Final preparation and submission of local bonus payment process and timeline instructions to all business units. |
| Sean Hough | 1/23/2009 | 0.9 | Discussion with Sue O'Connor (Tribune) and Helen Roman (Tribune) to discuss timeline suggested for local bonus payments and procedures in place to gather all information from business units. |
| Sean Hough | 1/23/2009 | 0.3 | Discussion with John Poelking (Tribune) to update him on status of local bonus payments and outline proposed timeline. |
| Sean Hough | 1/23/2009 | 1.3 | Conduct analysis of total records of estimated local bonus payments to determine dollar amounts and number of employees associated with individual business units. |
| Sean Hough | 1/23/2009 | 0.9 | Participation in conference call concerning proposed timeline for local bonus payments and process governing the special pay cycle run contemplated with Tribune personnel. |
| Sean Hough | 1/23/2009 | 3.1 | Preparation and transmission of individual correspondences with each business unit detailing records of previously submitted estimates for 2008 local bonus payments and number of employees that are covered under the motion. |
| Richard Stone | 1/24/2009 | 0.7 | Respond to various local bonus open items and questions related to final amount calculations by business unit. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

*Exhibit D*

## Motions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 1/25/2009 | 0.7 | Review of materials and correspondence with regards to bonus materials transmitted to business units on Jan. 23. |
| Brian Whittman | 1/26/2009 | 0.3 | Correspondence with H. Amsden and J. Poelking re local bonus questions and draft response re: same. |
| Sean Hough | 1/26/2009 | 0.4 | Discussion with Brenda Zheng (Tribune LA Times) regarding timeline associated with bonus template submission and requirements going forward. |
| Sean Hough | 1/26/2009 | 0.6 | Meeting with Kathy B. (Tribune Technology) regarding bonus payments for employees within the Tribune Technology business unit. |
| Sean Hough | 1/26/2009 | 0.6 | Analysis of all previously submitted bonus estimates obtained from individual business units supplied by Rick Stone (A&M). |
| Sean Hough | 1/26/2009 | 0.4 | Analysis of bonus templates received from WSFL Miami and KTXL Sacramento. |
| Sean Hough | 1/26/2009 | 1.8 | Continue discussions with business units regarding bonus template submission deadline and process surrounding payment guidelines. |
| Sean Hough | 1/26/2009 | 1.6 | Respond to questions/concerns from business units regarding bonus estimates in A&M records that were transmitted to them for review and to use in preparation for final bonus payment numbers. |
| Sean Hough | 1/26/2009 | 0.4 | Creation of employee lists for business units KTLA, TMS, Chicago Tribune, TMN and LA Times to help identify discrepancies in bonus amounts and understand exactly what employees/bonus payments should be considered for review. |
| Sean Hough | 1/26/2009 | 0.4 | Discussion with Isabel Torres (Tribune) regarding questions received from business units surrounding payroll coding procedures for bonus payments. |
| Sean Hough | 1/26/2009 | 0.3 | Discussion with Jennifer D. (Tribune Hartford) regarding bonus calculations as well as payment to previous employee that is no longer with company. |
| Sean Hough | 1/26/2009 | 0.3 | Discussion with Mike R. (Tribune) regarding progress of commission and bonus payment tracking. |
| Sean Hough | 1/26/2009 | 0.3 | Preparation of employee bonus lists for Jennifer Uson (Tribune Finance) for certain individuals due bonuses in Corporate divisions and discussion with Jennifer regarding division of Corporate employees. |
| Sean Hough | 1/26/2009 | 0.4 | Preparation of response to earlier questions raised by Jennifer D. (Tribune) regarding commission payment still owed to previous employee. |
| Sean Hough | 1/26/2009 | 0.8 | Creation of employee lists for business units KTLA, TMS, Chicago Tribune, TMN and LA Times to help identify discrepancies in bonus amounts and understand exactly what employees/bonus payments should be considered for review. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

*Exhibit D*

## Motions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 1/26/2009 | 0.5 | Respond to outstanding questions posed by business units regarding process timeline and requirements of bonus template. |
| Sean Hough | 1/27/2009 | 2.4 | Continue preparation of pre/post commission templates for final business unit review and creation/population summary worksheet detailing all gross commission payments made by business units since filing date. |
| Sean Hough | 1/27/2009 | 1.3 | Continue population of commission summary spreadsheet with focus on publishing entities and preparation of spreadsheet for review by Rick Stone (A&M). |
| Sean Hough | 1/27/2009 | 1.3 | Review and discussions regarding bonus payment questions with business units of Seattle/Portland, Newport News, Allentown and several other entities. |
| Sean Hough | 1/27/2009 | 0.8 | Response and discussion regarding bonus payment structure questions with regards to Morning Call, TMS and Newport News business units. |
| Sean Hough | 1/27/2009 | 2.4 | Preparation of pre/post commission templates for final review and analysis that were submitted by business units to detail historical and future commission payments. |
| Sean Hough | 1/27/2009 | 0.3 | Discussion with Ken Cho (Tribune) regarding local bonus payments for Chicago Tribune Corp. and how they are separated from MIP bonuses. |
| Sean Hough | 1/27/2009 | 1.0 | Creation of identification list to determine correct managers associated with various corporate pre-petition bonuses to be paid and correspondence with these managers. |
| Brian Whittman | 1/28/2009 | 0.2 | Correspondence with J. Boelter re: local bonus motion. |
| Brian Whittman | 1/28/2009 | 0.4 | Review objection by Times Mirror retirees to severance motion and discuss with K. Lantry. |
| Brian Whittman | 1/28/2009 | 0.3 | Review docket for recent filings in advance of discussions with FTI and Alix. |
| Sean Hough | 1/28/2009 | 1.9 | Follow-up with business units that had not yet responded to earlier correspondences regarding local bonus payments and the process in place. |
| Sean Hough | 1/28/2009 | 1.4 | Creation and population of summary tracking spreadsheet that will tally all templates already received from Business Units to show running total of pre-petition bonus payments to be made. |
| Sean Hough | 1/28/2009 | 0.6 | Creation of tracking worksheet listing all business units and their current status with regards to local bonus payments. |
| Sean Hough | 1/28/2009 | 0.2 | Discussion with Isabel Torres (Tribune) regarding special bonus run to be initiated after templates have been received from business units. |
| Sean Hough | 1/28/2009 | 0.3 | Analysis and correspondence concerning discrepancies in bonus template submitted by Seattle/Portland business unit. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

*Exhibit D*

## Motions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 1/28/2009 | 1.2 | Population of bonus tracking document to update all conversations taken place with business units regarding local bonus payments. |
| Brian Whittman | 1/29/2009 | 0.2 | Review and distribute local bonus detail to J. McMahon. |
| Brian Whittman | 1/29/2009 | 0.9 | Call with K. Lantry re: UST concerns on non-insider incentive compensation motion; follow up call with K. Lantry and J. McMahon re: same. |
| Richard Stone | 1/29/2009 | 1.5 | Analyze local bonus and incentive final worksheets provided by Publishing and Broadcasting business units. |
| Robert Sallman | 1/29/2009 | 2.0 | Review of the docket and Tribune filings. |
| Sean Hough | 1/29/2009 | 2.3 | Formulation of model compiled from all commission-related employees from business units to show wages, deductions and taxes taken over period since bankruptcy filing in order to gauge net amount relating to commission payments. |
| Sean Hough | 1/29/2009 | 0.4 | Review of bonuses submitted by Tribune Technology business unit to reconcile any potential duplicates as well as update with Isabel Torres (Tribune) on bonus payment timeline. |
| Sean Hough | 1/29/2009 | 1.6 | Response to questions and concerns raised by individual business units in relation to local bonus templates being filled in and distributed as well as review of several submitted templates for potential discrepancies. |
| Sean Hough | 1/29/2009 | 1.0 | Population of commission employee model with data from individual business units on and payroll data obtained from Steve Martinet (Tribune). |
| Sean Hough | 1/29/2009 | 0.9 | Discussion with Sidley Austin regarding total list of employees submitted for local bonus payment estimate and preparation of bonus document information for Brian Whittman (A&M) for submission to US Trustee. |
| Sean Hough | 1/29/2009 | 0.4 | Analysis of potential discrepancies in business unit bonus templates brought forth by Helen Roman (Tribune HR). |
| Brian Whittman | 1/30/2009 | 0.4 | Review status of motions for February 3rd court hearing. |
| Robert Sallman | 1/30/2009 | 1.5 | Review Ordinary Course Professional motion and order in preparation of development of professional fee tracking tool. |
| Sean Hough | 1/30/2009 | 2.4 | Dialogue with business units surrounding submission of final templates for employee local bonus motion and update of summary tracking worksheet as submissions are received to keep accurate record of pre-petition bonus payments to be made. |
| Sean Hough | 1/30/2009 | 0.4 | Discussions with Kevin Connor (WGN Cable) and Brenda Zhange (LA Times) finalizing last minute questions regarding bonus submissions. |
| Sean Hough | 1/30/2009 | 0.7 | Preparation of summary for Rick Stone (A&M) regarding items outstanding that will be focused upon for next week and discussion regarding these topics. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

## Motions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 1/30/2009 | 1.1 | Review of employee local bonus template submissions received from business units and email correspondence back with Tribune staff answer outstanding questions. |
| Sean Hough | 1/30/2009 | 0.8 | Review of employee local bonus template submissions received from business units and email correspondence back with Tribune staff answer outstanding questions. |
| Sean Hough | 1/30/2009 | 0.4 | Meeting with Helen Roman (Tribune HR) to discuss ongoing tracking of bonus information submitted by business units and updated timeline details regarding payment process. |
| **Subtotal** | | **450.0** | |

## Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/10/2008 | 0.1 | Check status of Epiq payment and correspondence with S. Kotarba re: same. |
| Tom Hill | 12/12/2008 | 2.1 | Insurance coverage review. |
| Ernst Pintar | 12/16/2008 | 0.7 | Implement edits to Matrix based on suggestions from B. Whittman. Email correspondence to M. Shapira re. TI payment matrix. |
| Tom Hill | 12/16/2008 | 1.8 | Continue review insurance coverage. |
| Tom Hill | 12/17/2008 | 0.6 | Preparation for the Dell conference call. |
| Tom Hill | 12/17/2008 | 1.8 | Obtain update on creditor payment process. |
| Tom Hill | 12/17/2008 | 0.6 | Attendance on creditor call with Dell. |
| Tom Hill | 12/17/2008 | 1.2 | Attend and participate on several calls regarding insurance coverage. |
| Brian Whittman | 12/18/2008 | 0.2 | Respond to question from V. Garlati re: utility order. |
| Tom Hill | 12/18/2008 | 0.8 | Prepare for and attend via conference call planning meeting with Dan Kazan. |
| Tom Hill | 12/19/2008 | 0.8 | Continue review insurance coverage. |
| Tom Hill | 12/22/2008 | 0.8 | Follow-up on Insurance Coverage with Jack Rodden. |
| Tom Hill | 12/22/2008 | 1.2 | Follow-up on Pre-Petition Professional Retainers with Vince Garlati. |
| Tom Hill | 12/22/2008 | 1.1 | Prepare for and attend via conference call planning meeting with Dan Kazan. |
| Tom Hill | 12/23/2008 | 0.6 | Review insurance certifications with Jack Rodden. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

## Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tom Hill | 12/29/2008 | 1.9 | Review InterCompany payables analysis for Period 9. |
| Brian Whittman | 1/28/2009 | 0.5 | Review weekly flash reports for broadcasting and publishing. |
| Brian Whittman | 1/28/2009 | 1.0 | Review December 2008 preliminary brown book with YTD results. |
| Brian Whittman | 1/28/2009 | 0.4 | Review updated slides on 2008 initiatives and full year performance. |
| Brian Whittman | 1/30/2009 | 0.2 | Correspondence with K. Kansa re: asset transfers. |
| **Subtotal** | | **18.4** | |

## Retention

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tom Hill | 12/9/2008 | 0.8 | Prepare documents in compliance with court retention requirements. |
| Paul Kinealy | 12/10/2008 | 2.3 | Assist with the preparation of the A&M retention application and Hill declaration. |
| Paul Kinealy | 12/11/2008 | 0.5 | Assist with the preparation of the A&M retention application and Hill declaration. |
| Brian Whittman | 12/12/2008 | 0.4 | Review conflict information for A&M retention. |
| Tom Hill | 12/12/2008 | 2.3 | Review of conflicts including discussion with legal. |
| Paul Kinealy | 12/13/2008 | 1.2 | Assist with the preparation of the A&M retention application and Hill declaration |
| Tom Hill | 12/21/2008 | 1.2 | Review information of professionals to be retained. |
| Tom Hill | 12/22/2008 | 1.8 | Prepare documents in compliance with court retention requirements. |
| Tom Hill | 12/23/2008 | 2.2 | Prepare documents in compliance with court retention requirements. |
| Tom Hill | 12/24/2008 | 1.8 | Continue preparation of documents in compliance with court retention requirements. |
| Tom Hill | 12/26/2008 | 2.2 | Finalize court retention requirements. |
| Sean Hough | 12/29/2008 | 0.2 | Preparation of materials regarding A&M's order and motion for retention filed with the bankruptcy court for Tom Hill (A&M). |
| Sean Hough | 12/29/2008 | 0.2 | Preparation of materials regarding A&M's order and motion for retention filed with the bankruptcy court for Tom Hill (A&M). |
| Tom Hill | 1/16/2009 | 1.2 | Address retention issues of the UST on A&M Application. |
| Tom Hill | 1/20/2009 | 0.6 | Follow up on retention issues raised by UST. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

## Retention

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tom Hill | 1/22/2009 | 1.3 | Prepare response to UST regarding retention issues. |
| Brian Whittman | 1/29/2009 | 0.2 | Review exhibits related to resolution of objection of UST to retention of A&M. |
| **Subtotal** | | **20.4** | |

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Elizabeth Johnston | 12/8/2008 | 0.6 | Update the 21b rider exhibits. |
| Elizabeth Johnston | 12/8/2008 | 0.9 | Identify missing utility contact addresses for exhibit and MML. |
| Jamie Strohl | 12/8/2008 | 0.3 | Review docket for first day pleadings. |
| Jamie Strohl | 12/8/2008 | 0.5 | Review utility vendors re: updating current addresses for the master mailing list. |
| Jamie Strohl | 12/8/2008 | 0.5 | Review utility vendors re updating current addresses for the master mailing list. |
| Jamie Strohl | 12/8/2008 | 0.3 | Review docket for first day pleadings. |
| Paul Kinealy | 12/8/2008 | 0.5 | Assist with updates to the master mailing list for the notice of commencement. |
| Paul Kinealy | 12/8/2008 | 0.5 | Manage the updates to our databases to include all filing information, case numbers, etc. |
| Paul Kinealy | 12/8/2008 | 1.7 | Review of data collected during MML preparation for purposes of SOFAs and Schedules. |
| Paul Kinealy | 12/8/2008 | 1.3 | Review UST guidelines for DE for SOFA and Schedule purposes and review against our current protocols. |
| Paul Kinealy | 12/8/2008 | 0.7 | Manage the import of collected data into the initial drafts of the SOFAs. |
| Paul Kinealy | 12/8/2008 | 1.2 | Manage the preparation of the data tracking sheets and begin compiling data requests for distribution. |
| Richard Niemerg | 12/8/2008 | 0.6 | Look up utility company information. |
| Robert Esposito | 12/8/2008 | 0.8 | Review Delaware Court Creditor Matrix - send comments to team lead. |
| Robert Esposito | 12/8/2008 | 0.1 | Send follow-up email to Company regarding commodity codes. |
| Robert Esposito | 12/8/2008 | 0.1 | Receive additional UCC search filings, forward to Epiq. |
| Steve Kotarba | 12/8/2008 | 3.3 | Work to prepare first day motions for filing and work re: other service lists. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

*Exhibit D*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 12/8/2008 | 4.9 | Address various Petition Date issues - respond to requests, finalize service lists, status calls re coordination, etc. |
| Elizabeth Johnston | 12/9/2008 | 2.1 | Compare Claims Agent's MML against A&M final copy to remove duplicate D&O entries. |
| Elizabeth Johnston | 12/9/2008 | 2.4 | Review Claims Agent's MML to determine D&Os missing from list. |
| Jamie Strohl | 12/9/2008 | 0.8 | Assemble precedent re: Schedule and SOFA format for the District of Delaware. |
| Jamie Strohl | 12/9/2008 | 0.8 | Assemble precedent re: Schedule and SOFA format for the District of Delaware. |
| Paul Kinealy | 12/9/2008 | 1.5 | Manage the import of collected data into the initial drafts of the SOFAs. |
| Paul Kinealy | 12/9/2008 | 2.0 | Review of data collected during MML preparation for purposes of SOFAs and Schedules. |
| Paul Kinealy | 12/9/2008 | 0.5 | Manage the preparation of the data tracking sheets and begin compiling data requests for distribution. |
| Paul Kinealy | 12/9/2008 | 0.5 | Review of various SEC filings for possible SOFA and Schedule data points and issue resolution. |
| Richard Niemerg | 12/9/2008 | 0.3 | Obtain monthly operating report and Debtor in Possession guidelines from trustee. |
| Robert Esposito | 12/9/2008 | 0.5 | QC'd MML and Category Matrix against the files sent to Claims agent. |
| Robert Esposito | 12/9/2008 | 0.8 | Research fax numbers for Banks Motion and noticing. |
| Robert Esposito | 12/9/2008 | 0.2 | Spoke to team member regarding QC of MML and Category Matrix.  Requested MML and Category Matrix from Epiq. |
| Robert Esposito | 12/9/2008 | 1.4 | QC'd MML and Category Matrix against information provided to Claims Agent. |
| Steve Kotarba | 12/9/2008 | 5.3 | Coordinate internal efforts and interaction with Epiq for mailings to all creditors, special mailings and mailing of first day motions and orders. |
| Steve Kotarba | 12/9/2008 | 0.3 | Receipt and discussion of call log from 12-8. |
| Elizabeth Johnston | 12/10/2008 | 2.7 | Update BART system to respond to questions 16, 21a, and 22a for each of the entities. |
| Elizabeth Johnston | 12/10/2008 | 3.4 | Update SOFA 21b Riders to include all filing entities as listed in Consolidated Group Affiliates document from company. |
| Elizabeth Johnston | 12/10/2008 | 2.1 | Check Claims Agent's MML against A&M info to identify missing D&Os. |
| Jamie Strohl | 12/10/2008 | 0.4 | Update spreadsheet re: list of all vendors. |
| Paul Kinealy | 12/10/2008 | 0.5 | Assist with updates to the master mailing list for the notice of commencement. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 12/10/2008 | 0.5 | Manage the import of collected data into the initial drafts of the SOFAs. |
| Paul Kinealy | 12/10/2008 | 0.7 | Review of data collected during MML preparation for purposes of SOFAs and Schedules. |
| Paul Kinealy | 12/10/2008 | 1.7 | Review of various SEC filings for possible SOFA and Schedule data points and issue resolution. |
| Robert Esposito | 12/10/2008 | 1.7 | Review Tribune Service Outline Chart and corresponding service lists.  Continue QC of MML and sent comments to team lead. |
| Robert Esposito | 12/10/2008 | 0.1 | Received 2 new lawsuits via email, reviewed email and forwarded to claims agent for noticing. |
| Robert Esposito | 12/10/2008 | 3.4 | Continue QC'ing MML and Category Matrix against the files sent to Claims agent Sent findings of missing source files to Claims Agent.  Review all outstanding items, send requests and confirmations regarding additions and subtractions to the mailing list. |
| Robert Esposito | 12/10/2008 | 0.5 | Review emails - checked for any information that may be missing from the mailing list. |
| Steve Kotarba | 12/10/2008 | 2.9 | Begin statement and schedule prep including meetings with P. Kinealy, review of background information, initial template setup and data gathering. |
| Teresa Christians | 12/10/2008 | 1.7 | Verify Insurance motion creditors with MML. |
| Elizabeth Johnston | 12/11/2008 | 3.1 | Attach 21b riders for each of the filing entities and answered the 21b SOFA question in BART. |
| Elizabeth Johnston | 12/11/2008 | 2.3 | Create a .pdf document for each 21b rider for the 111 filing entities. |
| Jamie Strohl | 12/11/2008 | 4.3 | Update draft Schedule G re: contracts assigned to various debtors. |
| Matthew Williams | 12/11/2008 | 3.8 | Prepare a summary of contract information as preparation for Schedule G of the Schedules of Assets and Liabilities. |
| Matthew Williams | 12/11/2008 | 0.5 | Correspond with P. Kinealy re: contract review and Schedule G preparation. |
| Matthew Williams | 12/11/2008 | 3.9 | Review contracts on the Merrill DataSite as preparation for Schedule G of the Schedules of Assets and Liabilities. |
| Paul Kinealy | 12/11/2008 | 0.5 | Manage the import of collected data into the initial drafts of the SOFAs. |
| Paul Kinealy | 12/11/2008 | 0.7 | Manage the preparation of the data tracking sheets and begin compiling data requests for distribution. |
| Paul Kinealy | 12/11/2008 | 0.5 | Review of data collected during MML preparation for purposes of SOFAs and Schedules. |
| Paul Kinealy | 12/11/2008 | 1.5 | Manage review of contracts contained in the dataroom. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**December 8, 2008 through January 31, 2009**

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 12/11/2008 | 0.5 | Assist with updates to the master mailing list for the notice of commencement. |
| Paul Kinealy | 12/11/2008 | 0.5 | Assist with collection of bridge facility holders. |
| Paul Kinealy | 12/11/2008 | 0.5 | Review of various SEC filings for possible SOFA and Schedule data points and issue resolution. |
| Richard Niemerg | 12/11/2008 | 3.6 | Draft Schedule G load file. |
| Richard Niemerg | 12/11/2008 | 2.8 | Review contracts for Schedule G preparation. |
| Robert Esposito | 12/11/2008 | 1.4 | Contract review for schedule G (material agreements).  Review Wire payment file against MML and insurance motion.  Send questions off to team member. |
| Robert Esposito | 12/11/2008 | 3.6 | Contract review for schedule G (material agreements). |
| Robert Esposito | 12/11/2008 | 2.4 | Contract review for schedule G.  Receive approval for wire vendors - send to Epiq for inclusion in Master Mailing List. |
| Steve Kotarba | 12/11/2008 | 1.3 | Follow up on issues re: 341, notice of commencement and schedules prep. |
| Teresa Christians | 12/11/2008 | 1.8 | Research address information for MML. |
| Brian Whittman | 12/12/2008 | 0.5 | Call with S. Kotarba re: statements & schedules kick off. |
| Elizabeth Johnston | 12/12/2008 | 3.2 | Review company real property lease information and added lease information to Schedule G. |
| Elizabeth Johnston | 12/12/2008 | 2.5 | Match up filing entities with real property leases for schedule G. |
| Mark Zeiss | 12/12/2008 | 1.2 | Prepare for and attend meeting with P. Kinealy re: Schedules and SOFAs - Schedule B preparation |
| Matthew Williams | 12/12/2008 | 3.7 | Review contracts on the Merrill DataSite as preparation for Schedule G of the Schedules of Assets and Liabilities. |
| Matthew Williams | 12/12/2008 | 3.7 | Prepare a summary of contract information as preparation for Schedule G of the Schedules of Assets and Liabilities. |
| Matthew Williams | 12/12/2008 | 0.3 | Correspond with P. Kinealy re: contract review and Schedule G preparation. |
| Paul Kinealy | 12/12/2008 | 0.5 | Review of data collected during MML preparation for purposes of SOFAs and Schedules. |
| Paul Kinealy | 12/12/2008 | 1.7 | Assist with the preparation of the A&M retention application and Hill declaration. |
| Paul Kinealy | 12/12/2008 | 2.3 | Manage review of contracts contained in the dataroom. |
| Paul Kinealy | 12/12/2008 | 1.0 | Manage the preparation of the data tracking sheets and begin compiling data requests for distribution. |
| Richard Niemerg | 12/12/2008 | 1.9 | Review and revise Schedule G load file and collate data from J. Strohl, R. Esposito and M. William to create combined load file. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Niemerg | 12/12/2008 | 2.4 | Review client detail and draft SOFA 18a Rider. |
| Robert Esposito | 12/12/2008 | 0.5 | Research SOFA 25 info - entered into BART. |
| Robert Esposito | 12/12/2008 | 0.6 | Research individual in the MML - found duplicates amongst the employee files based on the order of first and last names. Instruct claims agent to make changes and dedupe. |
| Robert Esposito | 12/12/2008 | 0.5 | Review missing companies from wire payments, lookup addresses and send to Epiq for addition to the mailing list. |
| Robert Esposito | 12/12/2008 | 3.4 | Discuss Schedule B preparation with team lead, begin creating schedule B's for each entity. |
| Steve Kotarba | 12/12/2008 | 0.5 | Call with B. Whittman re: statement and schedules kick off. |
| Steve Kotarba | 12/12/2008 | 1.4 | Prepare for SOFA and Schedule kickoff and internal calls re: same. |
| Elizabeth Johnston | 12/13/2008 | 2.9 | Review company real property lease information and added lease information to Schedule G. |
| Paul Kinealy | 12/13/2008 | 1.2 | Manage review of contracts contained in the dataroom. |
| Richard Niemerg | 12/13/2008 | 1.1 | Collate SOFA 18a Rider. |
| Richard Niemerg | 12/13/2008 | 3.8 | Review client detail and draft SOFA 18a Rider. |
| Elizabeth Johnston | 12/14/2008 | 3.0 | Review company real property lease information and add lease information to Schedule G. |
| Elizabeth Johnston | 12/14/2008 | 1.9 | Match up filing entities with real property leases for schedule G. |
| Jamie Strohl | 12/14/2008 | 1.3 | Update draft Schedule G re: contracts assigned to various debtors. |
| Mark Zeiss | 12/14/2008 | 0.9 | Prepare and send email outlining vendor next steps and data collection to P. Kinealy and R. Esposito. |
| Matthew Williams | 12/14/2008 | 3.3 | Review contracts on the Merrill DataSite as preparation for Schedule G of the Schedules of Assets and Liabilities. |
| Matthew Williams | 12/14/2008 | 2.9 | Prepare a summary of contract information as preparation for Schedule G of the Schedules of Assets and Liabilities. |
| Paul Kinealy | 12/14/2008 | 1.7 | Review status and SEC filings and prepare for kickoff meeting. |
| Richard Niemerg | 12/14/2008 | 1.4 | Review and revise Schedule G load file and collate data from J. Strohl, R. Esposito and M. William to create combined load file. |
| Richard Niemerg | 12/14/2008 | 0.9 | Collate SOFA 18a Rider. |
| Robert Esposito | 12/14/2008 | 2.0 | Add Case Number and Court location to each filing entity in BART. |
| Elizabeth Johnston | 12/15/2008 | 1.2 | Match up filing entities with real property leases for schedule G. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Elizabeth Johnston | 12/15/2008 | 2.1 | Review company real property lease information and add lease information to Schedule G. |
| Elizabeth Johnston | 12/15/2008 | 1.4 | Review company real property lease information and add lease information to Schedule G. |
| Elizabeth Johnston | 12/15/2008 | 1.2 | Answer SOFA Question 3a and SOFA Question 18b in BART. |
| Elizabeth Johnston | 12/15/2008 | 2.0 | Draft SOFA 1 responses and Global Notes. |
| Jamie Strohl | 12/15/2008 | 1.2 | Update draft Schedule G re: contracts assigned to various debtors. |
| Mark Zeiss | 12/15/2008 | 0.7 | Conference call with S. Kotarba re: vendors with multiple addresses. |
| Mark Zeiss | 12/15/2008 | 0.8 | Attend conference call with R. Esposito re: MML and vendors. |
| Mark Zeiss | 12/15/2008 | 1.2 | Prepare follow-up email with detailed steps and formulas to pick vendor addresses. |
| Mark Zeiss | 12/15/2008 | 1.3 | Extract tax authorities paid in the last two years, review and circulate for Schedule E. |
| Mark Zeiss | 12/15/2008 | 0.6 | Attend conference call with S. Kotarba and P. Kinealy re: SOFA 3b and vendors. |
| Mark Zeiss | 12/15/2008 | 1.1 | Review source data files for payments and send comments to P. Kinealy and S. Kotarba. |
| Paul Kinealy | 12/15/2008 | 2.2 | Follow up meetings with various individuals re SOFA and Schedule data requests. |
| Paul Kinealy | 12/15/2008 | 1.3 | Prepare for and attend SOFA and Schedule kickoff meeting at the company. |
| Paul Kinealy | 12/15/2008 | 3.7 | Review and distribute data requests to the company for various SOFA and Schedule questions, and update data tracking sheet. |
| Paul Kinealy | 12/15/2008 | 1.0 | Prepare for and attend a meeting with various individuals re: Schedule G requirements and contract collection; follow up re collection template. |
| Paul Kinealy | 12/15/2008 | 0.5 | Manage preparation of data templates and SOFA and Schedule rider templates. |
| Richard Niemerg | 12/15/2008 | 1.2 | Collate Schedule G data from J. Strohl, R. Esposito, M. Williams and L. Johnston. |
| Richard Niemerg | 12/15/2008 | 1.4 | Review and revise Schedule G load file and collate data from J. Strohl, R. Esposito, L. Johnston and M. William to create combined load file. |
| Robert Esposito | 12/15/2008 | 0.5 | Call with team member to discuss vendor typing and tagging for invoices and schedules in BART.  Request updated MML from Epiq.  Roll back all creditors from BART. |
| Robert Esposito | 12/15/2008 | 0.3 | Discuss vendor ID issues with team lead, send sample report for discussion with Alpha. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Esposito | 12/15/2008 | 1.2 | Extract Executive compensation information from the Company 10K - send to team lead. |
| Steve Kotarba | 12/15/2008 | 0.7 | Conference call with M. Zeiss regarding with vendors with multiple addresses. |
| Steve Kotarba | 12/15/2008 | 5.9 | Work on-site to begin data collection for SOFAs and Schedules. |
| Steve Kotarba | 12/15/2008 | 2.2 | Prepare for and participate in on-site status meeting and discussion of schedules prep. |
| Tom Hill | 12/15/2008 | 1.3 | Prepare for and attend the Statement and Schedule prep session with management. |
| Brian Whittman | 12/16/2008 | 0.2 | Correspondence with P. Kinealy re: statements and schedules information. |
| Elizabeth Johnston | 12/16/2008 | 1.8 | Review company real property lease information and add Lease information to Schedule G. |
| Elizabeth Johnston | 12/16/2008 | 0.5 | Update SOFA 3a responses in BART. |
| Elizabeth Johnston | 12/16/2008 | 1.9 | Update SOFA Master Tracking sheet. |
| Elizabeth Johnston | 12/16/2008 | 0.5 | Review Wages motion and order to determine treatment of paying commissions. |
| Elizabeth Johnston | 12/16/2008 | 2.1 | Add leasing information from company tracking sheet to Schedule G. |
| Elizabeth Johnston | 12/16/2008 | 0.9 | Match up filing entities with real property leases for schedule G. |
| Mark Zeiss | 12/16/2008 | 0.8 | Prepare for and attend conference call with R. Esposito re: vendor multiple addresses and reconciling vendor IDs. |
| Mark Zeiss | 12/16/2008 | 0.3 | Attend conference call with P. Kinealy re: vendor formatting. |
| Matthew Williams | 12/16/2008 | 2.9 | Prepare a summary of UCC and judgment summaries to be loaded onto Schedule D. |
| Matthew Williams | 12/16/2008 | 3.4 | Review UCC and judgment summaries in order to upload the same to Schedule D. |
| Paul Kinealy | 12/16/2008 | 1.3 | Review and distribute data requests to the company for various SOFA and Schedule questions, and update data tracking sheet. |
| Paul Kinealy | 12/16/2008 | 0.7 | Review answers expected to be none and manage incorporation into the SOFAs. |
| Paul Kinealy | 12/16/2008 | 0.5 | Manage creation and population of SOFA and Schedule data skeletons. |
| Paul Kinealy | 12/16/2008 | 1.3 | Manage preparation of data templates and SOFA and Schedule rider templates. |
| Paul Kinealy | 12/16/2008 | 0.7 | Follow up meetings with various individuals re: SOFA and Schedule data requests. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

*Exhibit D*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Niemerg | 12/16/2008 | 0.9 | Draft data collection template and forward to S. Kotarba and P. Kinealy. |
| Richard Niemerg | 12/16/2008 | 1.1 | Revise data collection form per client's instructions and forward to S. Kotarba and P. Kinealy. |
| Robert Esposito | 12/16/2008 | 1.5 | Obtain MML from Epiq - perform vlookup to restore Company Vendor ID's - Request owned property list and utility/real estate security deposits from Company. |
| Robert Esposito | 12/16/2008 | 2.0 | Reformat all employees names (Last name, First name) in the MML. |
| Robert Esposito | 12/16/2008 | 2.3 | Combine CMS Matrix and files provided to Epiq to created one final master matrix for Company review. |
| Steve Kotarba | 12/16/2008 | 3.2 | Send and follow up re: emails sent requesting data, prepare and update tracking sheets. |
| Brian Whittman | 12/17/2008 | 0.7 | Review tracking log on statements and schedules and discussion with S. Kotarba re: related issues. |
| Elizabeth Johnston | 12/17/2008 | 2.1 | Identify the related debtor to each of the leases listed in Schedule G. |
| Elizabeth Johnston | 12/17/2008 | 1.5 | Reformat SOFA Tracker worksheets. |
| Elizabeth Johnston | 12/17/2008 | 0.5 | Update SOFA Tracking Sheet. |
| Elizabeth Johnston | 12/17/2008 | 4.3 | Complete listings of lease information in Schedule G. |
| Jamie Strohl | 12/17/2008 | 0.3 | Review and update spreadsheet re: security deposits. |
| Jamie Strohl | 12/17/2008 | 0.4 | Update Schedules and SOFAs tracking sheet. |
| Mark Zeiss | 12/17/2008 | 0.6 | Attend conference call with P. Kinealy re: vendor address sequence and picking a vendor address when multiple exist. |
| Matthew Williams | 12/17/2008 | 0.4 | Correspond with E. Johnston re: the Statement and Schedule tracking sheets. |
| Matthew Williams | 12/17/2008 | 2.9 | Prepare a summary of UCC and judgment summaries to be loaded onto Schedule D. |
| Matthew Williams | 12/17/2008 | 2.6 | Prepare the Statement and Schedule tracking sheets. |
| Paul Kinealy | 12/17/2008 | 0.5 | Review answers expected to be none and manage incorporation into the SOFAs. |
| Paul Kinealy | 12/17/2008 | 1.5 | Review status and issues, revise progress tracking sheet, and circulate outstanding data requests. |
| Paul Kinealy | 12/17/2008 | 0.7 | Prepare for and attend a meeting with various individuals re Schedule G requirements and contract collection; follow up re collection template. |
| Paul Kinealy | 12/17/2008 | 0.8 | Manage preparation of data templates and SOFA and Schedule rider templates. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 12/17/2008 | 0.5 | Manage creation and population of SOFA and Schedule data skeletons. |
| Paul Kinealy | 12/17/2008 | 1.7 | Follow up meetings with various individuals re SOFA and Schedule data requests. |
| Richard Niemerg | 12/17/2008 | 2.2 | Review 10K for Master Contracts and Employment Contracts relating to Schedule G preparation. |
| Richard Niemerg | 12/17/2008 | 0.6 | Review First Day Affidavit for Schedule D preparation and background. |
| Richard Niemerg | 12/17/2008 | 0.2 | Telephone conference with P. Kinealy regarding Schedule D. |
| Richard Niemerg | 12/17/2008 | 0.7 | Update Schedule G with lease data from L. Johnston; revise summary sheet and forward same to P. Kinealy. |
| Robert Esposito | 12/17/2008 | 3.1 | Reformat all employees names (Last name, First name) in the MML. |
| Robert Esposito | 12/17/2008 | 1.4 | Reformat all employees names (Last name, First name) in the MML - discussion with team lead regarding status of employee formatting and vendor sequence lookup. |
| Steve Kotarba | 12/17/2008 | 0.3 | Discuss tracking log with B. Whittman. |
| Steve Kotarba | 12/17/2008 | 1.9 | Review and update status charts, internal calls and work with P. Kinealy re: open issues re: Schedules and data requests. |
| Elizabeth Johnston | 12/18/2008 | 2.1 | Complete formatting of the SOFA Master Tracking sheet, updating SOFA 25 responses. |
| Elizabeth Johnston | 12/18/2008 | 0.8 | Review tax consolidation groups and Retained C Corps document to determine responses to SOFA 24. |
| Elizabeth Johnston | 12/18/2008 | 1.2 | Update Schedule B Tracking Sheet. |
| Mark Zeiss | 12/18/2008 | 1.4 | Prepare for and attend Vendor MML duplicate address conference call and review with R. Esposito. |
| Richard Niemerg | 12/18/2008 | 1.9 | Review employment contracts; collate data and update Schedule G load file with same. |
| Richard Niemerg | 12/18/2008 | 0.2 | Revise data collection file and forward same to S. Kotarba. |
| Robert Esposito | 12/18/2008 | 1.5 | Prepare SOFA 25 for all filing entities. |
| Robert Esposito | 12/18/2008 | 1.8 | Continue to work on Tribune vendor ID issues for SOFA and Schedule implementation - Send follow-up emails to company regarding Utility deposits and owned property information. |
| Robert Esposito | 12/18/2008 | 3.7 | Research vendors provided to Epiq against Epiq MML - tie Tribune Vendor ID's to each vendor in the MML - discussion with team member regarding vendor address sequence. |
| Steve Kotarba | 12/18/2008 | 2.4 | Review new data, review and comment on open issues list, continued work re SOFA responses. |
| Elizabeth Johnston | 12/19/2008 | 1.2 | Update the task lists in the Global Connect Project Room. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 12/19/2008 | 1.6 | Prepare for and attend conference call with R. Esposito re: MML multiple addresses issue. |
| Matthew Williams | 12/19/2008 | 0.7 | Correspond with R. Niemerg and P. Kinealy re: Schedule G preparation. |
| Paul Kinealy | 12/19/2008 | 0.7 | Review status and issues, revise progress tracking sheet, and circulate outstanding data requests. |
| Richard Niemerg | 12/19/2008 | 0.2 | Draft e-mails to M. Williams regarding Schedule G load file. |
| Richard Niemerg | 12/19/2008 | 0.2 | Draft e-mails to P. Kinealy regarding Schedule G load file. |
| Robert Esposito | 12/19/2008 | 2.4 | Phone conversation with team member regarding the vendor address sequence number - complete vendor sequence lookup - note to team members for review. |
| Robert Esposito | 12/19/2008 | 0.2 | Phone conversation with team lead regarding next steps regarding vendors, company approval of addresses and loading into BART for Schedules. |
| Steve Kotarba | 12/19/2008 | 1.7 | Data collection re: SOFAs, respond to contract collection and other issues. |
| Paul Kinealy | 12/20/2008 | 1.3 | Review status and issues, revise progress tracking sheet, and circulate outstanding data requests. |
| Paul Kinealy | 12/20/2008 | 0.5 | Manage creation and population of SOFA and Schedule data skeletons. |
| Paul Kinealy | 12/20/2008 | 0.3 | Prepare for and attend a meeting with various individuals re Schedule G requirements and contract collection; follow up re collection template. |
| Paul Kinealy | 12/20/2008 | 0.5 | Review answers expected to be none and manage incorporation into the SOFAs. |
| Mark Zeiss | 12/21/2008 | 1.2 | Review R. Esposito's vendor file matches for address sequence and prepare questions and comments for the remainder that are not matched. |
| Paul Kinealy | 12/21/2008 | 1.2 | Review open data issues with M. Zeiss and R. Esposito; revise data tracking sheet. |
| Robert Esposito | 12/21/2008 | 3.0 | Enter Creditor and Creditor Subtypes in BART - add Vendor Type to Epiq MML for loading into BART. |
| Elizabeth Johnston | 12/22/2008 | 1.1 | Develop "insiders" definition memo. |
| Elizabeth Johnston | 12/22/2008 | 1.3 | Work on schedules with P. Kinealy and S. Kotarba. |
| Elizabeth Johnston | 12/22/2008 | 1.9 | Update Schedule master tracking sheet with information from the Schedule primary checklist. |
| Elizabeth Johnston | 12/22/2008 | 1.2 | Reformat Schedules A, D-H tracking sheets, adding printer-ready tabs for individual filing entities. |
| Elizabeth Johnston | 12/22/2008 | 1.6 | Create a master tracking sheet for Schedules A, D-H. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Elizabeth Johnston | 12/22/2008 | 1.1 | Review org. chart to make determinations on SOFA 24 responses. |
| Justin Schmaltz | 12/22/2008 | 0.5 | Review of SOFA and Schedules checklist and correspondence with R. Niemberg and P. Kinealy (A&M) re: clarification of deliverables related to cash management. |
| Mark Zeiss | 12/22/2008 | 1.2 | Prepare for and attend conference call with R. Esposito re: remaining MML vendors to match in order to get address sequence. |
| Matthew Williams | 12/22/2008 | 1.6 | Perform research on Westlaw re: the definition of "Insiders" in the Third Circuit. |
| Matthew Williams | 12/22/2008 | 2.1 | Prepare a memorandum re: the definition of "Insiders" in the Third Circuit. |
| Matthew Williams | 12/22/2008 | 2.6 | Prepare and load the UCC/judgment creditors onto the proper debtor Schedule D. |
| Paul Kinealy | 12/22/2008 | 0.5 | Review UCC data and import spreadsheet with M. Williams. |
| Paul Kinealy | 12/22/2008 | 1.2 | Review definition of insiders in other large cases; apply EVP definition in this case. |
| Paul Kinealy | 12/22/2008 | 0.4 | Review SOFA 24 with E. Johnston. |
| Paul Kinealy | 12/22/2008 | 0.7 | Review secured debt data issues with R. Niemerg. |
| Paul Kinealy | 12/22/2008 | 0.5 | Review of p9 trial balance; analyze initial mapping of assets and liabilities in the Schedules. |
| Paul Kinealy | 12/22/2008 | 1.3 | Review and revise data skeletons for Schedules and SOFA with S. Kotarba and E. Johnston. |
| Paul Kinealy | 12/22/2008 | 0.8 | Discuss insurance related questions and issues with C. Leeman. |
| Paul Kinealy | 12/22/2008 | 0.5 | Review parameters for environmental SOFA questions with S. Pater. |
| Paul Kinealy | 12/22/2008 | 0.7 | Attend status conference call. |
| Richard Niemerg | 12/22/2008 | 1.3 | Review new client detail for Schedule G and Update load file. |
| Richard Niemerg | 12/22/2008 | 0.2 | Update Schedule D source data to Share Drive. |
| Richard Niemerg | 12/22/2008 | 0.6 | Meeting P. Kinealy regarding Schedule D and Draft e-mail to J. Schmaltz. |
| Robert Esposito | 12/22/2008 | 0.1 | Phone conversation with team member regarding next steps for providing Alpha with a vendor list for review. |
| Robert Esposito | 12/22/2008 | 3.1 | Continue vendor sequence lookup - manually looked up remaining addresses that could not be found using vlookup. |
| Robert Esposito | 12/22/2008 | 1.8 | Complete manual vendor sequence lookup. |
| Robert Esposito | 12/22/2008 | 0.8 | Research answers to team questions regarding several hundred vendor sequences which could not be found - send findings. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 12/22/2008 | 2.4 | Continue work re: Schedule B, G, SOFAs. |
| Steve Kotarba | 12/22/2008 | 1.9 | Prepare for, participate on and follow up re: status call re: SOFA and Schedule prep. |
| Steve Kotarba | 12/22/2008 | 1.3 | Work on schedule issues with P. Kinealy and E. Johnston. |
| Tom Hill | 12/22/2008 | 1.3 | Review update on SOFA and Bankruptcy Schedules progress. |
| Elizabeth Johnston | 12/23/2008 | 2.1 | Enter responses for SOFA 24 for each of the filing entities, based on tax consolidation information. |
| Elizabeth Johnston | 12/23/2008 | 3.0 | Analyze contract agreements to determine if they are executory in nature for Schedule G purposes. |
| Elizabeth Johnston | 12/23/2008 | 1.6 | Identify Schedule B mapping based on balance sheet information for filing entities' assets. |
| Elizabeth Johnston | 12/23/2008 | 1.4 | Update SOFA Master tracker to reflect current changes entered into BART. |
| Mark Zeiss | 12/23/2008 | 1.1 | Prepare for and attend meeting with P. Kinealy, E. Johnston, R. Niemerg re: trial balance and Schedule B Assets mapping. |
| Paul Kinealy | 12/23/2008 | 1.4 | Review and revise A&M retention application; distribute same to T. Hill. |
| Paul Kinealy | 12/23/2008 | 0.3 | Review and revise data skeletons for Schedules and SOFA with S. Kotarba and E. Johnston. |
| Paul Kinealy | 12/23/2008 | 1.3 | Review issues with vendor data for master vendor load with M. Zeiss and R. Esposito. |
| Paul Kinealy | 12/23/2008 | 1.3 | Review of p9 trial balance; analyze initial mapping of assets and liabilities in the Schedules. |
| Paul Kinealy | 12/23/2008 | 2.3 | Review of various agreement types for potential inclusion in schedule G. |
| Robert Esposito | 12/23/2008 | 2.2 | Prep all non-vendors for loading into BART - load into BART. |
| Robert Esposito | 12/23/2008 | 0.3 | Schedule B discussion with team. |
| Steve Kotarba | 12/23/2008 | 2.9 | Work re: retentions and disclosures. |
| Teresa Christians | 12/23/2008 | 2.8 | Create Schedule B9 for Tribune Company. |
| Teresa Christians | 12/23/2008 | 0.2 | Conference with P. Kinealy regarding Schedule D. |
| Paul Kinealy | 12/24/2008 | 2.2 | Work on open issues with S. Kotarba. |
| Paul Kinealy | 12/24/2008 | 0.5 | Review of p9 trial balance; analyze initial mapping of assets and liabilities in the Schedules. |
| Paul Kinealy | 12/24/2008 | 0.3 | Discuss updated data requirements with M. Riordan re: payment files. |
| Paul Kinealy | 12/24/2008 | 0.7 | Review issues with vendor data for master vendor load with M. Zeiss and R. Esposito. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 12/24/2008 | 1.2 | Review and revise A&M retention application; distribute same to T. Hill. |
| Steve Kotarba | 12/24/2008 | 2.2 | Work with P. Kinealy re: schedule prep and open data requests. |
| Steve Kotarba | 12/24/2008 | 2.6 | Work to finalize retention application. |
| Paul Kinealy | 12/26/2008 | 0.5 | Review and revise A&M retention application; distribute same to T. Hill. |
| Paul Kinealy | 12/28/2008 | 1.0 | Review open issues and revise task list and tracking sheets, and follow up on outstanding data requests. |
| Paul Kinealy | 12/28/2008 | 0.5 | Update initial draft of lead notes with various potential issues and caveats. |
| Teresa Christians | 12/28/2008 | 0.3 | Update D&O List to remove shareholders. |
| Elizabeth Johnston | 12/29/2008 | 4.1 | Review Retention Applications for SOFA 9 purposes. |
| Elizabeth Johnston | 12/29/2008 | 1.2 | Review retention applications from dockets and create payment sheets. |
| Elizabeth Johnston | 12/29/2008 | 2.1 | Review SOFA 9 responses rules, determine how to treat subsidiaries and parent company responses. |
| Mark Zeiss | 12/29/2008 | 1.2 | Assist R. Esposito loading MML entries into claims management system. |
| Matthew Williams | 12/29/2008 | 0.2 | Corresponding with P. Kinealy re: UCC/judgment creditor load. |
| Matthew Williams | 12/29/2008 | 0.5 | Corresponding with R. Esposito re: Security Deposit Schedule D Load. |
| Paul Kinealy | 12/29/2008 | 0.7 | Review applicability and initial mappings of the P9 trial balance with S. Kotarba and revise accordingly; review same with B. Litman and N. Chakiris. |
| Paul Kinealy | 12/29/2008 | 1.7 | Review open issues and revise task list and tracking sheets, and follow up on outstanding data requests. |
| Paul Kinealy | 12/29/2008 | 1.2 | Follow up with various individuals re SOFA and Schedule data requests. |
| Paul Kinealy | 12/29/2008 | 0.8 | Review data for SOFA 9, payments to professionals with E. Johnston. |
| Paul Kinealy | 12/29/2008 | 1.0 | Manage gathering of SOFA 1 and 2 data for circulation and incorporation. |
| Paul Kinealy | 12/29/2008 | 1.7 | Review historical payment data from main ERP system with M. Williams; review file for issues and resolve. |
| Paul Kinealy | 12/29/2008 | 0.3 | Review list of guarantors for senior and bridge debt. |
| Paul Kinealy | 12/29/2008 | 0.4 | Review list of security deposits with R. Esposito and open issues. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Esposito | 12/29/2008 | 3.2 | Review Real Estate security deposit file - discuss schedule D loading w/ team members - request Lessee information from Alpha for correct schedule D filing.  Discuss LL vendor loads w/ team members.  Load additional vendors from MML into BART. |
| Steve Kotarba | 12/29/2008 | 4.1 | Review requests re: contract collection, meetings with P. Kinealy re: outstanding issues, current status, etc., continued work re: schedule completion. |
| Teresa Christians | 12/29/2008 | 0.8 | Create Senior Facility Debt list. |
| Elizabeth Johnston | 12/30/2008 | 2.4 | Update SOFA 9 in BART and update Master Tracker. |
| Mark Zeiss | 12/30/2008 | 1.3 | Assist M. Williams in loading payment files. |
| Matthew Williams | 12/30/2008 | 2.3 | Formatting and preparing the load the 90 day payment file for statements questions 3b and 3c. |
| Matthew Williams | 12/30/2008 | 0.8 | Corresponding with P. Kinealy re: 90 day payment files. |
| Matthew Williams | 12/30/2008 | 1.4 | Analyzing and reviewing 90 day payment files re: statement questions 3b and 3c. |
| Paul Kinealy | 12/30/2008 | 0.8 | Follow up with various individuals re: SOFA and Schedule data requests. |
| Paul Kinealy | 12/30/2008 | 1.3 | Review open issues and revise task list and tracking sheets, and follow up on outstanding data requests. |
| Paul Kinealy | 12/30/2008 | 0.7 | Update initial draft of leadnotes with various potential issues and caveats. |
| Paul Kinealy | 12/30/2008 | 1.2 | Review historical payment data from main ERP system with M. Williams; review file for issues and resolve. |
| Paul Kinealy | 12/30/2008 | 0.3 | Review data for SOFA 9, payments to professionals with E. Johnston. |
| Paul Kinealy | 12/30/2008 | 1.2 | Review applicability and initial mappings of the P9 trial balance with S. Kotarba and revise accordingly; review same with B. Litman and N. Chakiris. |
| Paul Kinealy | 12/30/2008 | 1.2 | Prepare and circulate open issues list for CMS team, and distribute additional tasks. |
| Paul Kinealy | 12/30/2008 | 0.5 | Follow up on various questions re: contract and lease collection. |
| Paul Kinealy | 12/30/2008 | 0.5 | Review and revise the data for SOFA 18. |
| Richard Niemerg | 12/30/2008 | 0.4 | Review first day affidavit for Schedule D preparation. |
| Richard Niemerg | 12/30/2008 | 0.4 | Review new client detail for Schedule G and Update load file. |
| Robert Esposito | 12/30/2008 | 0.8 | Draft Schedule B2, SOFA 11 and 12 templates and send to team lead. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Esposito | 12/30/2008 | 2.8 | Work on vendor load with team member.  Receive updated Real Estate Security Deposit report - match tenants to filing entities - send to company for review and approval.  Complete all vendor loads into BART. |
| Steve Kotarba | 12/30/2008 | 1.7 | Respond to inquiries re: notice of commencement, participate on call to review trial balance accounts, follow up re: same. |
| Elizabeth Johnston | 12/31/2008 | 0.3 | Update SOFA Master Tracker regarding SOFA 1 responses. |
| Elizabeth Johnston | 12/31/2008 | 1.1 | Compose memo regarding treatment of a corporation as an "insider" for Chapter 11 purposes. |
| Elizabeth Johnston | 12/31/2008 | 1.3 | Prepare file of SOFA 9 payments. |
| Elizabeth Johnston | 12/31/2008 | 0.7 | Review company 10K filing to determine alternative revenue streams for SOFA 2 responses. |
| Elizabeth Johnston | 12/31/2008 | 1.4 | Review company 10K to prepare responses to SOFA 1. |
| Elizabeth Johnston | 12/31/2008 | 0.9 | Review company's 10K filing to determine issues responsive to SOFA 10a. |
| Ernst Pintar | 12/31/2008 | 1.4 | Determine initial methodology to calculate accrued interest up to petition date for SOFAs & Schedules. |
| Ernst Pintar | 12/31/2008 | 0.8 | Calculate accrued pre-petition interest on Bridge Loan facility based on company's day-by-day cash flow models.  Verify pre-petition outstanding debt amount on bridge facility. |
| Ernst Pintar | 12/31/2008 | 0.6 | Compare debt amounts to debt amounts listed on Top 30 schedule and JPM Lender list as of 11/20/08. |
| Ernst Pintar | 12/31/2008 | 0.3 | Correspondence to J. Schmaltz re: current status of debt schedule overview. |
| Ernst Pintar | 12/31/2008 | 0.9 | Create initial draft of debt overview schedule based on information received from A&M team. |
| Ernst Pintar | 12/31/2008 | 2.6 | Verify outstanding debt amounts on JPM Senior Facility as of petition date and calculate accrued interest up to 12/8/08. |
| Ernst Pintar | 12/31/2008 | 1.3 | Determine pre-petition debt balance on Revolver facility and calculate accrued interest up to petition date.  Take note of items needing additional follow up:  LCs and unused commitment calculations. |
| Jamie Strohl | 12/31/2008 | 0.6 | Update Schedules and SOFAs tracking sheet. |
| Paul Kinealy | 12/31/2008 | 1.3 | Follow up with various individuals re SOFA and Schedule data requests. |
| Paul Kinealy | 12/31/2008 | 0.7 | Review and revise the data for SOFA 18 with R. Niemerg. |
| Paul Kinealy | 12/31/2008 | 0.7 | Prepare and circulate open issues list for CMS team, and distribute additional tasks. |
| Paul Kinealy | 12/31/2008 | 2.3 | Review open issues and revise task list and tracking sheets, and follow up on outstanding data requests. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 12/31/2008 | 0.5 | Follow up on various questions re: contract and lease collection. |
| Paul Kinealy | 12/31/2008 | 0.5 | Update initial draft of lead notes with various potential issues and caveats. |
| Steve Kotarba | 12/31/2008 | 1.6 | Respond to questions re: contract collection, work re: sofas including sofa 18. |
| Ernst Pintar | 1/1/2009 | 1.1 | Calculate pre-petition interest balances on ABCP facility, Series D and Series E Medium Term Notes. Verify pre-petition outstanding amounts. |
| Ernst Pintar | 1/1/2009 | 0.4 | Create first draft of summary page for debt balances and accrued interest. |
| Paul Kinealy | 1/1/2009 | 0.5 | Review open issues and revise task list and tracking sheets, and follow up on outstanding data requests. |
| Steve Kotarba | 1/1/2009 | 1.8 | Respond to issues re: contract collection; continued work re: prep of sofas and schedules. |
| Ernst Pintar | 1/2/2009 | 0.5 | Compile list of questions for company treasury department to finalized debt schedules. |
| Ernst Pintar | 1/2/2009 | 0.6 | Email correspondence to J. Schmaltz (A&M) with 2nd draft version of debt & interest schedules with certain follow up questions. |
| Ernst Pintar | 1/2/2009 | 1.9 | Determine pre-petition debt balances on Notes and Debentures. Finalize summary page with overview of all debt instruments and accrued pre-petition interest. |
| Jamie Strohl | 1/2/2009 | 1.8 | Assemble precedent re: first day pleadings. |
| Paul Kinealy | 1/2/2009 | 0.5 | Prepare and circulate open issues list for CMS team, and distribute additional tasks. |
| Richard Niemerg | 1/2/2009 | 0.2 | Telephone conference with P. Kinealy regarding SOFA 18a. |
| Richard Niemerg | 1/2/2009 | 0.7 | Review 10K and related exhibits re SOFA 18a preparation. |
| Richard Niemerg | 1/2/2009 | 1.4 | Update SOFA 18a with data from 10k and forward same to P. Kinealy. |
| Robert Esposito | 1/2/2009 | 1.6 | Prep Real Estate security deposit file for schedule D. Compile questions for Alpha regarding MOI addresses and correct filing entities by deposit. |
| Steve Kotarba | 1/2/2009 | 0.5 | Work with N. Arnett (A&M) re: cash forecasting. |
| Paul Kinealy | 1/3/2009 | 0.4 | Review historical payment data from main ERP system with M. Williams; review file for issues and resolve. |
| Paul Kinealy | 1/3/2009 | 1.2 | Review open issues and revise task list and tracking sheets, and follow up on outstanding data requests. |
| Paul Kinealy | 1/3/2009 | 0.5 | Update initial draft of lead notes with various potential issues and caveats. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

*Exhibit D*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 1/3/2009 | 0.5 | Review and revise the data for SOFA 18 with R. Niemerg. |
| Elizabeth Johnston | 1/4/2009 | 1.2 | Respond "none" to Schedule B answers in BART where they are unrelated to the parent company or other filing entities. |
| Paul Kinealy | 1/4/2009 | 1.3 | Review and revise progress and status tracking sheets, and distribute outstanding issues. |
| Steve Kotarba | 1/4/2009 | 1.1 | Review updated tracking sheet, review and comment on summary email, prepare for Monday status. |
| Brian Whittman | 1/5/2009 | 1.2 | Meeting with B. Litman, N. Chikaris, and P. Kinealy re: accounting cutoff and statements and schedules. |
| Elizabeth Johnston | 1/5/2009 | 0.8 | Update the SOFA and schedule master tracker spreadsheets. |
| Elizabeth Johnston | 1/5/2009 | 2.5 | Respond to 19a, 19b, and 19c in the SOFA Master Tracker. |
| Elizabeth Johnston | 1/5/2009 | 3.0 | Respond "none" in BART for SOFA and Schedules regarding subsidiaries with no assets or liabilities. |
| Elizabeth Johnston | 1/5/2009 | 0.7 | Incorporate missing address information into Schedule G leases. |
| Ernst Pintar | 1/5/2009 | 1.4 | Convert accrued interest calculations on Notes and Debentures to include day of filing date.  Determine fee accrual amounts for unused ABCP commitment.  Email correspondence to P. Kinealy (A&M) re: Letters of Credit. |
| Ernst Pintar | 1/5/2009 | 1.9 | Verify calculation of accrued interest re: TO vs. THRU petition date and update accrual info for TL X, Delayed Draw TL and TL B. |
| Ernst Pintar | 1/5/2009 | 0.9 | Determine calculation and accrual methodology for unused commitment fee on delayed draw term loan. |
| Ernst Pintar | 1/5/2009 | 0.7 | Integrate JPM Lender list a/o 12/5/08 and LC schedule into petition day debt schedule. |
| Jamie Strohl | 1/5/2009 | 0.8 | Assemble precedent re: first day pleadings. |
| Jamie Strohl | 1/5/2009 | 1.6 | Revise SOFA 19 C re: former record keepers. |
| Jamie Strohl | 1/5/2009 | 2.2 | Revise SOFA 19 A re: books and record keepers. |
| Jamie Strohl | 1/5/2009 | 0.6 | Assemble precedent re: Statements of Financial Affairs. |
| Jamie Strohl | 1/5/2009 | 0.7 | Assemble precedent re: motions to extend deadlines to file SOFAs and Schedules. |
| Paul Kinealy | 1/5/2009 | 0.4 | Review of tracking sheets and progress to date. |
| Paul Kinealy | 1/5/2009 | 0.7 | Review of issues re: consigned goods and inventory. |
| Paul Kinealy | 1/5/2009 | 1.5 | Discuss p9 trial balance with B. Litman, N. Chakiris and B. Whittman and potential mappings for Schedules; follow up re: same. |
| Paul Kinealy | 1/5/2009 | 1.0 | Review of entities with potentially no assets or liabilities and SOFA and Schedule answers re: same. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 1/5/2009 | 0.5 | Review list of insiders for incorporation into SOFA 3c and 23. |
| Paul Kinealy | 1/5/2009 | 1.2 | Review issues re: taxing authorities, collection of data, and issues re: listing. |
| Paul Kinealy | 1/5/2009 | 1.0 | Review contract collection issues with various individuals and review progress to date. |
| Paul Kinealy | 1/5/2009 | 0.3 | Review answers for SOFA 19. |
| Paul Kinealy | 1/5/2009 | 0.5 | Manage and review group tasks and progress. |
| Paul Kinealy | 1/5/2009 | 0.3 | Discuss security deposits with R. Esposito and outstanding issues. |
| Paul Kinealy | 1/5/2009 | 1.3 | Discuss and review hurdles to completion of SOFAs and Schedules and need for filing extension; review similar situations and extension motions; review talking points re: same. |
| Richard Niemerg | 1/5/2009 | 0.3 | Draft emails to B. Stallard re revisions to data site. |
| Richard Niemerg | 1/5/2009 | 2.3 | Update Project Tasks Lists in Global connect CMS team. |
| Richard Niemerg | 1/5/2009 | 0.2 | Draft email to CMS team regarding assignment of project tasks. |
| Richard Niemerg | 1/5/2009 | 1.6 | Review Project Task List Summary and assign tasks to CMS team. |
| Richard Niemerg | 1/5/2009 | 0.4 | Review UCC list and prepare summary; forward same to P. Kinealy. |
| Robert Esposito | 1/5/2009 | 3.4 | Continue to Prep Real estate security file for loading into BART - send questions and comments to Alpha.  Receive comments and make changes. |
| Robert Esposito | 1/5/2009 | 0.3 | Research taxing authority information and send to team lead. |
| Robert Esposito | 1/5/2009 | 2.1 | Load Landlords holding security deposits into BART.  Enter Rent Deposit information into schedule D. |
| Steve Kotarba | 1/5/2009 | 0.7 | Prepare for and participate in all-hands status meeting. |
| Steve Kotarba | 1/5/2009 | 2.1 | Work on-site re: sofa and schedule preparation including discussion of tax claims and discussions re petition date liabilities. |
| Teresa Christians | 1/5/2009 | 0.1 | Update D&O list. |
| Elizabeth Johnston | 1/6/2009 | 0.7 | Update Schedules A,D-H Master Tracking sheet, add responses for subsidiaries with no assets or liabilities. |
| Jamie Strohl | 1/6/2009 | 1.2 | Revise SOFA 19 re: financial institutions with access to books and records. |
| Paul Kinealy | 1/6/2009 | 0.7 | Review of entities with potentially no assets or liabilities and SOFA and Schedule answers re: same. |
| Paul Kinealy | 1/6/2009 | 0.8 | Review updated pension and savings plan data. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 1/6/2009 | 0.3 | Review of tracking sheets and progress to date. |
| Paul Kinealy | 1/6/2009 | 0.4 | Review of issues re: consigned goods and inventory. |
| Paul Kinealy | 1/6/2009 | 1.2 | Review initial Schedule D data, including updated UCC data and senior debt amounts. |
| Paul Kinealy | 1/6/2009 | 0.3 | Review contract collection issues with various individuals and review progress to date. |
| Paul Kinealy | 1/6/2009 | 0.5 | Review answers for SOFA 19. |
| Paul Kinealy | 1/6/2009 | 0.2 | Discuss p9 trial balance with B. Litman, N. Chakiris and B. Whittman and potential mappings for Schedules; follow up re: same. |
| Paul Kinealy | 1/6/2009 | 0.5 | Discuss and review hurdles to completion of SOFAs and Schedules and need for filing extension; review similar situations and extension motions; review talking points re: same. |
| Paul Kinealy | 1/6/2009 | 0.3 | Review issues re: taxing authorities, collection of data, and issues re: listing. |
| Richard Niemerg | 1/6/2009 | 1.7 | Draft memorandum regarding Sofa & Schedules extension request. |
| Richard Niemerg | 1/6/2009 | 0.7 | Meeting with P. Kinealy re: Sofa & Schedule and revise same. |
| Richard Niemerg | 1/6/2009 | 2.8 | Revise memorandum regarding Sofa & Schedule extension and prepare status update summary. |
| Robert Esposito | 1/6/2009 | 0.4 | Review list of owned properties - send questions back to Company for clarifications. |
| Robert Esposito | 1/6/2009 | 2.7 | Work on Schedule B9 - send follow-up up questions and confirmations to Company. |
| Robert Esposito | 1/6/2009 | 2.2 | Review Sofa and Schedule task lists for assignments. QC'd Schedules B4,B7,B8,B10,B17,B19,B31,B32,B33 & B34.  Update projected Task list. |
| Robert Esposito | 1/6/2009 | 1.5 | Extract Government agencies from payment file, manually remove any entry which was not tax related, send to team lead. |
| Steve Kotarba | 1/6/2009 | 2.4 | Work with P. Kinealy to continue data collection, review and comment on summary re: Schedules prep. |
| Brian Whittman | 1/7/2009 | 0.4 | Review memo on statement and schedule status and talking points for court hearing. |
| Elizabeth Johnston | 1/7/2009 | 0.4 | Update SOFA Master Tracker with SOFA 19 responses, correcting errors. |
| Ernst Pintar | 1/7/2009 | 0.4 | Email correspondence to J. Rodden (Tribune) re. outstanding debt and accrued interest schedule as of petition date. |
| Nate Arnett | 1/7/2009 | 0.7 | Review of A&M CMS requests to Tribune Management to facilitate information gathering for SOFA and Schedule preparation. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nate Arnett | 1/7/2009 | 0.4 | Coordinate with A&M CMS in information requested of management for preparation of SOFA's and schedules. |
| Paul Kinealy | 1/7/2009 | 0.5 | Manage and review group tasks and progress. |
| Paul Kinealy | 1/7/2009 | 0.7 | Review contract collection issues with various individuals and review progress to date. |
| Paul Kinealy | 1/7/2009 | 1.2 | Discuss and review hurdles to completion of SOFAs and Schedules and need for filing extension; review similar situations and extension motions; review talking points re: same. |
| Paul Kinealy | 1/7/2009 | 0.7 | Review initial Schedule D data, including updated UCC data and senior debt amounts. |
| Paul Kinealy | 1/7/2009 | 0.5 | Review updated pension and savings plan data. |
| Paul Kinealy | 1/7/2009 | 1.0 | Review and revise progress and status tracking sheets, and distribute outstanding issues. |
| Paul Kinealy | 1/7/2009 | 1.3 | Review answers for SOFA 19. |
| Richard Niemerg | 1/7/2009 | 0.2 | Meeting M. Frank regarding Schedule G data collection template and forward same. |
| Richard Niemerg | 1/7/2009 | 0.4 | Obtain trustee compensation summary and forward same to N. Arnett. |
| Robert Esposito | 1/7/2009 | 0.2 | Emails to S. Pater regarding Owned Real Property.  Emails to team lead regarding real estate ownership, schedules and information requested. |
| Steve Kotarba | 1/7/2009 | 1.9 | Work re: SOFAs and Schedules, data review, prepare update memo and work re: status chart to prepare for 1/15 hearing. |
| Brian Whittman | 1/8/2009 | 0.7 | Call with J. Henderson, K. Mills, S. Kotarba, P. Kinealy re: statements and schedules deadline extension and follow-up discussion with P. Kinealy. |
| Elizabeth Johnston | 1/8/2009 | 0.3 | Update Schedule G Lease Information, update source data information. |
| Jamie Strohl | 1/8/2009 | 1.1 | Draft and revise global notes re: Schedules and SOFAs. |
| Matthew Williams | 1/8/2009 | 0.3 | Reviewing BU data provided by P. Kinealy in reference to the payment files. |
| Nate Arnett | 1/8/2009 | 0.4 | Participate in meeting with V. Garlatti to discuss status of A&M CMS requests for SOFA's and Schedules. |
| Paul Kinealy | 1/8/2009 | 0.5 | Review updated information re: insurance refund values and loss data. |
| Paul Kinealy | 1/8/2009 | 0.3 | Review of tracking sheets and progress to date. |
| Paul Kinealy | 1/8/2009 | 1.4 | Review and discuss potential Schedule E issues, including customer deposits and outstanding employee amounts. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

*Exhibit D*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 1/8/2009 | 0.5 | Review issues re taxing authorities, collection of data, and issues re: listing. |
| Paul Kinealy | 1/8/2009 | 0.5 | Review initial Schedule D data, including updated UCC data and senior debt amounts. |
| Paul Kinealy | 1/8/2009 | 0.5 | Review contract collection issues with various individuals and review progress to date. |
| Paul Kinealy | 1/8/2009 | 0.5 | Discuss p9 trial balance with B. Litman, N. Chakiris and B. Whittman and potential mappings for Schedules; follow up re: same. |
| Paul Kinealy | 1/8/2009 | 0.5 | Review answers for SOFA 19. |
| Paul Kinealy | 1/8/2009 | 1.2 | Prepare for and attend conference call with Sidley re: SOFA and Schedule progress and issues. |
| Paul Kinealy | 1/8/2009 | 0.3 | Review status of litigation data collection and outstanding issues re: same. |
| Richard Niemerg | 1/8/2009 | 1.4 | Review new client detail and update load file for Schedule G. |
| Richard Niemerg | 1/8/2009 | 2.7 | Create master tracking sheet for Schedule G; review client detail and update same. |
| Robert Esposito | 1/8/2009 | 2.7 | Receive confirmation/corrections for Schedule B9 from the Company.  Complete schedule B9 for all 111 filing entities. |
| Robert Esposito | 1/8/2009 | 0.1 | Review tasks and emails for next projects. |
| Steve Kotarba | 1/8/2009 | 2.2 | Prepare for, participate on and follow up re: status call with counsel re: SOFA and Schedule preparation. |
| Tom Hill | 1/8/2009 | 0.7 | Obtain an update on the SOFA and Schedules. |
| Matthew Williams | 1/9/2009 | 1.3 | Reviewing BU data provided by P. Kinealy in reference to the payment files and incorporating into the payment files. |
| Paul Kinealy | 1/9/2009 | 0.6 | Review answers for SOFA 19. |
| Paul Kinealy | 1/9/2009 | 0.5 | Discuss p9 trial balance with B. Litman, N. Chakiris and B. Whittman and potential mappings for Schedules; follow up re same. |
| Paul Kinealy | 1/9/2009 | 0.4 | Manage and review group tasks and progress. |
| Paul Kinealy | 1/9/2009 | 0.4 | Review contract collection issues with various individuals and review progress to date. |
| Paul Kinealy | 1/9/2009 | 0.3 | Review of tracking sheets and progress to date. |
| Paul Kinealy | 1/9/2009 | 0.7 | Review updated information re insurance refund values and loss data. |
| Paul Kinealy | 1/9/2009 | 1.7 | Review and discuss potential Schedule E issues, including customer deposits and outstanding employee amounts; call with D. Kazan and S. Kotarba re: same. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 1/9/2009 | 0.5 | Review status of litigation data collection and outstanding issues re: same. |
| Richard Niemerg | 1/9/2009 | 0.4 | Meeting Brian Fields re: Schedule G data collection. |
| Robert Esposito | 1/9/2009 | 0.8 | Research document request on datasite - send findings to team lead. |
| Steve Kotarba | 1/9/2009 | 3.1 | Prepare for, participate on and follow up after call with D. Kazan and P. Kinealy re: gathering and verification of non-centralized financial information re: SOFAs and Schedules. |
| Paul Kinealy | 1/11/2009 | 0.6 | Work on open items with S. Kotarba. |
| Steve Kotarba | 1/11/2009 | 1.1 | Review and respond to emails re: SOFAs, work with P. Kinealy to review open items, prepare for daily status and for on-site work. |
| Jamie Strohl | 1/12/2009 | 1.4 | Assemble precedent for SOFAs and Schedules re: Schedule B and Global notes. |
| Jamie Strohl | 1/12/2009 | 1.2 | Complete Patent and Trademark search for sample of filed entities. |
| Paul Kinealy | 1/12/2009 | 1.1 | Follow up on outstanding SOFA issues. |
| Paul Kinealy | 1/12/2009 | 1.2 | Review current challenges to SOFA & Schedule preparation with Sidley and the Trustee. |
| Paul Kinealy | 1/12/2009 | 1.7 | Review of open issues; update tracking sheets and follow up on outstanding data. |
| Paul Kinealy | 1/12/2009 | 0.3 | Review initial contract data returns and discuss plan with R. Niemerg. |
| Paul Kinealy | 1/12/2009 | 0.4 | Review and discuss various questions re contract collection. |
| Paul Kinealy | 1/12/2009 | 0.5 | Attend status call. |
| Paul Kinealy | 1/12/2009 | 0.5 | Review status of payment files and review open issues re: same. |
| Richard Niemerg | 1/12/2009 | 0.3 | Draft e-mail to J. Strohl regarding Schedule F and prepare Schedule F load file template. |
| Richard Niemerg | 1/12/2009 | 0.2 | Draft Schedule H Rider template. |
| Richard Niemerg | 1/12/2009 | 0.4 | Update Schedule G. Tracking Sheet. |
| Richard Niemerg | 1/12/2009 | 0.8 | Draft e-mail to P. Kinealy and S. Kotarba regarding Corporate Development Contracts. |
| Richard Niemerg | 1/12/2009 | 1.6 | Review Source files from client for and update Schedule G load file. |
| Steve Kotarba | 1/12/2009 | 5.6 | Work on-site to review balance sheet data, prepare sofas and schedules. |
| Steve Kotarba | 1/12/2009 | 0.5 | Participate in status meeting. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 1/12/2009 | 1.8 | Prepare for, participate on and follow up re: call with US Trustee. |
| Tom Hill | 1/12/2009 | 1.8 | Review status on SOFA and Schedule preparation. |
| Elizabeth Johnston | 1/13/2009 | 1.1 | Review company's latest D&O files to confirm vacant positions for 21b Riders. |
| Jamie Strohl | 1/13/2009 | 3.8 | Update open AP file re: additions to SOFA question 3. |
| Jamie Strohl | 1/13/2009 | 0.8 | Review open contracts re: Schedule G. |
| Matthew Williams | 1/13/2009 | 0.3 | Corresponding with J. Strohl and R. Esposito re: payment files. |
| Paul Kinealy | 1/13/2009 | 0.7 | Review initial contract data returns and discuss plan with R. Niemerg. |
| Paul Kinealy | 1/13/2009 | 1.5 | Review of open issues; update tracking sheets and follow up on outstanding data. |
| Paul Kinealy | 1/13/2009 | 0.3 | Review current challenges to SOFA & Schedule preparation with Sidley and the Trustee. |
| Paul Kinealy | 1/13/2009 | 0.5 | Review and finalize Schedule B data for financial accounts; review bank statements; manage import with R. Esposito. |
| Paul Kinealy | 1/13/2009 | 0.7 | Review and discuss various questions re: contract collection. |
| Paul Kinealy | 1/13/2009 | 0.2 | Draft initial data collection questionnaire; review same with company. |
| Paul Kinealy | 1/13/2009 | 1.8 | Review status of payment files and review open issues re: same. |
| Richard Niemerg | 1/13/2009 | 0.3 | Review and update Schedule G Load file. |
| Richard Niemerg | 1/13/2009 | 1.2 | Review Senior Facility; Bridge Facility and prepare Riders. |
| Richard Niemerg | 1/13/2009 | 0.4 | Review and Revise Schedule H load file. |
| Richard Niemerg | 1/13/2009 | 1.8 | Prepare Rider for Schedule H. |
| Richard Niemerg | 1/13/2009 | 0.8 | Update Schedule G. Tracking Sheet. |
| Robert Esposito | 1/13/2009 | 1.5 | Schedule B15 prep - BART. |
| Robert Esposito | 1/13/2009 | 1.9 | Schedule B2 prep - enter account balances in to B2 template for 95% of the bank accounts. |
| Robert Esposito | 1/13/2009 | 0.5 | Review Trial Balance P9 for B20 - insurance related assets - send info to team lead. |
| Robert Esposito | 1/13/2009 | 3.4 | Schedule B2 prep - create riders for each filing entity w/ bank accounts - upload riders into BART - waiting for additional information.  Discuss Schedule B20 w/ team members. |
| Steve Kotarba | 1/13/2009 | 2.9 | Respond to inquiries, re: contract collection, continued work re: Schedules and follow up re pre-petition close and information needed. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 1/14/2009 | 0.6 | Meeting with P. Kinealy, H. Amsted, J. Poelking, B. Litman and others re: status of preparations of Statements and Schedules. |
| Brian Whittman | 1/14/2009 | 0.2 | Review statement and schedule status log in preparation for meeting. |
| Brian Whittman | 1/14/2009 | 0.4 | Review and comment on statement and schedules progress report for use at court hearing. |
| Elizabeth Johnston | 1/14/2009 | 0.8 | Update the Schedule B 20 responses in BART and in Schedule Master Tracker. |
| Jamie Strohl | 1/14/2009 | 0.6 | Update open AP file re: additions to SOFA question 3. |
| Paul Kinealy | 1/14/2009 | 0.5 | Draft initial data collection questionnaire; review same with company. |
| Paul Kinealy | 1/14/2009 | 0.7 | Review and discuss various questions re: contract collection. |
| Paul Kinealy | 1/14/2009 | 0.4 | Review issues re: workers comp claims and discuss data collection. |
| Paul Kinealy | 1/14/2009 | 2.2 | Review status of payment files and review open issues re: same. |
| Paul Kinealy | 1/14/2009 | 1.3 | Review of open issues; update tracking sheets and follow up on outstanding data. |
| Paul Kinealy | 1/14/2009 | 0.6 | Meeting with Company and B. Whittman regarding status of Statements and Schedules. |
| Paul Kinealy | 1/14/2009 | 0.3 | Review initial contract data returns and discuss plan with R. Niemerg. |
| Paul Kinealy | 1/14/2009 | 0.3 | Review and finalize Schedule B data for financial accounts; review bank statements; manage import with R. Esposito. |
| Richard Niemerg | 1/14/2009 | 0.6 | Meeting regarding data collection for SOFAs and Schedules update. |
| Richard Niemerg | 1/14/2009 | 0.3 | Meeting with Rubin regarding data collection for SOFAs and Schedules. |
| Richard Niemerg | 1/14/2009 | 0.9 | Review corporate development contracts APA for Schedule G. |
| Richard Niemerg | 1/14/2009 | 0.9 | Review corporate development contracts MNA for Schedule G. |
| Richard Niemerg | 1/14/2009 | 1.2 | Update Load file for APA contracts for Schedule G. |
| Richard Niemerg | 1/14/2009 | 1.2 | Update Load file for MNA contracts for Schedule G. |
| Richard Niemerg | 1/14/2009 | 0.5 | Meeting M. Bourbon and Draft email regarding Schedule G. |
| Richard Niemerg | 1/14/2009 | 0.7 | Draft email to M. Bourgon; Vanessa Pankos regarding collection for contract data for Schedule G. |
| Robert Esposito | 1/14/2009 | 2.4 | Discussion with team lead regarding B16 - begin preparing riders. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Esposito | 1/14/2009 | 2.8 | Prep schedule B20 - flag 3 entities having life insurance policies - all other filing entities do not have policies (mark as "None" in BART Schedule B20). |
| Steve Kotarba | 1/14/2009 | 3.8 | Prepare for group update call, review and respond to follow up email re: data collection, continued work re: SOFA preparation. |
| Elizabeth Johnston | 1/15/2009 | 1.0 | Identify entities missing an associated debtor. |
| Elizabeth Johnston | 1/15/2009 | 4.2 | Review landlord contacts and compare against draft of Schedule G. |
| Paul Kinealy | 1/15/2009 | 0.3 | Review and discuss various questions re contract collection. |
| Paul Kinealy | 1/15/2009 | 0.5 | Attend status call. |
| Paul Kinealy | 1/15/2009 | 0.5 | Follow up on outstanding SOFA issues. |
| Paul Kinealy | 1/15/2009 | 2.0 | Review initial contract data returns and discuss plan with R. Niemerg. |
| Paul Kinealy | 1/15/2009 | 1.3 | Review of open issues; update tracking sheets and follow up on outstanding data. |
| Paul Kinealy | 1/15/2009 | 0.5 | Review status of payment files and review open issues re: same. |
| Paul Kinealy | 1/15/2009 | 0.7 | Draft initial data collection questionnaire; review same with company. |
| Richard Niemerg | 1/15/2009 | 1.4 | Review corporate development contracts MNA for Schedule G. |
| Richard Niemerg | 1/15/2009 | 1.4 | Review corporate development contracts APA for Schedule G. |
| Richard Niemerg | 1/15/2009 | 0.4 | Draft emails to P. Kinealy, E. Johnston, and R. Esposito regarding Leases for Schedule G Load file. |
| Richard Niemerg | 1/15/2009 | 2.1 | Update Load file for MNA contracts for Schedule G. |
| Richard Niemerg | 1/15/2009 | 2.1 | Update Load file for APA contracts for Schedule G. |
| Robert Esposito | 1/15/2009 | 3.3 | Review asset purchase agreements, extract notice parties- 6th floor law library - for schedule G and indemnities. |
| Robert Esposito | 1/15/2009 | 2.4 | Continue Contract review - 6th floor law library - for schedule G and indemnity purposes. |
| Robert Esposito | 1/15/2009 | 0.4 | Research and respond to real estate questions regarding leased properties and contacts, etc. |
| Robert Esposito | 1/15/2009 | 2.3 | Contract review - 6th floor law library contracts - for schedule G and indemnity purposes. |
| Steve Kotarba | 1/15/2009 | 1.9 | Review and respond to open issues re: preparation of Statements including collection of non-centralized liability detail, contracts for Schedule G and related items. |
| Elizabeth Johnston | 1/16/2009 | 1.8 | Create Tribune working schedule, identify each of the upcoming deadlines and detailed tasks relating to each. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Elizabeth Johnston | 1/16/2009 | 1.3 | Identify debtor entities affiliated with leases missing debtor information on Schedule G spreadsheet. |
| Elizabeth Johnston | 1/16/2009 | 2.1 | Review contracts in Dataroom, compare data index numbers to make sure all corporate development contracts had been reviewed. |
| Elizabeth Johnston | 1/16/2009 | 0.8 | Compare dataroom documents against list of reviewed Joint Venture and other investment contract documents. |
| Paul Kinealy | 1/16/2009 | 1.2 | Review and finalize Schedule B data for financial accounts; review bank statements; manage import with R. Esposito. |
| Paul Kinealy | 1/16/2009 | 1.7 | Review of open issues; update tracking sheets and follow up on outstanding data. |
| Paul Kinealy | 1/16/2009 | 0.2 | Review and discuss various questions re: contract collection. |
| Paul Kinealy | 1/16/2009 | 2.3 | Review initial contract data returns and discuss plan with R. Niemerg. |
| Richard Niemerg | 1/16/2009 | 0.3 | Meeting with Gina Mazzaferri regarding contract data collection. |
| Richard Niemerg | 1/16/2009 | 0.7 | Review corporate development contracts APA for Schedule G. |
| Richard Niemerg | 1/16/2009 | 1.1 | Review corporate development contracts MNA for Schedule G. |
| Richard Niemerg | 1/16/2009 | 1.8 | Update Load file for APA contracts for Schedule G. |
| Richard Niemerg | 1/16/2009 | 1.4 | Update Load file for MNA contracts for Schedule G. |
| Robert Esposito | 1/16/2009 | 1.5 | Review contracts for schedule G and indemnity provisions. |
| Robert Esposito | 1/16/2009 | 3.1 | Review Merger & Share Purchase Agreements for Schedule G and indemnity purposes. |
| Robert Esposito | 1/16/2009 | 3.9 | Various Contract reviews - 6th floor Law library - for schedule G and indemnity purposes. |
| Steve Kotarba | 1/16/2009 | 3.1 | Review and comment on questions re: contract listing; work re: sofas and schedules. |
| Paul Kinealy | 1/17/2009 | 0.5 | Follow up on outstanding SOFA issues. |
| Paul Kinealy | 1/17/2009 | 1.2 | Review initial contract data returns and discuss plan with R. Niemerg. |
| Paul Kinealy | 1/17/2009 | 0.5 | Review of open issues; update tracking sheets and follow up on outstanding data. |
| Richard Niemerg | 1/17/2009 | 1.1 | Review corporate development contracts APA for Schedule G. |
| Richard Niemerg | 1/17/2009 | 1.4 | Update Load file for APA contracts for Schedule G. |
| Richard Niemerg | 1/17/2009 | 2.1 | Update Load file for MNA contracts for Schedule G. |
| Richard Niemerg | 1/17/2009 | 1.2 | Review corporate development contracts MNA for Schedule G. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Esposito | 1/17/2009 | 3.3 | Contract Review of Stock Purchase Agreements for Schedule G and indemnity provisions. |
| Paul Kinealy | 1/18/2009 | 0.3 | Review status of open issues; update tracking sheets and follow up on outstanding data requests. |
| Robert Esposito | 1/18/2009 | 3.1 | Contract Review for Schedule G and indemnity purposes. |
| Elizabeth Johnston | 1/19/2009 | 1.5 | Create final SOFA 21b Riders for companies missing D&O data, attach Riders to BART system, update SOFA tracking sheets. |
| Paul Kinealy | 1/19/2009 | 0.5 | Review status of contract collection; discuss preparation of summary charts with R. Niemerg; discuss same with D. Kazan and prepare new formats for internal review. |
| Paul Kinealy | 1/19/2009 | 1.3 | Review status of open issues; update tracking sheets and follow up on outstanding data requests. |
| Paul Kinealy | 1/19/2009 | 1.0 | Respond to various question re: contract collection. |
| Paul Kinealy | 1/19/2009 | 1.0 | Revise draft of data questionnaire for field; distribute for review and sign-off. |
| Robert Esposito | 1/19/2009 | 3.8 | Schedule B16 preparations - continue to create riders for each filer. |
| Paul Kinealy | 1/20/2009 | 0.5 | Prepare initial drafts of SOFA and Schedule prep and draft timeline. |
| Paul Kinealy | 1/20/2009 | 0.7 | Respond to various question re contract collection. |
| Paul Kinealy | 1/20/2009 | 0.7 | Review of debt balances as of petition date; review against balance sheet; discuss handling of PHONES. |
| Paul Kinealy | 1/20/2009 | 1.3 | Review status of contract collection; discuss preparation of summary charts with R. Niemerg; discuss same with D. Kazan and prepare new formats for internal review. |
| Paul Kinealy | 1/20/2009 | 0.8 | Review status of open issues; update tracking sheets and follow up on outstanding data requests. |
| Paul Kinealy | 1/20/2009 | 0.4 | Revise draft of data questionnaire for field; distribute for review and sign-off. |
| Richard Niemerg | 1/20/2009 | 0.6 | Draft e-mail to P. Kinealy and S. Kotarba regarding Schedule G. |
| Richard Niemerg | 1/20/2009 | 3.3 | Update Schedule G Load File with new client detail. |
| Richard Niemerg | 1/20/2009 | 2.1 | Review contracts from clients for Schedule G. |
| Richard Niemerg | 1/20/2009 | 0.3 | Discuss summary charts with P. Kinealy. |
| Richard Niemerg | 1/20/2009 | 1.8 | Update master tracking sheet for Schedule G. |
| Richard Niemerg | 1/20/2009 | 0.2 | Draft email to A. Phillips regarding contract data collection. |
| Paul Kinealy | 1/21/2009 | 0.3 | Prepare initial drafts of SOFA and Schedule prep and draft timeline. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 1/21/2009 | 0.5 | Respond to various question re: contract collection. |
| Paul Kinealy | 1/21/2009 | 1.2 | Review status of open issues; update tracking sheets and follow up on outstanding data requests. |
| Richard Niemerg | 1/21/2009 | 0.2 | Draft e-mail to P. Kinealy regarding Schedule G status. |
| Paul Kinealy | 1/22/2009 | 0.7 | Review status of contract collection; discuss preparation of summary charts with R. Niemerg; discuss same with D. Kazan and prepare new formats for internal review. |
| Paul Kinealy | 1/22/2009 | 0.5 | Review status of open issues; update tracking sheets and follow up on outstanding data requests. |
| Paul Kinealy | 1/22/2009 | 2.4 | Review of p11 trial balance by entity; discuss same with E. Johnston and prepare plan to map into Schedules. |
| Paul Kinealy | 1/22/2009 | 1.2 | Review of debt balances as of petition date; review against balance sheet; discuss handling of PHONES. |
| Richard Niemerg | 1/22/2009 | 0.2 | Draft e-mail to P. Kinealy regarding Schedule G status. |
| Robert Esposito | 1/22/2009 | 0.6 | Prepare Schedule B worksheets for filing entities - create riders for schedule B16. |
| Steve Kotarba | 1/22/2009 | 2.3 | Review new data files, revise completion calendar, continued work re: Schedules. |
| Elizabeth Johnston | 1/23/2009 | 0.5 | Review current Tribune balance sheets to confirm the shell entities. |
| Paul Kinealy | 1/23/2009 | 0.4 | Discuss open issues with S. Kotarba. |
| Paul Kinealy | 1/23/2009 | 0.7 | Review of debt balances as of petition date; review against balance sheet; discuss handling of PHONES. |
| Paul Kinealy | 1/23/2009 | 2.3 | Review of p11 trial balance by entity; discuss same with E. Johnston and prepare plan to map into Schedules. |
| Paul Kinealy | 1/23/2009 | 1.8 | Review status of contract collection; discuss preparation of summary charts with R. Niemerg; discuss same with D. Kazan and prepare new formats for internal review. |
| Paul Kinealy | 1/23/2009 | 0.3 | Review status of open issues; update tracking sheets and follow up on outstanding data requests. |
| Richard Niemerg | 1/23/2009 | 0.3 | Review contract load file for Schedule G regarding advertising contracts and draft e-mail to P. Kinealy regarding same. |
| Steve Kotarba | 1/23/2009 | 1.1 | Revise timeline, discuss same and open issues with P. Kinealy, continue work re: Schedules. |
| Tom Hill | 1/23/2009 | 2.2 | Review preliminary draft of SOFA and bankruptcy schedules to provide guidance on timing and information sources. |
| Elizabeth Johnston | 1/24/2009 | 3.5 | Map schedule B entries. |
| Elizabeth Johnston | 1/24/2009 | 1.5 | Begin preparing Schedule B riders for each entity. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 1/24/2009 | 1.3 | Review of initial drafts; follow up on issues and recommend resolutions. |
| Paul Kinealy | 1/24/2009 | 0.5 | Prepare initial drafts of SOFA and Schedule prep and draft timeline. |
| Paul Kinealy | 1/24/2009 | 1.7 | Review of p11 trial balance by entity; discuss same with E. Johnston and prepare plan to map into Schedules. |
| Paul Kinealy | 1/24/2009 | 1.3 | Review status of open issues; update tracking sheets and follow up on outstanding data requests. |
| Elizabeth Johnston | 1/25/2009 | 0.5 | Add leasing information to Schedule G sheet. |
| Elizabeth Johnston | 1/25/2009 | 1.8 | Continue mapping schedule B entries for debtors. |
| Jamie Strohl | 1/25/2009 | 2.8 | Assemble current draft SOFAs and Schedules. |
| Paul Kinealy | 1/25/2009 | 0.5 | Review of open issues, updates to issues and progress log, and follow up on outstanding items. |
| Robert Esposito | 1/25/2009 | 2.4 | Print SOFA and Schedule drafts for filing entities. |
| Elizabeth Johnston | 1/26/2009 | 2.5 | Print drafts of SOFAs and Schedules for 27 debtors, upload each to the dataroom. |
| Elizabeth Johnston | 1/26/2009 | 0.4 | Update SOFA and Schedule trackers, add them to the dataroom. |
| Jamie Strohl | 1/26/2009 | 0.2 | Revise Global Notes for SOFAs and Schedules. |
| Jamie Strohl | 1/26/2009 | 1.7 | Assemble current draft SOFAs and Schedules. |
| Mark Zeiss | 1/26/2009 | 1.2 | Assist R. Esposito with pre-petition payments load - guarantee uniqueness and analyze amount fields. |
| Richard Niemerg | 1/26/2009 | 2.7 | Print Drafts of SOFAs and Schedules for Tribune Co. Debtors. |
| Richard Niemerg | 1/26/2009 | 3.7 | Update Schedule G Load File. |
| Richard Niemerg | 1/26/2009 | 3.4 | Review client detail for Sch. G. |
| Robert Esposito | 1/26/2009 | 0.1 | Send info to team lead regarding unknown debtors in payment file. |
| Robert Esposito | 1/26/2009 | 0.8 | Review Payment file - request 2 remaining BU codes to be defined - send out emails regarding vendor ids for payments and vendor id's as loaded into BART. |
| Robert Esposito | 1/26/2009 | 0.2 | Review Owned Real Property Spreadsheet sent from Company - reply to team members questions regarding schedule A. |
| Robert Esposito | 1/26/2009 | 2.2 | Prep Pre Petition Payment file for loading - remove non-filers and unknown entities for verification. |
| Robert Esposito | 1/26/2009 | 0.1 | Send email to company regarding schedule A info. |
| Steve Kotarba | 1/26/2009 | 4.4 | Review and comment on interim deliverables re: SOFAs and Schedules. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

*Exhibit D*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Elizabeth Johnston | 1/27/2009 | 1.2 | Identify 912 account types from balance sheets. |
| Elizabeth Johnston | 1/27/2009 | 2.2 | Identify debtors missing balance sheets in most current balance sheets file, identify entities with balance sheets as non-filers. |
| Elizabeth Johnston | 1/27/2009 | 3.5 | Create Asset-Liability matrix template for tracking of schedule responses. |
| Elizabeth Johnston | 1/27/2009 | 3.1 | Create Full Schedules Mapping sheet, identify mapping that need retyping, and sort the mapping by subheading. |
| Jamie Strohl | 1/27/2009 | 0.9 | Revise balance sheet tracking chart. |
| Paul Kinealy | 1/27/2009 | 1.9 | Conference calls with the regional CFO's re certain data points; follow up re: same. |
| Paul Kinealy | 1/27/2009 | 0.3 | Discuss Schedule A files with S. Kotarba. |
| Richard Niemerg | 1/27/2009 | 4.1 | Update Schedule G Load File. |
| Richard Niemerg | 1/27/2009 | 0.2 | Telephone conference with P. Kinealy regarding Schedule D. |
| Richard Niemerg | 1/27/2009 | 4.1 | Review client detail for Sch. G. |
| Richard Niemerg | 1/27/2009 | 0.6 | Prepare tracking sheet for UCC data for Schedule D; meeting with E. Johnston. |
| Richard Niemerg | 1/27/2009 | 0.4 | Draft e-mail to S. Kotarba regarding Schedule G. |
| Robert Esposito | 1/27/2009 | 0.3 | Call with team lead to discuss schedule A and go over company owned list. |
| Robert Esposito | 1/27/2009 | 1.5 | Prep Pre petition Payment file for loading - begin splitting file for loading. |
| Steve Kotarba | 1/27/2009 | 1.1 | Review Schedule A files, discuss with P. Kinealy and R. Esposito re: finalizing. |
| Steve Kotarba | 1/27/2009 | 0.7 | Review open issues re: SOFAs and discuss with P. Kinealy and follow up re: same. |
| Steve Kotarba | 1/27/2009 | 0.4 | Review contract information delivered and discuss comments with R. Niemerg. |
| Steve Kotarba | 1/27/2009 | 2.1 | Work with E. Johnston, J. Strohl re: collection and presentment of personal property re: Schedule B. |
| Elizabeth Johnston | 1/28/2009 | 1.4 | Create Schedule A-9 based on Community and Land listing information provided by company. |
| Elizabeth Johnston | 1/28/2009 | 1.6 | Work with BC to create Vlookup for Asset-Liability matrix, tie each debtor's balance sheet to main matrix sheet. |
| Elizabeth Johnston | 1/28/2009 | 2.1 | Update SOFA 11 in BART system and on SOFA Master Tracker. |
| Elizabeth Johnston | 1/28/2009 | 2.5 | Complete sub-heading mapping for schedules. |
| Elizabeth Johnston | 1/28/2009 | 1.8 | Update the Asset-Liability matrix with the most current listing of CMS mapping for each of the accounts for the schedules. |

*Page 174 of 182*

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 1/28/2009 | 1.1 | Assist R. Esposito with payments import into system. |
| Paul Kinealy | 1/28/2009 | 1.1 | Review of open issues, updates to issues and progress log, and follow up on outstanding items. |
| Paul Kinealy | 1/28/2009 | 1.2 | Work with the company to review and finalize the aggregated trial balance account mappings. |
| Paul Kinealy | 1/28/2009 | 0.5 | Update call with S. Kotarba re: statements. |
| Richard Niemerg | 1/28/2009 | 3.4 | Update Schedule G Load File. |
| Richard Niemerg | 1/28/2009 | 0.3 | Draft e-mail to S. Kotarba regarding MOI items on Schedule G. |
| Richard Niemerg | 1/28/2009 | 3.4 | Review client detail for Sch. G. |
| Richard Niemerg | 1/28/2009 | 1.3 | Update Schedule D Tracking Sheet. |
| Robert Esposito | 1/28/2009 | 2.0 | Combine new vendors from Pre Petition payment files and prep for loading. |
| Robert Esposito | 1/28/2009 | 3.4 | Format and clean new vendor addresses - fix zip codes - loaded the new vendors from the payment file into BART - load 1 of 3 pre petition payment files. |
| Robert Esposito | 1/28/2009 | 0.9 | Compare pre petition payment vendors to vendors in BART - send emails regarding reimbursements and garnishments in the pre petition payment. |
| Steve Kotarba | 1/28/2009 | 2.1 | Status call with P. Kinealy re: resolution to open issues, data challenges and follow up re: same. |
| Steve Kotarba | 1/28/2009 | 3.6 | Review and comment on internal drafts, create work streams. |
| Elizabeth Johnston | 1/29/2009 | 0.9 | Draft memos directed to company regarding SOFA responses for SOFA questions 4b, 5, & 6, as well as 10a and 10b. |
| Elizabeth Johnston | 1/29/2009 | 1.5 | Gather SOFA 9 responses information from the wire payment tracking. |
| Elizabeth Johnston | 1/29/2009 | 1.3 | Update SOFA 1 & 2 in BART and update the SOFA master tracker, upload into the Global Connect Room. |
| Jamie Strohl | 1/29/2009 | 1.8 | Update Schedule G and F re: unsecured creditors and executory contracts. |
| Paul Kinealy | 1/29/2009 | 0.5 | Work with the company to review and finalize the aggregated trial balance account mappings. |
| Paul Kinealy | 1/29/2009 | 0.8 | Conference calls with the regional CFO's re: certain data points; follow up re: same. |
| Paul Kinealy | 1/29/2009 | 0.5 | Discuss outstanding environmental issues with M. Anderson. |
| Paul Kinealy | 1/29/2009 | 0.5 | Manage the review and import of contract data for Schedule G. |
| Paul Kinealy | 1/29/2009 | 0.8 | Review of open issues, updates to issues and progress log, and follow up on outstanding items; discuss with S. Kotarba. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 1/29/2009 | 0.4 | Discuss real property valuation issues with S. Pater. |
| Richard Niemerg | 1/29/2009 | 0.9 | Review balance sheet and debt summary for Schedule F. |
| Richard Niemerg | 1/29/2009 | 2.5 | Review client detail for Sch. G. |
| Richard Niemerg | 1/29/2009 | 0.8 | Revise Schedule G Tracking Sheet. |
| Richard Niemerg | 1/29/2009 | 3.2 | Update Schedule G Load File. |
| Richard Niemerg | 1/29/2009 | 1.6 | Review Security Deposits for Leases and update Schedule D tracking sheet. |
| Steve Kotarba | 1/29/2009 | 3.2 | Comment on drafts, discuss edits with P. Kinealy. |
| Brian Whittman | 1/30/2009 | 0.6 | Review status report on statements and schedules and discussions with S. Kotarba and P. Kinealy re: progress and strategies for reviewing documents. |
| Elizabeth Johnston | 1/30/2009 | 1.8 | Review investment accounts for SOFA 18, compile list for Riders. |
| Elizabeth Johnston | 1/30/2009 | 2.1 | Gather information from wire payment system and from universal company payment file for SOFA 9. |
| Elizabeth Johnston | 1/30/2009 | 3.5 | Create Tribune Litigation index based on pending litigation for SOFA 4a for all debtors. |
| Mark Zeiss | 1/30/2009 | 2.1 | Assist R. Esposito with payment data load issues - unique attributes in file. |
| Paul Kinealy | 1/30/2009 | 1.5 | Review of open issues, updates to issues and progress log, and follow up on outstanding items; discuss with S. Kotarba. |
| Paul Kinealy | 1/30/2009 | 0.7 | Work with the company to review and finalize the aggregated trial balance account mappings. |
| Paul Kinealy | 1/30/2009 | 1.7 | Manage review and import of various SOFA questions, including SOFA 3 and SOFA 9 payments. |
| Paul Kinealy | 1/30/2009 | 0.3 | Discuss real property valuation issues with S. Pater. |
| Paul Kinealy | 1/30/2009 | 0.5 | Conference calls with the regional CFO's re: certain data points; follow up re: same. |
| Paul Kinealy | 1/30/2009 | 0.2 | Discuss outstanding environmental issues with M. Anderson. |
| Richard Niemerg | 1/30/2009 | 2.4 | Update Schedule G Load File. |
| Richard Niemerg | 1/30/2009 | 1.4 | Review Debt summary for Schedule F. |
| Richard Niemerg | 1/30/2009 | 2.4 | Review client detail for Sch. G. |
| Robert Esposito | 1/30/2009 | 0.3 | Change formulas for unique values in payment loads. |
| Steve Kotarba | 1/30/2009 | 1.9 | Follow up re: open items to finalize same including income related SOFAs, additional sofas, and work to create drafts for circulation. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 1/30/2009 | 2.9 | Work on-site re: schedules including meetings with A&M re: payables, and meetings with B. Litman re: trial balance items. |
| Steve Kotarba | 1/30/2009 | 1.1 | Review of new information, discussion with P. Kinealy re: open items and work streams. |
| Elizabeth Johnston | 1/31/2009 | 1.2 | Identify all debtor managing agents for single member LLCs, create chart. |
| Elizabeth Johnston | 1/31/2009 | 3.8 | Identify insiders for all debtors in case in BART for SOFA 3c/23. |
| Elizabeth Johnston | 1/31/2009 | 1.5 | Update SOFA 4a in BART and on tracking sheet for all debtors without pending litigation. |
| Mark Zeiss | 1/31/2009 | 0.9 | Assist R. Esposito with payment data load issues - name of filed entitles. |
| Paul Kinealy | 1/31/2009 | 1.5 | Manage review and import of various SOFA questions, including SOFA 3 and SOFA 9 payments. |
| Paul Kinealy | 1/31/2009 | 1.2 | Manage review and import of junior and senior debt information. |
| Paul Kinealy | 1/31/2009 | 0.5 | Manage the import of income data for SOFA 1 and 2. |
| Paul Kinealy | 1/31/2009 | 0.8 | Manage the review and import of contract data for Schedule G. |
| Paul Kinealy | 1/31/2009 | 0.5 | Review of open issues, updates to issues and progress log, and follow up on outstanding items. |
| Richard Niemerg | 1/31/2009 | 1.4 | Update SOFA 10a and 10b in BART. |
| Richard Niemerg | 1/31/2009 | 1.1 | Update SOFA 2 in BART. |
| Richard Niemerg | 1/31/2009 | 0.6 | Update SOFA 1 in BART. |
| Richard Niemerg | 1/31/2009 | 2.6 | Update Schedule F in BART. |
| Richard Niemerg | 1/31/2009 | 1.9 | Update SOFAs 4, 5, 6a, and 6b in BART. |
| Robert Esposito | 1/31/2009 | 3.2 | Combine Pre Petition Payment load files.  Recalculate unique values for BART entry.  Split load files.  Load Pre Petition Payment files for SOFA 3b. |
| Steve Kotarba | 1/31/2009 | 4.4 | Review and comment on drafts, discuss edits with P. Kinealy and others to prepare revised drafts. |
| **Subtotal** | | **927.2** | |

## Status Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/8/2008 | 0.5 | Participate in board of directors meeting via conference call. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

*Exhibit D*

## Status Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Justin Schmaltz | 12/8/2008 | 0.3 | Participation via teleconference in all-hands meeting (Tribune, Sidley, A&M) re: status of Motions and Petition filing process. |
| Michelle Miller | 12/8/2008 | 0.2 | Participate in post-filing leadership call. |
| Michelle Miller | 12/8/2008 | 0.5 | Participate in team preparation/coordination meeting. |
| Richard Stone | 12/8/2008 | 0.5 | Status meeting at company. |
| Sean Hough | 12/8/2008 | 0.5 | Participation in morning update discussion with Sidley, A&M and Tribune employees to discuss steps proceeding filing and mapping of strategy going forward. |
| Tom Hill | 12/8/2008 | 0.5 | Prepare for and attend Board Call with Kazan and Littman. |
| Brian Whittman | 12/9/2008 | 1.0 | Status meeting with Tribune, A&M, and Sidley on bankruptcy filing and day one motion progress. |
| Michelle Miller | 12/9/2008 | 0.5 | Participate in team coordination meeting; discuss/ resolve/ determine follow-up steps regarded for several post filing motion related issues. |
| Sean Hough | 12/9/2008 | 0.4 | Morning kick off call to discuss filing from yesterday with Sidley, A&M and Tribune staff and assess key priorities. |
| Tom Hill | 12/9/2008 | 0.8 | Prepare for and attend via conference call planning meeting with Dan Kazan . |
| Matt Frank | 12/10/2008 | 0.9 | Internal team status meeting (A&M). |
| Brian Whittman | 12/11/2008 | 1.0 | Tribune core bankruptcy company/A&M/Sidley group meeting on case status and present results of first day hearing and impact on business. |
| Brian Whittman | 12/11/2008 | 1.4 | Draft agenda for meeting with D. Kazen and Tribune working group, Sidley and A&M to discuss next 90 days of the case and distribute to J. Henderson for comments. |
| Justin Schmaltz | 12/11/2008 | 0.7 | Participation via teleconference in status meeting among Tribune, Sidley, and A&M, re: First Day Orders and status of priority action items. |
| Matt Frank | 12/11/2008 | 0.5 | Weekly status call with Sidley, A&M, Tribune, primarily regarding first day motion orders and internal to do processes. |
| Michelle Miller | 12/11/2008 | 1.0 | Participate in team coordination meeting; discuss/ resolve/ determined follow-up steps regarded for several post filing related issues; review orders and figures entered on 12/10. |
| Sean Hough | 12/11/2008 | 0.7 | Participate in morning update conference call with company to discuss summary of motions and road map going forward. |
| Tom Hill | 12/11/2008 | 1.2 | Prepare for and attend via Conference Call planning meeting with Dan Kazan. |
| Brian Whittman | 12/12/2008 | 2.0 | Meeting with C. Bigelow, D. Liebentritt, N. Larsen, B. Krakauer, J. Henderson, K. Kansa, and others to review first 90 days of bankruptcy process. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

## Status Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/12/2008 | 0.4 | Finalize outline for next steps meeting with senior management including incorporating comments from J. Boelter. |
| Brian Whittman | 12/14/2008 | 0.4 | Update planning meeting agenda with notes from meeting plus a near-term timeline for motions and required reporting and distribute to K. Lantry for review. |
| Brian Whittman | 12/15/2008 | 1.5 | Bi-weekly status meeting with Tribune, A&M, and Sidley to discuss case status and to review action plan on statements & schedules preparations. |
| Brian Whittman | 12/15/2008 | 0.3 | Update case timeline and key near-term task list for presentation at status meeting. |
| Justin Schmaltz | 12/15/2008 | 0.5 | Participation via teleconference in all-hands meeting among Tribune, Sidley, and A&M re: status of priority action items. |
| Matt Frank | 12/15/2008 | 0.5 | Weekly status call with Sidley, A&M, Tribune regarding priority items and internal to do processes. |
| Sean Hough | 12/15/2008 | 0.5 | Status update call with Sidley Austin, A&M professionals and Tribune employees to update processes and discuss key items. |
| Tom Hill | 12/15/2008 | 0.9 | Attend and participate at planning meeting with Dan Kazan. |
| Brian Whittman | 12/18/2008 | 0.6 | Bi-weekly status meeting with Tribune, A&M, and Sidley bankruptcy team including review of status on information gathering for pending motions. |
| Brian Whittman | 12/22/2008 | 0.7 | Bi-weekly status meeting with Tribune working group on various bankruptcy matters and timelines. |
| Justin Schmaltz | 12/22/2008 | 0.4 | Participation via teleconference in all-hands meeting among Tribune, Sidley, and A&M re: status of priority action items. |
| Matt Frank | 12/22/2008 | 0.4 | Weekly status call with Sidley, A&M, Tribune regarding priority items and internal to do processes. |
| Brian Whittman | 1/5/2009 | 0.5 | Bi-weekly status meeting with Tribune, Sidley and A&M team on bankruptcy process including discussion of status of preparation for 1/15 hearing. |
| Matt Frank | 1/5/2009 | 0.6 | Weekly status call with Tribune, Sidley & A&M personnel. |
| Tom Hill | 1/5/2009 | 1.3 | Prepare for and participate at management status meeting. |
| Brian Whittman | 1/8/2009 | 0.5 | Bi-weekly status meeting with Tribune, Sidley and A&M working group. |
| Matt Frank | 1/8/2009 | 0.4 | Weekly status meeting with Tribune, Sidley and A&M personnel. |
| Tom Hill | 1/9/2009 | 1.3 | Prepare for and participate at management status meeting including preparation of an Agenda. |
| Tom Hill | 1/9/2009 | 2.6 | Review Intercompany balances. |
| Brian Whittman | 1/12/2009 | 0.5 | Bi-weekly status meeting with Tribune and Sidley working group on status of upcoming motions and other issues. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

## Status Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 1/12/2009 | 0.4 | Weekly status call with A&M, Sidley and Tribune personnel. |
| Nate Arnett | 1/12/2009 | 0.5 | Participate in Restructuring status meeting with Tribune, Sidley, Lazard and A&M. |
| Nate Arnett | 1/14/2009 | 1.0 | Participate in meeting with Tribune Management and A&M to discuss status of restructuring items and process in dealing with UCC advisors. |
| Tom Hill | 1/14/2009 | 1.2 | Attend and participate at Management status meeting. |
| Brian Whittman | 1/19/2009 | 0.5 | Attend status meeting with Tribune, Sidley and A&M bankruptcy team to discuss key action items for the week, status of motions, etc. |
| Mark Berger | 1/19/2009 | 1.5 | Plan for and participate in meeting with Tribune Accounting Department, Sidley Team and A&M to discuss intercompany accounting and case strategy. |
| Mark Berger | 1/19/2009 | 1.0 | Plan for and participate in weekly status update meeting. |
| Matt Frank | 1/19/2009 | 0.5 | Tribune weekly call with Sidley, A&M, and Tribune personnel. |
| Nate Arnett | 1/19/2009 | 0.6 | Participate in meeting with Tribune Management, Sidley and A&M to discuss status of overall restructuring. |
| Tom Hill | 1/19/2009 | 1.1 | Prepare for and participate at management status meeting. |
| Brian Whittman | 1/22/2009 | 0.7 | Attended Bi-weekly status meeting with Tribune, Sidley and A&M regarding various bankruptcy planning issues. |
| Matt Frank | 1/22/2009 | 0.3 | Weekly call with A&M, Sidley and Tribune personnel. |
| Nate Arnett | 1/22/2009 | 0.5 | Participate in Thursday Restructuring Status Update meeting with Tribune management, Sidley and A&M. |
| Robert Sallman | 1/30/2009 | 0.5 | Status meeting at company. |
| **Subtotal** | | **40.2** | |

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| George Koutouras | 12/8/2008 | 0.2 | Status update on open items and petition. |
| George Koutouras | 12/9/2008 | 0.2 | E-mail to Cumberland & Lippman. |
| George Koutouras | 12/9/2008 | 0.2 | Coordinate with Justin & Brian. |
| George Koutouras | 12/12/2008 | 0.3 | Meet with Tom Hill to get status update Time Warner stock sale. |
| Tom Hill | 12/12/2008 | 0.3 | Discuss status of Time Warner stock sale with G. Koutouras. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

*Exhibit D*

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tom Hill | 12/12/2008 | 1.8 | Review of tax issues with Pat Shanahan. |
| George Koutouras | 12/13/2008 | 0.1 | Call with Richard Sheman - update on issues. |
| George Koutouras | 12/14/2008 | 0.3 | E-mail to Patrick Shannihan regarding issues. |
| George Koutouras | 12/14/2008 | 1.2 | E-mail to Tom Hill regarding issues. |
| Joseph Bruckner | 12/16/2008 | 2.0 | Conference call and research of federal tax issues surrounding participating hybrid option note exchangeable securities with regard to bankruptcy proceedings per G. Koutouras (A&M). |
| Brian Whittman | 12/17/2008 | 0.2 | Review and comment on proposed tax invoice review / authorization process. |
| Joseph Bruckner | 12/17/2008 | 5.5 | Research of federal tax issues surrounding participating hybrid option note exchangeable securities with regard to bankruptcy proceedings per G. Koutouras |
| Brian Whittman | 12/18/2008 | 0.4 | Review tax issues memo and discussion with G. Koutouras re: same. |
| Brian Whittman | 12/22/2008 | 0.3 | Discussion with D. Eldersveld and P. Shanahan re: tax issues and impact on cash flow forecast. |
| George Koutouras | 12/22/2008 | 0.2 | Follow-up with Tom and follow-up with Pat regarding issues list. |
| George Koutouras | 12/22/2008 | 1.0 | Review terms of phones. |
| George Koutouras | 12/22/2008 | 1.0 | Tribune--follow-up with Brian and Pat regarding expressed gain on sale of Time Warner stock. |
| George Koutouras | 1/12/2009 | 0.3 | Coordinate with B. Cumberland regarding tax issues. |
| Brian Whittman | 1/23/2009 | 0.3 | Review IRS letter regarding tax questions on filing entities. |
| George Koutouras | 1/23/2009 | 0.5 | Conference with Pat Shanahan. |
| George Koutouras | 1/23/2009 | 1.0 | Prepare for conference call with Pat Shanahan. |
| George Koutouras | 1/23/2009 | 1.0 | Review information request. |
| Tom Hill | 1/23/2009 | 1.6 | Review tax positions including discussion with Pat Shanahan. |
| George Koutouras | 1/27/2009 | 1.0 | Email to Pat Shanahan regarding basis calcs on Cubs. |
| Brian Whittman | 1/30/2009 | 0.3 | Review LA Times International tax correspondence. |

| **Subtotal** | | **21.2** | |
|---|---|---|---|

## Travel

| Professional | Date | Hours | Activity |
|---|---|---|---|

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 8, 2008 through January 31, 2009*

*Exhibit D*

## Travel

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michelle Miller | 12/12/2008 | 3.0 | 50% travel time. |
| Tom Hill | 1/6/2009 | 3.0 | Travel to NY for meetings with UCC and Bank Steering Committee (at half of actual travel time of 6 hours). |
| Tom Hill | 1/7/2009 | 3.0 | Travel back from NY meetings with UCC and Steering Committee (at half of actual travel time of 6 hours). |
| Tom Hill | 1/14/2009 | 3.5 | Travel to Delaware for Omnibus Hearing and 341 Meeting (at half of actual travel time of 7 hours). |
| Tom Hill | 1/16/2009 | 3.0 | Travel back from 341 meeting (at half of actual travel time of 6 hours). |
| **Subtotal** | | **15.5** | |

| *Grand Total* | | 4,104.7 | |

*Exhibit E*

### Tribune Company et al.,
### Summary of Expense Detail by Category
### December 8, 2008 through January 31, 2009

| Expense Category | Sum of Expenses |
| --- | ---: |
| Airfare | $1,256.20 |
| Lodging | $1,850.10 |
| Meals | $2,738.41 |
| Miscellaneous | $710.35 |
| Transportation | $2,404.33 |
| **Total** | **$8,959.39** |

*Exhibit F*

*Tribune Compamy et al.,*
*Expense Detail by Category*
*December 8, 2008 through January 31, 2009*

## Airfare

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Michelle Miller | 12/12/2008 | $50.00 | Airfare |
| Tom Hill | 12/9/2008 | $431.00 | Roundtrip airfare Chicago/Philadelphia. |
| Tom Hill | 12/18/2008 | $151.00 | Airfare Philadelphia/Chicago (change fee from PD trip to NY). |
| Tom Hill | 1/6/2009 | $277.00 | Rountrip airfare Chicago/New York (1/6/09 - 1/7/09). |
| Tom Hill | 1/15/2009 | $272.20 | Roundtrip airfare Chicago/Philadelphia (1/15/09 - 1/16/09). |
| Tom Hill | 1/16/2009 | $75.00 | United airlines- change fee for Philadelphia/Chicago. |
| **Expense Category Total** | | **$1,256.20** | |

## Lodging

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Michelle Miller | 12/8/2008 | $229.65 | Hotel in Chicago - 1 night. |
| Michelle Miller | 12/9/2008 | $229.65 | Hotel in Chicago - 1 night. |
| Michelle Miller | 12/10/2008 | $229.65 | Hotel in Chicago - 1 night. |
| Michelle Miller | 12/11/2008 | $229.65 | Hotel in Chicago - 1 night. |
| Tom Hill | 12/10/2008 | $207.90 | Hotel duPont in Delaware - 1 night. |
| Tom Hill | 1/7/2009 | $285.80 | Le Parker Meridien New York - 1 night. |
| Tom Hill | 1/16/2009 | $437.80 | Hotel DuPont Philadelphia - 2 nights. |
| **Expense Category Total** | | **$1,850.10** | |

## Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Ernst Pintar | 12/9/2008 | $68.18 | Lunch (Schmaltz, Stone, Fank, Hough, Miller, Whittman, Pintar). |
| Ernst Pintar | 12/10/2008 | $52.67 | Lunch (Miller, Pintar, Hough, Whittman, Frnak, Schmaltz, Kaufman, Stone) |
| Ernst Pintar | 12/10/2008 | $6.81 | Lunch (Miller, Pintar, Hough, Whittman, Frnak, Schmaltz, Kaufman, Stone). |
| Ernst Pintar | 12/11/2008 | $122.91 | Lunch (Miller, Pintar, Frank, Hill, Whittman, Stone, Hough, Kaufman, Amsden, Schmaltz). |

*Tribune Compamy et al.,*
*Expense Detail by Category*
*December 8, 2008 through January 31, 2009*

## Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Ernst Pintar | 12/11/2008 | $5.57 | Breakfast (Pintar). |
| Ernst Pintar | 12/15/2008 | $104.00 | Lunch (Pintar, Hill, Whittman, Kinealy, Kotarba, Frank, Hough, Stone, Kaufman, Schmaltz). |
| Ernst Pintar | 12/18/2008 | $5.57 | Breakfast (Pintar). |
| Ernst Pintar | 12/18/2008 | $86.50 | Lunch (Schmaltz, Stone, Pintar, Whittman, Frank, Kaufman). |
| Ernst Pintar | 1/5/2009 | $7.70 | Working lunch (Pintar). |
| Ernst Pintar | 1/7/2009 | $5.12 | Working lunch (Pintar). |
| Ernst Pintar | 1/9/2009 | $61.52 | Working lunch (Frank, Kaufman, Whittman, Hough, Hill, Pintar). |
| Ernst Pintar | 1/12/2009 | $39.35 | Working lunch (Frank, Kaufman, Pintar, Hough, Stone). |
| Ernst Pintar | 1/14/2009 | $73.23 | Lunch (Hill, Whittman, Pintar, Kaufman, Berger, Frank) |
| Ernst Pintar | 1/20/2009 | $119.26 | Working lunch (Hill, Arnett, Frank, Berger, Stone, Pintar, Kaufman, Tahir). |
| Ernst Pintar | 1/21/2009 | $68.61 | Working lunch (Hill, Whittman, Arnett, Frank, Kaufman, Pintar, Hough, Stone). |
| Mark Berger | 1/16/2009 | $121.09 | Working lunch (Berger) and ten professionals. |
| Mark Berger | 1/19/2009 | $10.19 | Soft drinks for working lunch. |
| Mark Berger | 1/22/2009 | $115.32 | Working lunch (Berger) and ten professionals. |
| Mark Berger | 1/23/2009 | $5.05 | Working lunch (Berger). |
| Mark Berger | 1/23/2009 | $9.22 | Working lunch (Berger). |
| Mark Berger | 1/26/2009 | $5.43 | Working lunch (Berger). |
| Mark Berger | 1/27/2009 | $5.40 | Working lunch (Berger). |
| Mark Berger | 1/27/2009 | $0.65 | Working lunch (Berger). |
| Mark Berger | 1/28/2009 | $92.17 | Working lunch (Berger) and eight professionals. |
| Mark Berger | 1/28/2009 | $80.02 | Working dinner (Berger) and five professionals. |
| Mark Berger | 1/29/2009 | $4.33 | Working lunch (Berger). |
| Mark Berger | 1/30/2009 | $145.58 | Working lunch (Berger) with ten professionals. |
| Matt Frank | 12/8/2008 | $39.27 | Working lunch (Whitman, Pintar, Schmaltz, Stone, Frank, Hough, Kaufman). |
| Matt Frank | 12/9/2008 | $79.13 | Dinner for team (Whittman, Frank, Pintar, Schmaltz, Stone, Hough, Kaufman). |
| Matt Frank | 12/12/2008 | $56.36 | Working lunch (Hill, Frank, Schmaltz, Pintar, Hough, Kaufman, Stone). |

*Exhibit F*

*Tribune Compamy et al.,*
*Expense Detail by Category*
*December 8, 2008 through January 31, 2009*

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Matt Frank | 12/15/2008 | $137.13 | Working dinner (Whittman, Frank, Schmaltz, Pintar, Hough, Kaufman). |
| Matt Frank | 12/16/2008 | $137.08 | Working dinner (Hill, Frank, Schmaltz, Pintar, Hough, Kaufman, Stone). |
| Matt Frank | 12/19/2008 | $89.01 | Working lunch (Hill, Frank, Whittman, Schmaltz, Pintar, Hough, Kaufman, Stone). |
| Matt Frank | 12/29/2008 | $58.75 | Working lunch (Hill, Hough, Frank, Schmaltz, Stone). |
| Michelle Miller | 12/8/2008 | $5.26 | Out of town breakfast (Miller). |
| Michelle Miller | 12/9/2008 | $3.23 | Out of town breakfast (Miller). |
| Michelle Miller | 12/9/2008 | $40.00 | Out of town dinner (Miller). |
| Michelle Miller | 12/10/2008 | $39.13 | Out of town dinner (Miller). |
| Michelle Miller | 12/10/2008 | $7.43 | Out of town breakfast (Miller). |
| Michelle Miller | 12/11/2008 | $13.87 | Out of town breakfast (Miller). |
| Michelle Miller | 12/11/2008 | $38.61 | Out of town dinner (Miller). |
| Michelle Miller | 12/12/2008 | $3.23 | Out of town breakfast (Miller). |
| Michelle Miller | 12/8/2009 | $4.68 | Out of town breakfast (Miller). |
| Nate Arnett | 1/7/2009 | $13.50 | Working lunch (Arnett). |
| Nate Arnett | 1/9/2009 | $13.00 | Working lunch (Arnett). |
| Nate Arnett | 1/14/2009 | $15.89 | Working lunch (Arnett). |
| Sean Hough | 1/2/2009 | $6.78 | Working lunch (Hough). |
| Sean Hough | 1/7/2009 | $13.80 | Working lunch (Hough, Stone). |
| Sean Hough | 1/12/2009 | $112.05 | Working lunch (Hough, Pintar, Stone, Arnett, Hill, Whittman, Frank, Kaufman). |
| Stuart Kaufman | 1/22/2009 | $19.73 | Working dinner (Kaufman). |
| Tom Hill | 12/9/2008 | $28.00 | Out of town dinner (Hill). |
| Tom Hill | 12/10/2008 | $20.00 | Out of town dinner (Hill). |
| Tom Hill | 12/18/2008 | $15.00 | Out of town lunch (Hill). |
| Tom Hill | 12/31/2008 | $50.00 | Working lunch (Hill). |
| Tom Hill | 1/7/2009 | $19.04 | Out of town dinner (Hill). |
| Tom Hill | 1/16/2009 | $238.00 | Team breakfasts at Hotel DuPont, 1/14-16. |

| **Expense Category Total** | | **$2,738.41** | |

*Tribune Compamy et al.,*
*Expense Detail by Category*
*December 8, 2008 through January 31, 2009*

## Miscellaneous

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Brian Whittman | 12/23/2008 | $11.98 | Wireless usage charges. |
| Brian Whittman | 1/23/2009 | $28.05 | Wireless usage charges. |
| Elizabeth Johnston | 1/23/2009 | $77.59 | Wireless usage charges. |
| Jamie Strohl | 1/5/2009 | $45.31 | Federal express charge. |
| Jamie Strohl | 1/23/2009 | $5.20 | Wireless usage charges. |
| Mark Zeiss | 1/23/2009 | $3.90 | Wireless usage charges. |
| Matt Frank | 12/23/2008 | $72.46 | Wireless usage charges. |
| Matthew Williams | 1/23/2009 | $10.05 | Wireless usage charges. |
| Michelle Miller | 12/15/2008 | $21.61 | Conference calls. |
| Michelle Miller | 1/23/2009 | $26.38 | Wireless usage charges. |
| Nate Arnett | 1/23/2009 | $120.97 | Wireless usage charges. |
| Paul Kinealy | 1/23/2009 | $53.10 | Wireless usage charges. |
| Paul Kinealy | 1/31/2009 | $5.66 | Postage. |
| Richard Niemerg | 1/23/2009 | $16.66 | Wireless usage charges. |
| Robert Esposito | 1/23/2009 | $16.53 | Wireless usage charges. |
| Sean Hough | 1/23/2009 | $34.80 | Wireless usage charges. |
| Stuart Kaufman | 1/23/2009 | $115.00 | Wirless usage charges. |
| Teresa Christians | 1/23/2009 | $1.53 | Wireless usage charges. |
| Tom Hill | 1/23/2009 | $43.57 | Wireless usage charges. |
| **Expense Category Total** | | **$710.35** | |

## Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Brian Whittman | 12/8/2008 | $25.00 | Parking at Company. |
| Brian Whittman | 12/9/2008 | $25.00 | Parking at Company. |
| Brian Whittman | 12/10/2008 | $25.00 | Parking at Company. |
| Brian Whittman | 12/11/2008 | $25.00 | Parking at Company. |
| Brian Whittman | 12/12/2008 | $25.00 | Parking at Company. |

*Tribune Compamy et al.,*
*Expense Detail by Category*
*December 8, 2008 through January 31, 2009*

### *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Ernst Pintar | 12/8/2008 | $15.00 | A&M office to 1735 W. Diversey Pkwy |
| Ernst Pintar | 12/8/2008 | $6.00 | Taxi from Trib Tower to A&M office. |
| Ernst Pintar | 12/9/2008 | $15.00 | Taxi from Trib Tower to 1735 W. Diversey Pkwy. |
| Ernst Pintar | 12/10/2008 | $15.00 | Taxi from Trib Tower to 1735 W. Diversey Pkwy. |
| Ernst Pintar | 12/11/2008 | $15.00 | Taxi Trib Tower to 1735 W. Diversey Pkwy. |
| Ernst Pintar | 12/12/2008 | $6.00 | Taxi Trib Tower to A&M Office. |
| Ernst Pintar | 12/14/2008 | $15.00 | Taxi Trib Tower to 1735 W. Diversey Pkwy. |
| Ernst Pintar | 12/15/2008 | $15.00 | Taxi from Trib Tower to 1735 W. Diversey Pkwy. |
| Ernst Pintar | 12/15/2008 | $6.00 | A&M office to Trib Tower. |
| Ernst Pintar | 12/15/2008 | $6.00 | Taxi Trib Tower to A&M office. |
| Ernst Pintar | 12/16/2008 | $14.00 | Taxi from Trib Tower to 1735 W. Diversey Pkwy. |
| Ernst Pintar | 12/17/2008 | $14.00 | Taxi from Trib Tower to 1735 W. Diversey Pkwy. |
| Ernst Pintar | 12/18/2008 | $15.00 | Taxi from Trib Tower to 1735 W. Diversey Pkwy. |
| Ernst Pintar | 1/5/2009 | $15.00 | Trib Tower to 1735 W. Diversey Pkwy |
| Ernst Pintar | 1/6/2009 | $15.00 | Trib Tower to 1735 W. Diversey Pkwy |
| Ernst Pintar | 1/7/2009 | $14.00 | Trib Tower to 1735 W. Diversey Pkwy |
| Ernst Pintar | 1/8/2009 | $15.00 | Trib Tower to 1735 W. Diversey Pkwy |
| Ernst Pintar | 1/9/2009 | $14.00 | Trib Tower to 1735 W. Diversey Pkwy |
| Ernst Pintar | 1/12/2009 | $15.00 | Trib Tower to 1735 W. Diversey Pkwy |
| Ernst Pintar | 1/14/2009 | $15.50 | Trib Tower to 1735 W. Diversey Pkwy |
| Ernst Pintar | 1/15/2009 | $15.00 | Trib Tower to 1735 W. Diversey Pkwy |
| Ernst Pintar | 1/20/2009 | $15.00 | Trib Tower to 1735 W. Diversey Pkwy |
| Mark Berger | 1/14/2009 | $15.00 | Taxi from client office to home. |
| Mark Berger | 1/15/2009 | $13.00 | Taxi from client office to home. |
| Mark Berger | 1/16/2009 | $20.00 | Taxi from client office to home. |
| Mark Berger | 1/23/2009 | $15.00 | Taxi from client office to home. |
| Mark Berger | 1/26/2009 | $18.00 | Taxi from client office to home. |
| Mark Berger | 1/29/2009 | $14.00 | Taxi from client office to home. |
| Michelle Miller | 12/12/2008 | $50.00 | Taxi from MIA |

*Tribune Compamy et al.,*
*Expense Detail by Category*
*December 8, 2008 through January 31, 2009*

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Michelle Miller | 12/12/2008 | $50.00 | Taxi to Chicago airport. |
| Nate Arnett | 1/5/2009 | $14.00 | Parking at Tribune Tower. |
| Nate Arnett | 1/6/2009 | $14.00 | Parking at Tribune Tower. |
| Nate Arnett | 1/7/2009 | $14.00 | Parking at Tribune Tower. |
| Nate Arnett | 1/8/2009 | $14.00 | Parking at Tribune Tower. |
| Nate Arnett | 1/9/2009 | $14.00 | Parking at Tribune Tower. |
| Nate Arnett | 1/12/2009 | $14.00 | Parking at Tribune Tower. |
| Nate Arnett | 1/13/2009 | $28.00 | Parking while attending meeting with Creditors at Sidley Austin in downtown Chicago |
| Nate Arnett | 1/14/2009 | $14.00 | Parking at Tribune Tower. |
| Nate Arnett | 1/15/2009 | $16.00 | Parking at Tribune Tower. |
| Nate Arnett | 1/16/2009 | $14.00 | Parking at Tribune Tower. |
| Nate Arnett | 1/19/2009 | $14.00 | Parking at Tribune Tower. |
| Nate Arnett | 1/20/2009 | $14.00 | Parking at Tribune Tower. |
| Nate Arnett | 1/21/2009 | $16.00 | Parking at Tribune Tower. |
| Nate Arnett | 1/22/2009 | $14.00 | Parking at Tribune Tower. |
| Nate Arnett | 1/23/2009 | $16.00 | Parking at Tribune Tower. |
| Nate Arnett | 1/26/2009 | $16.00 | Parking at Tribune Tower. |
| Nate Arnett | 1/27/2009 | $16.00 | Parking at Tribune Tower. |
| Nate Arnett | 1/28/2009 | $16.00 | Parking at Tribune Tower. |
| Nate Arnett | 1/29/2009 | $16.00 | Parking at Tribune Tower. |
| Nate Arnett | 1/30/2009 | $14.00 | Parking at Tribune Tower. |
| Richard Niemerg | 1/5/2009 | $5.85 | Taxi to Trib Tower. |
| Richard Niemerg | 1/28/2009 | $15.65 | Taxi to home. |
| Robert Esposito | 1/17/2009 | $23.00 | Parking at Trib Tower. |
| Robert Novak | 1/22/2009 | $8.00 | Taxi from client to home. |
| Robert Novak | 1/26/2009 | $8.00 | Taxi from client to home. |
| Robert Novak | 1/27/2009 | $8.00 | Taxi from client to home. |
| Robert Novak | 1/28/2009 | $8.00 | Taxi from client to home. |

*Tribune Compamy et al.,*
*Expense Detail by Category*
*December 8, 2008 through January 31, 2009*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Robert Sallman | 1/30/2009 | $13.00 | Taxi fare home. |
| Sean Hough | 1/8/2009 | $14.00 | Taxi home from Tribune. |
| Sean Hough | 1/12/2009 | $12.25 | Taxi home from Tribune. |
| Sean Hough | 1/13/2009 | $13.00 | Taxi home from Tribune. |
| Sean Hough | 1/26/2009 | $12.00 | Taxi home from Tribune. |
| Steve Kotarba | 1/5/2009 | $5.00 | Taxi to Tribune office. |
| Steve Kotarba | 1/5/2009 | $6.00 | Taxi to Tribune office. |
| Steve Kotarba | 1/30/2009 | $26.00 | Parking for on-site meeting for SOFAs and Schedules. |
| Stuart Kaufman | 12/8/2008 | $23.00 | Parking. |
| Stuart Kaufman | 1/5/2009 | $23.00 | Parking. |
| Stuart Kaufman | 1/6/2009 | $25.00 | Parking. |
| Stuart Kaufman | 1/6/2009 | $23.00 | Parking. |
| Stuart Kaufman | 1/6/2009 | $25.00 | Parking. |
| Stuart Kaufman | 1/7/2009 | $23.00 | Parking. |
| Stuart Kaufman | 1/16/2009 | $23.00 | Parking. |
| Stuart Kaufman | 1/19/2009 | $23.00 | Parking. |
| Stuart Kaufman | 1/21/2009 | $23.00 | Parking. |
| Stuart Kaufman | 1/22/2009 | $7.00 | Taxi. |
| Stuart Kaufman | 1/22/2009 | $10.00 | Taxi. |
| Stuart Kaufman | 1/23/2009 | $7.00 | Taxi. |
| Stuart Kaufman | 1/26/2009 | $7.00 | Taxi. |
| Stuart Kaufman | 1/27/2009 | $10.00 | Taxi. |
| Stuart Kaufman | 1/27/2009 | $7.00 | Taxi. |
| Stuart Kaufman | 1/30/2009 | $23.00 | Parking. |
| Tom Hill | 12/9/2008 | $45.00 | Taxi from Tribune to airport. |
| Tom Hill | 12/14/2008 | $40.00 | Tribune cabs. |
| Tom Hill | 12/15/2008 | $40.00 | Tribune taxis - week of 12/15. |
| Tom Hill | 12/16/2008 | $33.25 | Taxi in New York. |
| Tom Hill | 12/17/2008 | $149.00 | Amtrak from New York to Wilmington, DE. |

*Exhibit F*

**Tribune Compamy et al.,**
**Expense Detail by Category**
**December 8, 2008 through January 31, 2009**

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Tom Hill | 12/18/2008 | $20.00 | City Cab of Delaware. |
| Tom Hill | 12/18/2008 | $46.00 | Airport taxi - pickup from ORD. |
| Tom Hill | 12/23/2008 | $53.04 | Taxi. |
| Tom Hill | 1/6/2009 | $36.00 | Taxi in New York. |
| Tom Hill | 1/6/2009 | $32.00 | Taxi from Tribune to Chicago airport. |
| Tom Hill | 1/7/2009 | $34.00 | Taxi from Chicago airport to Tribune. |
| Tom Hill | 1/7/2009 | $35.00 | Taxi in New York. |
| Tom Hill | 1/9/2009 | $48.00 | Taxi fare between Union Station & Tribune, week of 1/5-1/9. |
| Tom Hill | 1/12/2009 | $28.00 | Taxi between Tribune Tower & Union Station, week of 1/12. |
| Tom Hill | 1/14/2009 | $46.00 | Taxi from home to Chicago airport. |
| Tom Hill | 1/16/2009 | $259.79 | National Car Rental Philadelphia (1/15/09 - 1/16/09). |
| Tom Hill | 1/16/2009 | $46.00 | Taxi from O'Hare to home. |
| Tom Hill | 1/26/2009 | $35.00 | Cabs between Tribune Tower & Union Station, week of 1/26. |

**Expense Category Total**    **$2,404.33**

*Grand Total*    **$8,959.39**