## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| TRIBUNE COMPANY., et al.,[1] | ) | Case No. 08-13431 (KJC) |
|  | ) |  |
| Debtors. | ) | Jointly Administered |
|  | ) |  |
|  | ) |  |

### GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS AND DISCLAIMER REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

Tribune Company, et al.,[1] (collectively, the "Debtors") are filing their respective Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements" and, with the Schedules, the "Schedules and Statements") in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"). The Debtors, with the assistance of their advisors, prepared the Schedules and Statements in accordance with section 521 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); New River Center Maintenance Association, Inc. (5621); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc. (1088); Tribune California Properties, Inc. (1629); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); WPIX, Inc. (0191); and WTXX Inc. (1268). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

(the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

These Global Notes and Statement of Limitations, Methods and Disclaimer Regarding the Debtors' Schedules and Statements (collectively, the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of, all the Schedules and Statements. These Global Notes should be referred to, and reviewed in connection with, any review of the Schedules and Statements.[2]

The Schedules and Statements have been prepared by the Debtors' management and are unaudited and subject to further review and potential adjustment and amendment. In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of preparation. The Debtors have made reasonable efforts to ensure the accuracy and completeness of such financial information, however, subsequent information or discovery of other relevant facts may result in material changes to the Schedules and Statements and inadvertent errors, omissions or inaccuracies may exist. The Debtors reserve all rights to amend or supplement their Schedules and Statements.

**Reservation of Rights**. Nothing contained in the Schedules and Statements or these Global Notes shall constitute a waiver of any of the Debtors' rights or an admission with respect to their chapter 11 cases including, but not limited to, matters involving objections to claims, substantive consolidation, equitable subordination, defenses, characterization or re-characterization of contracts, assumption or rejection of contracts under the provisions of chapter 3 of the Bankruptcy Code and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable laws to recover assets or avoid transfers.

**Description of the Cases and "As of" Information Date**. On December 8, 2008 (the "Petition Date"), each of the Debtors filed a voluntary petition for relief with the Court under chapter 11 of the Bankruptcy Code. The Debtors are operating their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On December 10, 2008, the Court entered an order jointly administering these cases pursuant to Bankruptcy Rule 1015(b).

The Debtors filed for bankruptcy during the middle of the business day on December 8, 2008. As it is impractical to determine assets and liabilities during the middle of a business day, the books were closed as of the end of day on December 7, 2008 with certain adjustments for material, identifiable transactions that occurred between midnight on December 7, 2008 and the filing of the petitions on December 8, 2008.

**Basis of Presentation**. The Schedules and Statements, except where otherwise indicated, reflect the assets and liabilities of each Debtor on a non-consolidated basis where

---

[2]   These Global Notes are in addition to any specific notes contained in each Debtor's Schedules or Statements. The fact that the Debtors have prepared a "General Note" with respect to any of the Schedules and Statements and not to others should not be interpreted as a decision by the Debtors to exclude the applicability of such General Note to any of the Debtors' remaining Schedules and Statements, as appropriate.

possible. Accordingly, the totals listed in the Schedules and Statements may not be comparable to Tribune Company consolidated financial reports prepared for public reporting purposes or otherwise as these reports include Tribune Company and each of its subsidiaries, some of which are not Debtors in these proceedings.

For purposes of the Schedules and Statements, the Debtors used reasonable efforts to attribute the assets and liabilities of each of their businesses to the proper legal entity; however, because the Debtors' accounting systems are designed to report for purposes of operational and managerial decision making, rather than by individual legal entity, it is possible that not all assets or liabilities have been recorded at the correct legal entity on the Schedules and Statements. As such, the Debtors reserve all rights to amend these Schedules and Statements accordingly.

Although these Schedules and Statements may, at times, incorporate information prepared in accordance with generally accepted accounting principles ("GAAP"), the Statements and Schedules neither purport to represent nor reconcile to financial statements otherwise prepared and/or distributed by the Debtors in accordance with GAAP or otherwise. Moreover, given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, this is not a conclusion that the Debtor was solvent at the Petition Date or at any time prior to the Petition Date. Likewise, to the extent that a Debtor shows more liabilities than assets, this is not a conclusion that the Debtor was insolvent at the Petition Date or any time prior to the Petition Date.

**Confidentiality**. There may be instances within the Schedules and Statements where names, addresses or amounts have been left blank. Due to the nature of an agreement between the Debtors and the third party, concerns of confidentiality or concerns for the privacy of an individual, the Debtors may have deemed it appropriate and necessary to avoid listing such names, addresses and amounts.

**Consolidated Entity Accounts Payable and Disbursement Systems**. The Debtors use a centralized cash management system to collect funds from customers into their primary concentration accounts and maintain a consolidated accounts payable and disbursements system to pay operating and administrative expenses through various disbursement accounts. The Debtors currently disburse approximately 85% of their accounts payable and payroll obligations through Tribune Company accounts. Payments made by Tribune Company to third parties on behalf of other affiliated Debtors are reflected as payments to creditors in Statement Question 3b of Tribune Company's Statement of Financial Affairs, although such payments may have been made on behalf of an entity other than the Tribune Company.

The Debtors also maintain seven direct debit accounts for postage payments and tax payments. These accounts are held by various Debtors and are debited by the U.S. Postal Service or various tax authorities in the ordinary course of business. These direct debit disbursements are reflected as payments to creditors in Statement Question 3b of the applicable Debtor. Finally, there are certain other disbursement accounts which have

been reflected as payments to creditors in Statement Question 3b of the applicable Debtor.

**Intercompany Claims**.  Receivables and payables among the Debtors and/or the Debtors and non-Debtor subsidiaries of Tribune Company in these cases (each an "Intercompany Receivable" or "Intercompany Payable" and, collectively, the "Intercompany Claims") are reported as assets on Schedule B or liabilities on Schedule F. These Intercompany Claims are comprised primarily of the following components:  1) concentration of accounts receivable collections from the various Debtors to Tribune Company, 2) accounts payable and payroll disbursements made out of Tribune Company bank accounts on behalf of other Debtors, 3) centrally billed expenses, 4) corporate expense allocations, and 5) accounting for other intercompany transactions.  These Intercompany Claims may or may not result in allowed or enforceable claims by or against a given Debtor, and by listing this claims the Debtors are not indicating a conclusion that the Intercompany Claims are enforceable.  Intercompany Claims may also be subject to set off,  recoupment, and netting not reflected in the Schedules. In situations where there is not an enforceable claim, the assets and/or liabilities of the applicable Debtor may be greater or lesser than the amounts stated herein.  All rights to amend the Intercompany Claims in the Schedules and Statements are reserved.

The Debtors have listed all intercompany payables as unsecured non-priority claims on Schedule F for each applicable Debtor but reserve their rights to later change the characterization, classification, categorization or designation of such claims.

**Insiders**.  For purposes of the Schedules and Statements, the Debtors define "insiders" pursuant to section 101(31) as (a) directors, (b) officers, (c) relatives of directors or officers of the Debtors and (d) any managing agent of the Debtors.  Payments to insiders listed in (a) through (d) above are set forth on Statement 3c.

Persons listed as "insiders" have been included for informational purposes only.  The Debtors do not take any position with respect to whether such individual could successfully argue that he or she is not an "insider" under applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose.

**Excluded Accruals/GAAP entries**. The Debtors' balance sheets reflect liabilities recognized in accordance with GAAP; however, not all such liabilities would result in a claim against the Debtors and thus certain liabilities (including but not limited to certain reserves, deferred charges, and future contract obligations) have not been included in the Debtors' Schedules.  The Debtors have also excluded from the Schedules certain assets that have no book value and certain assets recorded in accordance with GAAP, including those associated with the aforementioned liabilities (such as future contract benefits.) (See Note on Schedule F below for addition information on certain excluded liabilities) Other immaterial assets and liabilities may also have been excluded.

**Summary of Significant Reporting Policies**.   The following is a summary of certain significant reporting policies:

a.  **Foreign Currency**.  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

b.  **Current Market Value — Net Book Value**.  In many instances, current market valuations are neither maintained by nor readily available to the Debtors.  It would be prohibitively expensive and unduly burdensome to obtain current market valuations of the Debtors' property interests that are otherwise not readily available. Accordingly, unless otherwise indicated, the Schedules and Statements reflect the net book values, rather than current market values, of the Debtors' assets as of the Petition Date and may not reflect the net realizable value.  For this reason, amounts ultimately realized will vary, at some times materially, from net book value.

c.  **Paid Claims**.  Pursuant to certain first-day orders issued by the Bankruptcy Court (the "First Day Orders"), the Bankruptcy Court has authorized the Debtors to pay certain outstanding prepetition claims, such as certain employee wages and benefit claims, claims for taxes and fees, claims related to customer programs, critical vendor claims, broker claims, claims of shippers and warehousemen and claims related to insurance policies and premiums.   Unless otherwise stated, these Schedules and Statements reflect (and do not list) prepetition obligations that have been satisfied pursuant to such First Day Orders.  Notwithstanding best efforts, certain claims paid pursuant to a First Day Order may inadvertently be listed in the Schedules and Statements, and the Debtors may pay some of the claims listed on the Schedules and Statements in the ordinary course of business during these cases pursuant to such First Day Orders or other court orders.  To the extent claims listed on the Schedules and Statements have been paid pursuant to an order of the Bankruptcy Court (including the First Day Orders), the Debtors reserve all rights to amend or supplement their Schedules and Statements as is necessary and appropriate.  Moreover, certain of the First Day Orders preserve the rights of parties in interest to dispute any amounts paid pursuant to First Day Orders.  Nothing herein shall be deemed to alter the rights of any party in interest to contest a payment made pursuant to a First Day Order that preserves such right to contest.

d.  **Setoffs**.    The Debtors routinely incur certain setoffs from customers or suppliers in the ordinary course of business.   Setoffs in the ordinary course can result from various items including, but not limited to, intercompany transactions, pricing discrepancies, returns, warranties, refunds and other disputes between the Debtors

and their customers and/or suppliers. These normal setoffs are consistent with the ordinary course of business in the Debtors' industries and can be particularly voluminous, making it unduly burdensome and costly for the Debtors to list such ordinary course setoffs. Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for, and as such, are excluded from the Debtors' Schedules and Statements.

e.    **Credits and Adjustments**. The claims of individual creditors for, among other things, goods, products, services or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances or other adjustments due from such creditors to the Debtors. The Debtors reserve all of their rights with regard to such credits, allowances and other adjustments, including the right to assert claims objections and/or setoffs with respect to same.

f.    **Accounts Receivable**. The accounts receivable information listed on Schedule B includes net receivables from the Debtors' customers which receivables are calculated net of any amounts that, as of the Petition Date, may be owed to such customers in the form of rebates, offsets or other price adjustments pursuant to the Debtors' customer program policies and day-to-day operating policies. A claim is listed on Schedule F to the extent that a net payable remains to a given customer. Many of the Debtors sell their accounts receivable from advertising customers to Tribune Company, which in turn sells the receivables to Tribune Receivables, LLC ("TREC"), a non-debtor subsidiary of Tribune Company. TREC has pledged the receivables as security for loans borrowed by it under a securitization facility. TREC remits the proceeds of the loans to Tribune Company as part of the purchase price for the receivables. .

g.    **Mechanics' Liens**. The inventories, property and equipment listed in these Schedules and Statements are presented without consideration of any mechanics' liens.

h.    **Leases**. In the ordinary course of business, the Debtors may lease certain fixtures and equipment from certain third party lessors for use in the daily operation of their businesses. The Debtors' obligations pursuant to capital leases appear on Schedule D and their obligations pursuant to operating leases have been listed on Schedule F. The underlying lease agreements are listed on Schedule G. Nothing in the Schedules and Statements is or shall be construed as an admission as to the determination of the legal

status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to such issues.

**Undetermined Amounts**.    The description of an amount as "unknown," or "undetermined" is not intended to reflect upon the materiality of such amount.

**Estimates**.  To timely close the books and records of the Debtors as of the Petition Date and to prepare such information on a legal entity basis, the Debtors were required to make certain estimates and assumptions that affect the reported amounts of assets and liabilities and reported revenue and expenses as of the Petition Date.  The Debtors reserve all rights to amend the reported amounts of assets, liabilities, revenue and expenses to reflect changes in those estimates and assumptions.

**Totals**.   The asset totals listed on Schedules A and B represent all known amounts included in the Debtors' books and records as of the Petition Date.  The liability totals listed on Schedule F, however, reflect post-petition payments on prepetition claims made pursuant to First Day Orders, as noted above.   To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.  Also as noted above, certain liabilities reflected in the books and records in accordance with GAAP, but which would not represent a claim against the Debtors, are not reflected on Schedule F.

**Classifications**.  Listing a claim (a) on Schedule D as "secured," (b) on Schedule E as "priority," (c) on Schedule F as "unsecured priority," or (d) listing a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' right to recharacterize or reclassify such claim or contract.

**Claims Description**.  Any failure to designate a claim on a given Debtor's Schedules as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent" or "unliquidated."  The Debtors reserve all rights to dispute, or to assert any offsets or defenses to, any claim reflected on their respective Schedules on any grounds including, without limitation, amount, liability, validity, priority or classification, or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated."   Listing a claim does not constitute an admission of liability by the Debtors, and the Debtors reserve the right to amend the Schedules accordingly.

**Guaranties and Other Secondary Liability Claims**.  The Debtors have used their best efforts to locate and identify guaranties and other secondary liability claims (collectively "Guaranties") in their executory contracts, unexpired leases, secured financing, debt instruments and other such agreements; however, a review of these agreements, specifically the Debtors' leases and contracts, is ongoing.  Where such Guaranties have been identified, they have been included in the relevant Schedule.  The Debtors have reflected the Guaranty obligations for both the primary obligor and the guarantors with respect to their secured financings and debt instruments on Schedule H.  Guaranties with

respect to the Debtors contracts and leases are not included on Schedule H and the Debtors believe that certain Guaranties embedded in the Debtors' executory contracts, unexpired leases, other secured financing, debt instruments and similar agreements may have been inadvertently omitted from the Schedules but that such Guaranties may be identified upon further review. Therefore, the Debtors reserve their rights to amend the Schedules to the extent additional Guaranties are identified.

**Schedule A.**  Schedule A of a particular Debtor includes solely that Debtor's owned real property. As noted herein, the values listed for the various properties are the net book values.

**Schedule B.**

*Wearing Apparel.*  The Debtors have a small inventory of branded apparel that is used solely for promotional purposes and is not sold or otherwise distributed for sale by others. Because of the negligible value of this apparel and the limited quantities maintained by the Debtors, the Debtors have not attempted to assess the value in connection with this question. Certain Debtors hold other inventory of branded apparel which is held for sale at company stores and which is listed as Other Inventory under Schedule B.30.

*Intellectual Property.*  The Debtors have more than 17,400 registered copyrights which have not been listed in their response to Schedule B.22. These copyrights are available in the public domain. Furthermore, the Debtors have numerous other pieces of unregistered intellectual property which have not been included in Schedule B.22.

*Customer lists.*  All values for customer lists where applicable are included in the amounts listed for general intangibles.

**Schedule D — Creditors Holding Secured Claims**.  Except as otherwise agreed pursuant to a stipulation and agreed order or general order entered by the Bankruptcy Court that is or becomes final, the Debtors and/or their estates reserve their right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any Debtor. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a lien has been undertaken. The Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim. The descriptions provided in Schedule D are intended only to be a summary.

The Debtors have not included on Schedule D parties that may believe their claims are secured through setoff rights, deposit posted by, or on behalf of, the Debtors, inchoate statutory lien rights, or real property lessors, utility companies and other parties which may hold security deposits.

**Schedule E — Creditors Holding Unsecured Priority Claims**.  All claims listed on the Debtors' Schedule E are claims owing to various taxing authorities to which the Debtors

may potentially be liable. However, certain of such claims may be subject to on-going audits and the Debtors are otherwise unable to determine with certainty the amount of many, if not all, of the remaining claims listed on Schedule E. Therefore, the Debtors have listed all such claims as unknown in amount, pending final resolution of on-going audits or other outstanding issues.

The Debtors have not listed on Schedule E any tax, wage or wage-related obligations for which the Debtors have been granted authority to pay pursuant to a First Day Order.  The Debtors believe that all such claims have been or will be satisfied in the ordinary course during these chapter 11 cases pursuant to the authority granted in the relevant First Day Orders.  The Debtors reserve their right to dispute or challenge whether creditors listed on Schedule E are entitled to priority claims.

**Schedule F — Creditors Holding Unsecured Nonpriority Claims**.  The Debtors have attempted to relate all liabilities to each particular Debtor.  As a result of the Debtors' consolidated operations, however, the reader should review Schedule F for all Debtors in these cases for a complete understanding of the unsecured debts of the Debtors.

Certain creditors owe amounts to the Debtors and, as such, may have valid setoff and recoupment rights with respect to such amounts.  Although the Debtors may have taken setoffs into account when scheduling the amounts owed to creditors, the Debtors reserve all rights to challenge such setoff and recoupment rights. The Debtors have not reduced the scheduled claims to reflect any such right of setoff or recoupment and reserve all rights to challenge any setoff and/or recoupment rights asserted.  Additionally, certain creditors may assert mechanics', materialman's, or other similar liens against the Debtors for amounts listed on Schedule F.  The Debtors reserve their right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be perfected by a creditor listed on Schedule F of any Debtor.

Schedule F contains information regarding pending litigation involving the Debtors.  In certain instances, the Debtor that is the subject of the litigation is unclear or undetermined.  However, to the extent that litigation involving a particular Debtor has been identified, such information is contained in the Schedule for that Debtor.  The amounts for these potential claims are listed as undetermined and marked as contingent, unliquidated and disputed in the Schedules.

The Debtors have made their best efforts to include all trade creditors on Schedule F; however the Debtors believe that there are instances where vendors have yet to provide invoices for prepetition goods or services or provided such invoices after the cutoff to produce this Schedule F.  While the Debtors maintain general accruals to account for these liabilities in accordance with GAAP, these amounts are estimates and not tracked on a vendor by vendor basis, and as such have not been included on Schedule F.  In addition, the Debtors are still finalizing certain payments of prepetition obligations under orders approved by the Bankruptcy Court and those payments would reduce the amounts listed herein.  The Debtors anticipate that they will file an amendment to their Schedules and Statements in April of 2009 to incorporate invoice detail received and payments made subsequent to the initial filing.

**Schedule G — Executory Contracts and Unexpired Leases**.  The businesses of the Debtors are complex.  Although reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases (collectively the "Agreements"), review is ongoing and inadvertent errors, omissions or over-inclusion may have occurred.  The Debtors may have entered into various other types of Agreements in the ordinary course of their businesses, such as indemnity agreements, supplemental agreements, amendments/letter agreements, and confidentiality agreements which may not be set forth in Schedule G.  In addition, Schedule G does not include certain confidential agreements which, by their terms, prohibit disclosure of the existence of such agreements.  Omission of an Agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease.  Schedule G may be amended at any time to add any omitted Agreement.  Likewise, the listing of an Agreement on Schedule G does not constitute an admission that such Agreement is an executory contract or unexpired lease or that such Agreement was in effect on the Petition Date or is valid or enforceable.  The Agreements listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements which may not be listed on Schedule G.

Any and all of the Debtors' rights, claims and causes of action with respect to the Agreements listed on Schedule G are hereby reserved and preserved, and as such, the Debtors hereby reserve all of their rights to (i) dispute the validity, status, or enforceability of any Agreements set forth on Schedule G, (ii) dispute or challenge the characterization of the structure of any transaction, or any document or instrument related to a creditor's claim, including, but not limited to, the Agreements listed on Schedule G and (iii) to amend or supplement such Schedule as necessary.

Certain of the Agreements listed on Schedule G may have been entered into by more than one of the Debtors.  Additionally, the specific Debtor obligor(s) to certain of the Agreements could not be specifically ascertained in every circumstance.  In such cases, the Debtors made reasonable efforts to identify the correct Debtors' Schedule G on which to list the agreement and, where a contract party remained uncertain, such Agreements have been listed on Schedule G for Tribune Company.  Certain of the Agreements may not have been memorialized and could be subject to dispute.

**Schedule H — Co-Debtors**.  Certain of the Debtors are co-debtors with respect to the senior facility and the bridge facility.  For purposes of Schedule H, only the collateral agent or indenture trustee is listed for such borrowings.  Additionally, there may be instances where litigation is brought against multiple legal entities.  Where possible, such litigation is listed on Schedule F of the appropriate Debtor and on Schedule H.  However, not all such litigation is reflected in Schedule H.  Co-debtors and/or co-obligors with respect to leases and contracts are listed on Schedule F as applicable but are not listed on Schedule H.

**Statement of Financial Affairs**.  All amounts that remain outstanding to any creditor listed on SOFA 3b or 3c are reflected in Schedule E and F as applicable.  Any creditor wishing to verify any outstanding indebtedness should review those Schedules.

*SOFA 2 – Other Income*.  From time to time, the Debtor may have de minimis income from sources other than the operation of business that will not appear on SOFA 2.

*SOFA 7 - Gifts*.  The Debtors have listed gifts according to the legal entity making the disbursement, however, in certain instances, such disbursement is made on behalf of another debtor entity.

*SOFA 10a – Other Transfers*.  In response to Statement Question 10a, the Debtors have listed many transactions that they believe to be ordinary course, but have nonetheless disclosed them out of an abundance of caution.

*SOFA 11 – Closed Financial Accounts*. Certain financial instruments were sold during the applicable period and have been listed in response to Statement Question 2 for Tribune Company.

*SOFA 14 – Property Held for Others*.  In the ordinary course of business and in accordance with industry custom, certain Debtors retain a significant amount of ink, newsprint and other materials which are owned by the Debtors' customers or vendors. Such a Debtor generally agrees to pay its vendors if and when such raw materials are actually used by the Debtor, as determined by periodic reconciliation of such amounts between such vendors and the Debtor.

All of the Debtors newspapers hold preprinted inserts provided by customers which are awaiting insertion by the Company into its products.

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court

_____ District Of <u>Delaware</u>

In re <u>Tribune Company</u>_____ ,
              Debtor

Case No. <u>08-13141</u>_____

Chapter <u>11</u>_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities.  Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | | 1 | $ 27,663,535.28 | | |
| B - Personal Property | | 17 | $ 39,936,544,784.50 | | |
| C - Property Claimed as Exempt | | 1 | | | |
| D - Creditors Holding Secured Claims | | 2 | | $ 0.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | | 11 | | $ 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | | 56 | | $ 43,607,469,437.76 | |
| G - Executory Contracts and Unexpired Leases | | 49 | | | |
| H - Codebtors | | 4 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | $ N/A |
| J - Current Expenditures of Individual Debtors(s) | No | | | | $ N/A |
| TOTAL | | 141 | $ 39,964,208,319.78 + undetermined amounts | $ 43,607,469,437.76 + undetermined amounts | |

B6A (Official Form 6A) (12/07)

In re   Tribune Company                                    ,                          Case No.   08-13141
                    **Debtor**                                                                      **(If known)**

# SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Office at 401 & 501 N. Calvert, Baltimore, MD | Fee Simple | | Undetermined | None |
| Parking Garage at 601 N. Calvert, Baltimore, MD | Fee Simple | | Undetermined | None |
| Plant at 300 E. Cromwell, Baltimore, MD | Fee Simple | | Undetermined | None |
| Warehouse at 11830 Westline, St. Louis, MO | Fee Simple | | Undetermined | None |
| Aggregate book value of owned property | | | $27,663,535.28 | |

Total ▶ | $ 27,663,535.28 |

(Report also on Summary of Schedules.)

The value stated above is net book value.

B6B (Official Form 6B) (12/07)

In re **Tribune Company**_____,          Case No. **08-13141**_____
                    **Debtor**                                                    **(If known)**

# SCHEDULE B – PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian," Do not disclose the child's name.  See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | | 100900 - Petty Cash | | $0.00 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or coopratives. | | See attached rider | | $458,663.62 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | See attached rider | | $2,836,816.81 |
| 10. Annuities. Itemize and name each issuer. | X | | | |

**B6B (Official Form 6B) (12/07) – Cont.**

In re  Tribune Company                              ,                    Case No. 08-13141
                        **Debtor**                                                              **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH- OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | See attached rider | | $17,357,903,529.86 |
| 14. Interests in partnerships or joint ventures. Itemize. | | See attached rider | | Undetermined |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | | 155030 - Note Receivable | | $1,240,545.00 |
| 16. Accounts receivable. | | See attached rider | | $22,333,566,443.75 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | | CVS Life Insurance | | $0.00 |

B6B (Official Form 6B) (12/07) – Cont.

In re  **Tribune Company**_____,                Case No. **08-13141**_____
          **Debtor**                                                                    **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | See attached rider | | Undetermined |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | See attached rider | | Undetermined |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | See attached rider | | $12,999.18 |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | See attached rider | | $6,620.55 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | See attached rider | | $503,776.95 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | See attached rider | | $969,725.82 |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |

B6B (Official Form 6B) (12/07) – Cont.

In re   **Tribune Company**_____ ,                    Case No. **08-13141**_____
                **Debtor**                                                                    **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH- OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 35. Other personal property of any kind not already listed. Itemize. | | See attached rider | | $239,045,662.96 |
| | | | | |

_____3_____ continuation sheets attached    Total ▶     | $ 39,936,544,784.50 + undetermined amounts

(Include amounts from any continuation
sheets attached. Report total also on
Summary of Schedules.)

In re: Tribune Company                                                                                                    Case No. 08-13141

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.2 -  Bank Accounts**

| BANK | ADDRESS | ACCOUNT TYPE | ACCOUNT NUMBER | BALANCE |
|---|---|---|---|---|
| JPMorgan Chase Bank | One Chase Plaza, Fl 7 New York, NY  10005 | Primary Concentration - Concentration/Wire | ************122 | $7,748.67 |
| JPMorgan Chase Bank | One Chase Plaza, Fl 7 New York, NY  10005 | Primary Concentration - Wire | ************984 | $13,550.47 |
| JPMorgan Chase Bank | One Chase Plaza, Fl 7 New York, NY  10005 | Direct Debit - Tax | ************821 | $0.00 |
| JPMorgan Chase Bank | 10 South Dearborn Street Floor 42 Chicago, IL  60603 | Investment - Inactive - Money Market | ************274 | $0.00 |
| JPMorgan Chase Bank | One Chase Plaza, Fl 7 New York, NY  10005 | Payroll - Payroll | ************252 | $0.00 |
| Bank of America | 135 S. LaSalle Street Chicago, IL 60603 | Concentration - Concentration | *******945 | -$2,275.00 |
| Bank of America | 135 S. LaSalle Street Chicago, IL 60603 | Investment - Inactive - Money Market | ***********353 | $0.00 |
| Bank of America | 135 S. LaSalle Street Chicago, IL 60603 | Other Receivables - Business Unit - Concentration | *******172 | $0.00 |
| Northern Trust Bank | 50 S. La Salle Street Chicago, IL 60675 | NT - Primary Disbursement - Concentration | 882** | $439,639.48 |
| Northern Trust Bank | 50 S. La Salle Street Chicago, IL 60675 | NT - CDA - Tribune FSC - Cntr Disbursements | 387**** | $0.00 |
| Northern Trust Bank | 50 S. La Salle Street Chicago, IL 60675 | NT - CDA - Tribune FSC - Cntr Disbursements | 388**** | $0.00 |
| Barclays Bank PLC | 1 Churchill Place London, E14 5HP United Kingdom | Investment - Inactive - Money Market | **873 | $0.00 |
| Credit Suisse Securities | Column Financial, Inc. 227 West Monroe Street Franklin Center Chicago 60606-5016 | Investment - Inactive - Money Market | ****624 | $0.00 |
| DWS Investments | 210 West 10th Street Kansas City, MO 64105-1614 | Investment - Inactive - Money Market | ******733 | $0.00 |
| Lehman | 745 Seventh Avenue New York, NY 10019 | Investment - Inactive - Money Market | ******981 | $0.00 |
| Merrill Lynch | 4 World Financial Center 250 Vesey Street New York, NY 10080 | Investment - Inactive - Money Market | ****023 | $0.00 |
| Morgan Stanley | 1585 Broadway New York, NY  10036 | Investment - Inactive - Money Market | ******585 | $0.00 |

| | | | Total | $458,663.62 |
|---|---|---|---|---|

**In re: Tribune Company**

**Case No. 08-13141**

**SCHEDULE B -PERSONAL PROPERTY**

**Rider B.9 - Interests in Insurance Policies**

| INSURANCE COMPANY | TYPE OF POLICY | POLICY NUMBER | SURRENDER OR REFUND VALUE |
|---|---|---|---|
| Allied World Assurance Co. Ltd. | Directors & Officers Liability - Excess 15 | C008723/001 | $2,152.60 |
| Axis Insurance Company | Directors & Officers Liability - Excess 14 | MCN736283/01/2007 | $1,435.07 |
| AIG | Directors & Officers Liability - Excess 13 | 317-0501 | $2,152.60 |
| Liberty Mutual Insurance Company | Directors & Officers Liability - Excess 12 | 204828-017 | $1,568.22 |
| U.S. Specialty Insurance Company | Directors & Officers Liability - Excess 11 | 14MGU07A15911 | $1,578.07 |
| Federal Insurance Company | Directors & Officers Liability - Excess 10 | 8209-4599 | $1,578.07 |
| Twin City Fire Insurance Company | Directors & Officers Liability - Excess 9 | 00DA024751707 | $2,367.12 |
| Illinois National Insurance Company | Directors & Officers Liability - Excess 8 | 996-71-64 | $1,882.75 |
| RSUI Indemnity Company | Directors & Officers Liability - Excess 7 | NHS627460 | $1,183.56 |
| Axis Insurance Company | Directors & Officers Liability - Excess 6 | MCN736281/01/2007 | $2,623.99 |
| Great American Insurance Company | Directors & Officers Liability - Excess 5 | DFX3911896 | $2,663.01 |
| U.S. Specialty Insurance Company | Directors & Officers Liability - Excess 4 | 14MGU07A15910 | $4,142.47 |
| ACE American Insurance Company | Directors & Officers Liability - Excess 3 | DOXG23649263001 | $5,030.14 |
| Zurich American Insurance Company | Directors & Officers Liability - Excess 2 | DOC5963461-00 | $5,917.81 |
| Illinois National Insurance Company | Directors & Officers Liability - Excess 1 | 997-24-71 | $8,367.93 |
| Federal Insurance Company | Directors & Officers Liability - Primary | 8209-4590 | $11,835.62 |
| Corporate Officers & Directors Assurance Ltd. | Directors & Officers Liability - Excess 15B | TRIB-1415C | $0.00 |
| Allied World Assurance Co. Ltd. | Directors & Officers Liability - Excess 15A | C000871/006 | $0.00 |
| XL Specialty Insurance Company | Directors & Officers Liability - Excess 14 | ELU099904-07 | $0.00 |
| Liberty Mutual Insurance Company | Directors & Officers Liability - Excess 13 | 190343-017 | $0.00 |
| U.S. Specialty Insurance Company | Directors & Officers Liability - Excess 12 | 14-MGU-07-A15123 | $0.00 |
| Federal Insurance Company | Directors & Officers Liability - Excess 11 | 6803-3016 | $0.00 |
| Twin City Fire Insurance Company | Directors & Officers Liability - Excess 10 | 00 DA 0211880 07 | $0.00 |
| The St. Paul Mercury Insurance Company | Directors & Officers Liability - Excess 9 | 512CM1738 | $0.00 |
| Illinois National Insurance Company | Directors & Officers Liability - Excess 8 | 193-25-40 | $0.00 |
| RSUI Indemnity Company | Directors & Officers Liability - Excess 7 | NHS624752 | $0.00 |
| U.S. Specialty Insurance Company | Directors & Officers Liability - Excess 6 | 14-MGU-07-A15122 | $0.00 |
| Axis Insurance Company | Directors & Officers Liability - Excess 5 | MCN 721098/01/2007 | $0.00 |
| Great American Insurance Company | Directors & Officers Liability - Excess 4 | DFX0009415 | $0.00 |
| Zurich American Insurance Company | Directors & Officers Liability - Excess 3 | DOC 5323861-04 | $0.00 |
| ACE American Insurance Company | Directors & Officers Liability - Excess 2 | DOX G21650675 005 | $0.00 |
| Illinois National Insurance Company | Directors & Officers Liability - Excess 1 | 193-25-38 | $0.00 |
| Federal Insurance Company | Directors & Officers Liability - Primary | 8130-1880 | $0.00 |
| AIG | Fiduciary Liability - Excess 7 | 317-0500 | $4,734.25 |
| RSUI | Fiduciary Liability - Excess 6 | NHS627461 | $3,550.68 |
| XL | Fiduciary Liability - Excess 5 | ELU102095-07 | $3,550.68 |
| Zurich | Fiduciary Liability - Excess 4 | FLC5963463-00 | $2,515.07 |
| U.S. Specialty Insurance Company | Fiduciary Liability - Excess 3 | 14MGU07A15909 | $2,669.61 |
| Axis Insurance Company | Fiduciary Liability - Excess 2 | MCN736280/01/2007 | $2,966.24 |
| Federal Insurance Company | Fiduciary Liability - Excess 1 | 8209-4602 | $3,763.73 |
| Illinois National Insurance Company | Fiduciary Liability - Primary | 996-70-99 | $5,376.98 |
| The St. Paul Mercury Insurance Company | Fiduciary Liability - Excess 4 | 512 CM 1739 | $0.00 |
| U.S. Specialty Insurance Company | Fiduciary Liability - Excess 3 | 14-MGU-07-A15124 | $0.00 |

In re: Tribune Company

Case No. 08-13141

**SCHEDULE B -PERSONAL PROPERTY**

**Rider B.9 - Interests in Insurance Policies**

| INSURANCE COMPANY | TYPE OF POLICY | POLICY NUMBER | SURRENDER OR REFUND VALUE |
|---|---|---|---|
| Axis Insurance Company | Fiduciary Liability - Excess 2 | MCN 728389/01/2007 | $0.00 |
| Federal Insurance Company | Fiduciary Liability - Excess 1 | 8130-1881 | $0.00 |
| Illinois National Insurance Company | Fiduciary Liability - Primary | 193-25-37 | $0.00 |
| National Union Fire Insurance Company of Pittsburgh, PA | Crime - Excess | 012115928 | $55,906.64 |
| Federal Insurance Company | Crime - Primary | 8058-6342 | $109,111.74 |
| XL Insurance (Bermuda) Ltd. | Excess/Umbrella Liability - Excess 5 - Includes Punitive, Includes Cubs, Excludes Media | XLUMB601524 | $68,219.18 |
| Ace American Insurance Company | Excess/Umbrella Liability - Excess 4 - Excludes Cubs | XCPG23863996 | $42,527.84 |
| Allied World Assurance Company, Ltd | Excess/Umbrella Liability - Excess 3 - Includes Punitive, Excludes Cubs | C000118/007 | $62,559.92 |
| Chubb Atlantic Indemnity Ltd. | Excess/Umbrella Liability - Punitive Wrap for Excess 2 | 33101329 | $0.00 |
| Federal Insurance Company | Excess/Umbrella Liability - Excess 2 | 79769303 | $75,723.29 |
| St. Paul Fire & Marine Insurance Company | Excess/Umbrella Liability - Excess 1 - Includes Punitive | QK01201777 | $155,539.73 |
| Executive Risk Indemnity Inc. | Media Liability - Excess 7 | 8208-0447 | $8,329.56 |
| Axis Reinsurance Company | Media Liability - Excess 6 | MCN634176 | $13,251.58 |
| Illinois National Insurance Company | Media Liability - Excess 5 | 003270107 | $24,023.11 |
| Chubb Atlantic Indemnity Ltd. | Media Liability - Punitive for Primary | 33101443 | $0.00 |
| Executive Risk Indemnity Inc. | Media Liability - Primary | 8171-0293 | $61,192.60 |
| Global Aerospace | Aviation - Helipad | 13000536 | $11,256.16 |
| Global Aerospace | Aviation - Aircraft - Non-Owned | 13000537 | $12,279.45 |
| Ace American Insurance Company | Foreign Liability | PHFD36823276 | $3,925.79 |
| Scottsdale Insurance Company | General Liability - Special Events | BCS0016767 | $4,919.97 |
| Zurich American Insurance Company | General Liability | GLO 5918664-02 | $0.00 |
| Zurich American Insurance Company | Auto Liability | BAP 5918665-02 | $0.00 |
| Zurich American Insurance Company | Workers' Compensation / Employers Liability | WC 5918662-02 WC 5918663-02 | $285,549.45 |
| FM Global | Property - Property and Business Interruption | FC727 | $1,381,520.01 |
| Multimedia Insurance Company | Property - Camera - Broadcasting | 358-1CAM001 | $23,276.71 |
| Multimedia Insurance Company | Property - Third Party Property | 358-1TPCP01 | $23,276.71 |
| Multimedia Insurance Company | Property - TRIA/Terrorism all coverages | 358-1TRIEA1 | $87,287.67 |
| The Hartford Insurance Group - (To be replaced with United Healthcare plan on 1/1/09) | Miscellaneous Insurance - Business Travel Accident - CANCELLED EFFECTIVE 1/1/09 | ETB-019044 | $4,140.69 |
| Multimedia Insurance Company | Miscellaneous Insurance - Business Travel Accident - Difference in Condition - Policy Period is 1/1/08-1/1/09 | 358-1BTDIC1 | $16,438.36 |
| Lloyd's | Miscellaneous Insurance - Special Employee Benefits - Policy Period 4/1/06-4/1/09 - Premium Paid at Inception | A06SC2194900 | $36,331.64 |
| Indian Harbor Insurance/ESC | Miscellaneous Insurance - Pollution - Policy Period 9/17/01-9/17/11 - Premium Paid at Inception | PEC0010026 | $184,622.75 |

**Total**    $2,836,816.81

**In re: Tribune Company**                                               **Case No. 08-13141**

## SCHEDULE B -PERSONAL PROPERTY
### Rider B.13 - Stocks and interests in incorporated businesses

| NAME OF BUSINESS | Net Book Value |
|---|---|
| 153040 - Invest-Wrigley Premium Ticket Services | $1,000.00 |
| 153085 - Invest in Chicago Tribune Company | $3,000,000.00 |
| 153086 - Invest in Los Angeles Times | $2,132,681,565.51 |
| 153087 - Invest in California Community News Corp. | $20,434,203.81 |
| 153101 - Invest in Newsday | $1,036,609,656.76 |
| 153102 - Invest in The Morning Call | $310,012,142.77 |
| 153103 - Invest in The Hartford Courant Co. | $573,446,234.93 |
| 153104 - Invest in The Baltimore Sun Co. | $1,081,603,483.15 |
| 153111 - Inv in Southern Connecticut Newspapers Corp. | $82,754,016.40 |
| 153120 - Invest in Tribune Media Services | $61,331,787.00 |
| 153215 - Invest in Orlando Sentinel Communications Co. | $3,500,000.00 |
| 153265 - Invest in Sun-Sentinel Company | $51,693,158.00 |
| 153270 - Invest in Tribune Broadcasting Company | $1,479,039,615.00 |
| 153280 - Invest-Trib Brdcstg Holdco LLC | $344,632,907.47 |
| 153285 - Invest in Tribune Finance LLC | $2,800,000,000.00 |
| 153313 - Invest in Tribune Properties | $326,732.00 |
| 153317 - Invest in Tribune National Mkt | $238,293,657.00 |
| 153318 - Invest in Tribune Media Net | $153,367,583.00 |
| 153405 - Invest in Riverwalk | $7,868,974.68 |
| 153430 - MultiMedia Insurance Company | $5,000,000.00 |
| 153435 - Invest in Eagle New Media | $1,370,336,794.00 |
| 153436 - Invest in Eagle Publishing | $403,856,323.00 |
| 153469 - Invest in Diana Quentin | $1,937,276.00 |
| 153472 - Invest in CUBS | $20,500,000.00 |
| 153482 - Invest in Shared Services | $110.00 |
| 153488 - Invest in LA International | $4,731,518,144.00 |
| 153489 - Invest in National Journal | $65,432,580.37 |
| 153495 - Invest in New TMC Inc. | $1,000.00 |
| 153601 - Other Investments* | $313,372,774.00 |
| 153105 - Invest in Daily Press | $65,351,811.01 |

|  | **Total:** | **$17,357,903,529.86** |
|---|---|---|

*"Other Investments" includes investments in the following entities: Tribune Publishing Company, Chicago Avenue Construction, Chicago Tribune Company, Tribune Broadcasting Company, CCN, EZ Buy/Sell Recycler - Parent, EZ Buy/Sell Recycler - SoCal, Hoy LLC, Hoy Chicago LLC, Hoy LA LLC, Hoy-Central, Tribune Receivables LLC, TM Payroll Processing Co., Candle Holdings Corp.-LLC1, Fortify Holdings Corp-LLC1, Publishers Forest Prod. Washington, Wick Holdings Corp-LLC2, Fortification Holding Corp-LLC2, and Tribune California Properties.

**In re: Tribune Company**                                                      **Case No. 08-13141**

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.14 - Interests in partnerships or joint ventures**

| NAME OF BUSINESS | Net Book Value |
|---|---|
| 154451 - Invest in Metromix LLC JV | $2,239,012.00 |
| 154483 - Chicago Equity Fund | $898,426.71 |
| 154483 - Legacy.com | $3,703,255.54 |
| 154483 - Merrill Lynch (stocks) | $3,069.42 |
| 154483 - Asia Media Fund | $333,514.00 |
| 154483 - AdStar, Inc. | $34,434.00 |
| Classified Ventures | Undetermined |

**Total:** **Undetermined**

**In re: Tribune Company**                                                                                                      Case No. 08-13141

**SCHEDULE B - PERSONAL PROPERTY**
**Rider B.16 - Accounts Receivable**

| DESCRIPTION | VALUE |
|---|---|
| 102900 - Biweekly with a Lag Advance | $41,097.36 |
| 102910 - Employee Advances | $51,000.00 |
| 102700 - Other A/R | $3,883,217.93 |
| 102705 - A/R NewsdayTransition Services | $354,079.52 |
| 102706 - Newsday AP/Payroll Clearing | $265,413.07 |
| 102720 - A/R Miscellaneous Receivable | $1,198,634.47 |
| Intercompany Receivable from 435 Production Company | $219,159.32 |
| Intercompany Receivable from 5800 Sunset Production, Inc. | $30,232,942.85 |
| Intercompany Receivable from Baltimore Newspaper Network, Inc. | $1,105,439.12 |
| Intercompany Receivable from California Community News Corporation | $24,974,520.21 |
| Intercompany Receivable from Central Florida News 13 | $439,877.64 |
| Intercompany Receivable from Chicago Cubs Charities | $30.00 |
| Intercompany Receivable from Chicago Cubs Dominican Baseball Operations LLC | $532,729.45 |
| Intercompany Receivable from Chicago River Production Company | $298.61 |
| Intercompany Receivable from Chicago Tribune Newspapers, Inc. | $20,450,507.81 |
| Intercompany Receivable from Chicago Tribune Press Service, Inc. | $39,776,431.93 |
| Intercompany Receivable from Chicagoland Microwave Licensee, Inc. | $1,094.78 |
| Intercompany Receivable from Courant Specialty Products | $966,783.61 |
| Intercompany Receivable from CT Newspapers Publishing Co | $176,147.78 |
| Intercompany Receivable from Diana-Quentin LLC | $154,036.58 |
| Intercompany Receivable from Direct Mail Associates, Inc. | $5,187,110.37 |
| Intercompany Receivable from Gold Coast Publications, Inc. | $109,332,519.72 |
| Intercompany Receivable from Homestead Publishing Company | $24,184,864.00 |
| Intercompany Receivable from Hoy LLC | $5,517,431.29 |
| Intercompany Receivable from McClatchyTribune Info Services | $323,171.77 |
| Intercompany Receivable from Neocomm, Inc. | $32,186,634.35 |
| Intercompany Receivable from New River Center Maintenance Association | $6,914,065.66 |
| Intercompany Receivable from North Michigan Production Company | $298.61 |
| Intercompany Receivable from North Orange Avenue Properties, Inc. | $4,055,480.75 |
| Intercompany Receivable from Oak Brook Productions, Inc. | $100,202.70 |
| Intercompany Receivable from Patuxent Publishing Company | $46,270,703.43 |
| Intercompany Receivable from Publishers of Forest Products Co. of Washington | $42.23 |
| Intercompany Receivable from Shepard's Inc. | $623.00 |
| Intercompany Receivable from Tribune Broadcasting Company | $1,094,114,354.50 |
| Intercompany Receivable from Tribune Broadcasting News Network, Inc. | $32,805,531.24 |
| Intercompany Receivable from Tribune Direct Marketing, Inc. | $143,428,158.48 |
| Intercompany Receivable from Tribune Entertainment Production Company | $85.00 |
| Intercompany Receivable from Tribune Finance Service Center, Inc. | $16,733,732,226.53 |
| Intercompany Receivable from Tribune Finance LLC | $2,886,556.33 |
| Intercompany Receivable from Tribune Hong Kong Ltd. | $2,370,694.34 |
| Intercompany Receivable from Tribune Interactive | $97,356,382.28 |
| Intercompany Receivable from Tribune Media Services | $70,301.41 |
| Intercompany Receivable from Tribune National Marketing Company | $121,117,265.96 |
| Intercompany Receivable from Tribune New York Newspaper Holdings, LLC | $2,260,252.34 |
| Intercompany Receivable from Tribune Publishing Company | $3,732,351,159.81 |
| Intercompany Receivable from Valumail, Inc. | $12,176,885.61 |

**Total** **$22,333,566,443.75**

**In re: Tribune Company**                                      **Case No. 08-13141**

### SCHEDULE B -PERSONAL PROPERTY
### Rider B.21 - Other Contingent and Unliquidated Claims

| DESCRIPTION | Net Book Value |
|---|---|
| State of California Income Tax Refund | Undetermined Value |
| Other States' Income Tax Refunds | Undetermined Values |

**Total**      **Undetermined**

**In re: Tribune Company**                                                      **Case No. 08-13141**

### SCHEDULE B -PERSONAL PROPERTY
### Rider B.22 - Patents, copyrights, and other intellectual property

| U.S. Trademark | Serial No. | Application Date | Value | Owner |
|---|---|---|---|---|
| MOBIE | 77577578 | 9/24/2008 | Undetermined | Tribune Company |
| MOBIE (Stylized) | 77577569 | 9/24/2008 | Undetermined | Tribune Company |
| PONDER DESIGN | 77537013 | 8/1/2008 | Undetermined | Tribune Company |
| READING BY 9 | 2384053 | 9/5/2000 | Undetermined | Tribune Company |
| READING BY 9 | 2370091 | 7/25/2000 | Undetermined | Tribune Company |
| READING BY 9 & Design | 2370341 | 7/25/2000 | Undetermined | Tribune Company |
| TRIBUNE DIRECT | 3404213 | 4/1/2008 | Undetermined | Tribune Company |

| U.S. Patents | App. No. | Application Date | Value | Owner |
|---|---|---|---|---|
| Newspaper Vending Machine | 6523716 | 2/25/2003 | Undetermined | The Times Mirror Company |

| Domain Name | Value | Owner |
|---|---|---|
| CAREERBUILDERCONNECT.COM | Undetermined | Tribune Classified Services |
| CAREERBUILDERSUCKS.COM | Undetermined | Tribune Classified Services |
| CAREERBUILDERSUX.COM | Undetermined | Tribune Classified Services |
| FLEXADS.COM | Undetermined | Tribune Classified Services |
| GOGREENGETGREENFORGREEN.COM | Undetermined | Corporate-Communications |
| JOBZOOKA.COM | Undetermined | Tribune Classified Services |
| ORLANDODEALERS.COM | Undetermined | Tribune Classified Services |
| RELCON.INFO | Undetermined | Tribune Classified Services |
| TRIBUNECO.BIZ | Undetermined | Tribune Corporate |
| TRIBUNECO.INFO | Undetermined | Tribune Corporate |
| TRIBUNECO.NET | Undetermined | Tribune Corporate |
| TRIBUNECO.ORG | Undetermined | Tribune Corporate |
| TRIBUNECO.US | Undetermined | Tribune Corporate |
| TRIBUNECOMPANY.BIZ | Undetermined | Tribune Corporate |
| TRIBUNECOMPANY.INFO | Undetermined | Tribune Corporate |
| TRIBUNECOMPANY.NET | Undetermined | Tribune Corporate |
| TRIBUNECOMPANY.ORG | Undetermined | Tribune Corporate |

**In re: Tribune Company**                                          **Case No. 08-13141**

### SCHEDULE B -PERSONAL PROPERTY
### Rider B.23 - Licenses, franchises and general intangibles

| DESCRIPTION | Net Book Value |
|---|---|
| 143050 - Software | $388,161.59 |
| 148090 - Accum Depr-Software | -$375,162.41 |

| **Total:** | **$12,999.18** |
|---|---|

**In re: Tribune Company**                                        **Case No. 08-13141**

### SCHEDULE B -PERSONAL PROPERTY
#### Rider B.25 - Automobiles and other vehicles

| DESCRIPTION | Net Book Value |
| --- | --- |
| 143090 - Autos | $60,947.46 |
| 148120 - Accum Depr - Autos | -$54,326.91 |
| **Total** | **$6,620.55** |

**In re: Tribune Company**                                              **Case No. 08-13141**

### SCHEDULE B -PERSONAL PROPERTY
### Rider B.28 - Office equipment, furnishings and supplies

| DESCRIPTION | NET BOOK VALUE |
| --- | --- |
| 143030 - Office Equipment | $159,504.21 |
| 143040 - Computer Equipment | $935,331.45 |
| 145000 - Furniture & Fixtures | $5,685,043.49 |
| 148040 - Accum Depr-Furniture & Fixture | -$5,241,767.87 |
| 148050 - Accum Depr-Office Equipment | -$143,401.89 |
| 148060 - Accum Depr-Comp Equipment | -$890,932.44 |

|  | Total: | $503,776.95 |
| --- | --- | --- |

**In re: Tribune Company**                                                      **Case No. 08-13141**

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.29 - Machinery, fixtures, equipment and supplies used in business**

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| 143000 - Machinery and Equipment | $1,134,747.71 |
| 143010 - Production Equipment | $126,963.90 |
| 143120 - Other Equipment | $53,973.86 |
| 147000 - CIP | $482,717.70 |
| 148020 - Accum Depr-Machinery&/Equip | -$732,119.07 |
| 148030 - Accum Depr-Production Equip | -$66,738.21 |
| 148080 - Accum Depr-Other Equip | -$29,820.07 |

|  | **Total:** | **$969,725.82** |
|---|---|---|

**In re: Tribune Company**                                                    **Case No. 08-13141**

### SCHEDULE B -PERSONAL PROPERTY
### Rider B.35 - Other personal property of any kind

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| 106000 - Prepaid Expenses | $1,217,433.68 |
| 106020 - Prepaid Insurance | $3,076,834.22 |
| 106040 - Prepaid Postage | $94,227.76 |
| 106043 - Prepaid-Direct Mail Postage Clearing | $970.73 |
| 120090 - Other Current Assets | $179,120,827.00 |
| 156070 - Interest Rate Swap & Other Long Term Assets | $37,820,092.57 |
| 156205 - Interest Rate Cap | $6,617,137.00 |
| 106900 - Deferred Income Taxes | $6,579,477.00 |
| 120010 - Deferred Charges | $4,518,663.00 |
| **Total:** | **$239,045,662.96** |

**B6C (Official Form 6C) (12/07)**

In re  **Tribune Company**                                          ,                    Case No.  **08-13141**
_____
                    **Debtor**                                                                                  **(If known)**

# SCHEDULE C – PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:        ☐  Check if debtor claims a homestead exemption that exceeds
(Check one box)                                                                                          $136,875.
☐  11 U.S.C. § 522(b)(2)
☐  11 U.S.C. § 522(b)(3)

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| None | | | |

B6D (Official Form 6D) (12/07)

In re  __Tribune Company_____,      Case No.  __08-13141_____

                **Debtor**                                                                   **(if known)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Barclays Bank PLC, as Administrative Agent<br>200 Park Ave, 5th Floor<br>New York, NY 10166 | | | Secretary of State of Delaware UCC Filing Statement number 2008 2298097 dated 07/03/2008<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>Citicapital Technology Finance, Inc.<br>1255 Wrights Lane<br>West Chester, PA 19380 | | | Secretary of State of Delaware UCC Filing Statement number 40932212 dated 04/02/2004<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>Forsythe/McCarthur Associates, Inc.<br>7770 Frontage Rd<br>Skokie, IL 60077 | | | Secretary of State of Delaware UCC Filing Statement number 40558884 dated 02/18/2004<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

__1__ continuation sheets attached

Subtotal ▶
(Total of this page)

Total ▶
(Use only on last page)

| | |
|---|---|
| $ 0.00 | $0.00 |
| $ | $ |

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Tribune Company                                    ,                    Case No.  08-13141
                        **Debtor**                                                                              **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  JPMorgan Chase Bank, NA, as Agent 1111 Fannin, 8th Floor Houston, TX 77002 | | | Secretary of State of Delaware UCC Filing Statement number 72116407 dated 06/05/2007  VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.  Xerox Corporation 1301 Ridgeview, Bldg 300 Lewisville, TX 75057 | | | Secretary of State of Delaware UCC Filing Statement number 2008 3666490 dated 10/31/2008  VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.  | | | VALUE $ | | | | | |
| ACCOUNT NO.  | | | VALUE $ | | | | | |
| ACCOUNT NO.  | | | VALUE $ | | | | | |

Sheet no. _1_ of _1_ continuation
sheets attached to Schedule of Creditors
Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

| $ 0.00 | $0.00 |
|---|---|

Total(s) ▶
(Use only on last page)

| $ 0.00 + undetermined amounts | $0.00 + undetermined amounts |
|---|---|
| (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

B6E (Official Form 6E) (12/07)

In re   **Tribune Company**                                    ,                    Case No. **08-13141**

_____ Debtor _____                                                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐    **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐    **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐    **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐    **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

**B6E (Official Form 6E) (12/07) – Cont.**

In re  **Tribune Company** _____,        Case No. **08-13141** _____
                          **Debtor**                                                                           **(if known)**

☐   **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐   **Deposits by individuals**

    Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☒   **Taxes and Certain Other Debts Owed to Governmental Units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐   **Commitments to Maintain the Capital of an Insured Depository Institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐   **Claims for Death or Personal Injury While Debtor Was Intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).


    * Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment**.**


                                **1**  **continuation sheets attached**

**B6E (Official Form 6E) (12/07) – Cont.**

In re **Tribune Company** _____,    Case No. **08-13141** _____
                **Debtor**                                               **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

                             **Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>See attached rider E: Creditors Holding Unsecured Priority Claims | | | | | X | | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet no. _1_ of _1_ continuation sheets attached to Schedule of Creditors Holding Priority Claims

                    Subtotals ▶<br>(Totals of this page) | $ 0.00 | $ 0.00 | $ 0.00 |

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ 0.00 + undetermined amounts | | |

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $ 0.00 + undetermined amounts | $ 0.00 + undetermined amounts |

In re: Tribune Company

Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name, Mailing Address including Zip Code, and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| CALIFORNIA FRANCHISE TAX BOARD ATTN BANKRUPTCY DIVISION, CHAPTER 11 PO BOX 2952 SACRAMENTO, CA 95812-2952 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF CHICAGO DEPARTMENT OF REVENUE 120 N RACINE AVE - DEPT OF BUILDINGS CHICAGO, IL 60607-2010 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF LOS ANGELES OFFICE OF FINANCE P.O. BOX 53233 LOS ANGELES, CA 90053-0233 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF PHILADELPHIA DEPARTMENT OF REVENUE PO BOX 1630 PHILADELPHIA, PA 19105 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF PORTLAND 111 SW COLUMBIA ST ROOM 600 PORTLAND, OR 97201-5814 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| COLORADO DEPARTMENT OF REVENUE ATTN BANKRUPTCY DEPARTMENT 1375 SHERMAN ST. DENVER, CO 80261 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| COLORADO DEPARTMENT OF REVENUE TAXPAYER SERVICE DIVISION 1375 SHERMAN ST DENVER, CO 80261 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

In re: Tribune Company

Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name, Mailing Address including Zip Code, and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| COMMISSIONER OF REVENUE SERVICES DEPT OF REVENUE SERVICES P O BOX 2931 HARTFORD, CT 06104-2931 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| COMMISSIONER OF TAXATION & FINANCE NYS TAX DEPT TAX COMPLIANCE DIV PO BOX 1912 ALBANY, NY 12201-1912 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| COMMONWEALTH OF MASSACHUSETTS DEPT OF REVENUE PO BOX 7039 BOSTON, MA 2204 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| COMMONWEALTH OF PA INSURANCE DEPT INSURANCE DEPT INDEMNIFICATION FUND PO BOX 747034 PITTSBURGH, PA 15274-7034 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| COMMONWEALTH OF PA PA DEPT OF REVENUE BUREAU OF RECEIPTS AND CONTROL DEPT 280433 HARRISBURG, PA 17128-0433 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| COMPTROLLER OF MARYLAND REVENUE ADMINISTRATION DIVISION ANNAPOLIS, MD 21411-0001 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| COOK COUNTY TREASURER C/O TREASURER PO BOX 4488 CAROL STREAM, IL 60197-4488 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

In re: Tribune Company

Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name, Mailing Address including Zip Code, and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| DC OFFICE OF TAX AND REVENUE 941 NORTH CAPITOL STREET NE 6TH FLOOR WASHINGTON, DC 20002 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| DC TREASURER DC OFFICE OF TAX AND REVENUE BEN FRANKLIN STATION WASHINGTON, DC 20044-0601 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| DEPARTMENT OF REVENUE ATTN BANKRUPTCY DEPARTMENT JAMES R. THOMPSON CTR., CONCOURSE LEVEL, 100 W. RANDOLPH ST. CHICAGO, IL 60601-3274 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| DEPARTMENT OF REVENUE, TAX ENFORCEMENT UNIT DEPAUL CENTER, RM 300 333 S. STATE STREET CHICAGO, IL 60604 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION P.O. BOX 5300 ALBANY, NY 12205-0300 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| DEPT. OF REVENUE DIVISION OF TAXATION AND COLLECTION HARRY S. TRUMAN STATE OFFICE BLDG., 301 W. HIGH ST., RM 330 JEFFERSON CITY, MO 65101 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

In re: Tribune Company

Case No. 08-13141

Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name, Mailing Address including Zip Code, and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| DEPT. OF TAXATION, BANKRUPTCY DIVISION ATTN BANKRUPTCY DEPARTMENT 30 E. BROAD ST., 23D FLOOR COLUMBUS, OH 43215 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| DISTRICT OF COLUMBIA GOVERNMENT OFFICE OF TAX AND REVENUE ATTN BANKRUPTCY DEPARTMENT 941 NORTH CAPITOL STREET NE 1ST FL WASHINGTON, DC 20002 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| FLORIDA DEPARTMENT OF REVENUE 325 W GAINES STREET C/O MS PATRICA FROHE EIAS SUITE 852 TALLAHASSEE, FL 32399-0400 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| FLORIDA DEPARTMENT OF REVENUE 5050 W TENNESSEE ST TALLAHASSEE, FL 32399-0128 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| FLORIDA DEPTARTMENT OF REVENUE GENERAL TAX ADMIN. ATTN BANKRUPTCY DEPARTMENT 1379 BLOUNTSTOWN HIGHWAY TALLAHASSEE, FL 32304-2716 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| FRANCHISE TAX BOARD PO BOX 942867 SACRAMENTO, CA 94257-0531 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

In re: Tribune Company

**Schedule E**
**Creditors Holding Unsecured Priority Claims**

| Creditor's Name, Mailing Address including Zip Code, and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| GEORGIA INCOME TAX DIVISION DEPARTMENT OF REVENUE PO BOX 740317 ATLANTA, GA 30374-0317 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| GRAND RAPIDS CITY TREASURER PO BOX 347 GRAND RAPIDS INCOME TAX DEPT GRAND RAPIDS, MI 49501-0347 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ILLINOIS DEPARTMENT OF REVENUE PO BOX 19019 SPRINGFIELD, IL 62794-9019 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| INTERNAL REVENUE SERVICE OGDEN, UT 84201-0027 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| INTERNAL REVENUE SERVICE PO BOX 970030 ST LOUIS, MO 63197 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| MARYLAND STATE DEPT. OF ASSESSMENTS AND TAXATION ATTN BANKRUPTCY DEPARTMENT 301 W. PRESTON ST. BALTIMORE, MD 21201 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| MARYLAND STATE TREASURY DEPT OF ASSESSMENT & TAXATION 301 W PRESTON ST ROOM 801 BALTIMORE, MD 21201-2395 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name, Mailing Address including Zip Code, and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| MISSOURI DIRECTOR OF REVENUE DEPARTMENT OF REVENUE PO BOX 840 JEFFERSON CITY, MO 65105-0840 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| NEW YORK CITY DEPARTMENT OF FINANCE PO BOX 5060 KINGSTON, NY 12402-5060 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| NEW YORK STATE COMMISSIONER TAXATION AND FINANCE NYS CORP TAX PROCESSING UNIT ALBANY, NY 12204-4936 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| NYS CORPORATION TAX PROCESSING UNIT P.O. BOX 1909 ALBANY, NY 12201-1909 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| OHIO DEPT OF TAXATION PO BOX 27 COLUMBUS, OH 43216-0027 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| OREGON DEPARTMENT OF REVENUE BOX 14800 SALEM, OR 97309-0920 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| PA DEPARTMENT OF REVENUE BUREAU OF CORPORATION TAXES DEPT 280701 HARRISBURG, PA 17128-0701 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| RONALD A LEGGETT COLLECTOR OF REVENUE PO BOX 66877 ST LOUIS, MO 63166-6877 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

In re: Tribune Company

Case No. 08-13141

**Schedule E**
**Creditors Holding Unsecured Priority Claims**

| Creditor's Name, Mailing Address including Zip Code, and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| STATE OF CONNECTICUT DEPT OF REVENUE 1245 FARMINGTON AVE WEST HARTFORD, CT 06107 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| STATE OF LOUISIANA POST OFFICE BOX 91011 BATON ROUGE, LA 70821-9011 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| STATE OF MARYLAND 333 W CAMDEN ST LYNDHURST, NJ 07071 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| STATE OF NEW JERSEY DIVISION OF TAXATION PO BOX 248 TRENTON, NJ 08646-0248 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| STATE OF RHODE ISLAND DIVISION OF TAXATION ONE CAPITAL HILL STE 4 PROVIDENCE, RI 02908-5802 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| TOWN OF OYSTER BAY DIVISION OF BUILDING 74 AUDREY AVE OYSTER BAY, NY 11771 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| UNITED STATES TREASURY INTERNAL REVENUE SERVICES CTR CINCINNATI, OH 45999-0009 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| UTAH STATE TAX COMMISSION 210 NORTH 1950 WEST SALT LAKE CITY, UT 84134-0300 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

In re: Tribune Company

Case No. 08-13141

Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name, Mailing Address including Zip Code, and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| VIRGINIA DEPARTMENT OF TAXATION OFFICE OF COMPLIANCE PO BOX 27407 RICHMOND, VA 23261-7407 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| WISCONSIN DEPT OF REVENUE PO BOX 930208 MILWAUKEE, WI 53293-0208 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

B6F (Official Form 6F) (12/07)

In re  **Tribune Company**                              ,            Case No. **08-13141**
_____
Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> JP MORGAN CHASE BANK, NA AS AGENT <br> 1111 FANNIN, 10TH FLOOR <br> HOUSTON, TX 77002 | X | | Senior Facility | | X | | $8,543,530,469.57 |
| ACCOUNT NO. <br><br> Kenney, Crane | | | Letter Agreement | X | X | | Undetermined |
| ACCOUNT NO. <br><br> Merrill Lynch Capital Corp., as Agent <br> ATTN: SHARON HAWKINS <br> LOAN OPERATIONS <br> 600 E. LAS COLINAS BLVD., <br> SUITE 1300 <br> IRVING, TX 75039 | X | | Bridge Facility | | X | | $1,619,506,849.32 |

Subtotal ▶  $ 10,163,037,318.89

_3_ continuation sheets attached

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Tribune Company**                                   ,          Case No.   **08-13141**
               **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PENSION BENEFIT GUARANTY CORPORATION DEPT. OF INSURANCE SUPERVISION AND COMPLIANCE; PBGC ATN:C.E.F. MILLARD; 1200 K ST, NW, #270 WASHINGTON, DC 20005-4026 | | | Pension Liability | | X | | Undetermined |
| ACCOUNT NO.<br><br>See attached rider: Benefits Continuation | | | Benefits Continuation | | X | | Undetermined |
| ACCOUNT NO.<br><br>See attached rider: Deferred Compensation | | | Deferred Compensation Plans | | | | $19,893,999.99 |
| ACCOUNT NO.<br><br>See attached rider: Excess Pension | | | Excess Pension | | X | | $10,060,802.72 |

Sheet no. _1_ of _3_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 29,954,802.71

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Tribune Company**                                   ,          Case No.  **08-13141**
                    **Debtor**                                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>See attached rider, Intercompany Claims | | | Intercompany Claims | | | | $31,319,078,972.44 |
| ACCOUNT NO.<br><br>See attached rider: Letter Agreements | | | Letter Agreements | | X | | $6,667,621.99 |
| ACCOUNT NO.<br><br>See attached rider: Non-qualified Pension | | | Non-qualified Pension | | X | | $44,135,999.42 |
| ACCOUNT NO.<br><br>See attached rider: Salary Continuation | | | Salary Continuation | | X | | $24,855.60 |
| ACCOUNT NO.<br><br>See attached rider: Schedule F Litigation | | | Litigation | X | X | X | Undetermined |

Sheet no. _2_ of _3_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 31,369,907,449.45

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                    ,          Case No.  08-13141
                          **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>See attached rider: Schedule F Unsecured Notes and Debentures | | | Unsecured Notes and Debentures | | X | | $2,041,927,047.01 |
| ACCOUNT NO.<br><br>See attached rider: Supplemental 401(k) | | | Supplemental 401(k) | | | | $93,869.38 |
| ACCOUNT NO.<br><br>See attached rider: Trade Payable | | | Trade Payable | | | | $2,548,950.32 |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |

Sheet no.  _3_ of _3_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 2,044,569,866.71

Total ▶
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

$ 43,607,469,437.76
+ undetermined amounts

In re: Tribune Company

Schedule F
Benefits Continuation

Case No. 08-13141

| Creditor name | Address | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|
| Mandula,MaryJo | | | Benefits Continuation | | Y | | Undetermined |
| Schaefer,GeorgeJ | | | Benefits Continuation | | Y | | Undetermined |

In re: Tribune Company

Schedule F
Deferred Compensation Plans

Case No. 08-13141

| Creditor name | Address | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|
| Armstrong,Michael C. | | | Deferred Compensation Plans | | | | $180,694.35 |
| Arnold,Gary | | | Deferred Compensation Plans | | | | $48,342.46 |
| Becker,Todd | | | Deferred Compensation Plans | | | | $114,039.34 |
| Brennan,Leo | | | Deferred Compensation Plans | | | | $600,169.23 |
| Brief,Kenneth | | | Deferred Compensation Plans | | | | $73,672.61 |
| Bryson,John E. | | | Deferred Compensation Plans | | | | $891,499.89 |
| Casey,Kathleen | | | Deferred Compensation Plans | | | | $72,800.03 |
| DeYoung,Barbara | | | Deferred Compensation Plans | | | | $121,735.77 |
| Dyer,John | | | Deferred Compensation Plans | | | | $546,634.13 |
| Erburu,Robert | | | Deferred Compensation Plans | | | | $846,067.23 |
| Furukawa,Vance | | | Deferred Compensation Plans | | | | $293,487.92 |
| Gottsman,Edward | | | Deferred Compensation Plans | | | | $181,031.90 |
| Guerrero,Richard | | | Deferred Compensation Plans | | | | $525,148.08 |
| Halajian,Kenneth | | | Deferred Compensation Plans | | | | $144,804.53 |
| Hall,Charlotte | | | Deferred Compensation Plans | | | | $419,111.34 |
| Holden,Betsy | | | Deferred Compensation Plans | | | | $349,277.21 |
| Holton,Raymond | | | Deferred Compensation Plans | | | | $79,699.55 |
| Horn,Karen | | | Deferred Compensation Plans | | | | $304,240.40 |
| Howard,Leslie | | | Deferred Compensation Plans | | | | $134,210.05 |
| Howe,Mark | | | Deferred Compensation Plans | | | | $172,686.14 |
| Hughes,Joseph | | | Deferred Compensation Plans | | | | $174,258.28 |
| King,Victoria | | | Deferred Compensation Plans | | | | $68,476.36 |
| Klutnick,Susan | | | Deferred Compensation Plans | | | | $352,111.05 |
| McGuinness,Kathleen | | | Deferred Compensation Plans | | | | $289,581.12 |
| Nash,John | | | Deferred Compensation Plans | | | | $344,612.74 |
| Norris,James | | | Deferred Compensation Plans | | | | $170,700.58 |
| Nuckols,James | | | Deferred Compensation Plans | | | | $124,658.84 |
| O'Neill,Nancy | | | Deferred Compensation Plans | | | | $417,791.44 |
| O'Sullivan,Robert | | | Deferred Compensation Plans | | | | $293,305.13 |
| Parks,Michael | | | Deferred Compensation Plans | | | | $1,237,059.58 |
| Rose,Michael | | | Deferred Compensation Plans | | | | $324,091.40 |
| Sann,Alexander | | | Deferred Compensation Plans | | | | $1,020,508.81 |
| Shirley,Dennis | | | Deferred Compensation Plans | | | | $1,227,646.95 |
| Sterne,Joseph | | | Deferred Compensation Plans | | | | $10,904.44 |
| Toedtman,James | | | Deferred Compensation Plans | | | | $6,921.42 |
| Valenti,Michael | | | Deferred Compensation Plans | | | | $1,133,110.51 |
| Wiegand,William | | | Deferred Compensation Plans | | | | $299,621.13 |
| Willes,Mark | | | Deferred Compensation Plans | | | | $5,054,804.89 |
| Wills,John | | | Deferred Compensation Plans | | | | $494,949.74 |
| Wolinsky,Leo | | | Deferred Compensation Plans | | | | $233,332.30 |
| Zakarian,John | | | Deferred Compensation Plans | | | | $272,696.25 |
| Zapanta,Edward Dr | | | Deferred Compensation Plans | | | | $10,591.72 |
| Zeppetello,Michelle | | | Deferred Compensation Plans | | | | $232,913.17 |

| Creditor name | Address | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|
| ABATEMARCO,FREDA. | | | EXCESS PENSION PLAN | | Y | | $58,175.00 |
| ALBERT,DONALDR. | | | EXCESS PENSION PLAN | | Y | | $4,005.00 |
| ALFANO,RICHARDS. | | | EXCESS PENSION PLAN | | Y | | $22,262.00 |
| ARNOLD,GARY | | | EXCESS PENSION PLAN | | Y | | $32,292.00 |
| ARTHUR,JOHN | | | EXCESS PENSION PLAN | | Y | | $46,911.00 |
| BARRETT,DAVIDS. | | | EXCESS PENSION PLAN | | Y | | $4,477.00 |
| BARWICK,BRUCEE. | | | EXCESS PENSION PLAN | | Y | | $21,985.00 |
| BLOOD,EDWARDL. | | | EXCESS PENSION PLAN | | Y | | $61,646.00 |
| BOWLIN,GREGORYL. | | | EXCESS PENSION PLAN | | Y | | $507.00 |
| BRANDTIII,ROBERT | | | EXCESS PENSION PLAN | | Y | | $32,238.00 |
| BRAUER,ALANL. | | | EXCESS PENSION PLAN | | Y | | $17,386.00 |
| BRISCO,ROBERTN. | | | EXCESS PENSION PLAN | | Y | | $17,881.00 |
| CARROLL,JOHNS. | | | EXCESS PENSION PLAN | | Y | | $244,827.00 |
| CASEY,KATHLEEN | | | EXCESS PENSION PLAN | | Y | | $14,751.00 |
| CHANDHOK,RAJENDER | | | EXCESS PENSION PLAN | | Y | | $27,997.00 |
| CHARLES,RANDOLPHR. | | | EXCESS PENSION PLAN | | Y | | $19,087.00 |
| CLAYTON,JANETT | | | EXCESS PENSION PLAN | | Y | | $54,486.00 |
| CLURMAN,ANDREWW. | | | EXCESS PENSION PLAN | | Y | | $17,285.00 |
| COFFEYIII,CSHELBY | | | EXCESS PENSION PLAN | | Y | | $160,125.00 |
| COLLINS,KEVINP. | | | EXCESS PENSION PLAN | | Y | | $14,494.00 |
| COPPENS,STUARTK. | | | EXCESS PENSION PLAN | | Y | | $22,165.00 |
| COTLIAR,GEORGEJ. | | | EXCESS PENSION PLAN | | Y | | $175,144.00 |
| DILL,JOHNF. | | | EXCESS PENSION PLAN | | Y | | $79,385.00 |
| DILWORTH,ANNE. | | | EXCESS PENSION PLAN | | Y | | $114,930.00 |
| DREHER,BEVERLYA. | | | EXCESS PENSION PLAN | | Y | | $34,808.00 |
| DREWRY,ELIZABETH | | | EXCESS PENSION PLAN | | Y | | $91,219.00 |
| DUBESTER,MICHAELS. | | | EXCESS PENSION PLAN | | Y | | $23,518.00 |
| FALK,JOANNEK. | | | EXCESS PENSION PLAN | | Y | | $135,622.00 |
| FITZGERALD,JAMES | | | EXCESS PENSION PLAN | | Y | | $117,342.00 |
| FORST,DONALD | | | EXCESS PENSION PLAN | | Y | | $82,669.00 |
| FOX,DOUGLASB. | | | EXCESS PENSION PLAN | | Y | | $55,799.00 |
| FRANCO,JOHNJ. | | | EXCESS PENSION PLAN | | Y | | $19,812.00 |
| FREED,DONNA | | | EXCESS PENSION PLAN | | Y | | $12,521.00 |
| GASTLER,DEBRAA. | | | EXCESS PENSION PLAN | | Y | | $51,528.00 |
| GILMORE,GUY | | | EXCESS PENSION PLAN | | Y | | $12,777.00 |
| GOLDSTEIN,GARY | | | EXCESS PENSION PLAN | | Y | | $121,945.00 |
| GRANT,ROBERTT. | | | EXCESS PENSION PLAN | | Y | | $23,140.00 |
| GUTHRIE,JAMESF. | | | EXCESS PENSION PLAN | | Y | | $391,972.00 |
| HALAJIAN,KENNETH | | | EXCESS PENSION PLAN | | Y | | $73,020.00 |
| HALLE,JEANCAROL | | | EXCESS PENSION PLAN | | Y | | $18,057.00 |
| HAUGH,MICHAELJ. | | | EXCESS PENSION PLAN | | Y | | $119,301.00 |
| HEAPHY,JANIS | | | EXCESS PENSION PLAN | | Y | | $63,061.00 |
| HELIN,JAMESD. | | | EXCESS PENSION PLAN | | Y | | $24,238.72 |
| HENSON,PAMELAD. | | | EXCESS PENSION PLAN | | Y | | $3,222.00 |
| HIGBY,LAWRENCE | | | EXCESS PENSION PLAN | | Y | | $126,183.00 |
| HILL,BONNIEG. | | | EXCESS PENSION PLAN | | Y | | $29,597.00 |
| HUGHES,JOSEPH | | | EXCESS PENSION PLAN | | Y | | $2,910.00 |
| HYLAND-SAVAGE,GAILR. | | | EXCESS PENSION PLAN | | Y | | $5,779.00 |
| IBARGUEN,ALBERTO | | | EXCESS PENSION PLAN | | Y | | $59,577.00 |
| IMBRIACO,JAMES | | | EXCESS PENSION PLAN | | Y | | $24,863.00 |
| ISENBERG,STEVEN | | | EXCESS PENSION PLAN | | Y | | $282,310.00 |
| ISINGER,WILLIAMR. | | | EXCESS PENSION PLAN | | Y | | $229,594.00 |
| JOHNSON,ROBERT | | | EXCESS PENSION PLAN | | Y | | $204,647.00 |
| KABAK,SCOTTW. | | | EXCESS PENSION PLAN | | Y | | $61,785.00 |
| KALLET,JUDITHS. | | | EXCESS PENSION PLAN | | Y | | $57,462.00 |
| KLEIN,JASONE. | | | EXCESS PENSION PLAN | | Y | | $40,676.00 |
| KLEIN,JEFFREYS. | | | EXCESS PENSION PLAN | | Y | | $103,115.00 |
| KOPPER,JAMESL. | | | EXCESS PENSION PLAN | | Y | | $217,809.00 |

Schedule F
Excess Pension

| Creditor name | Address | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|
| KUCERA,PHILIP E. | | | EXCESS PENSION PLAN | | Y | | $199,781.00 |
| KURTICH,MARK | | | EXCESS PENSION PLAN | | Y | | $44,754.00 |
| LEESCHNEIDER,RMARILYN | | | EXCESS PENSION PLAN | | Y | | $37,556.00 |
| LEVINE,JESSE E. | | | EXCESS PENSION PLAN | | Y | | $25,872.00 |
| LINDSAY,JOHN P. | | | EXCESS PENSION PLAN | | Y | | $21,758.00 |
| MAGNUSON,ROBERT G. | | | EXCESS PENSION PLAN | | Y | | $117,314.00 |
| MARIMOW,WILLIAM K. | | | EXCESS PENSION PLAN | | Y | | $22,775.00 |
| MARRO,ANTHONY J. | | | EXCESS PENSION PLAN | | Y | | $220,893.00 |
| MAXWELL,DONALD S. | | | EXCESS PENSION PLAN | | Y | | $302,117.00 |
| MCCLEARYLAFRANCE,KIM | | | EXCESS PENSION PLAN | | Y | | $21,448.00 |
| MCCUTCHEON,RAYMOND J. | | | EXCESS PENSION PLAN | | Y | | $57,175.00 |
| MCKEON,JOHN | | | EXCESS PENSION PLAN | | Y | | $38,521.00 |
| MEIER,STEPHEN C. | | | EXCESS PENSION PLAN | | Y | | $126,084.00 |
| MONSMA,DURHAM | | | EXCESS PENSION PLAN | | Y | | $66,079.00 |
| NIESE,WILLIAM A. | | | EXCESS PENSION PLAN | | Y | | $1,451,433.00 |
| NILES,NICHOLAS H. | | | EXCESS PENSION PLAN | | Y | | $30,236.00 |
| NUCKOLS,JAMES | | | EXCESS PENSION PLAN | | Y | | $22,162.00 |
| OGLESBY,ROGER D | | | EXCESS PENSION PLAN | | Y | | $27,386.00 |
| PANDOLFI,FRANCIS P. | | | EXCESS PENSION PLAN | | Y | | $172,194.00 |
| PARKS,MICHAEL | | | EXCESS PENSION PLAN | | Y | | $443,404.00 |
| PARO,JEFFREY N. | | | EXCESS PENSION PLAN | | Y | | $23,486.00 |
| PATINELLA,JOHN F. | | | EXCESS PENSION PLAN | | Y | | $97,381.00 |
| PAYNE,JANETTE O. | | | EXCESS PENSION PLAN | | Y | | $23,117.00 |
| PELIZZA,ELLEN F. | | | EXCESS PENSION PLAN | | Y | | $30,930.00 |
| PEPER,GEORGE F. | | | EXCESS PENSION PLAN | | Y | | $102,842.00 |
| PERRUSO,CAROL P. | | | EXCESS PENSION PLAN | | Y | | $3,500.00 |
| PETTY,MARTHA A. | | | EXCESS PENSION PLAN | | Y | | $73,760.00 |
| PLANK,JACK L. | | | EXCESS PENSION PLAN | | Y | | $254,817.00 |
| RHOADS,S K. | | | EXCESS PENSION PLAN | | Y | | $21,310.00 |
| RILEY,MICHAEL | | | EXCESS PENSION PLAN | | Y | | $64,803.00 |
| ROSE,MICHAEL | | | EXCESS PENSION PLAN | | Y | | $1,063.00 |
| ROWE,WILLIAM J. | | | EXCESS PENSION PLAN | | Y | | $221,819.00 |
| SANN,ALEXANDER | | | EXCESS PENSION PLAN | | Y | | $209,751.00 |
| SCHNEIDER,HILARY A. | | | EXCESS PENSION PLAN | | Y | | $36,718.00 |
| SCHNEIDER,HOWARD | | | EXCESS PENSION PLAN | | Y | | $72,649.00 |
| SCHURRLEVIN,CAROLYN | | | EXCESS PENSION PLAN | | Y | | $608.00 |
| SELLSTROM,BRIAN | | | EXCESS PENSION PLAN | | Y | | $37,113.00 |
| SETTLESJR,JACKROSS | | | EXCESS PENSION PLAN | | Y | | $850.00 |
| SHAW,JAMES D | | | EXCESS PENSION PLAN | | Y | | $104,697.00 |
| SHIRLEY,DENNIS | | | EXCESS PENSION PLAN | | Y | | $16,443.00 |
| SHORTS,GARY K. | | | EXCESS PENSION PLAN | | Y | | $88,941.00 |
| SITO,LOUIS | | | EXCESS PENSION PLAN | | Y | | $63,009.00 |
| STANTON,RICHARD W. | | | EXCESS PENSION PLAN | | Y | | $58,991.00 |
| STOGSDILL,CAROLANN | | | EXCESS PENSION PLAN | | Y | | $18,610.00 |
| SUKLE,TIMOTHY A. | | | EXCESS PENSION PLAN | | Y | | $182.00 |
| SWEENEY,JUDITH | | | EXCESS PENSION PLAN | | Y | | $16,538.00 |
| SWEENEY,STENDER E. | | | EXCESS PENSION PLAN | | Y | | $64,868.00 |
| TERPSTRA,JAMES | | | EXCESS PENSION PLAN | | Y | | $872.00 |
| TRYHANE,GERALD | | | EXCESS PENSION PLAN | | Y | | $16,412.00 |
| TUNSTALL,SHARON S. | | | EXCESS PENSION PLAN | | Y | | $7,911.00 |
| VANTINE,MARK A. | | | EXCESS PENSION PLAN | | Y | | $15,416.00 |
| WADA,KAREN | | | EXCESS PENSION PLAN | | Y | | $108,100.00 |
| WANGBERG,LARRY | | | EXCESS PENSION PLAN | | Y | | $246,543.00 |
| WEINSTEIN,HOWARD | | | EXCESS PENSION PLAN | | Y | | $7,128.00 |
| WILD,MARY A. | | | EXCESS PENSION PLAN | | Y | | $17,170.00 |
| WILSON,JULIA C. | | | EXCESS PENSION PLAN | | Y | | $41,442.00 |
| WOLDTJR,HAROLD F. | | | EXCESS PENSION PLAN | | Y | | $21,697.00 |
| WOLINSKY,LEO | | | EXCESS PENSION PLAN | | Y | | $198,976.00 |

In re: Tribune Company

Schedule F
Excess Pension

| Creditor name | Address | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|
| XANDERS,JULIE | | | EXCESS PENSION PLAN | | Y | | $9,815.00 |
| YOUNG,JOHN | | | EXCESS PENSION PLAN | | Y | | $25,263.00 |

In re: Tribune Company

Schedule F
Intercompany Liabilities

Case No. 08-13141

| Creditor name | Address | City | State | ZIP Code | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Cable Connection | 435 North Michigan Avenue | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $248.18 |
| Candle Holdings Corporation | 202 W. First St. | Los Angeles | CA | 90012 | UNITED STATES | Intercompany claim | | | | $1,040,148.20 |
| Channel 20, Inc. | One Corporate Center | Hartford | CT | 6103 | UNITED STATES | Intercompany claim | | | | $308,226.00 |
| Channel 39, Inc. | 200 E. Las Olas Blvd. | Ft. Lauderdale | FL | 33301 | UNITED STATES | Intercompany claim | | | | $302,055,265.74 |
| Channel 40, Inc. | 4655 Fruitridge Rd. | Sacramento | CA | 95820 | UNITED STATES | Intercompany claim | | | | $302,923,071.17 |
| Chicago Avenue Construction Company | 777 W CHICAGO AVENUE ROOM 200 | CHICAGO | IL | 60610-2489 | UNITED STATES | Intercompany claim | | | | $438,068.61 |
| Chicago National League Ball Club | 1060 W ADDISON ST | CHICAGO | IL | 60613-4397 | UNITED STATES | Intercompany claim | | | | $771,804,811.27 |
| Chicago Tribune Company | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $3,336,301,487.15 |
| Chicagoland Publishing Company | 2000 S. York Rd. Ste. 200 | Oak Brook | IL | 60523 | UNITED STATES | Intercompany claim | | | | $53,907,991.38 |
| Chicagoland Television News, Inc. | 2000 S. York Rd. Ste. 114 | Oak Brook | IL | 60523 | UNITED STATES | Intercompany claim | | | | $18,304,557.36 |
| Eagle New Media Investments, LLC | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $302,990,751.46 |
| Eagle Publishing Investments, LLC | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $445,136,378.44 |
| Forsalebyowner.com Corp. | 60 E. 42nd St. | New York | NY | 10165 | UNITED STATES | Intercompany claim | | | | $15,397,200.30 |
| Fortify Holdings Corporation | 202 W. First St. | Los Angeles | CA | 90012 | UNITED STATES | Intercompany claim | | | | $1,040,147.19 |
| Forum Publishing Group, Inc. | 1701 Green Rd., Ste. A-C | Deerfield Beach | FL | 33064 | UNITED STATES | Intercompany claim | | | | $103,690,932.49 |
| GreenCo, Inc. | 202 W. First St. | Los Angeles | CA | 90012 | UNITED STATES | Intercompany claim | | | | $66,447,029.59 |
| Heart & Crown Advertising, Inc. | 285 Broad St. | Hartford | CT | 6115 | UNITED STATES | Intercompany claim | | | | $8,371.40 |
| Hoy Publications, LLC | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $10,770,027.93 |
| Insertco, Inc. | 10 Vale Drive Attn: Frederick W. Newton | Rockville | MD | 20850 | UNITED STATES | Intercompany claim | | | | $137,487.35 |
| Internet Foreclosure Service, Inc. | 60 E. 42nd St. Ste. 3007 | New York | NY | 10165 | UNITED STATES | Intercompany claim | | | | $3,751.12 |
| KIAH, Inc. | 7700 Westpark | Houston | TX | 77063 | UNITED STATES | Intercompany claim | | | | $216,817,333.85 |
| KPLR, Inc. | 2250 Ball Dr. | St. Louis | MO | 63146 | UNITED STATES | Intercompany claim | | | | $121,758,827.07 |
| KSWB, Inc. | 7191 Engineer Rd. | San Diego | CA | 92111 | UNITED STATES | Intercompany claim | | | | $168,579,960.17 |
| KTLA, Inc. | 5800 SUNSET BLVD. | LOS ANGELES | CA | 90028 | UNITED STATES | Intercompany claim | | | | $1,000,043,235.90 |
| KWGN, Inc. | 6160 S. Wabash Way | Englewood | CO | 80111 | UNITED STATES | Intercompany claim | | | | $176,178,318.99 |
| Los Angeles Times Communications LLC | 202 W. First Street | Los Angeles | CA | 90012 | UNITED STATES | Intercompany claim | | | | $4,979,008,544.15 |
| Los Angeles Times International, Ltd. | 202 W. First St. | Los Angeles | CA | 90012 | UNITED STATES | Intercompany claim | | | | $3,543,102,625.74 |
| Multimedia Insurance Company | 76 ST PAUL STREET Ste. 500 | BURLINGTON | VT | 05401-4477 | UNITED STATES | Intercompany claim | | | | $1,592,048.32 |
| New Mass Media, Inc. | 87 School St. | Hatfield | MA | 1038 | UNITED STATES | Intercompany claim | | | | $41,956,598.47 |
| NewsCom Partnership | 435 North Michigan Avenue | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $33,757,647.81 |
| Newscom Services, Inc. | 202 W 1ST STREET 10th Fl | LOS ANGELES | CA | 90012 | UNITED STATES | Intercompany claim | | | | $2,429.39 |
| Newsday Interactive | 235 Pinelawn Road | Melville | NY | 11747 | UNITED STATES | Intercompany claim | | | | $0.05 |
| Newspaper Readers Agency, Inc. | 777 W. Chicago Ave. | Chicago | IL | 60610 | UNITED STATES | Intercompany claim | | | | $1,650,906.44 |
| Orlando Sentinel Communications Company | 633 N. Orange Ave., P.O. Box 2833 | Orlando | FL | 32802 | UNITED STATES | Intercompany claim | | | | $1,160,042,516.28 |

In re: Tribune Company

Schedule F
Intercompany Liabilities

Case No. 08-13141

| Creditor name | Address | City | State | ZIP Code | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Sentinel Communications News Ventures | 633 N. Orange Ave. | Orlando | FL | 32801 | UNITED STATES | Intercompany claim | | | | $381,321.00 |
| Signs of Distinction, Inc. | 501 N. Calvert St. | Baltimore | MD | 21278 | UNITED STATES | Intercompany claim | | | | $0.36 |
| Southern Connecticut Newspapers, Inc. | 75 Tresser Blvd. | Stamford | CT | 6904 | UNITED STATES | Intercompany claim | | | | $182,673,923.00 |
| Star Community Publishing LLC | 235 Pinelawn Rd. | Melville | NY | 11747 | UNITED STATES | Intercompany claim | | | | $237,559,551.72 |
| Stemweb, Inc. | 60 E. 42nd St., Ste. 3007 | New York | NY | 10165 | UNITED STATES | Intercompany claim | | | | $770.00 |
| Sun-Sentinel Company | 200 E. Las Olas Blvd. | Fort Lauderdale | FL | 33301 | UNITED STATES | Intercompany claim | | | | $1,563,985,266.52 |
| The Baltimore Sun Company | 501 North Calvert St. | Baltimore | MD | 21278-0001 | UNITED STATES | Intercompany claim | | | | $1,493,483,244.31 |
| The Daily Press, Inc. | 7505 Warwick Blvd | Newport News | VA | 23607 | UNITED STATES | Intercompany claim | | | | $316,209,215.70 |
| The Hartford Courant Company | 285 Broad Street | Hartford | CT | 6115 | UNITED STATES | Intercompany claim | | | | $823,244,098.56 |
| The Morning Call, Inc. | PO Box 1260, 101 N. 6th Street | Allentown | PA | 18105 | UNITED STATES | Intercompany claim | | | | $469,082,781.85 |
| Times Mirror Land and Timber Company | 202 W. First St. | Los Angeles | CA | 90012 | UNITED STATES | Intercompany claim | | | | $17,276,815.95 |
| Times Mirror Payroll Processing Company, Inc. | 202 W. First St. | Los Angeles | CA | 90012 | UNITED STATES | Intercompany claim | | | | $250,513.58 |
| TMLS 1, Inc. | 202 W. First St. | Los Angeles | CA | 90012 | UNITED STATES | Intercompany claim | | | | $306,575.00 |
| TMS Entertainment Guides Canada Corp. | 1959 UPPER WATER ST, STE 900, PO BOX 997 | HALIFAX | NS | B3J 2X2 | UNITED STATES | Intercompany claim | | | | $549,901.52 |
| TMS Entertainment Guides, Inc. | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $10,502,235.97 |
| Tower Distribution Company | 2501 W. Bradley Pl. | Chicago | IL | 60618 | UNITED STATES | Intercompany claim | | | | $158,403,185.46 |
| Tribune (FN) Cable Ventures, Inc. | 435 N. MICHIGAN AVE | CHICAGO | IL | 60611 | UNITED STATES | Intercompany claim | | | | $103,602,142.45 |
| Tribune Broadcast Holdings, Inc. | 10255 SW Arctic Dr. | Beaverton | OR | 97005 | UNITED STATES | Intercompany claim | | | | $210,010,977.65 |
| Tribune California Properties, Inc. | 5800 Sunset Blvd. Ste. 304 | Los Angeles | CA | 90028 | UNITED STATES | Intercompany claim | | | | $23,892,108.87 |
| Tribune Entertainment Company | 435 N MICHIGAN AVENUE | CHICAGO | IL | 60611 | UNITED STATES | Intercompany claim | | | | $332,444,025.41 |
| Tribune License, Inc. | 202 W. First St. | Los Angeles | CA | 90012 | UNITED STATES | Intercompany claim | | | | $1,018,831,619.68 |
| Tribune Media Net, Inc. | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $28,271,032.71 |
| Tribune Media Services, Inc. | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $457,262,115.86 |
| Tribune ND, Inc. | 235 PINELAWN ROAD | MELVILLE | NY | 11747-4250 | UNITED STATES | Intercompany claim | | | | $2,754,146,379.65 |
| Tribune Network Holdings Company | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $0.47 |
| TRIBUNE SPORTS NETWORK HOLDINGS, LLC | 435 N. MICHIGAN AVE | CHICAGO | IL | 60611 | UNITED STATES | Intercompany claim | | | | $45,591,887.17 |
| Tribune Television Company | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $743,651,564.16 |
| Tribune Television Holdings, Inc. | 435 N. Michigan Ave. Ste. 1800 | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $116,042,774.08 |
| Tribune Television New Orleans, Inc. | 1400 Poydras Ste. 745 | New Orleans | LA | 70112 | UNITED STATES | Intercompany claim | | | | $81,354,594.71 |

In re: Tribune Company

Schedule F
Intercompany Liabilities

| Creditor name | Address | City | State | ZIP Code | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Tribune Television Northwest, Inc. | 1813 Westlake Ave. North | Seattle | WA | 98109 | UNITED STATES | Intercompany claim | | | | $346,500,242.76 |
| TV Data | 435 North Michigan Avenue | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $1,231.26 |
| Virginia Community Shoppers LLC | 7505 Warwick Blvd. | Newport News | VA | 23607 | UNITED STATES | Intercompany claim | | | | $341,505.55 |
| Virginia Gazette Companies LLC | 7505 Warwick Blvd. | Newport News | VA | 23607 | UNITED STATES | Intercompany claim | | | | $43,785,343.71 |
| WATL, LLC | One Monroe Place | Atlanta | GA | 30324 | UNITED STATES | Intercompany claim | | | | $241,420,645.00 |
| WCWN LLC, (WLVI, Inc.) | c/o WLVI, 75 Morrissey Blvd. | Boston | MA | 2125 | UNITED STATES | Intercompany claim | | | | $8,016,488.26 |
| WDCW Broadcasting, Inc. | 2121 Wisconsin Ave. NW | Washington | DC | 20007 | UNITED STATES | Intercompany claim | | | | $144,403,116.77 |
| WGN Continental Broadcasting Company | 2501 W. Bradley Pl. | Chicago | IL | 60618 | UNITED STATES | Intercompany claim | | | | $1,138,908,388.06 |
| WLVI, Inc. | 75 Morrissey Blvd. | Boston | MA | 2125 | UNITED STATES | Intercompany claim | | | | $62,373,862.57 |
| WPIX, Inc. | 220 E. 42nd St. | New York | NY | 10017 | UNITED STATES | Intercompany claim | | | | $954,184,141.26 |
| Wrigley Field Premium Ticket Service, LLC | 1060 W. ADDISON | CHICAGO | IL | 60613 | UNITED STATES | Intercompany claim | | | | $12,936,438.91 |

In re: Tribune Company

Schedule F
Letter Agreements

Case No. 08-13141

| Creditor name | Address | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|
| Brumback,Charles | | | Letter Agreements | | Y | | $336,711.61 |
| Cook,Stanton | | | Letter Agreements | | Y | | $830,177.18 |
| Crawford,William | | | Letter Agreements | | Y | | $81,779.00 |
| Fernald,Peter | | | Letter Agreements | | Y | | $132,911.00 |
| Forgione,Michael | | | Letter Agreements | | Y | | $35,090.00 |
| Graham,Kenneth | | | Letter Agreements | | Y | | $10,893.00 |
| Guittar,Lee | | | Letter Agreements | | Y | | $94,125.00 |
| Guttry,DeLynn | | | Letter Agreements | | Y | | $53,464.00 |
| Keller,William | | | Letter Agreements | | Y | | $34,580.00 |
| Kellermann,Donald | | | Letter Agreements | | Y | | $107,003.00 |
| Kuekes,Sally | | | Letter Agreements | | Y | | $65,963.52 |
| Levin,Martin | | | Letter Agreements | | Y | | $105,518.00 |
| Lichtman,Ronald | | | Letter Agreements | | Y | | $29,673.00 |
| Lobdell,Nancy | | | Letter Agreements | | Y | | $89,882.00 |
| McCrory,John | | | Letter Agreements | | Y | | $219,546.00 |
| McGuinness,Kathleen | | | Letter Agreements | | Y | | $1,424,268.70 |
| Nelson,Robert | | | Letter Agreements | | Y | | $73,439.00 |
| Peterson,Larry | | | Letter Agreements | | Y | | $762,066.00 |
| Thomson,Jean | | | Letter Agreements | | Y | | $54,666.00 |
| Willes,Mark | | | Letter Agreements | | Y | | $2,100,377.49 |
| Wood,Barbara | | | Letter Agreements | | Y | | $25,488.49 |

Schedule F
Non-Qualified Pensions

| Creditor name | Address | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|
| BERGMANN,HORST A. | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $4,111,376.00 |
| BING,PETER | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $120,245.00 |
| BRINK,JENNY L. | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $67,116.00 |
| CALIANESE,ANTHONY J. | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $54,033.00 |
| CARPENTER,DIAN | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $528,632.00 |
| CHANDLER,BETTINA W. | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $767,501.00 |
| CLENDENIN,MICHAEL | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $6,235.00 |
| CLIFFORD,PATRICK A. | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $871,862.00 |
| COLOSIMO,ANTHONY C. | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $903.00 |
| DEYOUNG,BRUCE | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $64,229.00 |
| Downing,Kathryn M. | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $675,965.00 |
| ERBURU,ROBERT F. | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $6,020,038.00 |
| FLICK,JOHN E. | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $365,927.00 |
| FROST,F DANIEL | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $123,521.00 |
| GILMARTIN,JOHN | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $436.00 |
| GOLD,LOUIS | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $72,566.00 |
| HESSLER,CURTIS A. | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $684,712.00 |
| INBORNONE,JOSEPH | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $35,964.00 |
| JAMES,WINFIELD H. | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $198,148.00 |
| JANSEN JR,RAYMOND A. | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $4,350,612.00 |
| Johnson,Edward | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $804,881.00 |
| JOHNSON JR,WYATT T. | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $1,447,300.00 |
| Junck,Mary E. | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $179,436.00 |
| LAVENTHOL,DAVID | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $2,606,945.00 |
| MEADOWS,JACK E. | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $86,230.00 |
| Molvar,Roger H. | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $213,621.00 |
| O'NEILL,MICHAEL | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $126,509.00 |
| QUINN,MEREDITH | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $23,460.00 |

In re: Tribune Company

Schedule F
Non-Qualified Pensions

| Creditor name | Address | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|
| REDMOND,ELIZABETH | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $568,379.00 |
| ROHRBACH,JEANNE | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $37,509.00 |
| ROLLERI,WILLIAM | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $23,755.00 |
| RUBIN,JEROMES. | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $140,017.00 |
| SCHLOSBERGIII,RICHARDT. | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $1,853,550.00 |
| SCHNALL,HERBERTK. | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $455,572.00 |
| SCHNEIDER,CHARLES | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $355,878.00 |
| SIMPSON,JAMESR. | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $2,618,441.00 |
| SPENCER,GILMAN | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $111,262.00 |
| UNTERMAN,ETHOMAS | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $958,608.42 |
| WALLACE,JAMESW. | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $239,022.00 |
| WALLER,MICHAELE. | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $1,236,765.00 |
| WILLES,MARKH. | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $7,327,479.00 |
| WILLIAMS,PHILLIPL | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $601,251.00 |
| WRIGHT,DONALDF. | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $1,929,418.00 |
| Zimbalist,Efrem | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $1,070,690.00 |

In re: Tribune Company

Schedule F
Salary Continuation

| Creditor name | Address | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|
| Coapstick,Louise | | | Salary Continuation | | Y | | $24,855.60 |

In re: Tribune Company

Case No. 08-13141

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABDELHAMED,MOHAMED | C/O Alan Cass | 225 Broadstreet | | NEW YORK | NY | 10007 | USA | New York Daily News - Worker Comp. Case No.9054275 | Workers' Compensation | Y | | | Undetermined |
| ACERRA, ANDREW | C/O Miller & Caggiano | 333 Route 25a, Ste 110 | | Rocky Point | NY | 11778 | USA | Worker's Compensation Case No. 40806638 | Workers' Compensation | Y | | | Undetermined |
| ADAMO, PRISCILLA | C/O Grey & Grey | 360 Main St | | Farmindale | NY | 11735 | USA | Worker's Compensation Case No. 28325379 | Workers' Compensation | Y | | | Undetermined |
| ADAMS,ROBERT | 145 PINE STREET | | | Garden City | NJ | 11530 | USA | New York Daily News - Worker Comp. Case No.9016224 | Workers' Compensation | Y | | | Undetermined |
| AGRILLO, ROBERT | 120 Colonial Spring | | | Wyandanch | NY | 11798 | USA | Worker's Compensation Case No. 9617545 | Workers' Compensation | Y | | | Undetermined |
| AGRILLO, ROSEMARIE | C/O Sherman, Federman | One East Main Street | | Bayshore | NY | 11706 | USA | Worker's Compensation Case No. 40401294 | Workers' Compensation | Y | | | Undetermined |
| AIKMAN, REBECCA | C/O Brook & Franz | 20 Vesey St, Suite 401 | | New York | NY | 10007 | USA | Worker's Compensation Case No. 8842574 | Workers' Compensation | Y | | | Undetermined |
| ALLEN,RONNIE | C/O NEAL ,ABRAMSON, ESQ | 225 BROADWAY SUITE 400 | | NEW YORK | NY | 10007 | USA | New York Daily News - Worker Comp. Case No.29010691 | Workers' Compensation | Y | | | Undetermined |
| ALVARADO, HAZEL | C/O Markoff & Mittman | 14 Mamaroneck Ave Ste 400 | | White Plains | NY | 10601 | USA | Worker's Compensation Case No. 40701025 | Workers' Compensation | Y | | | Undetermined |
| American Society of Journalists and Authors and others similarly situated | c/o Kohn, Swift & Graf PC | One South Broad Street | Suite 2100 | Philadelphia | PA | 19107 | USA | In re Literary Works in Electronic Databases Copyright Litigation, Case No. MDL No. 1379 | Debtor defendant in MDL / Copyright case | Y | Y | Y | Undetermined |
| American Society of Journalists and Authors and others similarly situated | c/o Hosie, Frost, Large & McArthur | One Market Street, Spear Street Tower | 22nd Floor | San Francisco | CA | 94109 | USA | In re Literary Works in Electronic Databases Copyright Litigation, Case No. MDL No. 1379 | Debtor defendant in MDL / Copyright case | Y | Y | Y | Undetermined |
| American Society of Journalists and Authors and others similarly situated | c/o Girard Gibbs & De Bartolomeo LLP | 601 California St. | Suite 1400 | San Francisco | CA | 94108 | USA | In re Literary Works in Electronic Databases Copyright Litigation, Case No. MDL No. 1379 | Debtor defendant in MDL / Copyright case | Y | Y | Y | Undetermined |
| American Society of Journalists and Authors and others similarly situated | c/o Hoguet, Newman & Regal, L.L.P | 10 East 40th Street | | New York | NY | 10016 | USA | In re Literary Works in Electronic Databases Copyright Litigation, Case No. MDL No. 1379 | Debtor defendant in MDL / Copyright case | Y | Y | Y | Undetermined |

In re: Tribune Company

Schedule F Litigation
Rider

Case No. 08-13141

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| American Society of Journalists and Authors and others similarly situated | c/o Grant & Eisenhofer, P.A. | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | USA | In re Literary Works in Electronic Databases Copyright Litigation, Case No. MDL No. 1379 | Debtor defendant in MDL / Copyright case | Y | Y | Y | Undetermined |
| ANDERSON, WAYNE | C/O Gilbert Blaszcyk | 440 Waverly Ave., Ste 7 | | Patchogue | NY | 11772 | USA | Worker's Compensation Case No. 537189 | Workers' Compensation | Y | | | Undetermined |
| ANGEL, EDITH | C/O Gilbert, Blaszcyk | 440 Waverly Ave., Ste 7 | | Patchogue | New York | 11772 | USA | Worker's Compensation Case No. 40501045 | Workers' Compensation | Y | | | Undetermined |
| ANTHONY, LINDA | C/O Rosado, Chechanover & Bavrasli LLP | 104-70 Queens Blvd, Ste 400 | | Forest Hills | NY | 11375 | USA | Worker's Compensation Case No. 9444482 | Workers' Compensation | Y | | | Undetermined |
| Applied Interact, LLC | ATTN: Chief IP Counsel: Bradley Corsello | 485 Seventh Avenue | 14th Floor | New York | NY | 10018-9990 | USA | None Provided | Potential Claim | Y | Y | Y | Undetermined |
| ARGEROPLOS, GEORG | C/O Fusco, Brandenstein & Rada PC | 180 Froehlich Farm Blvd | | Woodbury | NY | 11797 | USA | Worker's Compensation Case No. 29307036 | Workers' Compensation | Y | | | Undetermined |
| ARRINDELL,DAVID | 387 VERMONT ST. | | | BROOKLYN | NY | 11206 | USA | New York Daily News - Worker Comp. Case No.8658208 | Workers' Compensation | Y | | | Undetermined |
| Attorney General of California | Office of Attorney General of California | ATTN: Dennis A. Ragen | 300 S. Spring St., Suite 5000 | Los Angeles | CA | 90013-1230 | USA | United States of America, et al v. Chevron Environment, et al., Case No. 01-cv-11162 | Environmental - Consent Decree | Y | Y | | Undetermined |
| Attorney General of California | Office of Attorney General of California | ATTN: Theodora Berger | 110 West A St., P.O. Box 85266, Ste. 1100 | San Diego | CA | 92186-5266 | USA | United States of America, et al v. Chevron Environment, et al., Case No. 01-cv-11162 | Environmental - Consent Decree | Y | Y | | Undetermined |
| Attorney General of California | CAAG - Office of Attorney General of California | ATTN: Dennis A. Ragen | 300 S. Spring St., Suite 5000 | Los Angeles | CA | 90013-1230 | USA | United States of America, et al v. Operating Industries, et al, Case No. 00cv-08794-SVW-RC | Environmental - Consent Decree | Y | Y | | Undetermined |
| Attorney General of California | CAAG - Office of Attorney General of California | ATTN: Theodora Berger | 110 West A St., Ste. 1100 P.O. Box 85266 | San Diego | CA | 92186-5266 | USA | United States of America, et al v. Operating Industries, et al, Case No. 00cv-08794-SVW-RC | Environmental - Consent Decree | Y | Y | | Undetermined |
| AVETA, RAYMOND | C/O Fusco, Brandenstein | 180 Froehlich Farm Blvd | | Woodbury | New York | 11797 | USA | Worker's Compensation Case No. 40704756 | Workers' Compensation | Y | | | Undetermined |

In re: Tribune Company

Schedule F Litigation
Rider

Case No. 08-13141

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Azim Fakir, dba Z Distribution, Inc. | C/O Giamo Associates LLP | ATTN: Joseph O. Giamo | 80-02 Kew Gardens Road | Kew Gardens | NY | 11415 | USA | Furnell, et al. v. Tribune Company and Newsday (draft complaint) | Potential Claim | Y | Y | Y | Undetermined |
| BACINE,HYMAN | C/O Levidow, Levidow & Oberman | 299 Broadway #1800 | | NEW YORK | NY | 10007 | USA | New York Daily News - Worker Comp. Case No.28910215 | Workers' Compensation | Y | | | Undetermined |
| Balletta, Victor | C/O Prochniak Weisberg, P.C. | ATTN: Matthew B. Weisberg | 7 South Morton Avenue | Morton | PA | 19070 | USA | N/A | Potential Claim | Y | Y | Y | Undetermined |
| BATTILORO, JOANN | 70 A Wheat Path | | | Mount Sinai | NY | 11766 | USA | Worker's Compensation Case 29114470 | Workers' Compensation | Y | | | Undetermined |
| BECK GEORGE | 14 Albergo Court | | | Bethpage | NY | 11714 | USA | Worker's Compensation Case No. 29007793 | Workers' Compensation | Y | | | Undetermined |
| BECK, GEORGE | 14 Albergo Court | | | Bethpage | NY | 11714 | USA | Worker's Compensation Case No. 28307879 | Workers' Compensation | Y | | | Undetermined |
| BECKER, AMPARO | C/O Sherman Federman | One East Main St | | Bayshore | NY | 11706 | USA | Worker's Compensation Case No. 40309139 | Workers' Compensation | Y | | | Undetermined |
| Beneficial Innovations, Inc. | C/O Dovel & Lunar, LLP | ATTN: Julien A. Adams | 201 Santa Monica Blvd., Suite 600 | Santa Monica | CA | 90401 | USA | Beneficial Innovations, Inc. v. Tribune Interactive, Inc. et al., Case No. 2:07-CV-555 (TJW/DE) | Potential Claim as to Debtors | Y | Y | Y | Undetermined |
| Bernacchi, David | C/O John A. Quatela, P.C. | 35 Arkay Drive | Suite 200 | Hauppauge | NY | 11788 | USA | Bernacchi and Lucky Fund, Inc. v. County of Suffolk, et al., Case No. 019861/2008 | Debtor defendant in Tort case | Y | Y | Y | Undetermined |
| BIANCA, FRANCIS | C/O Fusco, Brandenstein | 180 Froehlich Farm Blvd | | Woodbury | New York | 11797 | USA | Worker's Compensation Case No. 40307150 | Workers' Compensation | Y | | | Undetermined |
| BIANCA,NICHOLAS | C/O FOLEY SMIT O'BOYLE & WEISMAN | 217 BROADWAY | | NEW YORK | NY | 10007 | USA | New York Daily News - Worker Comp. Case No.29008957 | Workers' Compensation | Y | | | Undetermined |
| BIANCA,NICHOLAS | C/O FOLEY SMIT O'BOYLE & WEISMAN | 217 BROADWAY | | NEW YORK | NY | 10007 | USA | New York Daily News - Worker Comp. Case No.8509664 | Workers' Compensation | Y | | | Undetermined |
| BIANCHI,MILTON | C/O Helbock - Nappa | 732 Casteton Avenue | | Staten Island | NY | 10310 | USA | New York Daily News - Worker Comp. Case No.8712371 | Workers' Compensation | Y | | | Undetermined |
| BIANCHI,MILTON | C/O Helbock - Nappa | 732 Casteton Avenue | | Staten Island | NY | 10310 | USA | New York Daily News - Worker Comp. Case No.8714325 | Workers' Compensation | Y | | | Undetermined |

In re: Tribune Company

Schedule F Litigation
Rider

Case No. 08-13141

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIANCHI,MILTON | C/O Helbock - Nappa | 732 Casteton Avenue | | Staten Island | NY | 10310 | USA | New York Daily News - Worker Comp. Case No.9116923 | Workers' Compensation | Y | | | Undetermined |
| Bloomberg, L.P. | 731 Lexington Avenue | | | New York | NY | 10022 | USA | None Provided | Potential Claim | Y | Y | Y | Undetermined |
| BOCCANFUSO,ANDREW | C/O REISMAN, ABRAMSON & MAGRO | 225 BROADWAY SUITE 400 | | NEW YORK | NY | 10007 | USA | New York Daily News - Worker Comp. Case No.9245888 | Workers' Compensation | Y | | | Undetermined |
| BOCCIA,LOUIS | C/O Cascione, C. Hech anovek | 20 Vesey Street | | NEW YORK | NY | 10007 | USA | New York Daily News - Worker Comp. Case No.8854588 | Workers' Compensation | Y | | | Undetermined |
| Body Solutions of Manhattan | C/O Peter B. Grierer, Esquire | 400 Town Line Road | Suite 100 | Hauppauge | NY | 11788 | USA | Body Solutions of Manhattan v. Tribune Company, Case No. 11837/08 | Debtor defendant in Contract case | Y | Y | Y | Undetermined |
| BOEHME, GARY | C/O Grey & Grey | 360 Main St | | Farmingdale | NY | 11735 | USA | Worker's Compensation Case No. 29416087 | Workers' Compensation | Y | | | Undetermined |
| BOND,DONALD | P.O.BOX 224 | | | INDIAN LAKE | NY | 12842 | USA | New York Daily News - Worker Comp. Case No.9066220 | Workers' Compensation | Y | | | Undetermined |
| BRADY, JANE | 53 Fitchburg Street | | | Bayshore | NY | 11706 | USA | Worker's Compensation Case No. 29010993 | Workers' Compensation | Y | | | Undetermined |
| BRADY, JANE | 53 Fitchburg Street | | | Bayshore | NY | 11706 | USA | Worker's Compensation Case No. 29109709 | Workers' Compensation | Y | | | Undetermined |
| BRANDT, MARIA | C/O Buckley, Mendleson&Criscione | 29 Wards Lane | | Albany | NY | 12204 | USA | Worker's Compensation Case No. 59115003 | Workers' Compensation | Y | | | Undetermined |
| BRENNAN, KELLY | 158 SW Ray Ave | | | Port St Lucie | FL | 34982 | USA | Worker's Compensation Case No. 28110859 | Workers' Compensation | Y | | | Undetermined |
| BRIN, MARK | 1100 SE 5th Court # 96 | | | Pompano Beach | FL | 33060 | USA | Worker's Compensation Case No. 28000038 | Workers' Compensation | Y | | | Undetermined |
| BROFERMAKER,STUART | 6094 N.W. 75TH CT. | | | PARKLAND | FL | 33067 | USA | New York Daily News - Worker Comp. Case No.9049999 | Workers' Compensation | Y | | | Undetermined |
| BURROS,THOMAS | C/O LEIGHTON & LEIGHTON | 15 PARK ROW | | NEW YORK | NY | 10038 | USA | New York Daily News - Worker Comp. Case No.8743319 | Workers' Compensation | Y | | | Undetermined |
| BURROS,THOMAS | C/O LEIGHTON & LEIGHTON | 15 PARK ROW | | NEW YORK | NY | 10038 | USA | New York Daily News - Worker Comp. Case No.9036138 | Workers' Compensation | Y | | | Undetermined |
| CAGNINA, VINCENT | 30 Rush St | | | Port Jefferson | NY | 11776 | USA | Worker's Compensation Case No. 40104173 | Workers' Compensation | Y | | | Undetermined |
| CAIN, THOMAS | C/O Learned Reilly & Learned | PO Box 1308, 449 E Water St | | Elmira | NY | 14902-1308 | USA | Worker's Compensation Case No. 98105276 | Workers' Compensation | Y | | | Undetermined |

In re: Tribune Company

Schedule F Litigation
Rider

Case No. 08-13141

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAMPANARO,PAUL | C/O Art Andrews | 88 Market Street | | NEW YORK | NY | 10007 | USA | New York Daily News - Worker Comp. Case No.9244931 | Workers' Compensation | Y | | | Undetermined |
| CAREY, PATRICK | C/O Grey & Grey | 360 Main St | | Farmingdale | NY | 11735 | USA | Worker's Compensation Case No. 29306576 | Workers' Compensation | Y | | | Undetermined |
| CASSASE,BENJAMIN | C/O Richard Oberman | 299 Broadway #1800 | | NEW YORK | NY | | USA | New York Daily News - Worker Comp. Case No.9005353 | Workers' Compensation | Y | | | Undetermined |
| CASSASE,BENJAMIN,J | C/O Richard Oberman | 299 Broadway #1800 | | NEW YORK | NY | 10007 | USA | New York Daily News - Worker Comp. Case No.8229392 | Workers' Compensation | Y | | | Undetermined |
| Chester Nakelski, dba C.J. Nakelski, Inc. | C/O Giamo Associates LLP | ATTN: Joseph O. Giamo | 80-02 Kew Gardens Road | Kew Gardens | NY | 11415 | USA | Furnell, et al. v. Tribune Company and Newsday (draft complaint) | Potential Claim | Y | Y | Y | Undetermined |
| CHURCHIN,ROBERT | C/O SCHEINE FUSCO | 358 Veteran's Memorial Hwy. | | Commack | NY | 11725 | USA | New York Daily News - Worker Comp. Case No.8884905 | Workers' Compensation | Y | | | Undetermined |
| CHURCHIN,ROBERT | C/O SCHEINE FUSCO | 358 Veteran's Memorial Hwy. | | Commack | NY | 11725 | USA | New York Daily News - Worker Comp. Case No.8924926 | Workers' Compensation | Y | | | Undetermined |
| CHURCHIN,ROBERT | C/O SCHEINE FUSCO | 358 Veteran's Memorial Hwy. | | Commack | NY | 11725 | USA | New York Daily News - Worker Comp. Case No.9119851 | Workers' Compensation | Y | | | Undetermined |
| CHURLO,ROBERT | 5401 COLLINS AVE APT 131 | | | MIAMI BEACH | FL | 33140 | USA | New York Daily News - Worker Comp. Case No.9107486 | Workers' Compensation | Y | | | Undetermined |
| CLARK, ADRIENNE | C/O Sherman, Federman | One East Main Street | | Bayshore | New York | 11706 | USA | Worker's Compensation Case No. 40206039 | Workers' Compensation | Y | | | Undetermined |
| Clement, Jayne | C/O Shegerian & Associates, Inc. | ATTN: Carney R. Shegerian | 225 Arizona Avenue | Santa Monica | CA | 90401 | USA | Jayne Clement v. Tribune Interactive, Tribune Company, TMN, Los Angeles Times, and DOES 1 to 100, inclusive , Case No. BC 390943 | Debtor defendant in Employment Complaint case | Y | Y | Y | Undetermined |

In re: Tribune Company

Schedule F Litigation
Rider

Case No.  08-13141

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Clement, Jayne | C/O Shegerian & Associates, Inc. | ATTN: Carney R. Shegerian | 225 Arizona Avenue | Santa Monica | CA | 90401 | USA | Jayne Clement v. Tribune Interactive, Tribune Company, Tribune Media Net, Inc., Los Angeles Times Communications LLC, Donna Stokely and DOES 1 through 100,  Case No. BC376036 | Debtor defendant in employment case | Y | Y | Y | Undetermined |
| CLIFFORD,CHARLES | C/O Cascione, C. Hech anoyek | 20 Vesey Street | | NEW YORK | NY | 10007 | USA | New York Daily News - Worker Comp. Case No.8664721 | Workers' Compensation | Y | | | Undetermined |
| Conte, Anthony | C/O Property Tax Adjusters, Ltd. | ATTN: Marsha Held | 94 Cherry Lane | Syosset | NY | 11791 | USA | Amorizzo, Alfonso  v. Conte, Anthony, Case No. 12200/2005 | Debtor defendant in Commercial/Business Tort case | Y | Y | Y | Undetermined |
| Conte, Anthony | 2 Ethan Allen Court | | | South Setauket | NY | 11720 | USA | Conte v. Newsday, Inc., et al., Case No. 06-cv-4859 (Related Case No. 06cv4746) | Debtor defendant in RICO, unfair competition case | Y | Y | Y | Undetermined |
| CORCORAN,DONALD | 48 E. KENWOOD AVENUE | | | MASSAPEQUA | NY | 11758 | USA | New York Daily News - Worker Comp. Case No. 8151719 | Workers' Compensation | Y | | | Undetermined |
| CORNETT, RICH | C/O Sherman Federman | One East Main St | | Bayshore | NY | 11706 | USA | Worker's Compensation Case No. 40601138 | Workers' Compensation | Y | | | Undetermined |
| CORNETT, RICHARD | C/O Siben & Siben, Atty's | 90 E Main St | | Bay Shore | NY | 11706 | USA | Worker's Compensation Case No. 28205169 | Workers' Compensation | Y | | | Undetermined |
| Cosgrove, James T. | C/O Winegar, Wilhelm, Glynn & Roemer, Attorneys at Law | ATTN: Scott M. Wilhelm | 3005 Roseberry Street, P.O. Box 800 | Phillipsburg | NJ | 08865 | USA | James T. Cosgrove and Judith A. Cosgrove v. Michael M. Dunn; Gail G. Dunn; Centurion Eagle, LLC; DTC 272 Brodhead, LLC; Tribune Company; and Livengood Excavators, Inc., Case No. C48-CV-2009-402 | Personal Injury/Slip and Fall | Y | Y | Y | Undetermined |

In re: Tribune Company

Case No.  08-13141

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cosgrove, Judith A. | C/O Winegar, Wilhelm, Glynn & Roemer, Attorneys at Law | ATTN: Scott M. Wilhelm | 3005 Roseberry Street, P.O. Box 800 | Phillipsburg | NJ | 08865 | USA | James T. Cosgrove and Judith A. Cosgrove v. Michael M. Dunn; Gail G. Dunn; Centurion Eagle, LLC; DTC 272 Brodhead, LLC; Tribune Company; and Livengood Excavators, Inc., Case No. C48-CV-2009-402 | Personal Injury/Slip and Fall | Y | Y | Y | Undetermined |
| Crabhouse of Douglaston, Inc. d/b/a Douglaston Manor; College Point Restaurant; Ron Bob Pub, Inc. d/b/a Gallagher's; ET Week Publications, Inc.; Greenberg & Stein, LLP; J. Mauro; Parallel Productions, Inc.; John Ganci; S. Russo; TAC Catering, Inc. Case No. CV-04-00558-DRH- | C/O Giaimo Associates LLP | ATTN: Joseph O. Giaimo | 80-02 Kew Gardens Road | Kew Gardens | NY | 11415 | USA | Crab House of Douglaston, Inc. d/b/a Douglaston Manor, et al. v. Newsday, Inc., et al., Case No. CV-04-00558-DRH-WDW | Debtor defendant in RICO case | Y | Y | Y | Undetermined |
| Crabhouse of Douglaston, Inc. d/b/a Douglaston Manor; College Point Restaurant; Ron Bob Pub, Inc. d/b/a Gallagher's; ET Week Publications, Inc.; Greenberg & Stein, LLP; J. Mauro; Parallel Productions, Inc.; John Ganci; S. Russo; TAC Catering, Inc. Case No. CV-04-00558-DRH- | C/O Harwood Feffer LLP | ATTN: Samuel K. Rosen | 488 Madison Avenue | New York | NY | 10022 | USA | Crab House of Douglaston, Inc. d/b/a Douglaston Manor, et al. v. Newsday, Inc., et al., Case No. CV-04-00558-DRH-WDW | Debtor defendant in RICO case | Y | Y | Y | Undetermined |
| CROCE,DOMINICK | C/O Alan Cass | 225 Broadstreet | | NEW YORK | NY | 10007 | USA | New York Daily News - Worker Comp. Case No.8965911 | Workers' Compensation | Y | | | Undetermined |
| CULLEN, THERESA | 2725 N Highway A1A #104 | | | India Atlantic | FL | 32903 | USA | Worker's Compensation Case No. 29126169 | Workers' Compensation | Y | | | Undetermined |
| CVS Caremark | 2211 Saunders Road | NBT10 | | Northbrook | IL | 60062 | USA | N/A | Potential Claim | Y | Y | Y | Undetermined |

In re: Tribune Company

Schedule F Litigation
Rider

Case No. 08-13141

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DARR, THOMAS | 6130 Pinbur Road Apt # 231 | | | Charlotte | NC | 28211 | USA | Worker's Compensation Case No. 27707262 | Workers' Compensation | Y | | | Undetermined |
| DARR, THOMAS | 6130 Pinbur Road Apt # 231 | | | Charlotte | NC | 28211 | USA | Worker's Compensation Case No. 28706287 | Workers' Compensation | Y | | | Undetermined |
| DARR, THOMAS | 6130 Pinbur Road Apt # 231 | | | Charlotte | NC | 28211 | USA | Worker's Compensation Case No. 28818391 | Workers' Compensation | Y | | | Undetermined |
| DARR, THOMAS | 6130 Pinbur Road Apt # 231 | | | Charlotte | NC | 28211 | USA | Worker's Compensation Case No. 9014571 | Workers' Compensation | Y | | | Undetermined |
| DEAKOUM,JOHN | C/O BRECHER, FISHMAN, PASTERNACK, POPISH & REIFF | 111 Livingston St. | | BROOKLYN | NY | 11201 | USA | New York Daily News - Worker Comp. Case No.9314468 | Workers' Compensation | Y | | | Undetermined |
| DELQUAGLIO,SALVATORE | C/O Paul R. Federman | One E. Main St, Ste 222 | | Bay Shore | NY | 11706-8807 | USA | New York Daily News - Worker Comp. Case No.8825504 | Workers' Compensation | Y | | | Undetermined |
| Deluca, South Shore News, Inc. | C/O Giamo Associates LLP | ATTN: Joseph O. Giaimo | 80-02 Kew Gardens Road | Kew Gardens | NY | 11415 | USA | Furnell, et al. v. Tribune Company and Newsday (draft complaint) | Potential Claim | Y | Y | Y | Undetermined |
| Department of Toxic Substance Abuse | 8800 Cal Center Drive | | | Sacramento | CA | 95826-34200 | USA | N/A | Potential Claim | Y | Y | Y | Undetermined |
| DERENCHES, JOHN | C/O Grey & Grey | 360 Main Street | | Farmingdale | New York | 11735 | USA | Worker's Compensation Case No. 40301629 | Workers' Compensation | Y | | | Undetermined |
| DESCHLER,ROBERT | 1686 Lacebark Ct. | | | Toms River | NJ | 10017 | USA | New York Daily News - Worker Comp. Case No.8241594 | Workers' Compensation | Y | | | Undetermined |
| DESOLA, JOSEPH | c/o Binder & Binder, P.C. | 2805 Veterans Memorial Highway | Suite 17 | Ronkonkoma | NY | 11779 | USA | Jospeh DeSola v. Tribune Company, et al. (DeSola v. Times Mirror Group Long-Term Disability Plan et al), Case No. CV-06-1745 | Debtor defendant in ERISA / Employee Benefits case | Y | Y | Y | Undetermined |
| DESOLA, JOSEPH | C/O Eliot & Levine & Associates | 1455 Veterans Hwy | | Hauppauge | NY | 11749 | USA | Worker's Compensation Case No. 29503202 | Workers' Compensation | Y | | | Undetermined |
| DEVINE, GERARD | C/O Grey & Grey | 360 Main Street | | Farmingdale | NY | 11735 | USA | Worker's Compensation Case No. 40702925 | Workers' Compensation | Y | | | Undetermined |

In re: Tribune Company

Schedule F Litigation
Rider

Case No.  08-13141

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DICOSTANZO,,ARMANDO | C/O Michael Newman | 1 Whitehall St. Ste 1800 | | NEW YORK | NY | 10004 | USA | New York Daily News - Worker Comp. Case No.8323188 | Workers' Compensation | Y | | | Undetermined |
| DICOSTANZO,,ARMANDO | C/O Michael Newman | 1 Whitehall St. Ste 1800 | | NEW YORK | NY | 10004 | USA | New York Daily News - Worker Comp. Case No.8528073 | Workers' Compensation | Y | | | Undetermined |
| DICOSTANZO,,ARMANDO | C/O Michael Newman | 1 Whitehall St. Ste 1800 | | NEW YORK | NY | 10004 | USA | New York Daily News - Worker Comp. Case No.9017731 | Workers' Compensation | Y | | | Undetermined |
| DIXON,THOMAS | C/O Cascione, C. Hechanovek | 20 Vesey Street | | NEW YORK | NY | 10007 | USA | New York Daily News - Worker Comp. Case No.8158686 | Workers' Compensation | Y | | | Undetermined |
| DONNELLY, JOSEPH | 646 Tupelo Dr Apt C | | | Longs | SC | 29568 | USA | Worker's Compensation Case No. 29611315 | Workers' Compensation | Y | | | Undetermined |
| DUGAN,ROBERT,C | C/O Victor Yannacone | PO Drawer 109 | | Patchauge | NY | 11772 | USA | New York Daily News - Worker Comp. Case No.8531341 | Workers' Compensation | Y | | | Undetermined |
| DZIADZIO, DOROTHY | 3831 N FREMONT | | | CHICAGO | IL | 60613 | USA | Worker's Compensation Case No. 06wc024340 | Workers' Compensation | Y | | | Undetermined |
| DZIADZIO, DOROTHY | C/O CHRISTOPHER GRAUL | 134 N. LaSalle Street, Suite 1218 | | CHICAGO | IL | 60602 | USA | Worker's Compensation Case No. 06WC28204 | Workers' Compensation | Y | | | Undetermined |
| Elite Staffing Inc. | C/O Whiting Law Group, Ltd. | ATTN: Michael J. Goldberg | One East Wacker Drive | Chicago | IL | 60601 | USA | Penelope Henderson, Individually and as Next-of-Kin and Special Administrator of the Estate of Isaiah Shannon, Deceased v. Tribune Co., et al., Case No. 2007L005677 | Debtor defendant in Personal Injury case | Y | Y | Y | Undetermined |
| Espinal, Jacqueline | C/O Zuckerman & Powers | ATTN: Jay R. Powers | 1622 Brentwood | Bay Shore | NJ | 11706 | USA | Jacqueline Espinal v. Frank W. Farina and Ryder Truck Rental (Newsday), Case No. 26590/2008 | Debtor defendant in Personal Injury (Motor Vehicle) case | Y | Y | Y | Undetermined |
| ESPOSITO, PATRICIA | C/O Braunstein & Chase | 1025 Old Country Rd Ste 403N | | Westbury | New York | 11590 | USA | Worker's Compensation Case No. 40505820 | Workers' Compensation | Y | | | Undetermined |
| ESPOSITO, RONALD | 71 Imperial Dr | | | Selden | NY | 11784 | USA | Worker's Compensation Case No. 29206652 | Workers' Compensation | Y | | | Undetermined |

In re: Tribune Company

Case No. 08-13141

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESPOSITO,ROGER | C/O Bergan & Walsh Pc | 26 Court St  Suite 1002 | | Brooklyn | NY | 11242 | USA | New York Daily News - Worker Comp. Case No.7927671 | Workers' Compensation | Y | | | Undetermined |
| FAY, NANCY | C/O Turley, Redmond & Rosasco LLP | 3075 Veterans Mem. Hwy, Ste 200 | | Ronkonkoma | NY | 11779 | USA | Worker's Compensation Case No. 40200014 | Workers' Compensation | Y | | | Undetermined |
| Federal Communications Commission | ATTN: Michelle Ellison, Acting General Counsel | 445 12th Street SW | | Washington | DC | 20544 | USA | Tribune Company v. FCC (consolidated with lead case Prometheus Radio Project v. FCC), Case No. 08-4470 (consolidated with 08-3078) | Debtor appellant in Regulatory Appeal Case | Y | Y | Y | Undetermined |
| Federal Communications Commission | ATTN: Michelle Ellison, Acting General Counsel | 445 12th Street SW | | Washington | DC | 20544 | USA | Tribune Company v. FCC, Case No. 07-1488 | Debtor appellant in Regulatory Appeal Case | Y | Y | Y | Undetermined |
| FITZGERALD,THOMAS | 60 BARRISTER RD. | | | LEVITTOWN | NY | 11756 | USA | New York Daily News - Worker Comp. Case No. 8710785 | Workers' Compensation | Y | | | Undetermined |
| FRANCIS,WILLIAM | C/O Cherry Edson & Kelly | 175 Fulton Ave Ste 207 | | Hempstead | NY | 11550 | USA | New York Daily News - Worker Comp. Case No.2900835 | Workers' Compensation | Y | | | Undetermined |
| FRASCELLO, ANTHON | 14846 South 27th Place | | | Phoenix | AZ | 85048 | USA | Worker's Compensation Case No. 28624676 | Workers' Compensation | Y | | | Undetermined |
| FREESE,CHARLES | C/O Cascione, C. Hech anovek | 20 Vesey Street | | NEW YORK | NY | 10007 | USA | New York Daily News - Worker Comp. Case No.0903.6631 | Workers' Compensation | Y | | | Undetermined |
| GABRIELE, GUIDO | 45 Ruland Rd | | | Selden | NY | 11784 | USA | Worker's Compensation Case No. 28826283 | Workers' Compensation | Y | | | Undetermined |
| GALLAGHER,KEVIN | C/O CARUSO, SPILLANE AND LEIGHTON | 132 NASSAU ST SUITE 1200 | | NEW YORK | NY | 10038 | USA | New York Daily News - Worker Comp. Case No.8663042 | Workers' Compensation | Y | | | Undetermined |
| GALLAGHER,KEVIN,M | C/O CARUSO, SPILLANE AND LEIGHTON | 132 NASSAU ST SUITE 1200 | | NEW YORK | NY | 10038 | USA | New York Daily News - Worker Comp. Case No.9028133 | Workers' Compensation | Y | | | Undetermined |
| Gallant, John | C/O Employment Lawyers Group | ATTN: Karl Gerber | 13418 Ventura Boulevard | Sherman Oaks | CA | 91423 | USA | John Gallant v. Tribune Company et al., Case No. BC400055 | Debtor defendant in Wrongful Termination case | Y | Y | Y | Undetermined |
| Garcia, Gary W. | C/O Sieben & Sieben, LLP | 90 East Main Street | | Bay Shore | NY | 11706 | USA | Garcia v. Newsday, Inc. et al., Case No. 29915/2007 | Debtor defendant in Personal Injury (Motor Vehicle) case | Y | Y | Y | Undetermined |
| GAYNOR, JOHN | C/O Agruso & Trovato | 3285 Veterans Memorial Hwy Ste A7 | | Ronkonkoma | New York | 11779 | USA | Worker's Compensation Case No. 40301664 | Workers' Compensation | Y | | | Undetermined |

In re: Tribune Company

Schedule F Litigation
Rider

Case No. 08-13141

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GENOVESE, MARIJAN | 205 Ash Street | | | Syracuse | NY | 13208 | USA | Worker's Compensation Case No. 68412128 | Workers' Compensation | Y | | | Undetermined |
| GENOVESE, MARIJAN | 205 Ash Street | | | Syracuse | NY | 13208 | USA | Worker's Compensation Case No. 68706300 | Workers' Compensation | Y | | | Undetermined |
| George Liberman Enterprises, Inc. | C/O Merhab Robison & Jackson Professional Corp. | ATTN: James T. Jackson | 1551 North Tustin Ave. | Santa Ana | CA | 92705 | USA | George Liberman Enterprises, Inc., a California Corporation v. Los Angeles Times Communications LLC, A Delaware Limited Liablity Company; Tribune Corporation, a Delaware corporation; Carey Moran, an individual; Does 1 through 20, inclusive, Case No. BC401646 | Debtor defendant in Contract case | Y | Y | Y | Undetermined |
| GIGLIO,DOMINICK | C/O JOHNSON, T. AN NEN, BRECHER | 225 Broadway | | NEW YORK | NY | 10007 | USA | New York Daily News - Worker Comp. Case No.8045461 | Workers' Compensation | Y | | | Undetermined |
| GIROLAMO ROBERT | 12431 W. Wildwood Dr | | | Sun City West | AZ | 85375 | USA | Worker's Compensation Case No. 28727780 | Workers' Compensation | Y | | | Undetermined |
| GOLDEN,THOMAS | C/O Brecher Fishman Pasternack | 222 Broadway Fl 1 9 | | NEW YORK | NY | 10038 | USA | New York Daily News - Worker Comp. Case No.8231767 | Workers' Compensation | Y | | | Undetermined |
| GOLDSTEIN,JOSEPH | C/O FISCHER BROTHERS | 217 Broadway Ste 712 | | NEW YORK | NY | 10007 | USA | New York Daily News - Worker Comp. Case No.0831 1968 | Workers' Compensation | Y | | | Undetermined |
| GOLDSTEIN,JOSEPH | C/O FISCHER BROTHERS | 217 Broadway Ste 712 | | NEW YORK | NY | 10007 | USA | New York Daily News - Worker Comp. Case No.8524935 | Workers' Compensation | Y | | | Undetermined |
| GOLDSTEIN,JOSEPH,M | C/O FISCHER BROTHERS | 217 Broadway Ste 712 | | NEW YORK | NY | 10007 | USA | New York Daily News - Worker Comp. Case No.8728010 | Workers' Compensation | Y | | | Undetermined |
| GOLDSTEIN,SYLVAN | C/O Markhoff G. Ottli er. Lazoru | 401 Broadway | | NEW YORK | NY | 10038 | USA | New York Daily News - Worker Comp. Case No.29024469 | Workers' Compensation | Y | | | Undetermined |
| Google, Inc. | 1600 Ampitheatre Parkway | | | Mountain View | CA | 94043 | USA | None Provided | Potential Claim | Y | Y | Y | Undetermined |

In re: Tribune Company

Schedule F Litigation
Rider

Case No. 08-13141

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GORMAN, JAMES | C/O Brecher, Fishman, Pasternack PC | 335 Adams St, 27th Floor | | Brooklyn | NY | 11201 | USA | Worker's Compensation Case No. 29418875 | Workers' Compensation | Y | | | Undetermined |
| GORSKY,JEROME | C/O LEIGHTON & LEIGHTON | 15 PARK ROW | | NEW YORK | NY | 11201 | USA | New York Daily News - Worker Comp. Case No.9219975 | Workers' Compensation | Y | | | Undetermined |
| Grams, Kevin | ATTN: Michael Ponce | 9663 Garvey Avenue | Suite 126 | South El Monte | CA | 91733 | USA | Kevin Grams, on behalf of himself and all others similarly situated, v. EZ Buy & EZ Sell Recycler of Southern California; Wilshire Classified, LLC and Does 1 to 100 (Kevin Grams v. Target Media Partners et al.), Case No. BC 390513 | Debtor defendant in Commercial/Business Tort case | Y | Y | Y | Undetermined |
| Granger, Raymond | C/O Law Office of John Hunter | 625 Mulberry Ave. | | Santa Barbara | CA | 93101 | USA | Raymond Granger v. Los Angeles Times; The Tribune Company; Arturo Zamora Herrejon; Rosa Perez; and Does 1-10, Case No. 56-2008-00323004-CU- | Debtor defendant in personal injury case | Y | Y | Y | Undetermined |
| GREEN, MICHAEL | C/O Lee Braunstein Law Offices PC | 1025 Old Country Rd, Ste 403N | | Westbury | NY | 11590 | USA | Worker's Compensation Case No. 9750831 | Workers' Compensation | Y | | | Undetermined |
| GREENE,GEORGE | 39 PASADENA DRIVE | | | NORTH BABYLON | NY | 11703 | USA | New York Daily News - Worker Comp. Case No.7913300 | Workers' Compensation | Y | | | Undetermined |
| GREENE,GEORGE | 39 PASADENA DRIVE | | | NORTH BABYLON | NY | 11703 | USA | New York Daily News - Worker Comp. Case No.8653579 | Workers' Compensation | Y | | | Undetermined |
| GREENE,JORDAN | C/O Victor Yannacone | PO Drawer 109 | | Patchauge | NY | 11772 | USA | New York Daily News - Worker Comp. Case No.9182968 | Workers' Compensation | Y | | | Undetermined |
| GROSSO,ANTHONY,D | 5180 SABLE PALM BLVD | | | TAMARAC | FL | 33319 | USA | New York Daily News - Worker Comp. Case No.7708009 | Workers' Compensation | Y | | | Undetermined |
| GUERRIERO,ANTHONY | 1474 ROTH RD. | | | SEAFORD | NY | 11783 | USA | New York Daily News - Worker Comp. Case No.29025505 | Workers' Compensation | Y | | | Undetermined |
| GUIDICE, JOHN | C/O Carmine Esposito | 200 Broadhollow Rd | | Melville | NY | 11747 | USA | Worker's Compensation Case No. 40704758 | Workers' Compensation | Y | | | Undetermined |
| GUZMAN, JOSE | 20 Maple Place | | | Selden | NY | 11784 | USA | Worker's Compensation Case No. 29110324 | Workers' Compensation | Y | | | Undetermined |

In re: Tribune Company

Schedule F Litigation
Rider

Case No.  08-13141

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HARAN,THOMAS | C/O Cascione, C. Hech anovek | 20 Vesey Street | | NEW YORK | NY | | USA | New York Daily News - Worker Comp. Case No.0802 7110 | Workers' Compensation | Y | | | Undetermined |
| HAROW,MARTIN,L | P.O.BOX 68620 | | | ORO VALLEY | AZ | 85737 | USA | New York Daily News - Worker Comp. Case No.29312511 | Workers' Compensation | Y | | | Undetermined |
| Hector, Maime | C/O Michael G. LoRusso, Esq. | 316 Jackson Avenue | | Syosset | NY | 11791 | USA | Mamie Hector v. Paraskevas & Newsday, Inc., Case No. 29174/2007 | Debtor defendant in Personal Injury (Motor Vehicle) case | Y | Y | Y | Undetermined |
| HELLEM, DANIEL | 640 Empire Ave | | | North Babylon | NY | 11704 | USA | Worker's Compensation Case No. 9547467 | Workers' Compensation | Y | | | Undetermined |
| HELMSTADT,GILBERT,E | 107 VINCENT PL. | | | EAST ROCKAWAY | NY | 11518 | USA | New York Daily News - Worker Comp. Case No.8984519 | Workers' Compensation | Y | | | Undetermined |
| HENAGHAN, ROBERT | C/O Fusco, Brandenstein & Rada PC | 180 Froehlich Farm Blvd | | Woodbury | NY | 11797 | USA | Worker's Compensation Case No. 29303283 | Workers' Compensation | Y | | | Undetermined |
| Henderson, Penelope | C/O Whiting Law Group, Ltd. | ATTN: Michael J. Goldberg | One East Wacker Drive | Chicago | IL | 60601 | USA | Penelope Henderson, Individually and as Next-of-Kin and Special Administrator of the Estate of Isaiah Shannon, Deceased v. Tribune Co., et al., Case No. 2007L005677 | Debtor defendant in Personal Injury case | Y | Y | Y | Undetermined |
| HERSKOWITZ, MYRNA | 147 Truxton Road | | | Dix Hills | NY | 11746 | USA | Worker's Compensation Case No. 29308588 | Workers' Compensation | Y | | | Undetermined |
| HIGGINS,JAMES | C/O CARUSO, SPILLANE AND LEIGHTON | 132 NASSAU ST SUITE 1200 | | NEW YORK | NY | 10038 | USA | New York Daily News - Worker Comp. Case No.0903 5612 | Workers' Compensation | Y | | | Undetermined |
| HILLENBRAND, WIDO | C/O Turley, Redmond & Rosasco LLP | 3075 Veterans Mem. Hwy, Ste 200 | | Ronkonkoma | NY | 11779 | USA | Worker's Compensation Case No. 29224752 | Workers' Compensation | Y | | | Undetermined |
| HOGAN, DANIEL | 36 Mead Ave | | | Hicksville | NY | 11801 | USA | Worker's Compensation Case No. 29321027 | Workers' Compensation | Y | | | Undetermined |
| HOLMGREN, DIANE | C/O Fusco, Brandenstein & Rada PC | 180 Froehlich Farm Blvd | | Woodbury | NY | 11797 | USA | Worker's Compensation Case No. 29202151 | Workers' Compensation | Y | | | Undetermined |
| HOPPER,JOSEPH,J | C/O GREY AND GREY | 360 Main Street | | NEW YORK | NY | 11735 | USA | New York Daily News - Worker Comp. Case No.9020467 | Workers' Compensation | Y | | | Undetermined |

In re: Tribune Company

Schedule F Litigation
Rider

Case No.  08-13141

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HTFC Corporation | c/o Raymond S. Voulo, Esq. | 145 Willis Avenue | | Mineola | NY | 11501 | USA | Aaron Wider and HTFC Corporation v. Newsday, Inc., Tribune Company and Cablevision, Inc., Case No. Index No. 08-020367 | | Y | Y | Y | Undetermined |
| HUBLEY, THOMAS | C/O Sherman Federman | One East Main Street | | Bayshore | New York | 11706 | USA | Worker's Compensation Case No. 40500485 | Workers' Compensation | Y | | | Undetermined |
| HUGHES,STEPHEN | C/O MARK POLSKY | 77 N. CENTRE AVE STE 310 | | Rockville Center | NY | 11570 | USA | New York Daily News - Worker Comp. Case No.9028797 | Workers' Compensation | Y | | | Undetermined |
| HUNT-,KATHLEEN | C/O Leighton, Leighton And Leighton | 15 Park Row | | NEW YORK | NY | 10038 | USA | New York Daily News - Worker Comp. Case No.8304609 | Workers' Compensation | Y | | | Undetermined |
| Hussain, Naveed | C/O Silva, Clasen, & Raffalow | ATTN: Roy C. Wilson | 14724 Ventura Blvd., Suite 905 | Sherman Oaks | CA | 91403 | USA | Naveed Hussain and United Independent Taxi Drivers Incorporated v. Victor Guzman Vasquez and Tribune Company dba Los Angeles Times, Case No. LC91978 | Debtor defendant in Cross Complaint in Serkin v. Vasquez, Case No. LC91978 | Y | Y | Y | Undetermined |
| Hustead Chevrolet, Inc. | C/O John J. Napolitano | 55 Woodland Drive | | Oyster Bay | NY | 11771 | USA | Hustead Chevrolet, Inc. v. Newsday, et al., Case No. 019681/2008 (related to Case No. 010698/2008) | Debtor defendant in Tort case | Y | Y | Y | Undetermined |
| HYNE, HARRY | 16 Bay Ave | | | Halesite | NY | 11743 | USA | Worker's Compensation Case No. 29108346 | Workers' Compensation | Y | | | Undetermined |
| IACHETTA,MICHAEL | | 111 Livingston St. | | BROOKLYN | NY | 11201 | USA | New York Daily News - Worker Comp. Case No.8733616 | Workers' Compensation | Y | | | Undetermined |
| Income Securities Advisors | 6175 NW 153rd Street | Suite 201 | | Miami Lakes | FL | 33014 | USA | None Provided | Potential Claim | Y | Y | Y | Undetermined |
| JACKSON, IRENE | C/O Loretta Samenga Esq. | 2430 Willoughby Ave | | Seaford | NY | 11783 | USA | Worker's Compensation Case No. 29211999 | Workers' Compensation | Y | | | Undetermined |
| JACOBSON, STEPHEN | C/O Brecher, Fishman, Pasternack PC | 335 Adams St, 27th Floor | | Brooklyn | NY | 11201 | USA | Worker's Compensation Case No. 29808147 | Workers' Compensation | Y | | | Undetermined |
| James Allen and others similarly situated | c/o Joseph & Hezfeld LLP | 757 Third Avenue | Suite 2500 | New York | NY | 10017 | USA | James Allen, et al v. Tribune New York Newspaper Holdings, LLC d/b/a AM New York, et al., Case No. 602801-2007 | Debtor defendant in Employment case | Y | Y | Y | Undetermined |

In re: Tribune Company

Schedule F Litigation
Rider

Case No.  08-13141

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| James Allen and others similarly situated | c/o Kingsley & Kingsley | 16133 Venture Blvd. | Suite 1200 | Encino | CA | 91436 | USA | James Allen, et al v. Tribune New York Newspaper Holdings, LLC d/b/a AM New York, et al., Case No. 602801-2007 | Debtor defendant in Employment case | Y | Y | Y | Undetermined |
| James Thompson, dba J&L American Enterprises, Ltd. | C/O Giamo Associates LLP | ATTN: Joseph O. Giaimo | 80-02 Kew Gardens Road | Kew Gardens | NY | 11415 | USA | Furnell, et al. v. Tribune Company and Newsday (draft complaint) | Potential Claim | Y | Y | Y | Undetermined |
| John L'Ambrose, dba Home Run Distributions, Inc. | C/O Giamo Associates LLP | ATTN: Joseph O. Giaimo | 80-02 Kew Gardens Road | Kew Gardens | NY | 11415 | USA | Furnell, et al. v. Tribune Company and Newsday (draft complaint) | Potential Claim | Y | Y | Y | Undetermined |
| Johnson, Joyce | C/O Law Offices of Alexander Michalakos, P.C. | 1410 W. Higgins | Suite 204 | Park Ridge | IL | 60068 | USA | Joyce Johnson v. La Raza Chicago, Inc., Hoy Publications, L.L.C., Tribune Company, Case No. 2008L-973 | Debtor defendant in Personal Injury (Motor Vehicle) case | Y | Y | Y | Undetermined |
| Jon M. Kay, dba Kay Delivery, Inc. | C/O Giamo Associates LLP | ATTN: Joseph O. Giaimo | 80-02 Kew Gardens Road | Kew Gardens | NY | 11415 | USA | Furnell, et al. v. Tribune Company and Newsday (draft complaint) | Potential Claim | Y | Y | Y | Undetermined |
| JONES, RICHARD | C/O Dell, Little, Trovato & Vecere | 3285 Veterens Memorial Hwy,Ste A7 | | Ronkonkoma | NY | 11779 | USA | Worker's Compensation Case No. 29310247 | Workers' Compensation | Y | | | Undetermined |
| Joseph Auguguliaro, d/b/a A. Newspaper, Inc. | C/O Giamo Associates LLP | ATTN: Joseph O. Giaimo | 80-02 Kew Gardens Road | Kew Gardens | NY | 11415 | USA | Furnell, et al. v. Tribune Company and Newsday (draft complaint) | Potential Claim | Y | Y | Y | Undetermined |
| JUNG, JOYCE | 12 Alan Crest Dr | | | Hicksville | NY | 11801 | USA | Worker's Compensation Case No. 29002449 | Workers' Compensation | Y | | | Undetermined |
| KALUZA, WANDA | C/O Sherman, Federman | One East Main Street | | Bayshore | New York | 11706 | USA | Worker's Compensation Case No. 40501271 | Workers' Compensation | Y | | | Undetermined |
| KAYE,LANCE | C/O LEIGHTON & LEIGHTON | 15 PARK ROW | | NEW YORK | NY | 10038 | USA | New York Daily News - Worker Comp. Case No.37790 | Workers' Compensation | Y | | | Undetermined |
| KAYE,MORTON | C/O BARRY LEIGHTON | 15 Park Row | | NEW YORK | NY | 10038 | USA | New York Daily News - Worker Comp. Case No.9006141 | Workers' Compensation | Y | | | Undetermined |
| KENNEDY,GEORGE,W | C/O Cascione, C. Hech anovek | 20 Vesey Street | | NEW YORK | NY | | USA | New York Daily News - Worker Comp. Case No.8929825 | Workers' Compensation | Y | | | Undetermined |
| KENNY,DANIEL | 5068 Concord Hills Circle | | | Mason | OH | 45040 | USA | New York Daily News - Worker Comp. Case No.9132208 | Workers' Compensation | Y | | | Undetermined |

In re: Tribune Company

Schedule F Litigation
Rider

Case No.  08-13141

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KING,WAYNE,J | C/O Angel Gucciardo | 160 Broadway | | NEW YORK | NY | 10038 | USA | New York Daily News - Worker Comp. Case No.7957651 | Workers' Compensation | Y | | | Undetermined |
| Kissi, David | SBI # 38348037, Elkton Federal Correctional Institution, Inmate Mail/Parcels | P.O. Box 10 | | Lisbon | OH | 44432 | USA | David Kissi v. Pramco, et al., Case No.  08-CV-00833UNA-JJF | Debtor defendant in Civil Rights case | Y | Y | Y | Undetermined |
| KLEIN,NORMAN | 1849 S OCEAN DR. APT #515 | | | HALLANDALE | FL | 33009-4920 | USA | New York Daily News - Worker Comp. Case No.8168019 | Workers' Compensation | Y | | | Undetermined |
| KLEINMAN, PENELOPE | C/O Markoff & Mittman | 14 Mamaroneck Ave Ste 400 | | White Plains | NY | 10601 | USA | Worker's Compensation Case No. 40708113 | Workers' Compensation | Y | | | Undetermined |
| KOS, DIANA | 8 Kathryn Court | | | Babylon | NY | 11702 | USA | Worker's Compensation Case No. 29428032 | Workers' Compensation | Y | | | Undetermined |
| KRACH, THOMAS | C/O Sherman Federman | One East Main St | | Bayshore | NY | 11706 | USA | Worker's Compensation Case No. 40507495 | Workers' Compensation | Y | | | Undetermined |
| LACALAMITA, JAMES | 2178 PlumTree Road N | | | Westbury | NY | 11590 | USA | Worker's Compensation Case No. 28103874 | Workers' Compensation | Y | | | Undetermined |
| LAMONICA,STEPHANIE | C/O Severance, Burko | 16 Court St, Suite 2800 | | Brooklyn | NY | | USA | New York Daily News - Worker Comp. Case No.8555804 | Workers' Compensation | Y | | | Undetermined |
| LASPINA, MICHAEL | C/O Grey & Grey | 360 Main Street | | Farmingdale | NY | 11735 | USA | Worker's Compensation Case No. 40702268 | Workers' Compensation | Y | | | Undetermined |
| LATORRE, WILLIAM | C/O Lee Braunstein Law Offices PC | 1025 Old Country Rd, Ste 403N | | Westbury | NY | 11590 | USA | Worker's Compensation Case No. 29619439 | Workers' Compensation | Y | | | Undetermined |
| Laurence Furnell, dba Laurence Furnell, Inc. | C/O Giamo Associates LLP | ATTN: Joseph O. Giamo | 80-02 Kew Gardens Road | Kew Gardens | NY | 11415 | USA | Furnell, et al. v. Tribune Company and Newsday (draft complaint) | Potential Claim | Y | Y | Y | Undetermined |
| LEE,ADRIENNE,C | C/O Teddy Boritz | 225 Broadway Suite 1505 | | NEW YORK | NY | 10007 | USA | New York Daily News - Worker Comp. Case No.0833 4962 | Workers' Compensation | Y | | | Undetermined |
| Leger, Lisa | C/O Daley, DeBofsky & Bryant | 55 W. Monroe Street | Suite 2440 | Chicago | IL | 60603 | USA | Lisa Leger v. Metropolitan Life Insurance, Tribune Company Long Term Disability Benefit Plan, and Tribune Company , Case No. 06cv6388 | Debtor defendant in ERISA / Employee Benefits case | Y | Y | Y | Undetermined |

In re: Tribune Company

Schedule F Litigation
Rider

Case No. 08-13141

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LIONETTI, JOHN | 59 WEST BROADWAY ST. | | | PORT JEFFESON | NY | 11776 | USA | Worker's Compensation Case No. 40709085 | Workers' Compensation | Y | | | Undetermined |
| LOPICCOLO, JAMES | 1460 W. Redding St | | | Hernando | FL | 34442 | USA | Worker's Compensation Case No. 29120569 | Workers' Compensation | Y | | | Undetermined |
| LUHRS, HERBERT | C/O Grey & Grey | 360 Main Street | | Farmingdale | New York | 11735 | USA | Worker's Compensation Case No. 40309413 | Workers' Compensation | Y | | | Undetermined |
| LUONGO, JOHN | 360 West 18th Street | | | Deer Park | NY | 11729 | USA | Worker's Compensation Case No. 28727450 | Workers' Compensation | Y | | | Undetermined |
| LURZ, CLARA | C/O Siben & Siben, Atty's | 90 E Main St | | Bay Shore | NY | 10706 | USA | Worker's Compensation Case No. 28824926 | Workers' Compensation | Y | | | Undetermined |
| LYNCH, MICHAEL | C/O Davis & Venturini | 176 Woodbury Rd | | Hicksville | NY | 11801 | USA | Worker's Compensation Case No. 29721572 | Workers' Compensation | Y | | | Undetermined |
| LYONS, LAWRENCE | 66 Jamaica Dr | | | Sound Beach | NY | 11789 | USA | Worker's Compensation Case No. 9373601 | Workers' Compensation | Y | | | Undetermined |
| MACDONALD, LINDA | C/O Robert & Golan PC | 200 Willis Ave | | Mineola | NY | 11501 | USA | Worker's Compensation Case No. 20203973 | Workers' Compensation | Y | | | Undetermined |
| MACELLARO, GRACE | 2551 ASTER PLACE SQ. | | | WESTBURY | NY | 11590 | USA | Worker's Compensation Case No. 29511857 | Workers' Compensation | Y | | | Undetermined |
| MAESTRE,RINALDO | 295 PRIMROSE A VENUE | | | Mt Vernon | NY | 10552 | USA | New York Daily News - Worker Comp. Case No.8254998 | Workers' Compensation | Y | | | Undetermined |
| MANN,SAMUEL | 215 PARK ROW #20D | | | NEW YORK | NY | 10038 | USA | New York Daily News - Worker Comp. Case No.8527036 | Workers' Compensation | Y | | | Undetermined |
| Mark Von Weiding, dba PJT Delivery Service, Inc. | C/O Giamo Associates LLP | ATTN: Joseph O. Giaimo | 80-02 Kew Gardens Road | Kew Gardens | NY | 11415 | USA | Furnell, et al. v. Tribune Company and Newsday (draft complaint) | Potential Claim | Y | Y | Y | Undetermined |
| MAY-SLOANE, CAROL | C/O Braunstein & Chase | 1025 Old Country Rd Ste 403N | | Westbury | NY | 11590 | USA | Worker's Compensation Case No. G0020633 | Workers' Compensation | Y | | | Undetermined |
| Mazurkewicz, Danial | C/O Nichols & Cane, LLP | ATTN: Regina C. Nichols | 6800 Jericho Tpke. | Syosset | NY | 11791 | USA | Danial Mazurkewicz v. Paul Bereswill and Newsday, Inc., Case No. 14300/2008 | Debtor defendant in Personal Injury (Motor Vehicle) case | Y | Y | Y | Undetermined |
| MCCAFFREY,JOHN | C/O Sher, Herman And Bellone | 277 Broadway Ste 1107 | | NEW YORK | NY | 10007 | USA | New York Daily News - Worker Comp. Case No.8739799 | Workers' Compensation | Y | | | Undetermined |
| MCCARGO,ANNIE | C/O Louis Burko | 16 Court Street  St e 2800 | | Brooklyn | NY | 11241 | USA | New York Daily News - Worker Comp. Case No.8946164 | Workers' Compensation | Y | | | Undetermined |

In re: Tribune Company

Schedule F Litigation
Rider

Case No.  08-13141

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MCCUTCHEON,ROBERT | C/O Ray Gorman | 50 Court St. | | Brooklyn | NY | | USA | New York Daily News - Worker Comp. Case No.7934204 | Workers' Compensation | Y | | | Undetermined |
| MCDERMOTT, THOMAS | 807 Sara Circle | | | Port Jefferson Sta | NY | 11776 | USA | Worker's Compensation Case No. 40112051 | Workers' Compensation | Y | | | Undetermined |
| MCGLONE, PAULETTE | 28 Eatondale Ave | | | Blue Point | NY | 11715 | USA | Worker's Compensation Case No. 85280072 | Workers' Compensation | Y | | | Undetermined |
| MCKEON, JOHN | C/O Fusco, Brandenstein | 180 Froehlich Farm Blvd | | Woodbury | New York | 11797 | USA | Worker's Compensation Case No. 40205387 | Workers' Compensation | Y | | | Undetermined |
| MCLEHOSE, CHARLES | 9537 N.W. 28th Street | | | Corral Springs | FL | 33065 | USA | Worker's Compensation Case No. 28625676 | Workers' Compensation | Y | | | Undetermined |
| MCLEHOSE, CHARLES | 9537 N.W. 28th Street | | | Corral Springs | FL | 33065 | USA | Worker's Compensation Case No. 29300505 | Workers' Compensation | Y | | | Undetermined |
| MESSINA, CARL | C/O Sherman Federman | One East Main St | | Bayshore | NY | 11706 | USA | Worker's Compensation Case No. 40702020 | Workers' Compensation | Y | | | Undetermined |
| MILICI, RICHARD | 6197 Overland Place | | | Del Ray Beach | FL | 33484 | USA | Worker's Compensation Case No. 28324152 | Workers' Compensation | Y | | | Undetermined |
| MILLER,ROBERT | C/O Barry Waldman | 15 PARK ROW | | NEW YORK | NY | 10038 | USA | New York Daily News - Worker Comp. Case No.8141056 | Workers' Compensation | Y | | | Undetermined |
| MILLER,ROBERT | C/O Barry Waldman | 15 PARK ROW | | NEW YORK | NY | 10038 | USA | New York Daily News - Worker Comp. Case No.8744650 | Workers' Compensation | Y | | | Undetermined |
| MILLER,ROBERT | C/O Barry Waldman | 15 PARK ROW | | NEW YORK | NY | 10038 | USA | New York Daily News - Worker Comp. Case No.9034583 | Workers' Compensation | Y | | | Undetermined |
| MONTEBELLO, ANTHO | C/O Polsky & Shouldice PC | 100 North Centre Ave, Ste 200 | | Rockville Centre | NY | 11570 | USA | Worker's Compensation Case No. 29716583 | Workers' Compensation | Y | | | Undetermined |
| MORAN, SYLVIA | 18683 O'Hara Drive | | | Port Charlotte | FL | 33948 | USA | Worker's Compensation Case No. 28606324 | Workers' Compensation | Y | | | Undetermined |
| Moreo,Grace M. | C/O Douglas M. Reda | 263 Mineola Blvd. | | Mineola | NY | 11501 | USA | Grace M. Moreo v. Tribune Company, Case No. 02340/06 | Debtor defendant in Tort case | Y | Y | Y | Undetermined |
| MURGOLO, VINCENT | 2905 Orion Drive | | | Sparks | NV | 89436 | USA | Worker's Compensation Case No. 28311803 | Workers' Compensation | Y | | | Undetermined |
| MURGOLO, VINCENT | 2905 Orion Drive | | | Sparks | NV | 89436 | USA | Worker's Compensation Case No. 8667948 | Workers' Compensation | Y | | | Undetermined |

In re: Tribune Company

Schedule F Litigation
Rider

Case No. 08-13141

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MURRAY, JOSEPH | C/O Stanton & Guzman | 585 Stewart Ave, Ste 410 | | Garden City | NY | 11530 | USA | Worker's Compensation Case No. 40511632 | Workers' Compensation | Y | | | Undetermined |
| MURRAY, JOSEPH | C/O Stanton & Guzman | 585 Stewart Ave, Ste 410 | | Garden City | NY | 11530 | USA | Worker's Compensation Case No. 727391 | Workers' Compensation | Y | | | Undetermined |
| Muscari, Louis | C/O The Law Offices of Louis Arslanian | ATTN: Louis Arslanian | 225 South 21st Avenue | Hollywood | FL | 33020 | USA | Louis Muscari v. Sun Sentinel a/k/a South Florida Sun-Sentinel, Tribune Company of Chicago, and Jon Burstein, Case No. CACE08014945 | Unknown | Y | Y | Y | Undetermined |
| MUSZYNSKI, CZESLA | P.O. Box 974 | | | Nesconset | NY | 11767 | USA | Worker's Compensation Case No. 28927483 | Workers' Compensation | Y | | | Undetermined |
| NADEAU, ROBERT | 22 RIVERVIEW CT | | | OAKDALE | NY | 11769 | USA | Worker's Compensation Case No. 40708458 | Workers' Compensation | Y | | | Undetermined |
| NARDUCCI,VITO,J | C/O MICHAEL PYRROS | | | | | | USA | New York Daily News - Worker Comp. Case No.8348429 | Workers' Compensation | Y | | | Undetermined |
| Neil, Dan and others similarly situated | c/o Lewis Feinberg Lee Renaker and Jackson | 1330 Broadway | Suite 1800 | Oakland | CA | 94612 | USA | Dan Neil et al. v. Samuel Zell et al., Case No. 08 CV 6833 | Debtor defendant in ERISA / Breach of Fiduciary Duties case | Y | Y | Y | Undetermined |
| Neil, Dan and others similarly situated | c/o Cotchett, Pitre & McCarthy | San Francisco Airport Office Center 840 Malcolm Road | Suite 200 | Burlingame | CA | 94010 | USA | Dan Neil et al. v. Samuel Zell et al., Case No. 08 CV 6833 | Debtor defendant in ERISA / Breach of Fiduciary Duties case | Y | Y | Y | Undetermined |
| Neuman, Chris | C/O Moskowitz Law Group | ATTN: Karen Moskowitz | 1333 Beverly Green Dr | Los Angeles | CA | 90035 | USA | Chris Neuman v. Ira Goldstone, Tribune Company, et al., Case No. BC406704 | Employment dispute | Y | Y | Y | Undetermined |
| Neuman, Chris | C/O Judith Salkow Shapiro, PC | ATTN: Judith Salkow | 1333 Beverly Green Dr | Los Angeles | CA | 90035 | USA | Chris Neuman v. Ira Goldstone, Tribune Company, et al., Case No. BC406704 | Employment dispute | Y | Y | Y | Undetermined |
| Newer, Paul | C/O Law Offices of Werner R. Meissner | ATTN: Don J. Richards | 831 W. Ninth Street | San Pedro | CA | 90731-36063 | USA | Paul Newer v. City of Los Angeles, et al, Case No. NC 042449 | Debtor defendant in Personal Injury (Premises Liability) case | Y | Y | Y | Undetermined |
| NICOLOSI, DONNA | C/O Brecher Fishman | 335 Adams St | | Brooklyn | NY | 11201 | USA | Worker's Compensation Case No. 40410021 | Workers' Compensation | Y | | | Undetermined |

In re: Tribune Company

Schedule F Litigation
Rider

Case No. 08-13141

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NICOLOSI, DONNA | C/O Brecher Fishman | 335 Adams St | | Brooklyn | NY | 11201 | USA | Worker's Compensation Case No. 40703285 | Workers' Compensation | Y | | | Undetermined |
| NIELSEN, FRANCINE | C/O Fusco, Brandenstein & Rada PC | 180 Froehlich Farm Blvd | | Woodbury | NY | 11797 | USA | Worker's Compensation Case No. 29023136 | Workers' Compensation | Y | | | Undetermined |
| NUNEZ,SANTIAGO | C/O KELMAN, W&VELLONE | | | | | | USA | New York Daily News - Worker Comp. Case No.9006466 | Workers' Compensation | Y | | | Undetermined |
| O'BRIEN, NANCY | 13 MT Eagle CT Culbokie | | | Ross-Shire | | IV78GX | Scotland | Worker's Compensation Case No. 28919219 | Workers' Compensation | Y | | | Undetermined |
| O'CONNOR,BERNARD | C/O LEIGHTON L. EIGHTON AND LEI | 15 PARK ROW | | NEW YORK | NY | 10038 | USA | New York Daily News - Worker Comp. Case No.8371933 | Workers' Compensation | Y | | | Undetermined |
| O'DEA,MICHAEL | C/O JOSEPH R WALSH PC | | | | | | USA | New York Daily News - Worker Comp. Case No.8914447 | Workers' Compensation | Y | | | Undetermined |
| O'KEEFE,THOMAS | C/O ROBERT HELBOCK | 732 CASTLETON AVE. | | Staten Island | NY | 10310 | USA | New York Daily News - Worker Comp. Case No.8812026 | Workers' Compensation | Y | | | Undetermined |
| OLSEN, GREGORY | C/O Easton & Clark | 650 Wantagh Ave, Ste 1 | | Levittown | NY | 11756 | USA | Worker's Compensation Case No. 9351746 | Workers' Compensation | Y | | | Undetermined |
| OSCHER, DOROTHY | C/O CHRISTOPHER GRAUL | 134 N. LaSalle Street, Suite 1218 | | CHICAGO | IL | 60602 | USA | Worker's Compensation Case No. 29511755 | Workers' Compensation | Y | | | Undetermined |
| PAGLIA,DOMENICK | C/O Agruso & Trovato | 3285 Vets Memorial Highwy | | Ronkonkoma | NY | 11779 | USA | New York Daily News - Worker Comp. Case No.8625616 | Workers' Compensation | Y | | | Undetermined |
| PATTERSON, JOYCE | 4 Henry Place | | | Bayshore | NY | 11706 | USA | Worker's Compensation Case No. 29125194 | Workers' Compensation | Y | | | Undetermined |
| PATTONA, GERALDIN | 275 Meadowbrook Rd | | | Merrick | NY | 11566 | USA | Worker's Compensation Case No. 29113002 | Workers' Compensation | Y | | | Undetermined |
| PAYNE, JOSHUA | 164 Oneida Street | | | Oneonta | NY | 13820 | USA | Worker's Compensation Case No. 29521205 | Workers' Compensation | Y | | | Undetermined |
| PERANZO, KATHY | C/O Fusco, Brandenstein | 180 Froehlich Farm Blvd | | Woodbury | NY | 11797 | USA | Worker's Compensation Case No. 20207882 | Workers' Compensation | Y | | | Undetermined |
| PHELPS,ALENE | C/O George Brecher | 222 Broadway 19th Floor | | NEW YORK | NY | 10038 | USA | New York Daily News - Worker Comp. Case No.8140779 | Workers' Compensation | Y | | | Undetermined |
| PIRILLO,FRANK | C/O E. Grey | 360 Main Street | | NEW YORK | NY | 11735 | USA | New York Daily News - Worker Comp. Case No.8931024 | Workers' Compensation | Y | | | Undetermined |

In re: Tribune Company

Schedule F Litigation
Rider

Case No. 08-13141

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PIRILLO,SALVATORE | C/O Scheine, Fusco, Brandenstein | 358 Veteran's Memorial Hwy. | | Commack | NY | 11725 | USA | New York Daily News - Worker Comp. Case No.9037919 | Workers' Compensation | Y | | | Undetermined |
| PLANTAMURA, MICHA | 184 Bergan Street | | | Port Jefferson | NY | 11776 | USA | Worker's Compensation Case No. 29505912 | Workers' Compensation | Y | | | Undetermined |
| POCCHIA,NICK | C/O ANDREW WHITE | | | | | | USA | New York Daily News - Worker Comp. Case No. | Workers' Compensation | Y | | | Undetermined |
| POLIZZI, DOREEN | C/O Grey & Grey | 360 Main Street | | Farmingdale | NY | 11735 | USA | Worker's Compensation Case No. 40301179 | Workers' Compensation | Y | | | Undetermined |
| PRESTIPINO,FRANK | | | | | | | USA | New York Daily News - Worker Comp. Case No.9065460 | Workers' Compensation | Y | | | Undetermined |
| PRICE, JOSEPH | C/O Sherman, Federman | One East Main Street | | Bayshore | NY | 11706 | USA | Worker's Compensation Case No. 40700876 | Workers' Compensation | Y | | | Undetermined |
| PURRINGTON,JEFFREY,R | 133-27 161ST STREET | | | JAMAICA | NY | 11434 | USA | New York Daily News - Worker Comp. Case No.8206034 | Workers' Compensation | Y | | | Undetermined |
| QUAMMIE,CECIL | C/O KLEIN, WAGNER MORRIS | 71 Murray Street | | New York | NY | 10007 | USA | New York Daily News - Worker Comp. Case No.0856.6608 | Workers' Compensation | Y | | | Undetermined |
| QUAMMIE,CECIL | C/O KLEIN, WAGNER MORRIS | 71 Murray Street | | New York | NY | 10007 | USA | New York Daily News - Worker Comp. Case No.8940020 | Workers' Compensation | Y | | | Undetermined |
| QUARTARARO,LAWRENCE | C/O Alicia Bendernagel | 11511 Drop Forge Lane | | Reston | VA | 20191 | USA | New York Daily News - Worker Comp. Case No.8167717 | Workers' Compensation | Y | | | Undetermined |
| RAUCH, ANNE | 9905 63rd Drive Apt 1N | | | Rego Park | NY | 11374 | USA | Worker's Compensation Case 8947006 | Workers' Compensation | Y | | | Undetermined |
| REDD, LISA | 70 La Salle Street | | | New York | NY | 10027 | USA | Worker's Compensation Case No. 8909765 | Workers' Compensation | Y | | | Undetermined |
| REIMAN,ALAN,H | C/O Donna .. Silverman | 166 E Central Ave. | | Spring Valley | NY | 10977 | USA | New York Daily News - Worker Comp. Case No.0852.7645 | Workers' Compensation | Y | | | Undetermined |
| REIMAN,ALAN,H | C/O Donna .. Silverman | 166 E Central Ave. | | Spring Valley | NY | 10977 | USA | New York Daily News - Worker Comp. Case No.0872.0555 | Workers' Compensation | Y | | | Undetermined |
| REIMAN,ALAN,H | C/O Donna .. Silverman | 166 E Central Ave. | | Spring Valley | NY | 10977 | USA | New York Daily News - Worker Comp. Case No.0880.6296 | Workers' Compensation | Y | | | Undetermined |
| REIMAN,ALAN,H | C/O Donna .. Silverman | 166 E Central Ave. | | Spring Valley | NY | 10977 | USA | New York Daily News - Worker Comp. Case No.9034531 | Workers' Compensation | Y | | | Undetermined |

In re: Tribune Company

Schedule F Litigation
Rider

Case No.  08-13141

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RENO,JOSEPH,C | C/O LEIGHTON & LEIGHTON | 15 PARK ROW | | NEW YORK | NY | 10038 | USA | New York Daily News - Worker Comp. Case No.8049431 | Workers' Compensation | Y | | | Undetermined |
| RICHARDSON, RUDOL | 4750 S.W. 151st Place | | | Ocala | FL | 34473 | USA | Worker's Compensation Case No. 28515201 | Workers' Compensation | Y | | | Undetermined |
| RICHARDSON, RUDOL | 4750 S.W. 151st Place | | | Ocala | FL | 34473 | USA | Worker's Compensation Case No. 28601919 | Workers' Compensation | Y | | | Undetermined |
| ROBERTS, WIDOW | 22 Walden Ave | | | Jericho | NY | 11753 | USA | Worker's Compensation Case No. 28123378 | Workers' Compensation | Y | | | Undetermined |
| ROBILOTTO,MICHAEL,J | C/O PASTERNACK POPISH | 222 Broadway Fl 19 | | New York | NY | 10038 | USA | New York Daily News - Worker Comp. Case No.8842936 | Workers' Compensation | Y | | | Undetermined |
| ROBINSON, MARGIE | C/O Neil Moldovan | One Old Country Rd., Ste 270 | | Carle Place | NY | 11514 | USA | Worker's Compensation Case No. 40301863 | Workers' Compensation | Y | | | Undetermined |
| Roeder, Edward | C/O Wiggins, Childs, Quinn & Pantazis, LLC | The Kress Building, 301 19th Street North | | Birmingham | AL | 35203 | USA | In re Literary Works in Electronic Databases Copyright Litigation, Case No. MDL No. 1379 | Debtor defendant in MDL / Copyright case | Y | Y | Y | Undetermined |
| Roessner, Barbara | C/O Rome McGuigan, P.C. | ATTN: Andrew L. Houlding; John F. Strother | One State Street | Hartford | CT | 6103 | USA | Barbara Roessner v. Employee Term Life and Tribune Company, et al., Case No. 3:07cv10434 | Debtor defendant in Employee Benefits case | Y | Y | Y | Undetermined |
| ROGALSKI, KENNETH | C/O Robert Duckstein | 39 S. LaSalle | | CHICAGO | IL | 60603 | USA | Worker's Compensation Case No. 08wc023417 | Workers' Compensation | Y | | | Undetermined |
| ROMANO,PETER | 172 E. 91ST ST. APT.5-C | | | NEW YORK | NY | 10128 | USA | New York Daily News - Worker Comp. Case No. Unknown | Workers' Compensation | Y | | | Undetermined |
| ROSE,HARVEY | 578 LACONIA CIRCLE | | | LAKE WORTH | FL | 33467 | USA | New York Daily News - Worker Comp. Case No.8550131 | Workers' Compensation | Y | | | Undetermined |
| ROTOLO,MICHAEL | 787 WARREN AVE. | | | Thornwood | NY | 10594 | USA | New York Daily News - Worker Comp. Case No.8313201 | Workers' Compensation | Y | | | Undetermined |
| RUGGIERO,ANGELO | C/O BARRY LEIGHTON | 15 PARK ROW | | NEW YORK | NY | 10038 | USA | New York Daily News - Worker Comp. Case No.8809232 | Workers' Compensation | Y | | | Undetermined |
| SAINT, HILARRE | 283 ESSEX ST | | | NORTH BABYLON | NY | 11704 | USA | Worker's Compensation Case No. 40300579 | Workers' Compensation | Y | | | Undetermined |
| SALERNO,JOHN | 18 RHETT AVE. | | | STATEN ISLAND | NY | 10308 | USA | New York Daily News - Worker Comp. Case No.28408960 | Workers' Compensation | Y | | | Undetermined |

In re: Tribune Company

Case No.  08-13141

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salvatore Salamone dba S.A.K. Distribution, Inc. | C/O Giamo Associates LLP | ATTN: Joseph O. Giaimo | 80-02 Kew Gardens Road | Kew Gardens | NY | 11415 | USA | Furnell, et al. v. Tribune Company and Newsday (draft complaint) | Potential Claim | Y | Y | Y | Undetermined |
| SANDOVAL, LUIS | C/O Allan W. Clark | 650 Wantagh Ave, Ste 1 | | Levittown | NY | 11756 | USA | Worker's Compensation Case No. 20606114 | Workers' Compensation | Y | | | Undetermined |
| SANDS, CHARLES | C/O Brecher, Fishman, Pasternack PC | 335 Adams St, 27th Floor | | Brooklyn | NY | 11201 | USA | Worker's Compensation Case No. 29000504 | Workers' Compensation | Y | | | Undetermined |
| SAROFSKY,LEWIS | C/O MARK .. POLSKY | 77 N. CENTRE AVE . | | ROCKVILLE CENTER | NY | 11570 | USA | New York Daily News - Worker Comp. Case No.8147599 | Workers' Compensation | Y | | | Undetermined |
| SCACCO, SALVATORE | C/O Gilbert Blaszcyk | 440 Waverly Ave., Ste 7 | | Patchogue | NY | 11772 | USA | Worker's Compensation Case No. 40605591 | Workers' Compensation | Y | | | Undetermined |
| SCARPATI,ARNOLD | 2274 BLUE SPRINGS RD | | | WEST PALM BEACH | FL | 33411-5706 | USA | New York Daily News - Worker Comp. Case No.2901017S | Workers' Compensation | Y | | | Undetermined |
| SCARPINITO, JOHN | C/O Grey & Grey | 360 Main Street | | Farmingdale | NY | 11735 | USA | Worker's Compensation Case No. 40708294 | Workers' Compensation | Y | | | Undetermined |
| SCHLEGEL,WALTER | 943 N. 4TH ST. | | | NEW HYDE PARK | NY | 11040 | USA | New York Daily News - Worker Comp. Case No. 8854997 | Workers' Compensation | Y | | | Undetermined |
| SCHMIDT, TERENCE | 3007 Eagle Ave. | | | Medford | NY | 11763 | USA | Worker's Compensation Case No. 40508395 | Workers' Compensation | Y | | | Undetermined |
| SCHMITT,ARTHUR | C/O Caruso, Spillane | 132 NASSAU ST SUITE 1200 | | NEW YORK | NY | 10038 | USA | New York Daily News - Worker Comp. Case No.9080275 | Workers' Compensation | Y | | | Undetermined |
| SCHOBER, RHODA | 9856 Marina Blvd apt 1035 | | | Boca Raton | FL | 33428 | USA | Worker's Compensation Case No. 9071862 | Workers' Compensation | Y | | | Undetermined |
| Schultz,Gerald E. | C/O Law Office of Ruth M. Pollack | 21 West Second Street, P.O. Box 120 | Suite 13 | Riverhead | NY | 11901-0120 | USA | Gerald Schultz v. TCO, Newsday & Timothy Knight  , Case No. CV-06-4800 | Debtor defendant in Employment Discrimination case | Y | Y | Y | Undetermined |
| SCOTT, RICHARD | 18359 Usepa Road | | | Fort Myers | FL | 33912 | USA | Worker's Compensation Case No. 28720175 | Workers' Compensation | Y | | | Undetermined |
| SCUDERO,MICHAEL | 5781 MACAW PLACE | | | LAKELAND | FL | 33809 | USA | New York Daily News - Worker Comp. Case No.9334261 | Workers' Compensation | Y | | | Undetermined |

In re: Tribune Company

Schedule F Litigation
Rider

Case No. 08-13141

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Serkin, Jay R. | C/O Frederic J. Greenblatt and Lisa L. Loveridge | 22151 Ventura Boulevard | Suite 200 | Woodland Hills | CA | 91364-1600 | USA | Jay R. Serkin v. Victor Guzman Vasquez, Naveed Hussain, Tribune Company dba Los Angeles Times, United Indepenent Taxi Driver Incoporated and Does 1 through 10, Los Angeles Times Communications, LLC, Case No. LC081878 | Debtor defendant in Personal Injury (Motor Vehicle) case | Y | Y | Y | Undetermined |
| SERRANO, JULIE | 225 W. New York Ave # 154 | | | Deland | FL | 32720 | USA | Worker's Compensation Case No. 8677942 | Workers' Compensation | Y | | | Undetermined |
| Shannon Isaiah Estate | C/O Whiting Law Group, Ltd. | ATTN: Michael J. Goldberg | One East Wacker Drive | Chicago | IL | 60601 | USA | Penelope Henderson, Individually and as Next-of-Kin and Special Administrator of the Estate of Isaiah Shannon, Deceased v. Tribune Co., et al., Case No. 2007L005677 | Debtor defendant in Personal Injury case | Y | Y | Y | Undetermined |
| SHERIDAN,THOMAS | C/O Robert Purcigliotti | | | | | | USA | New York Daily News - Worker Comp. Case No.9800869 | Workers' Compensation | Y | | | Undetermined |
| Silverman, Marilyn | C/O Hamburger, Mason & Yaffe, Wishod & Knauer, LLP | ATTN: Richard Hamburger | 225 Broadhollow Road | Melville | NY | 11747 | USA | Marilyn Silverman v. Newsday, Inc., Case No. 009540/2008 | Debtor defendant in Unknown case | Y | Y | Y | Undetermined |
| SILVERMAN,JACK | C/O Cascione, C. Hech anovek | 20 Vesey Street | | NEW YORK | NY | | USA | New York Daily News - Worker Comp. Case No.8347087 | Workers' Compensation | Y | | | Undetermined |
| SIMEOLI, MAUREEN | 2114 Holyhead Way | | | Sun City Centr | FL | 33573 | USA | Worker's Compensation Case No. 28514582 | Workers' Compensation | Y | | | Undetermined |
| Simpson, Reed | C/O Lasky & Rifkind | ATTN: Norman Rifkind | 350 N. LaSalle Street | Chicago | IL | 60610 | USA | Reed Simpson, et al. v. Tribune Company, et al., Case No. 2007 CH-9519 | Class action complaint for breach of fiduciary duty | Y | Y | Y | Undetermined |

In re: Tribune Company

Schedule F Litigation
Rider

Case No. 08-13141

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SMITH, CHARLES | C/O Fusco, Brandenstein | 180 Froehlich Farm Blvd | | Woodbury | New York | 11797 | USA | Worker's Compensation Case No. 40509839 | Workers' Compensation | Y | | | Undetermined |
| SOMMELLA,JOSEPH | 325 OAK PARK LOOP | | | DAVENPORT | FL | 33837 | USA | New York Daily News - Worker Comp. Case No.9264138 | Workers' Compensation | Y | | | Undetermined |
| SPEARS, GEORGE | 10 Bedford Street | | | Copiague | NY | 11726 | USA | Worker's Compensation Case No. 29816171 | Workers' Compensation | Y | | | Undetermined |
| SPEARS, GEORGE | C/O Fusco Brandenstein | 180 Frohlich Farm Blvd | | Woodbury | NY | 11797 | USA | Worker's Compensation Case No. 40212040 | Workers' Compensation | Y | | | Undetermined |
| STEO,VINCENT | C/O Fisher Brothers | 217 Broadway | | NEW YORK | NY | 10007 | USA | New York Daily News - Worker Comp. Case No.9149839 | Workers' Compensation | Y | | | Undetermined |
| SULLIVAN,THOMAS | TIMES SQ STA PO BOX 2655 | | | NEW YORK | NY | 10108 | USA | New York Daily News - Worker Comp. Case No.9067212 | Workers' Compensation | Y | | | Undetermined |
| SYLVESTER, HENRIE | 935 Number 12 Street | | | West Babylon | NY | 11704 | USA | Worker's Compensation Case No. 28900628 | Workers' Compensation | Y | | | Undetermined |
| TeleCommunication Systems, Inc. | C/O Flachscbart & Greenspoon | ATTN: William W. Flachsbart | 53 W. Jackson Blvd., Suite 652 | Chicago | IL | 60604-3459 | USA | None Provided | Potential Claim | Y | Y | Y | Undetermined |
| TELESCA, MARIA | C/O Sherman Federman Etal | 1 E Main St, P 302 | | Bay Shore | NY | 11706-8324 | USA | Worker's Compensation Case No. 29113396 | Workers' Compensation | Y | | | Undetermined |
| TELESCA, VIRGINA | 11 Glen Rd | | | Mass Pk | NY | 11762 | USA | Worker's Compensation Case No. 28405669 | Workers' Compensation | Y | | | Undetermined |
| Theresa Smith, dba ME-2-U Delivery Service | C/O Giamo Associates LLP | ATTN: Joseph O. Giamo | 80-02 Kew Gardens Road | Kew Gardens | NY | 11415 | USA | Furnell, et al. v. Tribune Company and Newsday (draft complaint) | Potential Claim | Y | Y | Y | Undetermined |
| Thomas, Jessy | C/O The Law Offices of Frank M. Morelli, Jr. | 403 W. Galena | | Aurora | IL | 60506 | USA | Jessy Thomas v. Ljubisa Cetenovic and The Tribune Company, Case No. 08 L 7849 | Debtor defendant in Personal Injury (Motor Vehicle) case | Y | Y | Y | Undetermined |
| THOMPSON, JOHN | C/O Brecher Fishman | 335 Adams St | | Brooklyn | NY | 11201 | USA | Worker's Compensation Case No. 40407463 | Workers' Compensation | Y | | | Undetermined |
| THOMPSON, JOHN | C/O Brecher Fishman | 335 Adams St | | Brooklyn | New York | 11201 | USA | Worker's Compensation Case No. 40407463 | Workers' Compensation | Y | | | Undetermined |
| TOSCANO,FRANK | C/O SAMUEL MARCIANO | | | | | | USA | New York Daily News - Worker Comp. Case No.9070752 | Workers' Compensation | Y | | | Undetermined |
| TRUJILLO, JEAN | 365 Route 111 Apt C13 | | | Smithtown | NY | 11787 | USA | Worker's Compensation Case No. 29024022 | Workers' Compensation | Y | | | Undetermined |

In re: Tribune Company

Schedule F Litigation
Rider

Case No. 08-13141

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TYSOE,FREDERICK | 205 SOUTHSHORE DRIVE | | | TOMS RIVER | NJ | 08753 | USA | New York Daily News - Worker Comp. Case No.8912196 | Workers' Compensation | Y | | | Undetermined |
| U.S. Environmental Protection Agency | U.S. Environmental Protection Agency | ATTN: Harrison Karr; Nancy J. Marvel | 75 Hawthorne St., | San Francisco | CA | 94105 | USA | United States of America, et al v. Chevron Environment, et al., Case No. 01-cv-11162 | Environmental - Consent Decree | Y | Y | | Undetermined |
| United Airlines | 77 W. Wacker Drive | 10th Floor | | Chicago | IL | 60601 | USA | None Provided | Potential Claim | Y | Y | Y | Undetermined |
| United National Specialty Insurance Company, on behalf of Dragon Pond Buffet | C/O Bennett, Bricklin & Saltzburg LLP | ATTN: William E. Sylianteng | 512 Township Line Road | Blue Bell | PA | 19422 | USA | N/A | Potential Claim | Y | Y | Y | Undetermined |
| United States of America | AUSA - Office of US Attorney Civil Division | ATTN: Leon W. Weidman | 300 North Los Angeles Street, Suite 7516 | Los Angeles | CA | 90012 | USA | United States of America, et al v. Chevron Environment, et al., Case No. 01-cv-11162 | Environmental - Consent Decree | Y | Y | | Undetermined |
| United States of America | AUSA - Office of US Attorney Civil Division | ATTN: Roger West | 300 North Los Angeles Street, Suite 4354 | Los Angeles | CA | 90012 | USA | United States of America, et al v. Chevron Environment, et al., Case No. 01-cv-11162 | Environmental - Consent Decree | Y | Y | | Undetermined |
| United States of America | US Depart. Of Justice Environment & Natural Resources Division | ATTN: Noel Wise | 301 Howard St., Ste. 870 | San Francisco | CA | 94105 | USA | United States of America, et al v. Chevron Environment, et al., Case No. 01-cv-11162 | Environmental - Consent Decree | Y | Y | | Undetermined |
| United States of America | United States of America | ATTN: Amy R. Gillespie | Ben Franklin Station, P.O. Box 7611 | Washington | DC | 20044-7611 | USA | United States of America, et al v. Operating Industries, et al, Case No. 00cv-08794-SVW-RC | Environmental - Consent Decree | Y | Y | | Undetermined |
| United States of America | AUSA - Office of US Attorney Civil Division | ATTN: Leon W. Weidman | 300 North Los Angeles Street, Suite 7516 | Los Angeles | CA | 90012 | USA | United States of America, et al v. Operating Industries, et al, Case No. 00cv-08794-SVW-RC | Environmental - Consent Decree | Y | Y | | Undetermined |

In re: Tribune Company

Schedule F Litigation
Rider

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| United States of America | AUSA - Office of US Attorney Civil Division | ATTN: Roger West | 300 North Los Angeles Street , Room 4354 | Los Angeles | CA | 90012 | USA | United States of America, et al v. Operating Industries, et al, Case No. 00cv-08794-SVW-RC | Environmental - Consent Decree | Y | Y | | Undetermined |
| United States of America | US Department of Justice Environment & Natural Resources Division | ATTN: Lois J. Schiffer | P O Box 7611 | Washington | DC | 20044 | USA | United States of America, et al v. Operating Industries, et al, Case No. 00cv-08794-SVW-RC | Environmental - Consent Decree | Y | Y | | Undetermined |
| United States of America | US Depart. Of Justice Environment & Natural Resources Division | ATTN: Noel Wise | 301 Howard St., Suite 870 | San Francisco | CA | 94105 | USA | United States of America, et al v. Operating Industries, et al, Case No. 00cv-08794-SVW-RC | Environmental - Consent Decree | Y | Y | | Undetermined |
| US Environmental Protection Agency | US Environmental Protection Agency | ATTN: Arthur Haubenstock; Nancy J. Marvel | 75 Hawthorne St | San Francisco | CA | 94105 | USA | United States of America, et al v. Operating Industries, et al, Case No. 00cv-08794-SVW-RC | Environmental - Consent Decree | Y | Y | | Undetermined |
| UTLEY, JOANNE | C/O Barrett, Ross & Rothstein | 375 N Broadway, Ste 204 | | Jericho | NY | 11753 | USA | Workers' Compensation Case No. 40108782 | Workers' Compensation | Y | | | Undetermined |
| VAZOULAS, JEAN | 798 Highview Ave | | | Westbury | NY | 11590 | USA | Worker's Compensation Case No. 29807174 | Workers' Compensation | Y | | | Undetermined |
| VENTRE,DOMINIC,A | 1169 73RD | | | BROOKLYN | NY | 11228 | USA | New York Daily News - Worker Comp. Case No.8251042 | Workers' Compensation | Y | | | Undetermined |
| Vincent Villani, dba VTV, Inc. | C/O Giamo Associates LLP | ATTN: Joseph O. Giamo | 80-02 Kew Gardens Road | Kew Gardens | NY | 11415 | USA | Furnell, et al. v. Tribune Company and Newsday (draft complaint) | Potential Claim | Y | Y | Y | Undetermined |
| Weinstein, Howard | C/O Vandenberg & Feliu LLP | ATTN: Alfred G. Feliu | 110 East 42nd Street | New York | NY | 10017 | USA | None Provided | Potential Claim | Y | Y | Y | Undetermined |
| WENSTROM, LAWRENC | 215 Bow Drive East | | | Smithtown | NY | 11787 | USA | Worker's Compensation Case No. 29414494 | Workers' Compensation | Y | | | Undetermined |
| WETTER, ANDREW | C/O Lava & Levine | 1455 Veterans Hwy | | Hauppauge | NY | 11749 | USA | Worker's Compensation Case No. 29401259 | Workers' Compensation | Y | | | Undetermined |
| WETTER, ANDREW | C/O Siben & Siben, Atty's | 90 E Main St | | Bay Shore | NY | 11706 | USA | Worker's Compensation Case No. 29507142 | Workers' Compensation | Y | | | Undetermined |

In re: Tribune Company

Schedule F Litigation
Rider

Case No.  08-13141

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WHITE, ANDREW | 33 Orange St | | | Hartford | CT | 6016 | USA | Worker's Compensation Case No. 8249995 | Workers' Compensation | Y | | | Undetermined |
| Wider, Aaron | c/o Raymond S. Voulo, Esq. | 145 Willis Avenue | | Mineola | NY | 11501 | USA | Aaron Wider and HTFC Corporation v. Newsday, Inc., Tribune Company and Cablevision, Inc., Case No. Index No. 08-020367 | Debtor defendant in Defamation case | Y | Y | Y | Undetermined |
| Widow of J. Gries | 169 New York Ave | | | Bayshore | NY | 11706 | USA | Worker's Compensation Case No. 28519713 | Workers' Compensation | Y | | | Undetermined |
| William Ciccotto, dba WDC, Inc. | C/O Giamo Associates LLP | ATTN: Joseph O. Giamio | 80-02 Kew Gardens Road | Kew Gardens | NY | 11415 | USA | Furnell, et al. v. Tribune Company and Newsday (draft complaint) | Potential Claim | Y | Y | Y | Undetermined |
| WILLIAMS, WILLIAM | 812 S. Walnut Street # 1 | | | Lindenhurst | NY | 11757 | USA | Worker's Compensation Case No. 29122520 | Workers' Compensation | Y | | | Undetermined |
| WILLIAMS, WILLIAM | 812 S. Walnut Street # 1 | | | Lindenhurst | NY | 11757 | USA | Worker's Compensation Case No. 9235749 | Workers' Compensation | Y | | | Undetermined |
| WINFREY, TAMMY | C/O Fusco, Brandenstein | 180 Froehlich Farm Blvd | | Woodbury | New York | 11797 | USA | Worker's Compensation Case No. 40411016 | Workers' Compensation | Y | | | Undetermined |
| WINNACOTT, MARVIN | 2552 COMMERCE AVE. | | | SPRINGHILL | FL | 34609 | USA | New York Daily News - Worker Comp. Case No.29028331 | Workers' Compensation | Y | | | Undetermined |
| WOODLEY, RONALD | 40740 NSU Route # 1 | | | Clayton | NY | 13624 | USA | Worker's Compensation Case No. 68510774 | Workers' Compensation | Y | | | Undetermined |
| WRIGHT, LENINGTON | C/O Brecher Fishman Pasternack | 222 Broadway Fl 1 9 | | New York | NY | | USA | New York Daily News - Worker Comp. Case No.8913943 | Workers' Compensation | Y | | | Undetermined |
| WRIGHT, LENINGTON | C/O Brecher Fishman Pasternack | 222 Broadway Fl 1 9 | | New York | NY | | USA | New York Daily News - Worker Comp. Case No.9800869 | Workers' Compensation | Y | | | Undetermined |
| YANNELLO, FRANK | 10 Peppermint Rd | | | Commack | NY | 11725 | USA | Worker's Compensation Case No. 29005983 | Workers' Compensation | Y | | | Undetermined |
| YANNELLO, FRANK | 10 Peppermint Rd | | | Commack | NY | 11725 | USA | Worker's Compensation Case No. 29101199 | Workers' Compensation | Y | | | Undetermined |
| YOUNGS, WALTER | 46 Eagle Lane | | | Hauppauge | NY | 11788 | USA | Worker's Compensation Case No. 29725824 | Workers' Compensation | Y | | | Undetermined |

In re: Tribune Company

Schedule F Litigation
Rider

Case No.  08-13141

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Z Land LLC | C/O Finnegan, Henderson, Farabow, Garrett & Dunner LLP | ATTN: J. Michael Jakes | 901 New York Avenue, NW | Washington | DC | 20001-4413 | USA | None Provided | Potential Claim | Y | Y | Y | Undetermined |
| ZEFFER, WALTER | 105 Omega Lane | | | Melbourne | FL | 32934 | USA | Worker's Compensation Case No. 28525810 | Workers' Compensation | Y | | | Undetermined |
| ZEFFER, WALTER | 105 Omega Lane | | | Melbourne | FL | 32934 | USA | Worker's Compensation Case No. 28607550 | Workers' Compensation | Y | | | Undetermined |
| ZELENAK, DOROTHY | C/O Sherman,Federman,Sambur&Levine LLP | 8 East Main St | | Bay Shore | NY | 11706 | USA | Worker's Compensation Case No. 29017090 | Workers' Compensation | Y | | | Undetermined |
| Zinder, Fay | C/O Law Offices of Terrence E. Leonard | ATTN: Terrence E. Leonard | 100 West Monroe Street | Chicago | IL | 60603 | USA | N/A | Potential Claim | Y | Y | Y | Undetermined |

In re: Tribune Company

In re: Tribune Company

Schedule F
Unsecured Notes and Debentures

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC. SERV., 25 DEFOREST AVE, MAIL STOP: SUM01-0105 | SUMMIT | NJ | 07901 | United States | 4.875% UNSECURED NOTES DUE 2010 | | Y | | $ 456,946,875.00 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC. SERV., 25 DEFOREST AVE, MAIL STOP: SUM01-0105 | SUMMIT | NJ | 07901 | United States | 5.25% UNSECURED NOTES DUE 2015 | | Y | | $ 335,486,250.00 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC. SERV., 25 DEFOREST AVE, MAIL STOP: SUM01-0105 | SUMMIT | NJ | 07901 | United States | 7.25% DEBENTURES DUE 2096 | | Y | | $ 148,715,333.33 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC. SERV., 25 DEFOREST AVE, MAIL STOP: SUM01-0105 | SUMMIT | NJ | 07901 | United States | 7.5% DEBENTURES DUE 2023 | | Y | | $ 102,000,520.83 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC. SERV., 25 DEFOREST AVE, MAIL STOP: SUM01-0105 | SUMMIT | NJ | 07901 | United States | 6.61% DEBENTURES DUE 2027 | | Y | | $ 86,270,366.40 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC. SERV., 25 DEFOREST AVE, MAIL STOP: SUM01-0105 | SUMMIT | NJ | 07901 | United States | 7.25% DEBENTURES DUE 2013 | | Y | | $ 83,702,999.21 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC. SERV., 25 DEFOREST AVE, MAIL STOP: SUM01-0105 | SUMMIT | NJ | 07901 | United States | MEDIUM TERM NOTES (SERIES E) DUE 2008 | | Y | | $ 69,812,899.00 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC. SERV., 25 DEFOREST AVE, MAIL STOP: SUM01-0105 | SUMMIT | NJ | 07901 | United States | MEDIUM TERM NOTES (SERIES D) DUE 2026 | | Y | | $ 120,500.00 |
| WILMINGTON TRUST COMPANY | AS TRUSTEE CORPORATE CLIENT SERVICES RODNEY SQUARE NORTH 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890-1600 | United States | EXCHANGEABLE SUBORDINATED DEBENTURES DUE 2029 (THE "PHONES") | | Y | | $ 758,871,303.23* |

* Represents PHONE debt at par value for un-exchanged shares and at exchange value for those shares exchanged but not paid in cash.

Page 1 of 1

In re: Tribune Company

Schedule F
Supplemental 401(k) Plan

Case No. 08-13141

| Creditor name | Address | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|
| Adeszko,Lance | | | Supplemental 401(k) Plan | | | | $373.52 |
| Amsden,Harry | | | Supplemental 401(k) Plan | | | | $391.48 |
| Arthur,John | | | Supplemental 401(k) Plan | | | | $441.09 |
| Bellack,Bob | | | Supplemental 401(k) Plan | | | | $503.65 |
| Berlamino,BettyEllen | | | Supplemental 401(k) Plan | | | | $581.64 |
| Boardman,John | | | Supplemental 401(k) Plan | | | | $288.14 |
| Boe,Mark | | | Supplemental 401(k) Plan | | | | $388.99 |
| Bralow,David | | | Supplemental 401(k) Plan | | | | $137.75 |
| Brown,Michael | | | Supplemental 401(k) Plan | | | | $402.89 |
| Carver,Stephen | | | Supplemental 401(k) Plan | | | | $575.07 |
| Casanova,Vincent | | | Supplemental 401(k) Plan | | | | $455.39 |
| Castelluzzo,Renee | | | Supplemental 401(k) Plan | | | | $191.75 |
| Chappell,Terri | | | Supplemental 401(k) Plan | | | | $4.23 |
| Clayton,Janet | | | Supplemental 401(k) Plan | | | | $421.48 |
| Cochran,Steven | | | Supplemental 401(k) Plan | | | | $478.96 |
| Cohen,Sheldon | | | Supplemental 401(k) Plan | | | | $904.41 |
| Connolly,Thomas | | | Supplemental 401(k) Plan | | | | $628.80 |
| Cunningham,James | | | Supplemental 401(k) Plan | | | | $270.51 |
| Current,Amy | | | Supplemental 401(k) Plan | | | | $28.74 |
| Daley,Raymond | | | Supplemental 401(k) Plan | | | | $231.89 |
| Delia,Lawrence | | | Supplemental 401(k) Plan | | | | $378.54 |
| Depaola,Kenneth | | | Supplemental 401(k) Plan | | | | $514.51 |
| Diederich,David | | | Supplemental 401(k) Plan | | | | $257.04 |
| Dittoe,Gregg | | | Supplemental 401(k) Plan | | | | $196.96 |
| Downey,Michael | | | Supplemental 401(k) Plan | | | | $448.63 |
| Duarte,Steve | | | Supplemental 401(k) Plan | | | | $386.37 |
| Dusbabek,Asha | | | Supplemental 401(k) Plan | | | | $5,052.90 |
| Duvoisin,Marc | | | Supplemental 401(k) Plan | | | | $277.14 |
| Ehlmann,Tom | | | Supplemental 401(k) Plan | | | | $493.33 |
| Fillipitch,John | | | Supplemental 401(k) Plan | | | | $546.01 |
| Franklin,Timothy | | | Supplemental 401(k) Plan | | | | $401.25 |
| Giannini,Vincent | | | Supplemental 401(k) Plan | | | | $436.51 |
| Gilpatric,Christopher | | | Supplemental 401(k) Plan | | | | $340.08 |
| Graziano,Richard | | | Supplemental 401(k) Plan | | | | $423.80 |
| Green,Thomas | | | Supplemental 401(k) Plan | | | | $470.98 |
| Greenberg,Howard | | | Supplemental 401(k) Plan | | | | $511.32 |
| Gremillion,Robert | | | Supplemental 401(k) Plan | | | | $774.97 |
| Grubb,Vincent | | | Supplemental 401(k) Plan | | | | $253.24 |
| Guerra,Nicola | | | Supplemental 401(k) Plan | | | | $80.39 |
| Hayes,Dana | | | Supplemental 401(k) Plan | | | | $568.93 |
| Hemberger,Alan | | | Supplemental 401(k) Plan | | | | $270.85 |
| Hendricks,John | | | Supplemental 401(k) Plan | | | | $493.74 |
| Hendry,James | | | Supplemental 401(k) Plan | | | | $22,542.62 |
| Hiller,DavidDean | | | Supplemental 401(k) Plan | | | | $878.83 |
| Hughes,Vergil | | | Supplemental 401(k) Plan | | | | $582.74 |
| Hunter,Tony | | | Supplemental 401(k) Plan | | | | $407.46 |
| Jaoudi,Juliana | | | Supplemental 401(k) Plan | | | | $279.63 |
| Jones,Gordon | | | Supplemental 401(k) Plan | | | | $559.26 |
| Kennedy,Timothy | | | Supplemental 401(k) Plan | | | | $383.49 |
| Kenney,Brigid | | | Supplemental 401(k) Plan | | | | $391.15 |
| Kenney,Crane | | | Supplemental 401(k) Plan | | | | $18,266.81 |
| Klunder,Jack | | | Supplemental 401(k) Plan | | | | $2,118.71 |
| Knight,Timothy | | | Supplemental 401(k) Plan | | | | $703.06 |
| Lanesey,William | | | Supplemental 401(k) Plan | | | | $431.18 |
| Langmyer,Thomas | | | Supplemental 401(k) Plan | | | | $1,353.54 |
| Lareau,Scott | | | Supplemental 401(k) Plan | | | | $904.41 |
| Leader,Francie | | | Supplemental 401(k) Plan | | | | $120.61 |
| Lipinski,AnnMarie | | | Supplemental 401(k) Plan | | | | $462.99 |

In re: Tribune Company

Schedule F
Supplemental 401(k) Plan

Case No. 08-13141

| Creditor name | Address | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|
| Loftus,Patrick | | | Supplemental 401(k) Plan | | | | $381.42 |
| Lopez,Steven | | | Supplemental 401(k) Plan | | | | $392.98 |
| Maeir,AbbyPolonsky | | | Supplemental 401(k) Plan | | | | $31.93 |
| Manning,Christopher | | | Supplemental 401(k) Plan | | | | $474.25 |
| Marra,Robert | | | Supplemental 401(k) Plan | | | | $497.23 |
| Martin,Jerome | | | Supplemental 401(k) Plan | | | | $462.80 |
| Mccleary,LaFrance,Kim | | | Supplemental 401(k) Plan | | | | $154.59 |
| Mcgovern,Terence | | | Supplemental 401(k) Plan | | | | $215.71 |
| Mcguire,Mark | | | Supplemental 401(k) Plan | | | | $853.48 |
| Mcnamara,Timothy | | | Supplemental 401(k) Plan | | | | $143.18 |
| Meyrowitz,Eric | | | Supplemental 401(k) Plan | | | | $386.44 |
| Neal,RichardKelly | | | Supplemental 401(k) Plan | | | | $386.37 |
| Newton,Russell | | | Supplemental 401(k) Plan | | | | $144.00 |
| O'dell,William | | | Supplemental 401(k) Plan | | | | $1,516.72 |
| O'loughlin,John | | | Supplemental 401(k) Plan | | | | $382.21 |
| O'malley,Kathleen | | | Supplemental 401(k) Plan | | | | $638.61 |
| Palermini,Robert | | | Supplemental 401(k) Plan | | | | $359.62 |
| Pape,Patricia | | | Supplemental 401(k) Plan | | | | $600.30 |
| Pearson,Pamela | | | Supplemental 401(k) Plan | | | | $418.73 |
| Peppars,Gordon | | | Supplemental 401(k) Plan | | | | $462.99 |
| Perry,Gerald | | | Supplemental 401(k) Plan | | | | $294.26 |
| Piper,Jeffrey | | | Supplemental 401(k) Plan | | | | $335.56 |
| Plaschke,William | | | Supplemental 401(k) Plan | | | | $418.65 |
| Presser,Deborah | | | Supplemental 401(k) Plan | | | | $348.59 |
| Ramsey,Robert | | | Supplemental 401(k) Plan | | | | $379.42 |
| Ryan,Timothy | | | Supplemental 401(k) Plan | | | | $526.86 |
| Santo,Ronald | | | Supplemental 401(k) Plan | | | | $405.52 |
| Scott,Karen | | | Supplemental 401(k) Plan | | | | $382.86 |
| Segal,Richard | | | Supplemental 401(k) Plan | | | | $386.37 |
| Segall,Lynne | | | Supplemental 401(k) Plan | | | | $486.55 |
| Shanahan,Patrick | | | Supplemental 401(k) Plan | | | | $406.98 |
| Shapiro,Adam | | | Supplemental 401(k) Plan | | | | $398.04 |
| Shaw,William | | | Supplemental 401(k) Plan | | | | $562.65 |
| Sheehan,Shaun | | | Supplemental 401(k) Plan | | | | $445.96 |
| Smith,Scott | | | Supplemental 401(k) Plan | | | | $946.42 |
| Thomas,Douglas | | | Supplemental 401(k) Plan | | | | $431.42 |
| Tolstrup,Kathleen | | | Supplemental 401(k) Plan | | | | $319.31 |
| Vitanovec,John | | | Supplemental 401(k) Plan | | | | $688.28 |
| Wald,Jeffrey | | | Supplemental 401(k) Plan | | | | $394.01 |
| Weinstein,Howard | | | Supplemental 401(k) Plan | | | | $287.37 |
| Wilke,Martha | | | Supplemental 401(k) Plan | | | | $440.38 |
| Williams,David | | | Supplemental 401(k) Plan | | | | $434.26 |
| Wolinsky,Leo | | | Supplemental 401(k) Plan | | | | $464.26 |
| Xanders,Julie | | | Supplemental 401(k) Plan | | | | $389.99 |
| Young,Joseph | | | Supplemental 401(k) Plan | | | | $518.93 |
| Youngman,Owen | | | Supplemental 401(k) Plan | | | | $379.97 |
| Yung,Cameron | | | Supplemental 401(k) Plan | | | | $243.90 |
| Zerwekh,James | | | Supplemental 401(k) Plan | | | | $453.59 |
| Ziskind,Edward | | | Supplemental 401(k) Plan | | | | $1,131.06 |

In re: Tribune Company

Schedule F
Trade Payables

Case No. 08-13141

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| ABOVENET COMMUNICATIONS INC | PO BOX 785876 | PHILADELPHIA | PA | 19178-5876 | UNITED STATES | Trade Payable | | | | $17,985.70 |
| ACCOUNTEMPS | 515 S. FIGUEROA SUITE 650 | LOS ANGELES | CA | 90071 | UNITED STATES | Trade Payable | | | | $1,000.00 |
| ADVANCED BOILER CONTROL SERVICE | 15545 S 71ST COURT SUITE 202 | ORLAND PARK | IL | 60462 | UNITED STATES | Trade Payable | | | | $2,069.85 |
| ADVOCATE FITNESS | 2025 WINDSOR DR | OAK BROOK | IL | 60523 | UNITED STATES | Trade Payable | | | | $49,794.52 |
| ALLIANCE MAINTENANCE SERVICES | 855 MORSE AVE | ELK GROVE VILLAGE | IL | 60007 | UNITED STATES | Trade Payable | | | | $41,243.25 |
| ALLIED WASTE SERVICES | GARDENIA DISTRICT 121 PO BOX 78038 | PHOENIX | AZ | 85062-8030 | UNITED STATES | Trade Payable | | | | $354.11 |
| AMEC GEOMATRIX INC | 2101 WEBSTER ST 12TH FLR | OAKLAND | CA | 946123066 | UNITED STATES | Trade Payable | | | | $990.00 |
| AMERICAN DOOR AND DOCK | 2125 HAMMOND DRIVE | SCHAUMBURG | IL | 60173 | UNITED STATES | Trade Payable | | | | $342.25 |
| AMERICAN MESSAGING SERVICES LLC | 580 DECKER DRIVE STE 101 | IRVING | TX | 75062 | UNITED STATES | Trade Payable | | | | $3.34 |
| APPLICANT INSIGHT LIMITED INC | 160 SW 12TH AVE STE 103A | DEERFIELD BCH | FL | 33442 | UNITED STATES | Trade Payable | | | | $874.40 |
| ARAMARK UNIFORM SERVICES INC | P O BOX 922139 | SYLMAR | CA | 913422139 | UNITED STATES | Trade Payable | | | | $408.59 |
| ARROW MESSENGER SERVICE | 1322 W WALTON ST | CHICAGO | IL | 60622 | UNITED STATES | Trade Payable | | | | $50.61 |
| ASSOCIATED LIBRARY SERVICE | 333 N MICHIGAN AVE SUITE 932 | CHICAGO | IL | 60601 | UNITED STATES | Trade Payable | | | | $300.00 |
| AT&T | P O BOX 901 . . | JACKSONVILLE | FL | 32294 | UNITED STATES | Trade Payable | | | | $5,032.03 |
| AT&T | AT&T - CONSUMER LEASE SERVICES PO BOX 78973 | PHOENIX | AZ | 85062-8973 | UNITED STATES | Trade Payable | | | | $237,187.27 |
| AT&T MOBILITY | 7855 WALKER DR STE 100 | GREENBELT | MD | 20770 | UNITED STATES | Trade Payable | | | | $138,931.50 |
| AT&T SERVICES INC | 1010 WILSHIRE BLVD ROOM 1300 | LOS ANGELES | CA | 90017 | UNITED STATES | Trade Payable | | | | $59,776.94 |
| AT&T TELECONFERENCE SERVICES | DEPT 0830 PO BOX 55000 | DETROIT | MI | 482550830 | UNITED STATES | Trade Payable | | | | $13,930.17 |
| AVAYA INC | PO BOX 52602 | PHOENIX | AZ | 85072-2602 | UNITED STATES | Trade Payable | | | | $73.74 |
| B&F COFFEE SERVICE | 3535 COMMERCIAL AVE | NORTHBROOK | IL | 600621848 | UNITED STATES | Trade Payable | | | | $228.99 |
| BAKER & DANIELS | 300 N MERIDIAN STREET SUITE 2700 | INDIANAPOLIS | IN | 46204-1782 | UNITED STATES | Trade Payable | | | | $6,935.00 |
| BROADVIEW NETWORKS INC | PO BOX 9242 | UNIONDALE | NY | 11555-9242 | UNITED STATES | Trade Payable | | | | $191.00 |

In re: Tribune Company

Schedule F
Trade Payables

Case No. 08-13141

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| BUTTERFIELD, DENNIS | 7392 E. LONG AVENUE | LITTLETON | CO | 80112 | UNITED STATES | Trade Payable | | | | $496.13 |
| CABLEVISION LIGHTPATH INC | 200 JERICHO QUADRANGLE | JERICHO | NY | 11753 | UNITED STATES | Trade Payable | | | | $278.45 |
| CABLEVISION SYSTEMS CORP | | | | | | Trade Payable | | | | $13,249.87 |
| CANON USA INC | 15955 ALTON PKWY | IRVINE | CA | 92718-3616 | UNITED STATES | Trade Payable | | | | $76.89 |
| CB RICHARD ELLIS, INC | 15303 VENTURA BLVD SUITE 200 | SHERMAN OAKS | CA | 91403 | UNITED STATES | Trade Payable | | | | $900.00 |
| CCH INCORPORATED | PO BOX 4307 | CAROL STREAM | IL | 60197-4307 | UNITED STATES | Trade Payable | | | | $96.22 |
| CCI EUROPE INTERNATIONAL INC | 1701 BARRETT LAKES BLVD STE 380 | KENNESAW | GA | 30144 | UNITED STATES | Trade Payable | | | | $87,757.44 |
| CENTERPOINT ENERGY SERVICES INC | 23968 NETWORK PLACE | CHICAGO | IL | 60673-1239 | UNITED STATES | Trade Payable | | | | $156,770.78 |
| CHAIR, WORKERS COMPENSATION | 20 PARK ST RM 301 | ALBANY | NY | 12207 | UNITED STATES | Trade Payable | | | | $1,306.00 |
| CHICAGO SUN TIMES INC | 350 N ORLEANS | CHICAGO | IL | 60606 | UNITED STATES | Trade Payable | | | | $37.44 |
| CITI PREPAID SERVICES | 555 NORTH LANE SUITE 5040 | CONSHOHOCKEN | PA | 19428 | UNITED STATES | Trade Payable | | | | $2.25 |
| CITY OF CHICAGO | 121 N LASALLE ST CITY HALL | CHICAGO | IL | 60601 | UNITED STATES | Trade Payable | | | | $1,523.46 |
| CONSTELLATION NEW ENERGY | 550 W WASHINGTON STE 300 | CHICAGO | IL | 60661 | UNITED STATES | Trade Payable | | | | $269,599.16 |
| CORPORATE TELECOM SOLUTIONS | 1018 N BETHLEHEM PL | SPRING HOUSE | PA | 19477 | UNITED STATES | Trade Payable | | | | $145.79 |
| CORPORATION SERVICE COMPANY | 2711 Centerville Road | Wilmington | DE | 19808 | UNITED STATES | Trade Payable | | | | $163.00 |
| CORPTAX INC | 1751 LAKE COOK ROAD    STE 100 | DEERFIELD | IL | 60015 | UNITED STATES | Trade Payable | | | | $68,640.00 |
| COX COMMUNICATIONS INC | P O BOX 3408 | FORT SMITH | AR | 72913 | UNITED STATES | Trade Payable | | | | $141.76 |
| CURCIO WEBB LLC | 100 BUSH ST   STE 2400 | SAN FRANCISCO | CA | 94104 | UNITED STATES | Trade Payable | | | | $1,750.00 |
| CUSHMAN WAKEFIELD OF ILLINOIS INC | ATTN CHRISTINA FIEDLER 455 NORTH CITYFRONT PLAZA DRIVE SUITE 2800 | CHICAGO | IL | 60611 | UNITED STATES | Trade Payable | | | | $4,656.96 |
| DATABANK IMX LLC | PO BOX 791247 | BALTIMORE | MD | 21279 | UNITED STATES | Trade Payable | | | | $5.98 |
| DAVIS WRIGHT TREMAINE | 865 S FIGUEROA ST SUITE 2400 | LOS ANGELES | CA | 90017 | UNITED STATES | Trade Payable | | | | $2,583.24 |

In re: Tribune Company

Schedule F
Trade Payables

Case No. 08-13141

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| DAY PITNEY LLP | PO BOX 33300 | HARTFORD | CT | 06103-3499 | UNITED STATES | Trade Payable | | | | $662.50 |
| DELAWARE NORTH COMPANIES | STE 200 ACCOUNTING ONE FLEET CTR | BOSTON | MA | 21141303 | UNITED STATES | Trade Payable | | | | $111.29 |
| DELOITTE CONSULTING LLP | 695 TOWN CENTER DR    STE 1200 | COSTA MESA | CA | 92626-7188 | UNITED STATES | Trade Payable | | | | $34,000.00 |
| DHL EXPRESS USA INC | PO BOX 60000    FILE 30692 | SAN FRANCISCO | CA | 94160 | UNITED STATES | Trade Payable | | | | $1,740.04 |
| DLC INC | 21800 OXNARD STREET  SUITE 980 | WOODLAND HILLS | CA | 91367 | UNITED STATES | Trade Payable | | | | $64,647.50 |
| DOMTAR PAPER COMPANY LLC | 14544 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | UNITED STATES | Trade Payable | | | | $1,687.72 |
| EASTLAKE STUDIO | 435 N MICHIGAN AV No. 3100 | CHICAGO | IL | 60611 | UNITED STATES | Trade Payable | | | | $3,900.00 |
| ECOLAB INC | PO BOX 100512 | PASADENA | CA | 911890512 | UNITED STATES | Trade Payable | | | | $1,013.00 |
| EDGIL ASSOCIATES INC | 4553 GLENCO AVE NO.300 | MARINA DEL REY | CA | 90292 | UNITED STATES | Trade Payable | | | | $945.08 |
| EDMONDS INCORPORATED | 626 EXECUTIVE DR | WILLOWBROOK | IL | 60527 | UNITED STATES | Trade Payable | | | | $441.31 |
| EMBARQ | P.O. BOX 96064 | CHARLOTTE | NC | 28296-0064 | UNITED STATES | Trade Payable | | | | $1,710.78 |
| EMERY CELLI BRINCKERHOFF & ABADY LLP | 545 MADISON AVE | NEW YORK | NY | 10022 | UNITED STATES | Trade Payable | | | | $279.49 |
| EQUITY CORPORATE HOUSING | 6525 MORRISON BLVD    STE 212 | CHARLOTTE | NC | 28211 | UNITED STATES | Trade Payable | | | | $6,540.48 |
| FEDEX | PO BOX 7221 | PASADENA | CA | 91109-7321 | UNITED STATES | Trade Payable | | | | $105.70 |
| FREEDOM OF EXPRESSION FOUNDATN | 171B CLAREMONT AV | LONG BEACH | CA | 90803 | UNITED STATES | Trade Payable | | | | $5,000.00 |
| GCS SERVICE INC | 3373 NW 168TH STREET | MIAMI | FL | 33056 | UNITED STATES | Trade Payable | | | | $1,302.10 |
| GENESYS CONFERENCE INC | 2863 FAIRLANE DR | MONTGOMERY | AL | 36116 | UNITED STATES | Trade Payable | | | | $142.61 |
| GOLDENBERG, MARIE | 0 | 0 | 0 | 0 | UNITED STATES | Trade Payable | | | | $5,833.34 |
| GRAEBEL COMPANIES | 16346 E AIRPORT CIRC | AURORA | CO | 80011 | UNITED STATES | Trade Payable | | | | $126.88 |
| GRANT THORNTON LLP | 175 W JACKSON BLVD | CHICAGO | IL | 60604 | UNITED STATES | Trade Payable | | | | $8,560.00 |
| GUARDSMARK LLC | P O BOX 11407 | BIRMINGHAM | AL | 352463000 | UNITED STATES | Trade Payable | | | | $869.44 |

In re: Tribune Company

Schedule F
Trade Payables

Case No. 08-13141

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| HARMER ASSOCIATES | ATTN RANDY HARMER 100 S WACKER DRIVE SUITE 1950 | CHICAGO | IL | 60606 | UNITED STATES | Trade Payable | | | | $30,000.00 |
| HEADRICK RIZIK ALVAREZ & FERNANDEZ | | | | | | Trade Payable | | | | $1,375.00 |
| HEWITT ASSOCIATES | PO BOX 95135 | CHICAGO | IL | 60694-5135 | UNITED STATES | Trade Payable | | | | $8,180.00 |
| HEXAWARE TECHNOLOGIES INC | 1095 CRANBURY SOUTH RIVER RD STE 10 | JAMESBURG | NJ | 8831 | UNITED STATES | Trade Payable | | | | $21,480.22 |
| HINCKLEY SPRING WATER COMPANY | PO BOX 530578 | ATLANTA | GA | 30353-0578 | UNITED STATES | Trade Payable | | | | $116.70 |
| HIRAM ELECTRICAL CONTRACTOR | 1351 W FONo.R AV | CHICAGO | IL | 60640 | UNITED STATES | Trade Payable | | | | $35,027.84 |
| HORWOOD MARCUS & BERK | CHARTERED | CHICAGO | IL | 60601 | UNITED STATES | Trade Payable | | | | $13,017.41 |
| IBM CORPORATION | PO BOX 26908 | TEMPE | AZ | 85285 | UNITED STATES | Trade Payable | | | | $1,420.42 |
| IKON OFFICE SOLUTIONS | 47 EASTERN BLVD | GLASTONBURY | CT | 6033 | UNITED STATES | Trade Payable | | | | $5,543.25 |
| ILLINOIS SECRETARY OF STATE | 300 N GOODWICH ATTN BUSINESS OFFICE | URBANA | IL | 61801 | UNITED STATES | Trade Payable | | | | $15.00 |
| INTERCALL INC | PO BOX 281866 | ATLANTA | GA | 30384-1866 | UNITED STATES | Trade Payable | | | | $245.21 |
| INTERNATIONAL ORTHODOX CHRISTIAN CHARTIE | 7 CITITATION CIRCLE | WHEATON | IL | 60187 | UNITED STATES | Trade Payable | | | | $200.00 |
| INTERSTATE ALARM INC | PO BOX 275 | DOLTON | IL | 60419 | UNITED STATES | Trade Payable | | | | $500.00 |
| IRON MOUNTAIN | PO BOX 65017 | CHARLOTTTE | NC | 282650017 | UNITED STATES | Trade Payable | | | | $3,913.32 |
| JAGOE, THOMAS ANTHONY | 18028 W ANNES CIRCLE  APT 103 | CANYON COUNTRY | CA | 91387 | UNITED STATES | Trade Payable | | | | $295.84 |
| JENNER & BLOCK LLP | 330 N WABASH AVE | CHICAGO | IL | 60611 | UNITED STATES | Trade Payable | | | | $795.60 |
| JM MCGANN & COMPANY | 2230 S BLUE ISLAND AVE | CHICAGO | IL | 60608 | UNITED STATES | Trade Payable | | | | $8,981.05 |
| KELLY SERVICES INC | PO BOX 31001-0422 | PASADENA | CA | 911100422 | UNITED STATES | Trade Payable | | | | $704.80 |
| KEY 2 CHICAGO INC | 2817 POWELL CT | NAPERVILLE | IL | 60563 | UNITED STATES | Trade Payable | | | | $69.30 |
| KRAMER MECHANICAL | 690 WALKER WAY | NEW LENOX | IL | 60451 | UNITED STATES | Trade Payable | | | | $4,970.06 |
| KROESCHELL ENGINEERING COMPANY | 215 W ONTARIO STREET | CHICAGO | IL | 60610 | UNITED STATES | Trade Payable | | | | $26,054.80 |

In re: Tribune Company

Schedule F
Trade Payables

Case No. 08-13141

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| KURTZ, WARREN | 1660 PARK AVENUE INDEPENDENCE COURT | QUAKERTOWN | PA | 18951 | UNITED STATES | Trade Payable | | | | $120.00 |
| LEXIS NEXIS | PO BOX 894166 | LOS ANGELES | CA | 90189 | UNITED STATES | Trade Payable | | | | $1,611.33 |
| LIONHEART ENGINEERING | 1004 TRAKK LANE | WOODSTOCK | IL | 60098 | UNITED STATES | Trade Payable | | | | $775.00 |
| LRN CORPORATION | 1100 GLENDON AVE STE 700 | LOS ANGELES | CA | 90024 | UNITED STATES | Trade Payable | | | | $16,528.00 |
| LUELF,DARLENE | 1057 JOLIET ST | AURORA | CO | 80010 | UNITED STATES | Trade Payable | | | | $238.14 |
| LUELF,LESTER | 1057 JOLIET ST | AURORA | CO | 80010 | UNITED STATES | Trade Payable | | | | $330.75 |
| MALLEYS CHOCOLATES | 13400 BROOKPARK ROAD | BROOK PARK | OH | 44135 | UNITED STATES | Trade Payable | | | | $1,493.04 |
| MARK 1 RESTORATION COMAPNY | 1021 MARYLAND AV | DOLTON | IL | 604192225 | UNITED STATES | Trade Payable | | | | $47,450.10 |
| MCDERMOTT WILL & EMERY | 227 W MONROE ST | CHICAGO | IL | 60606 | UNITED STATES | Trade Payable | | | | $116,463.59 |
| MCFARLANE DOUGLAS AND COMPANIES | 143 TOWER DRIVE | BURR RIDGE | IL | 60527 | UNITED STATES | Trade Payable | | | | $196.65 |
| MERCER HUMAN RESOURCE CONSULTING | PO BOX 100260 | PASADENA | CA | 91189-0260 | UNITED STATES | Trade Payable | | | | $18,026.98 |
| MERRILL COMMUNICATIONS LLC | CM-9638 | SAINT PAUL | MN | 55170-9638 | UNITED STATES | Trade Payable | | | | $16,041.31 |
| METROPOLITAN LIFE INSURANCE CO | DEPARTMANET OF PUBLIC WORKS PERMIT 900 FREEMONT ST | ALHAMBRA | CA | 91801 | UNITED STATES | Trade Payable | | | | $763.34 |
| MICROSOFT ONLINE INC | 6100 NEIL RD    STE 100 | RENO | NV | 89511 | UNITED STATES | Trade Payable | | | | $366,800.30 |
| MILLARD CHICAGO WINDOW CLEANING | 23848 NETWORK PLACE | CHICAGO | IL | 60673 | UNITED STATES | Trade Payable | | | | $5,071.00 |
| MINZEY, GERALD | 1610 W HIGHLAND No.67 | CHICAGO | IL | 60660 | UNITED STATES | Trade Payable | | | | $256.00 |
| MONSTER INC | 622 THIRD AVE | NEW YORK | NY | 10017 | UNITED STATES | Trade Payable | | | | $35,000.00 |
| MORCOR SOLUTIONS INC | 232 DUNDAS STREET WEST SUITE 201 | NAPANEE, CANADA | ON | K7R 2A8 | CANADA | Trade Payable | | | | $24,183.33 |
| MORGAN FRANKLIN CORPORATION | 1753 PINNACLE DRIVE  SUITE 1200 | MCLEAN | VA | 22102 | UNITED STATES | Trade Payable | | | | $700.00 |
| MOUKHEIBER, DIANE R | 7 CITATION CIR | WHEATON | IL | 60187 | UNITED STATES | Trade Payable | | | | $11,175.00 |
| MULLER,SHIRLEY | 61 SATELLITE DR | ISLIP TERRACE | NY | 11752 | UNITED STATES | Trade Payable | | | | $249.48 |
| NALING, JAY | 650 WOODBRIDGE DR | ELGIN | IL | 60123 | UNITED STATES | Trade Payable | | | | $561.00 |

In re: Tribune Company

Schedule F
Trade Payables

Case No. 08-13141

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| NATIONAL DECORATING SERVICE INC | 2210 CAMDEN COURT | OAK BROOK | IL | 60521 | UNITED STATES | Trade Payable | | | | $4,869.43 |
| NATIONAL GRID | MISC. BILLING DEPT 300 ERIE BLVD. WEST | SYRACUSE | NY | 13202 | UNITED STATES | Trade Payable | | | | $106.36 |
| NEW YORK STOCK EXCHANGE INC | GRAND CENTRAL STATION PO BOX 4695 | NEW YORK | NY | 10163 | UNITED STATES | Trade Payable | | | | $378.40 |
| NEWSBANK MEDIA SERVICES INC | 397 MAIN ST PO BOX 1130 | CHESTER | VT | 5143 | UNITED STATES | Trade Payable | | | | $22,660.00 |
| NORDIN, ADAM MATTHEW | 445 SHERMAN AVE APT 501 | EVANSTON | IL | 60202 | UNITED STATES | Trade Payable | | | | $450.00 |
| NYSE MARKET INC | 11 WALL STREET | NEW YORK | NY | 10005 | UNITED STATES | Trade Payable | | | | $219.40 |
| ONE COMMUNICATIONS | DEPARTMENT 284 PO BOX 80000 | HARTFORD | CT | 6180 | UNITED STATES | Trade Payable | | | | $2.49 |
| OSBERG, KRISTINA | 6567 N GLENWOOD AVE  APT 3N | CHICAGO | IL | 60626 | UNITED STATES | Trade Payable | | | | $175.00 |
| PACIFIC TELEMANAGEMENT SERVICES | 379 DIABLO ROAD SUITE 212 | DANVILLE | CA | 94526 | UNITED STATES | Trade Payable | | | | $30.60 |
| PAETEC COMMUNICATIUONS INC | PO BOX 1283 | BUFFALO | NY | 14240-1283 | UNITED STATES | Trade Payable | | | | $6,851.02 |
| PANTHER EXPRESS | 40 W 20TH STREET 6TH FLOOR | NEW YORK | NY | 10011 | UNITED STATES | Trade Payable | | | | $329.85 |
| PROLARMCO INC | P O BOX 117 | GREENVALE | NY | 11548 | UNITED STATES | Trade Payable | | | | $354.00 |
| PSOMAS | 555 SOUTH FLOWER STREET  SUITE 4400 | LOS ANGELES | CA | 90071 | UNITED STATES | Trade Payable | | | | $18,962.22 |
| QWEST | PO BOX 29039 | PHOENIX | AZ | 85038-9039 | UNITED STATES | Trade Payable | | | | $490.46 |
| RACKSPACE US INC | PO BOX 730759 | DALLAS | TX | 75373 | UNITED STATES | Trade Payable | | | | $269.84 |
| RAGNAR BENSON LLC | 250 S NORTHWEST HIGHWAY | PARK RIDGE | IL | 60068 | UNITED STATES | Trade Payable | | | | $9,914.12 |
| RAY OHERRON CO | 523 E ROOSEVELT RD | LOMBARD | IL | 60148 | UNITED STATES | Trade Payable | | | | $1,667.50 |
| RECALL TOTAL INFORMATION | 9401 CHIVERS AV | SUN VALLEY | CA | 91352 | UNITED STATES | Trade Payable | | | | $296.74 |
| REDWOOD SOFTWARE | CHICAGO OHARE CITICORP PL CTR 8410 W BRYN MAWR STE 115 | CHICAGO | IL | 60631 | UNITED STATES | Trade Payable | | | | $19,020.09 |
| REED SMITH LLP | 2672 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | UNITED STATES | Trade Payable | | | | $16,429.03 |

In re: Tribune Company

Schedule F
Trade Payables

Case No. 08-13141

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| RMB DEVELOPMENT CONSULTANTS INC | 308 E MEADOW AVE | EAST MEADOW | NY | 11554 | UNITED STATES | Trade Payable | | | | $600.00 |
| RONALD A LEGGETT COLLECTOR OF | REV PO BOX 66877 COLLCTR OF REV CITY OF ST LOUIS | ST LOUIS | MO | 631666877 | UNITED STATES | Trade Payable | | | | $15,500.00 |
| ROSEN & BRICHTA ADVERTISING | 640 N LASALLE ST No.555 | CHICAGO | IL | 60610 | UNITED STATES | Trade Payable | | | | $6,335.13 |
| SECRETARY OF STATE | 1500 11TH STREET BUSINESS PROGRAMS DIVISION | SACRAMENTO | CA | 95814 | UNITED STATES | Trade Payable | | | | $20.00 |
| SECURITY ENFORCEMENT BUREAU INC | 8 REVOLUTIONARY RD | OSSINING | NY | 10562 | UNITED STATES | Trade Payable | | | | $11,310.59 |
| SEMMATERIALS LP | DEPT 2254 | TULSA | OK | 74182 | UNITED STATES | Trade Payable | | | | $12,397.22 |
| SERVICE ELECTRIC TELEPHONE CO | 4242 MAUCH CHUNK RD | COPLAY | PA | 180372198 | UNITED STATES | Trade Payable | | | | $257.50 |
| SEYFARTH SHAW FAIRWEATHER & GERALDSON | 2029 CENTURY PARK EAST STE 3300 | LOS ANGELES | CA | 90067-3063 | UNITED STATES | Trade Payable | | | | $121.00 |
| SIEMENS BUILDING TECHNOLOGIES | 10775 BUSINESS CENTER DR | CYPRESS | CA | 90630 | UNITED STATES | Trade Payable | | | | $1,835.00 |
| SIRVA RELOCATION LLC | 1600 RELIABLE PRKWAY | CHICAGO | IL | 60686-0016 | UNITED STATES | Trade Payable | | | | $1,309.00 |
| SKYLINE LANDSCAPE INC | 28361 DIEHL RD APT B314 | WARRENVILLE | IL | 60555 | UNITED STATES | Trade Payable | | | | $1,499.85 |
| SODEXHO OPERATIONS LLC | 300 SUMMIT ST | HARTFORD | CT | 6106 | UNITED STATES | Trade Payable | | | | $989.00 |
| SODEXO INC & AFFILIATES | PO BOX 536922 | ATLANTA | GA | 30353-6922 | UNITED STATES | Trade Payable | | | | $28.43 |
| SPRINT NEXTEL | PO BOX 7418 | PASADENA | CA | 911097418 | UNITED STATES | Trade Payable | | | | $13,855.38 |
| STUART DEAN COMPANY INC | 11823 SHERMAN WAY | NO.HOLLYWOOD | CA | 916053773 | UNITED STATES | Trade Payable | | | | $277.74 |
| T MOBILE | PO BOX 78922 | PHOENIX | AZ | 850628922 | UNITED STATES | Trade Payable | | | | $57,057.98 |
| TALX CORP | 4076 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | UNITED STATES | Trade Payable | | | | $54.19 |
| TIME WARNER TELECOM INC | PO BOX 172567 | DENVER | CO | 80217-2567 | UNITED STATES | Trade Payable | | | | $5,771.46 |
| TITUS GROUP | 330 E KILBOURN STE 1425 | MILWAUKEE | WI | 53202 | UNITED STATES | Trade Payable | | | | $13,072.50 |
| US COURTS PACER SERVICE CENTER | PO BOX 277773 | ATLANTA | GA | 30384-7773 | UNITED STATES | Trade Payable | | | | $19.75 |
| US POSTAL SERVICE | 1590 ADAMS AVE | COSTA MESA | CA | 92626 | UNITED STATES | Trade Payable | | | | $2,500.00 |

In re: Tribune Company

Schedule F
Trade Payables

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| VERIZON | PO BOX 1 | WORCESTER | MA | 01654-0001 | UNITED STATES | Trade Payable | | | | $1,188.31 |
| VERIZON | P O BOX 646 | BALTIMORE | MD | 21265 | UNITED STATES | Trade Payable | | | | $2,568.15 |
| VERIZON CALIFORNIA | PAYMENT PROCESSING PO BOX 30001 | INGLEWOOD | CA | 903130001 | UNITED STATES | Trade Payable | | | | $4,776.30 |
| VERIZON WIRELESS | PO BOX 9622 | MISSION HILLS | CA | 91346-9622 | UNITED STATES | Trade Payable | | | | $100,544.88 |
| VOLK, PHYLLIS | 250 E PEARSON ST NO.906 | CHICAGO | IL | 60611 | UNITED STATES | Trade Payable | | | | $7,000.00 |
| WATERS TODAY | 2705 W AGATITE AVE | CHICAGO | IL | 60625 | UNITED STATES | Trade Payable | | | | $1,000.00 |
| WELDING CENTER INC | 7400 S CENTRAL AVE | BEDFORD PARK | IL | 60638 | UNITED STATES | Trade Payable | | | | $345.49 |
| WHITEFORD TAYLOR & PRESTON LLP | SEVEN SAINT PAUL STREET | BALTIMORE | MD | 21202 | UNITED STATES | Trade Payable | | | | $3,825.00 |
| WISS JANNEY ELSTNER ASSOCIATES | 330 PFINGNo.N RD | NORTHBROOK | IL | 60062 | UNITED STATES | Trade Payable | | | | $3,000.00 |
| XEROX CORPORATION | 1851 E 1ST STREET | SANTA ANA | CA | 92799 | UNITED STATES | Trade Payable | | | | $137.16 |
| XO COMMUNICATIONS | P O BOX 641824 | PITTSBURGH | PA | 152641824 | UNITED STATES | Trade Payable | | | | $673.38 |
| YELLOWBRIX INC | 44 CANAL CENTER PLZA   STE 110 | ALEXANDRIA | VA | 22314 | UNITED STATES | Trade Payable | | | | $12,450.60 |
| ZELLER 401 PROPERTY LLC | 37403 EAGLE WAY | CHICAGO | IL | 60678-1374 | UNITED STATES | Trade Payable | | | | $7,842.55 |
| ZIP MAIL SERVICES INC | 5430 W. ROOSEVELT RD | CHICAGO | IL | 606504413 | UNITED STATES | Trade Payable | | | | $866.73 |

**B6G (Official Form 6G) (12/07)**

In re __Tribune Company__                                    ,        Case No. __08-13141__
              **Debtor**                                                                  **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

    Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| See attached rider: Executory Contracts and Unexpired Leases | |
| | |
| | |
| | |
| | |
| | |
| | |

In re: Tribune Company

Case No. 08-13141

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ** WANTED TECHNOLOGIES | 350 CHAREST BLVD EAST, 4TH FLOOR | | QUEBEC CITY | QC | G1K 3H5 | CANADA | SERVICE CONTRACT - RECRUITMENT ADVERTISING BUSINESS INTELLIGENCE |
| 10-20-MEDIA | 16005 FREDERICK RD. | ATTN: CONTRACTS DEPT | WOODBINE | MD | 21797 | UNITED STATES | ADVERTISING AGREEMENT - LAWN & GARDEN LISTINGS DATABASE |
| ABSORBTECH, LLC | 3900 W. WILLIAM RICHARDSON DRIVE | | SOUTH BEND | IN | 46628 | UNITED STATES | PUBLISHING EQUIPMENT PURCHASE - SHOP TOWELS |
| ACXIOM | 301 INDUSTRIAL BLVD. | | CONWAY | AR | 72032 | UNITED STATES | DATA AGREEMENT |
| ACXIOM | 4057 COLLECTIONS CENTER DRIVE | DREW MAY | CHICAGO | IL | 60693 | UNITED STATES | SERVICE CONTRACT - PURCHASED DATA FOR DBM |
| ACXIOM CORP. | 1001 TECHNOLOGY DR | ATTN:PRODUCTS/TECH GENERAL COUNSEL | LITTLE ROCK | AR | 72223 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASE - IT AGREEMENT BETWEEN TRIBUNE CO. AND ACXIOM, INC. DATED 3/13/06 |
| ADFARE.COM INC | 6541 OLD CONEJO RD. #104 | ATTN: CONTRACTS DEPT | NEWBURY PARK | CA | 91320 | UNITED STATES | ADVERTISING AGREEMENT - ONLINE VIDEO SOLUTIONS |
| ADOBE SYSTEMS INC | 345 PARK AVE. MAIL STOP A16 | ATTN: CONTRACT ADMIN GROUP | SAN JOSE | CA | 95110-2704 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASE |
| ADSTAR, INC. | | | | | | | PREFERRED ESCROW AGREEMENT - ADSTAR, INC. |
| ADSTAR, INC. | 4553 GLENCOE AVENUE, SUITE 325 | | MARINA DEL REY | CA | 90292 | UNITED STATES | ACQUISITION AND/OR DISPOSITION AGREEMENT - NEWSPAPER SERVICES AGREEMENT - ADSTAR, INC. |
| ADSTAR, INC. | | | | | | | JOBSCIENCE, INC. AMENDED AND RESTATED FIRST REFUSAL AND CO-SALE AGREEMENT - JOB SCIENCE (SERIES A) |
| ADSTAR, INC. | ATTN: LESLIE BERNHARD, PRESIDENT & CEO | 4553 GLENCOE AVENUE, SUITE 300 | MARINA DEL REY | CA | 90292 | UNITED STATES | SOFTWARE DEVELOPMENT AND DEPLOYMENT AGREEMENT - ADSTAR, INC. |
| ADSTAR, INC. | ATTN: LESLIE BERNHARD, PRESIDENT & CEO | 4553 GLENCOE AVENUE, SUITE 300 | MARINA DEL REY | CA | 90292 | UNITED STATES | REGISTRATION RIGHTS AGREEMENT - ADSTAR, INC. |

In re: Tribune Company

Case No. 08-13141

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ADSTAR, INC. | ATTN: LESLIE BERNHARD, PRESIDENT & CEO | 4553 GLENCOE AVENUE, SUITE 300 | MARINA DEL REY | CA | 90292 | UNITED STATES | REAL ESTATE PURCHASE AGREEMENT - ACQUISITION OF CLIFTON PARKING LOT |
| ADVENT SYSTEMS | 435 W. FULLERTON AVE | | ELMHURST | IL | 60126 | UNITED STATES | EQUIPMENT AND MAINTENANCE FOR ACCESS CONTROL AND CCTV SYSTEMS |
| ADVO, INC. | ONE UNIVAC LANE | | WINDSOR | CT | 06095 | UNITED STATES | MUTUAL NON-DISCLOSURE AGREEMENT DATED NOVEMBER 1, 2005 |
| ADVO, INC. | ONE TARGETING CENTRE | | WINDSOR | CT | 06095 | UNITED STATES | MUTUAL NON-DISCLOSURE AGREEMENT DATED DECEMBER 1, 2006 |
| ADVO, INC. | ONE UNIVAC LANE | | WINDSOR | CT | 06095 | UNITED STATES | MUTUAL NON-DISCLOSURE AGREEMENT DATED MARCH 28, 2006 |
| ADVOCATE FITNESS | 2025 WINDSOR DRIVE | ATTN: DIRECTOR ADVOCATE FITNESS | OAK BROOK | IL | 60523 | UNITED STATES | SERVICE CONTRACT - ON-SITE FITNESS CENTER MANAGEMENT - TRIBUNE TOWER |
| AETNA | 100 N. RIVERSIDE PLAZA | 20TH FLOOR | CHICAGO | IL | 60606 | UNITED STATES | SERVICE CONTRACT - RETIREE MEDICAL ADMINISTRATIVE SERVICES AGREEMENT, DATED 1/1/08 -TERMED 12/31/08 |
| AGFA CORPORATION | 100 CHALLENGER RD. | ATTN: CHRISTOPHER SANTOMASSIMO | RIDGEFIELD PARK | NJ | 07660 | UNITED STATES | PUBLISHING EQUIPMENT PURCHASE - PRICING FOR CTP PLATE PROCESSORS AS WELL AS PLATE CONSUMABLES |
| AIRS SOURCEPOINT | 58 FOGG FARM ROAD | | WHITE RIVER JUNCTION | VT | 05001 | UNITED STATES | A RESUME AGGREGATOR AND SOURCING WEBSITE THAT ALLOWS RECRUITERS TO SEARCH MULTIPLE CANDIDATE SITE VIA A SINGLE SEARCH/RETRIEVAL PORTAL. |
| AKAMAI TECHNOLOGIES | 8 CAMBRIDGE CENTER | | CAMBRIDGE | MA | 02142 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT -  TRAFFIC MANAGEMENT TECHNOLOGY |
| ALLEN SYSTEMS GROUP, INC. | PO BOX 2202 | | CAROL STREAM | IL | 60132-2202 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - CYPRESS SOFTWARE |

In re: Tribune Company

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ALLEN SYSTEMS GROUP, INC. | PO BOX 2201 | | | | 60132-2201 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - TMON MAINFRAME SYSTEM MONITORING SOFTWARE |
| ALLIANCE MAINTENANCE SERVICES | 855 MORSE ST. | ATTN: MIKE KILEY | ELK GROVE VILLAGE | IL | 60007 | UNITED STATES | BUILDING JANITORIAL SERVICE (LABOR ONLY) - TRIBUNE TOWER |
| ALLIED WASTE | 2608 S. DAMEN AVENUE | JIM LYTLE | CHICAGO | IL | 60608 | UNITED STATES | SERVICE CONTRACT - WASTE REMOVAL - TRIBUNE TOWER |
| ALLISON KALEY | 9032 VICKROY TERRACE | | OVIEDO | FL | 32765 | UNITED STATES | ADVERTISING AGREEMENT - STRATEGIC SALES & MARKETING DEPARTMENT |
| AMERICAN EXPRESS | AESC-P, 20022 NORTH 31ST AVE | MAIL CODE AZ-08-03-11 | PHOENIX | AZ | 85027 | UNITED STATES | CORPORATE TRAVEL & ENTERTAIMNMENT CREDIT CARD CONTRACT |
| ANTHEM | 11870 MERCHANTS WALK | | NEWPORT NEWS | VA | 23606 | UNITED STATES | MEDICAL/ADMINISTRATIVE SERVICES AGREEMENT BETWEEN TRIBUNE AND ANTHEM, DATED 1/1/08-TERMED 12/31/08 |
| APAC | 6 PARKWAY N | | DEERFIELD | IL | 60015 | UNITED STATES | CALL CENTER OUTSOURCED PROVIDER |
| ARAG | 400 LOCUST ST | SUITE 480 | DES MOINES | IA | 50309 | UNITED STATES | LEGAL SERVICES CONTRACT BETWEEN TRIBUNE COMPANY AND ARAG, DATED 1/1/09 |
| ARAMARC SERVICES | 10500 W 167TH ST | | ORLAND PARK | IL | 60467 | UNITED STATES | SERVICE CONTRACT |
| ARAMARK UNIFORM SERVICES | 115 NORTH FIRST STREET | | BURBANK | CA | 91502 | UNITED STATES | CONSUMABLE SUPPLY PURCHASE - UNIFORMS |
| AT&T | 1 AT&T WAY | | BEDMINSTER | NJ | 07921 | UNITED STATES | ATT - OC12 CIRCUIT FOR LA TIMES |
| AT&T | 55 CORPORATE DRIVE | | BRIDGEWATER | NJ | 08807 | UNITED STATES | ATT MA - ADENDUM TO ATM CONNECTIVITY CONTRACT |
| AT&T | 55 CORPORATE DRIVE | | BRIDGEWATER | NJ | 08807 | UNITED STATES | ATT MA - AMENDMEMN #1. COVERS GENERAL TERMS AND CONDITIONS NOT PRICES. |

Page 3 of 48

In re: Tribune Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13141

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| AT&T | 55 CORPORATE DRIVE | | BRIDGEWATER | NJ | 08807 | UNITED STATES | ATT MA - AMENDMEMN #2. COVERS GENERAL TERMS AND CONDITIONS NOT PRICES. |
| AT&T | 55 CORPORATE DRIVE | | BRIDGEWATER | NJ | 08807 | UNITED STATES | ATT MA - ATM PLATFORM DIVERSITY OPTION |
| AT&T | 55 CORPORATE DRIVE | | BRIDGEWATER | NJ | 08807 | UNITED STATES | ATT MA - INTER OFFICE ATM CONNECTIVITY |
| AT&T | 55 CORPORATE DRIVE | | BRIDGEWATER | NJ | 08807 | UNITED STATES | ATT MASTER AGREEMENT. COVERS GENERAL TERMS AND CONDITIONS NOT PRICES. |
| AT&T | 55 CORPORATE DRIVE | | BRIDGEWATER | NJ | 08807 | UNITED STATES | ATT ONENET, MEGA COMM AND READY LINE RATES BASED ON MINIMUM ANNUAL COMMITMENT OF $6,000,000 |
| AT&T | 1 AT&T WAY | | BEDMINSTER | NJ | 07921 | UNITED STATES | ATT PRIVATE LINE DATA CIRCUITS FOR WXIN, WBZL AND WNLO |
| AT&T | 55 CORPORATE DRIVE | | BRIDGEWATER | NJ | 08807 | UNITED STATES | ATT VOICE AND DATA SERVICES DISCOUNT SCHEDULE |
| AT&T | 1 AT&T WAY | | BEDMINSTER | NJ | 07921 | UNITED STATES | MPLS TRIAL AGREEMENT |
| AT&T LANDLINE | 55 CORPORATE DRIVE | ATTN MASTER AGREEMENT SUPPORT TEAM | BRIDGEWATER | NJ | 08807 | UNITED STATES | IT AGREEMENT BETWEEN TRIBUNE CO. AND AT&T., DATED 11/1/05 |
| AYCO | ONE WALL STREET | | ALBANY | NY | 12205-3894 | UNITED STATES | OTHER (DESCRIBE) - SURVIVOR SUPPORT PROGRAM FOR ACTIVE EMPLOYEE DEATHS, AGREEMENT BETWEEN TRIBUNE COMPANY AND AYCO, DATED 1/1/08- TERMED 12/31/08 |
| BA MERCHANGE SERVICES, LLC | P O BOX 2485 | | SPOKANE | WA | 99210-2485 | UNITED STATES | MERCHANT SERVICES AGREEMENT FOR PROCESSING CREDIT CARD PAYMENTS. |
| BANDWIDTH.COM | 4001 WESTON PARKWAY | SUITE 100 | CARY | NC | 27513 | UNITED STATES | OTHER (DESCRIBE) - UNLIMITED LOCAL AND LONG DISTANCE CALLING FOR CAREER BUILDER |

In re: Tribune Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13141

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BANK OF AMERICA | 135 S. LASALLE ST. | IL4-135-1160 ATTN: GERARD A. MCHUGH | CHICAGO | IL | 60603 | UNITED STATES | CUSTOMER ACCOUNTING ADVERTISING PAYMENTS PROCESSING |
| BANKRATE, INC | 477 MADISON AVENUE | | NEW YORK | NY | 10022 | UNITED STATES | AGREEMENT TO PUT BANKRATE'S FINANCIAL INFORMATION AND CPC LINKS ON TRIBUNE'S SITES |
| BCC SOFTWARE | 39093 TREASURY CENTER | | CHICAGO | IL | 60694 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASE - SOFTWARE RENEWAL |
| BELL INDUSTRIES, INC. | 435 NORTH MICHIGAN AVENUE | | CHICAGO | IL | 60611 | UNITED STATES | SUBLEASE AGREEMENT - CHICAGO TOWER BELL INDUS, 435 NORTH MICHIGAN AVENUE, 60611 |
| BERTHA MORENO | 435 N. MICHIGAN AVE, SUITE 952 | ATTN: BERTHA MORENO | CHICAGO | IL | 60611 | UNITED STATES | LEASE FOR PREMISES AT 435 N. MICHIGAN AVE. |
| BERTHA MORENO | 435 NORTH MICHIGAN AVENUE | SUITE 952 | CHICAGO | IL | 60611 | UNITED STATES | SUBLEASE AGREEMENT - CHICAGO TOWER BERTHA MORE, 435 NORTH MICHIGAN AVENUE, 60611 |
| BLOOMBERG | 499 PARK AVE. | | NEW YORK | NY | 10022 | UNITED STATES | SERVICE AGREEMENT FOR BLOOMBERG TERMINALS AND STOCK EXCHANGE FEEDS |
| BLUE CROSS BLUE SHIELD OF IL | 300 E. RANDOLPH ST | | CHICAGO | IL | 60604-5099 | UNITED STATES | MEDICAL ADMINISTRATIVE SERVICES AGREEMENT BETWEEN TRIBUNE COMPANY AND BCBS, DATED 1/1/08- TERMED 12/31/08 |
| BMI/ASCAP | 10 MUSIC SQUARE EAST | ATTN: CONTRACT DEPT | NASHVILLE | TN | 37203 | UNITED STATES | MUSIC LICENSE FEE(S) FOR HEADLINERS AND FITNESS CENTER AND T.I. - TRIBUNE TOWER |
| BOWE BELL & HOWELL | 3791 S ALSTON AVE | | DURHAM | NC | 27713 | UNITED STATES | EQUIPMENT MAINTENANCE - REPAIRS, MAINTENANCE |
| BRASS RING | 343 WINTER STREET | | WALTHAM | MA | 02451 | UNITED STATES | AN APPLICANT TRACKING SYSTEM THAT ALLOWS RECRUITERS TO TRACK AND MANAGE A FULL CYCLE RECRUITING PROCESS |

Page 5 of 48

In re: Tribune Company

Case No. 08-13141

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BUILDER HOMESITE, INC (BHI) | 11900 RR 620 | ATTN: CONTRACTS DEPT | AUSTIN | TX | 78750 | UNITED STATES | ADVERTISING SALES CONTRACT - DATA FEED AGREEMENT FOR NEW HOME LISTINGS |
| BURNIDGE PROPERTIES, LTD. | 1150 DAVIS RD. #C | | ELGIN | IL | 60123 | UNITED STATES | LEASE AGREEMENT - ELGIN 1150 DAVIS ROAD, 1150 DAVIS RD. #C, 60123 |
| BURRELLESLUCE | 75 E NORTHFIELD ROAD | | LIVINGSTON | NJ | 07039 | UNITED STATES | TRIBUNE GIVES BURRELLESLUCE THE RIGHT TO USE MATERIALS FROM OUR PUBLICATIONS |
| CABLEVISION | C/O CSC HOLDINGS, INC. | 1111 STEWART AVENUE ATTN: GENERAL COUNSEL | BETHPAGE | NY | 11714 | UNITED STATES | FORMATION AGREEMENT BETWEEN TRIBUNE COMPANY AND CABLEVISION DATED 05/11/2008 |
| CABLEVISION | C/O SULLIVAN & CROMWELL LLP | 125 BROAD STREET ATTN: JOHN P. MEAD | NEW YORK | NY | 10004 | UNITED STATES | FORMATION AGREEMENT BETWEEN TRIBUNE COMPANY AND CABLEVISION DATED 05/11/2008 |
| CALIFORNIA CREDITS GROUP | 234 E COLORADO BLVD, SUITE 700 | JENNY KIM | PASADENA | CA | 91101 | UNITED STATES | SERVICE CONTRACT - TAX CREDIT CONSULTING |
| Canon | 2416 Lake Orange Drive, Suite 100 | Jim LaRue | Orlando | FL | 32837 | UNITED STATES | Equipment maintenance agreement (describe) - Canon Copier/Scanner's |
| CANON FINANCIAL | 158 GAITHER DRIVE | SUITE 200, PO BOX 5008 | MOUNT LAUREL | NJ | 08054 | UNITED STATES | EQUIPMENT MAINTENANCE - COPIER SERVICES |
| CAPITOL BLUE CROSS (KEYSTONE) | 1211 W. HAMILTON ST | | ALLENTOWN | PA | 18102 | UNITED STATES | MEDICAL ADMINISTRATIVE SERVICES AGREEMENT BETWEEN TRIBUNE COMPANY AND CAPITOL BLUE CROSS, DATED 1/1/08-TERMED 12/31/08 |
| CAREMARK | 9501 E. SHEA BLVD | MC005 | SCOTTSDALE | AZ | 85260 | UNITED STATES | SERVICE CONTRACL - PHARMALCY ADMINISTRATIVE SERVICES AGREEMENT BETWEEN TRIBUNE COMPANY AND CAREMARK, DATED 1/1/08-TERMED 12/31/08 |
| CENTERPOINT ENERGY | 3010 HIGHLAND PARKWAY | ATTN: CONTRACT ADMIN | DOWNERS GROVE | IL | 60515 | UNITED STATES | CONSUMABLE SUPPLY PURCHASE - PURCHASE OF NATURAL GAS |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CERIDIAN | 3201 34TH STREET SOUTH | | ST. PETERSBURG | FL | 33711 | UNITED STATES | SERVICE CONTRACT - COBRA ADMINISTRATIVE SERVICES AGREEMENT BETWEEN TRIBUNE COMPANY AND CERIDIAN, DATED 1/1/1990 |
| CF 4242 BRYN MAWR LLC | 4242 W. BRYN MAWR | | CHICAGO | IL | 60646 | UNITED STATES | LEASE AGREEMENT - CHICAGO 4242 BRYN MAW, 4242 W. BRYN MAWR, 60646 |
| CHICAGO COMMUNICATIONS | 200 SPANGLER AVE | ATTN: CONTRACT ADMIN | ELMHURST | IL | 60126 | UNITED STATES | EQUIPMENT MAINTENANCE - SERVICE AND MAINTENANCE AGREEMENT FOR RADIO COMMUNICATIONS EQUIPMENT |
| CHICAGO COMMUNICATIONS | 200 SPANGLER AVE | ATTN: CONTRACT ADMIN | ELMHURST | IL | 60126 | UNITED STATES | EQUIPMENT MAINTENANCE AGREEMENT (DESCRIBE) - SERVICE AND MAINTENANCE AGREEMENT FOR RADIO COMMUNICATIONS EQUIPMENT |
| CIGNA | 525 W. MONROE | | CHICAGO | IL | 60661 | UNITED STATES | MEDICAL/DENTAL ADMINISTRATIVE SERVICES AGREEMENT BETWEEN TRIBUNE COMPANY AND CIGNA, DATED 1/1/08- TERMED 12/31/08 |
| CINGULAR / ATT | | | | | | | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE)- CELLULAR PHONE, BLACKBERRY AND WIRELESS AIR CARDS.  INITIAL MINIMUM ANNUAL COMMITMENT FOR BOTH IRU AND CRU IS $2.9 MILLION |
| CITRIX | 851 WEST CYPRESS CREEK ROAD | | FORT LAUDERDALE | FL | 33309 | UNITED STATES | NETSCALE LOAD BALANCING |
| CITY OF CHICAGO DEPT OF REVENUE | 120 N. RACINE | ATTN: DIRECTOR OF REVENUE | CHICAGO | IL | 60611 | UNITED STATES | CITY OF CHICAGO LICENSE FEES, INSPECTION FEES, PERMIT FEES, AND WATER USAGE FEES |
| CITYFEET | 11 WEST 25TH STREET, 12TH FLOOR | ATTN: CONTRACTS DEPT | NEW YORK | NY | 10010 | UNITED STATES | COMMERCIAL REAL ESTATE LISTINGS PARTNER |

In re: Tribune Company

Case No. 08-13141

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CLASSIFIED VENTURES, INC. (F/K/A CLASSIFIED VENTURES, L.L.C.) | 30 SOUTH WACKER DRIVE | | CHICAGO | IL | 60606 | UNITED STATES | AFFILIATION AGREEMENT BETWEEN TRIBUNE COMPANY AND CLASSIFIED VENTURES, INC. (F/K/A CLASSIFIED VENTURES, L.L.C.) |
| CLASSIFIED VENTURES, INC. (F/K/A CLASSIFIED VENTURES, L.L.C.) | 30 SOUTH WACKER DRIVE | SUITE 4000 | CHICAGO | IL | 60606 | UNITED STATES | AFFILIATION AGREEMENT BETWEEN TRIBUNE COMPANY AND CLASSIFIED VENTURES, INC. (F/K/A CLASSIFIED VENTURES, L.L.C.) |
| CLASSIFIED VENTURES, LLC | 30 SOUTH WACKER DRIVE | SUITE 4000 | CHICAGO | IL | 60606 | UNITED STATES | JOINT VENTURE/PARTNERSHIP AGREEMENT- CLASSIFIED VENTURES - AFFILIATE AGREEMENT BETWEEN TRIBUNE COMPANY AND CLASSIFIED VENTURES, LLC DATED 12/31/1998 |
| CLASSIFIED VENTURES, LLC | 175 WEST JACKSON | SUITE 4000 | CHICAGO | IL | 60604 | UNITED STATES | CORPORATE DEVELOPMENT CONTRACT - FIRST AMENDMENT TO CV LLC AGREEMENT OF CLASSIFIED VENTURES, LLC BETWEEN TRIBUNE COMPANY AND CLASSIFIED VENTURES, LLC DATED 11/20/2001 |
| CLASSIFIED VENTURES, LLC | 175 WEST JACKSON | SUITE 800 | CHICAGO | IL | 60604 | UNITED STATES | LLC AGREEMENT REGARDING CLASSIFIED VENTURES, LLC BETWEEN TRIBUNE COMPANY AND CLASSIFIED VENTURES, LLC DATED 09/30/2001 |
| COAPSTICK, LOUISE | 22809 W ACACIA COURT | SUITE 800 | SAUGUS | CA | 91350 | UNITED STATES | SEPARATION AGREEMENT  -  SALARY CONTINUATION |
| COBRA STARSHIP | 600 LAKE ST | | RAMSEY | NJ | 07446 | UNITED STATES | AGREEMENT FOR MUSICAL PERFORMANCE BETWEEN TRIBUNE CO. AND COBRA STARSHIP DATED 02/22/2008 |
| CONNECTICARE | PO BOX 546 | | FARMINGTON | CT | 06034-0546 | UNITED STATES | MEDICAL ADMINISTRATIVE SERVICES AGREEMENT BETWEEN TRIBUNE COMPANY AND CONNECTICARE, DATED 1/1/08 -TERMED 12/31/08 |

Page 8 of 48

In re: Tribune Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13141

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CONSTELLATION NEW ENERGY | 550 W WASHINGTON BLVD | ATTN: CONTRACT ADMIN | CHICAGO | IL | 60661 | UNITED STATES | CONSUMABLE SUPPLY PURCHASE - PURCHASE OF ELECTRICITY |
| CONSTELLATION NEW ENERGY | 550 W WASHINGTON BLVD | ATTN: CONTRACT ADMIN | CHICAGO | IL | 60661 | UNITED STATES | CONSUMABLE SUPPLY PURCHASES (DESCRIBE) - PURCHASE OF ELECTRICITY |
| CORPTAX, INC. | 1751 LAKE COOK ROAD | | DEERFIELD | IL | 60015 | UNITED STATES | CORPORATE TAX RETURN COMPLIANCE AND TAX ACCOUNTING SOFTWARE |
| CRANE H. KENNEY | CHAIRMAN CHICAGO NATIONAL LEAGUE BALL CLUB, L.L.C. | | | | | UNITED STATES | APRIL 2008 LETTER AGREEMENT |
| CREDIT UNION 1 | 450 E. 22ND ST. | ATTN: ELLIE KREMAR | LOMBARD | IL | 60148 | UNITED STATES | LEASE FOR PREMISES AT 435 N. MICHIGAN AVE. |
| CREDIT UNION 1 | 435 NORTH MICHIGAN AVENUE | SUITE 919 (FORMERLY STE 819) | CHICAGO | IL | 60611 | UNITED STATES | SUBLEASE AGREEMENT - CHICAGO TOWER CREDIT UNIO, 435 NORTH MICHIGAN AVENUE, 60611 |
| CS STARS | 500 W. MONROE, SUITE 2100 | ATTN: CONTRACTS DEPT | CHICAGO | IL | 60661 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT |
| CSC HOLDINGS, INC. | C/O CSC HOLDINGS, INC. | 1111 STEWART AVENUE ATTN: GENERAL COUNSEL | BETHPAGE | NY | 11714 | UNITED STATES | FORMATION AGREEMENT BETWEEN TRIBUNE COMPANY AND CSC HOLDINGS, INC. DATED 05/11/2008 |
| CSC HOLDINGS, INC. | C/O SULLIVAN & CROMWELL LLP | 125 BROAD STREET ATTN: JOHN P. MEAD | NEW YORK | NY | 10004 | UNITED STATES | FORMATION AGREEMENT BETWEEN TRIBUNE COMPANY AND CSC HOLDINGS, INC. DATED 05/11/2008 |
| CSC HOLDINGS, INC. | C/O SULLIVAN & CROMWELL LLP | 125 BROAD STREET ATTN: JOHN P. MEAD | NEW YORK | NY | 10004 | UNITED STATES | INDEMNITY AGREEMENT BETWEEN TRIBUNE COMPANY AND CSC HOLDINGS, INC. DATED 07/29/2008 |
| CSC HOLDINGS, INC. | C/O CABLEVISION SYSTEMS CORPORATION | ATTN: GENERAL COUNSEL | BETHPAGE | NY | 11714 | UNITED STATES | INDEMNITY AGREEMENT BETWEEN TRIBUNE COMPANY AND CSC HOLDINGS, INC. DATED 07/29/2008 |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CSC HOLDINGS, INC. | 1111 STEWART AVENUE | | BETHPAGE | NY | 11714 | UNITED STATES | SIDE LETTER BETWEEN TRIBUNE COMPANY AND CSC HOLDINGS, INC. DATED 07/29/2008 |
| CSC HOLDINGS, INC. | C/O CABLEVISION SYSTEMS CORPORATION | 1111 STEWART AVENUE ATTN: GENERAL COUNSEL | BETHPAGE | NY | 11714 | UNITED STATES | TAX MATTERS AGREEMENT BETWEEN TRIBUNE COMPANY AND CSC HOLDINGS, INC. DATED 07/29/2008 |
| DAVIS BUSINESS | PO BOX 20447 | | LEHIGH VALLEY | PA | 18002 | UNITED STATES | EQUIPMENT MAINTENANCE - COPIER SERVICES |
| DICE | 4101 NW URBANDALE DR | | URBANDALE | IA | 50322 | UNITED STATES | TECH-CENTRIC-JOB BOARD |
| DIGITAL MOTORWORKS | 24381 NETWORK PLACE | ATTN: CONTRACTS DEPT | CHICAGO | IL | 60673 | UNITED STATES | ADVERTISING AGREEMENT - SALES CTR LEAD MGT TOOL |
| DIRECTV | PO BOX 5392 | BUSINESS SERVICE CENTER | MIAMI | FL | 33152 | UNITED STATES | TELEVISION PROGRAMS |
| DISABILITY MANAGEMENT ALTERNATIVES, LLC | 9 FARM SPRINGS RD | | FARMINGTON | CT | 06032 | UNITED STATES | DISABILITY ADMINISTRATIVE SERVICES AGREEMENT BETWEEN TRIBUNE COMPANY AND DMA, DATED 3/8/07- TERMED 12/31/08 |
| DOCUMENT SYSTEMS | 5930 HAMILTON BLVD | SUITE 105 | ALLENTOWN | PA | 18106 | UNITED STATES | MAINTENANCE CONTRACT YEARLY |
| DSI TECHNOLOGY ESCROW SERVICES, INC. | CONTRACT ADMINISTRATION | 2100 NORCROSS PARKWAY SUITE 150 | NORCROSS | GA | 30071 | UNITED STATES | JOBSCIENCE, INC. AMENDED AND RESTATED FIRST REFUSAL AND CO-SALE AGREEMENT - JOB SCIENCE (SERIES A) |
| DUN AND BRADSTREET | PO BOX 75434 | | CHICAGO | IL | 60675-5434 | UNITED STATES | BUSINESS CREDIT DATA USED TO EVALUATE CREDIT WORTHINESS OF ADVERTISING CUSTOMERS |
| E Z BUY & E Z SELL RECYCLER CORPORATION | C/O TARGET MEDIA PARTNERS | ATTN SUSAN M. HUMPHREVILLE 5900 WILSHIRE BLVD, STE 550 | LOS ANGELES | CA | 90036 | UNITED STATES | STOCK PURCHASE AGREEMENT DATED 10/17/2007 BETWEEN TRIBUNE COMPANY AND E Z BUY & E Z SELL RECYCLER CORPORATION |

In re: Tribune Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13141

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| E Z BUY & E Z SELL RECYCLER CORPORATION | C/O TARGET MEDIA PARTNERS | ATTN SUSAN M. HUMPHREVILLE 5900 WILSHIRE BLVD, STE 550 | LOS ANGELES | CA | 90036 | UNITED STATES | TAX SHARING AGREEMENT DATED AS OF 10/17/2007 BETWEEN TRIBUNE COMPANY AND E Z BUY & E Z SELL RECYCLER CORPORATION |
| EAGLE AIRCRAFT TRANSPORTATION & MANAGEMENT, INC. | 5901 S. CENTRAL AVE. | | CHICAGO | IL | 60638 | UNITED STATES | AIRCRAFT MANAGEMENT AND PILOT SERVICES AGREEMENT |
| EAGLE AIRCRAFT TRANSPORTATION & MANAGEMENT, INC. | 5901 S. CENTRAL AVE. | | CHICAGO | IL | 60638 | UNITED STATES | AIRCRAFT MANAGEMENT AND PILOT SERVICES AGREEMENT |
| EAGLE AIRCRAFT TRANSPORTATION & MANAGEMENT, INC. | 5901 S. CENTRAL AVE. | | CHICAGO | IL | 60638 | UNITED STATES | AIRCRAFT MANAGEMENT AND PILOT SERVICES AGREEMENT |
| EASTLAKE STUDIO, INC. | 435 N. MICHIGAN AVE, SUITE 3100 | ATTN: TOM ZUROWSKI | CHICAGO | IL | 60611 | UNITED STATES | LEASE FOR PREMISES AT 435 N. MICHIGAN AVE. |
| EASTLAKE STUDIO, INC. | 435 NORTH MICHIGAN AVENUE | SUITE 3000 AND 3100 | CHICAGO | IL | 60611 | UNITED STATES | SUBLEASE AGREEMENT - CHICAGO TOWER EASTLAKE, 435 NORTH MICHIGAN AVENUE, 60611 |
| ECOLAB | PO BOX 6007 | ATTN: CONTRACTS DEPT | GRAND FORKS | ND | 58206 | UNITED STATES | SERVICE CONTRACT - PEST CONTROL SERVICES -TRIBUNE TOWER |
| EDEE DALKE | | | | | | | INDEPENDENT SALES AGENT FOR DAYTONA BEACH/VOLUSIA COUNTY ADVERTISING |
| EMC | 171 SOUTH ST. | | HOPKINTON | MA | 01748 | UNITED STATES | EVALUATION AGREEMENT . ALLOWS US TO RECEIVE HARDWARE AND SOFTWARE THAT WE INTEND TO PURCHASE IN THE NEAR FUTURE AND EVALUATE IT BEFORE PURCHASING. |
| EMC | 171 SOUTH ST. | | HOPKINTON | MA | 01748 | UNITED STATES | LOANER AGREEMENT . ALLOWS US TO BORROW HARDWARE AND SOFTWARE FROM EMC FOR AN AGREED UPON PERIOD OF TIME. WE CAN EITHR PURCHASE OR RETURN THE PRODUCTS AT THE END OF THE LOANER PERIOD. |

In re: Tribune Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13141

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| EMC | 171 SOUTH ST. | | HOPKINTON | MA | 01748 | UNITED STATES | MASTER AGREEMENT FOR ALL EMC HARDWARE AND SOFTWARE PURCHASES. |
| EMC | 171 SOUTH ST. | | HOPKINTON | MA | 01748 | UNITED STATES | MASTER AGREEMENT FOR EMC PROFESSIONAL SERVICES. |
| EMC | 171 SOUTH ST. | | HOPKINTON | MA | 01748 | UNITED STATES | NONDISCLOSURE AGREEMENT |
| EMFAST, INC. | 991 US HIGHWAY 22 | SUITE 200 | BRIDGEWATER | NJ | 08807 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - SOFTWARE TECHNICAL SUPPORT SERVICE AGREEMENT |
| EQUITY GROUP INVESTMENTS LLC | 2 N. RIVERSIDE PLAZA, SUITE 600 | | CHICAGO | IL | 60606 | UNITED STATES | AIRCRAFT DRY SUBLEASE AGREEMENT |
| FEDEX | 435 NORTH MICHIGAN AVENUE | | CHICAGO | IL | 60611 | UNITED STATES | SUBLEASE AGREEMENT - CHICAGO TOWER FEDEX, 435 NORTH MICHIGAN AVENUE, 60611 |
| FEDEX EXPRESS | 3690 HACKS CROSS RD | ATTN: RETAIL DROP BOX | MEMPHIS | TN | 38125 | UNITED STATES | REVENUE AGREEMENT - LICENSE AGREEMENT - DROP BOX |
| FEDEX GROUND | 942 S SHADY GROVE RD | | MEMPHIS | TN | 38120 | UNITED STATES | SERVICE CONTRACT - PRICING AGREEMENT FOR GROUND SHIPPING |
| FLEXSOL | 1531 N.W. 12TH AVENUE | ATTN: PETER HOROWITZ | POMPANO BEACH | FL | 33069 | UNITED STATES | CONSUMABLE SUPPLY PURCHASE - PRICING FOR POLYWRAP (TO WRAP INSERTS) |
| FOXCO ACQUISITION LLC | 1717 DIXIE HIGHWAY, SUITE 650 | ATTENTION: PRESIDENT | FORT WRIGHT | KY | 41011 | UNITED STATES | MANAGEMENT SERVICES AGREEMENT AND AMENDMENTS BETWEEN TRIBUNE COMPANY AND FOXCO ACQUISITION LLC DATED 03/05/2008 |
| FREE & CLEAR, INC. | 999 3RD AVE | 21ST FLOOR | SEATTLE | WA | 98104 | UNITED STATES | SMOKING CESSATION PROGRAM AGREEMENT BETWEEN TRIBUNE COMPANY AND FREE & CLEAR, DATED 10/1/07 |
| FTD | 3113 WOODCREEK DRIVE | | DOWNERS GROVE | IL | 60515 | UNITED STATES | FLOWERS |

In re: Tribune Company

Case No. 08-13141

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GANNETT CO. LLC | 7950 JONES BRANCH DRIVE | ATTN: DANIEL S. EHRMAN, JR. | MCLEAN | VA | 22107 | UNITED STATES | GUARANTY LETTER AGREEMENT RELATED TO EQUITY PURCHASE AGREEMENT DATED AUGUST 28, 2008 BETWEEN TRIBUNE COMPANY AND GANNETT CO. LLC DATED 09/02/2008 |
| GANNETT CO., INC. | | | | | | | METROMIX DC LETTER AGREEMENT BETWEEN TRIBUNE COMPANY AND GANNETT CO., INC. DATED 10/29/2007 |
| GANNETT CO., INC. | 7950 JONES BRANCH DRIVE | ATTN: DANIEL S. EHRMAN | MCLEAN | VA | 22107 | UNITED STATES | MUTUAL NON-DISCLOSURE AGREEMENT DATED MARCH 20, 2001 |
| GCS SERVICES | 370 WABASHA ST. | ATTN: PROGRAM ADMINISTRATOR | ST. PAUL | MN | 55102 | UNITED STATES | MAINTENANCE AGREEMENT - HEADLINERS' KITCHEN EQUIPMENT - TRIBUNE TOWER |
| GCS SERVICES | 370 WABASHA ST. | ATTN: PROGRAM ADMINISTRATOR | ST. PAUL | MN | 55102 | UNITED STATES | MAINTENANCE AGREEMENT - HEADLINERS' KITCHEN EQUIPMENT - TRIBUNE TOWER |
| GETTY IMAGES | 75 VARVICK ST. | ATTN:MJ RICHARDS | NEW YORK | NY | 10013 | UNITED STATES | SERVICE CONTRACT – LICENSE TO DOWNLOAD, STORE, COPY AND TRANSMIT IMAGES FOR EDITORIAL PURPOSES ONLY |
| GLAVIN SECURITY SPECIALISTS | 1010 W JACKSON BLVD | | CHICAGO | IL | 60607 | UNITED STATES | LOCKSMITH SERVICES USED POST 1/1/09 |
| GLOBAL COMPLIANCE SERVICES | 13950 BALLANTYNE CORPORATE PL., SUITE 300 | | CHARLOTTE | NC | 28277 | UNITED STATES | CONFIDENTIAL ETHICS HOTLINE PROVIDER |
| GOOGLE | 2400 BAYSHORE PKWY | | MOUNTAIN VIEW | CA | 94043 | UNITED STATES | ADVERTISING AGREEMENT - SPONSORED LINKS ON TRIBUNE'S SITES |
| GUARDSMARK | 800 ENTERPRISE DRIVE, SUITE 107 | ATTN: CONTRACT ADMIN | OAKBROOK | IL | 60523 | UNITED STATES | SERVICE CONTRACT - SERVICE AGREEMENT FOR CONTRACT GUARD SERVICE |
| HASLER INC. | PO BOX 3808 | ATTN: CONTRACT DEPT | MILFORD | CT | 06460 | UNITED STATES | EQUIPMENT LEASE - POSTAGE METER RENAL AND RATE PROTECTION - OFFICE SERVICE - TRIBUNE TOWER |

Page 13 of 48

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HEARST DANBURY HOLDINGS, LLC | ATTN JAMES ASHER | 959 EIGHTH AVE | NEW YORK | NY | 10019 | UNITED STATES | ASSET PURCHASE AGREEMENT DATED AS OF 10/24/2007 BETWEEN TRIBUNE COMPANY AND HEARST DANBURY HOLDINGS, LLC |
| HERMAN MILLER | 855 EAST MAIN AVE. | PO BOX 302 | ZEELAND | MI | 49464-0302 | UNITED STATES | PRICING AGREEMENT FOR FURNITURE PURCHASES BY TRIBUNE CO. |
| HEWITT | 100 HALF DAY ROAD | | LINCOLNSHIRE | IL | 60069-3342 | UNITED STATES | SERVICE CONTRACT - RETIREMENT PLANS ADMINISTRATIVE AGREEMENT BETWEEN TRIBUNE COMPANY AND HEWITT |
| HEWLETT PACKARD | 8000 FOOTHILLS BLVD. | MS5518 | ROSEVILLE | CA | 95747 | UNITED STATES | CUSTOMER ACCOUNTING OFFSHORING (FRONT OFFICE/CUSTOMER FACING (CREDIT, COLLECTIONS, CUSTOMER SERVICE, BILLING, CONTRACTS): SAN JOSE, COSTA RICA, BACK OFFICE (CASH APPLICATIONS, AR SUPPORT): CHENNAI, INDIA |
| HIRAM ELECTRIC | 1351 WEST FOSTER AVENUE | CHARLES MCGLENNON | CHICAGO | IL | 60640 | UNITED STATES | ELECTRICAL MAINT AND CONST |
| HOFFMAN & POLLARD, PLLC | 220 EAST 42ND STREET | PORTION OF 4TH FLOOR | NEW YORK | NY | 10017 | UNITED STATES | SUBLEASE AGREEMENT - NEW YORK 220 HOFFMAN POLL, 220 EAST 42ND STREET, 10017 |
| HRH CONSTRUCTION LLC | TWO PARK AVENUE | SUITE 18A | NEW YORK | NY | 10016 | UNITED STATES | SUBLEASE AGREEMENT - NEW YORK TWO PARK AVE HRH, TWO PARK AVENUE, 10016 |
| IKON OFFICE SOLUTIONS, INC. | 70 VALLEY PARKWAY | ATTN: CONTRACTS DEPT | MALVERN | PA | 19355 | UNITED STATES | SERVICE CONTRACT - ON-SITE MAIL MANAGEMENT SERVICES - TRIBUNE TOWER |
| IMPREMEDIA LLC | EL DIARIO | 345 HUDSON STREET, 13TH FLOOR ATTN: STEVE GREENBERG | NEW YORK | NY | 10014 | UNITED STATES | SALES AGREEMENT - SALE OF HOY NEW YORK, BOOK 1 |

Page 14 of 48

In re: Tribune Company

Case No. 08-13141

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| IMPREMEDIA LLC | EL DIARIO | 345 HUDSON STREET, 13TH FLOOR ATTN: STEVE GREENBERG | NEW YORK | NY | 10014 | UNITED STATES | ASSET PURCHASE AGREEMENT - SALE OF HOY NEW YORK, BOOK 1 |
| IMPREMEDIA NEW YORK, LLC | EL DIARIO | 345 HUDSON STREET, 13TH FLOOR ATTN: STEVE GREENBERG | NEW YORK | NY | 10014 | UNITED STATES | SALES AGREEMENT - SALE OF HOY NEW YORK, BOOK 1 |
| IMPREMEDIA NEW YORK, LLC | EL DIARIO | 345 HUDSON STREET, 13TH FLOOR ATTN: STEVE GREENBERG | NEW YORK | NY | 10014 | UNITED STATES | SUPPORT AND SERVICES AGREEMENT - SALE OF HOY NEW YORK, BOOK 1 |
| IMPREMEDIA NEW YORK, LLC/IMPREMEDIA, LLC | C/O EL DIARIO, ATTN STEVE GREENBERG | 345 HUDSON ST, 13TH FLOOR | NEW YORK | NY | 10014 | UNITED STATES | APA DATED AS OF 2/12/2007 BETWEEN TRIBUNE COMPANY AND IMPREMEDIA NEW YORK, LLC/IMPREMEDIA, LLC |
| INCENTREV | 10594 MULBERY RD | | CHARDON | OH | 44024 | UNITED STATES | FULFILLMENT CONTRACT FOR PROMOTIONS |
| INNERWORKINGS | 600 W. CHICAGO AVE | ATTN: MARC COLLINS | CHICAGO | IL | 60654 | UNITED STATES | OUTSOURCING OF COMMERCIAL PRINT PROCUREMENT |
| IRON MOUNTAIN | 4175 CHANDLER DRIVE | | HANOVER PARK | IL | 60103 | UNITED STATES | SERVICE CONTRACT - DOCUMENT STORAGE & SHREDDING |
| J.M. MCGANN COMPANY | 2230 S. BLUE ISLAND AVE. | ATTN: BOB VORDERER | CHICAGO | IL | 60608 | UNITED STATES | SERVICE CONTRACT - PLUMBING REPAIRS |
| J.P. MORGAN CHASE, N.A. | 435 NORTH MICHIGAN AVENUE | | CHICAGO | IL | 60611 | UNITED STATES | SUBLEASE AGREEMENT - CHICAGO TOWER BANK ONE, 435 NORTH MICHIGAN AVENUE, 60611 |
| JOHN HANCOCK | BERKELEY BUILDING B-06-A | 200 BERKELEY STREET | BOSTON | MA | 02116 | UNITED STATES | LONG TERM CARE AGREEMENT BETWEEN TRIBUNE COMPANY AND JOHN HANCOCK |

In re: Tribune Company

Case No. 08-13141

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| JPMORGAN CHASE & CO. | 1111 POLARIS PARKWAY, SUITE 11 | ATTN: LEASE MANAGER | COLUMBUS | OH | 43240 | UNITED STATES | REVENUE AGREEMENT – LICENSE AGREEMENT - ATM MACHINE |
| JPMORGAN CHASE, N.A. | ONE CHASE MANHATTAN PLAZA | 7TH FLOOR ATTN: VIC NIGRO | NEW YORK | NY | 10005 | UNITED STATES | CIRCULATION PAYMENTS PROCESSING AND BILL PRINT STATEMENT CREATION AND MAILING |
| KAISER PERMANENTE, CA | 700 N. BRAND BLVD., SUITE 950 | | GLENDALE | CA | 91203 | UNITED STATES | MEDICAL ADMINISTRATIVE SERVICES AGREEMENT BETWEEN TRIBUNE COMPANY AND KAISER CA, DATED 1/1/09 |
| KAISER PERMANENTE, CO | 2500 S. HAVANA STREET, 4TH FL | | AURORA | CO | 80014-1618 | UNITED STATES | RETIREE MEDICAL ADMINISTRATIVE SERVICES AGREEMENT BETWEEN TRIBUNE COMPANY AND KAISER, CO, DATED 1/1/08–TERMED 12/31/08 |
| KAISER PERMANENTE, MID-ATLANTIC | 2101 EAST JEFFERSON ST | | ROCKVILLE | MD | 20852 | UNITED STATES | MEDICAL ADMINISTRATIVE SERVICES AGREEMENT BETWEEN TRIBUNE COMPANY AND KAISER, MD, DATED 1/1/08–TERMED 12/31/08 |
| KC FITNESS SERVICE, INC. | 654 MILWAUKEE AVE. | ATTN: CONTRACTS DEPT | PROSPECT HTS | IL | 60070 | UNITED STATES | EQUIPMENT MAINTENANCE - PREVENTATIVE MAINTENANCE FITNESS EQUIPMENT |
| KIMBERLY UNCLAIMED PROPERTY SERVICES (KUPS) | 650 FRANKLIN ST. | SUITE 312 | SCHENECTADY | NY | 12305 | UNITED STATES | COMPLIANCE W/UNCLAIMED PROPERTY LAWS. FILE REPORTS WITH THE VARIOUS STATES, REMIT UNCLAIMED PROPERTY (IE UNCASHED CHECKS) TO THE STATES. |
| KNIGHT NEWS SERVICES, INC. | | | | | | | CORPORATE DEVELOPMENT CONTRACT - CONTINUATION OF A JOINT VENTURE OPERATING A MULTI-FAETED SUPPLEMENTAL NEWS SERVICE BETWEEN TRIBUNE COMPANY AND KNIGHT NEWS SERVICES, INC. DATED 09/21/1988 |

In re: Tribune Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13141

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| KROESCHELL ENGINEERING | 3222 KENNICOTT AVE | ATTN: CONTRACT ADMIN | ARLINGTON HEIGHTS | IL | 60004 | UNITED STATES | EQUIPMENT MAINTENANCE - INSPECTION AND MAINTENANCE AGREEMENT FOR THE CHILLERS |
| KROESCHELL ENGINEERING | 3222 KENNICOTT AVE | ATTN: ED SWIETEK | ARLINGTON HEIGHTS | IL | 60004 | UNITED STATES | MECHANICAL REPAIRS |
| L&L HOLDING COMPANY, LLC | TWO PARK AVENUE | SPACE-8, 9-10, 11A, 11B, 11C, 18A, 18B, BASEMENT | NEW YORK | NY | 10016 | UNITED STATES | LEASE AGREEMENT - NEW YORK TWO PARK AVE, TWO PARK AVENUE, 10016 |
| L3 COMMUNICATIONS | 10 COMMERCE WAY | ATTN: CONTRACT DEPT | WOBURN | MA | 01801 | UNITED STATES | MA X-RAY SCANNER UNIT - OFFICE SERVICES - TRIBUNE TOWER |
| LEGACY CMS GROUP, LTD | FOUR HOUSTON CENTER | 1221 LAMAR ST, SUITE 510 | HOUSTON | TX | 77010 | UNITED STATES | MSA BETWEEN TRIBUNE AND LEGACY FOR ENERGY PROCUREMENT CONSULTING, UTILITY SPEND TRACKING, UTILITY AUDIT. |
| LEGACY.COM | 820 DAVIS STREET SUITE 210 | ATTN: CONTRACTS DEPT | EVANSTON | IL | 60201 | UNITED STATES | ADVERTISING AGREEMENT - ONLINE DEATH NOTICES PARTNER |
| LEGACY.COM, INC. | 820 DAVIS STREET | SUITE 504 ATTN: CHRISTOPHER BARTOL | EVANSTON | IL | 60201 | UNITED STATES | SECOND AMENDED AND RESTATED STOCKHOLDERS AGREEMENT BETWEEN TRIBUNE COMPANY AND LEGACY.COM, INC. DATED 02/23/2001 |
| LEGACY.COM, INC. | 820 DAVIS STREET | SUITE 504 ATTN: CHRISTOPHER BARTOL | EVANSTON | IL | 60201 | UNITED STATES | SERIES D PREFERRED STOCK INVESTMENT AGREEMENT BETWEEN TRIBUNE COMPANY AND LEGACY.COM, INC. DATED 02/23/2001 |
| LEGACY.COM, INC. | 820 DAVIS STREET | SUITE 504 ATTN: CHRISTOPHER BARTOL | EVANSTON | IL | 60201 | UNITED STATES | THIRD AMENDED AND RESTATED STOCKHOLDERS AGREEMENT BETWEEN TRIBUNE COMPANY AND LEGACY.COM, INC. DATED 02/23/2001 |
| LEVEL-3 COMMUNICATIONS | 1025 ELDORADO BOULEVARD | | BROOMFIELD | CO | 80021 | UNITED STATES | LONG DISTANCE / LOCAL AND T1/PRI ACCESS |
| LEXIS NEXIS | 9443 SPRINGSBORO PIKE | ATTN:DAVID OAKLEY | MIAMISBURG | OH | 45342 | UNITED STATES | REVENUE AGREEMENT - LN IS LICENSED TO USE TRIBUNE MATERIAL |

Page 17 of 48

In re: Tribune Company

Case No. 08-13141

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LEXIS NEXIS | P.O. BOX 7247-7090 | | PHILADELPHIA | PA | 19170 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASE - RESEARCH DATABASE |
| LEXIS NEXIS | 9443 SPRINGSBORO PIKE | ATTN:DAVID OAKLEY | MIAMISBURG | OH | 45342 | UNITED STATES | TRIBUNE EMPLOYEES GIVE ACCESS TO NEWS DATABASE |
| LIONHEART | 3374 COMMERCIAL AVE. | ATTN: MONTY HAGBERG | NORTHBROOK | IL | 60062 | UNITED STATES | SERVICE CONTRACT - GENERATOR/TRANSFER SWITCH MAINTENANCE |
| LIZARD INVESTORS, LLC | 435 N. MICHIGAN AVE, SUITE 2300 | ATTN: RACHAEL ADAMS | CHICAGO | IL | 60611 | UNITED STATES | LEASE FOR PREMISES AT 435 N. MICHIGAN AVE. |
| LIZARD INVESTORS, LLC | 435 NORTH MICHIGAN AVENUE | | CHICAGO | IL | 60611 | UNITED STATES | SUBLEASE AGREEMENT - CHICAGO TOWER LIZARD, 435 NORTH MICHIGAN AVENUE, 60611 |
| LOCAL TV LLC | 1717 DIXIE HIGHWAY, SUITE 650 | ATTENTION: PRESIDENT | FORT WRIGHT | KY | 41011 | UNITED STATES | MANAGEMENT SERVICES AGREEMENT AND AMENDMENTS BETWEEN TRIBUNE COMPANY AND LOCAL TV LLC DATED 03/05/2008 |
| LRN | 1100 GLENDON AVE, SUITE 700 | | LOS ANGELES | CA | 90024 | UNITED STATES | HOST CODE OF BUSINESS CONDUCT COMPLIANCE AND TRAINING WEBSITE |
| MAGELLAN HEALTH SERVICES | 125  SOUTH WACKER DR | | CHICAGO | IL | 60606 | UNITED STATES | EAP SERVICES AGREEMENT BETWEEN TRIBUNE COMPANY AND MAGELLAN, DATED 1/1/08-TERMED 12/31/08 |
| MANDULA, MARY JO | | | | | | | SEPARATION AGREEMENT  - BENEFITS CONTINUATION |
| MCCLATCHY TRIBUNE | ONE HERALD PLAZA | | MIAMI | FL | 33132 | UNITED STATES | TRIBUNE AND KNIGHT RIDDER SHARE MATERIAL FOR THEIR NEWSPAPERS |
| MCCORMICK FREEDOM MUSEUM | 435 N. MICHIGAN AVE, SUITE 770 | ATTN: LOU MARSICO | CHICAGO | IL | 60611 | UNITED STATES | LEASE FOR PREMISES AT 435 N. MICHIGAN AVE. |
| MCCORMICK FREEDOM MUSEUM | 435 N. MICHIGAN AVE, SUITE 770 | ATTN: LOU MARSICO | CHICAGO | IL | 60611 | UNITED STATES | LEASE FOR PREMISES AT 435 N. MICHIGAN AVE. |
| MCCORMICK TRIBUNE FREEDOM MUSEUM | 435 & 445 NORTH MICHIGAN AVENUE | | CHICAGO | IL | 60611 | UNITED STATES | SUBLEASE AGREEMENT - CHICAGO TOWER FREEDOM MUS, 435 & 445 NORTH MICHIGAN AVENUE, 60611 |
| MEDIA MANAGEMENT TECHNOLOGIES | P. O. BOX 693 | ATTN: CONTRACTS DEPT | PALM BEACH | FL | 33480 | UNITED STATES | ADVERTISING AGREEMENT – ONLINE AUTO BANNER ADS PARTNER |

In re: Tribune Company

Case No. 08-13141

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MEDIA MESSENGER, INC. | 435 N. MICHIGAN AVE, SUITE LL152 | ATTN: JAMES GELLAR | CHICAGO | IL | 60611 | UNITED STATES | LEASE FOR PREMISES AT 435 N. MICHIGAN AVE. |
| MEDIA MESSENGER, INC. | 435 N. MICHIGAN AVE, SUITE LL152 | ATTN: JAMES GELLAR | CHICAGO | IL | 60611 | UNITED STATES | LEASE FOR PREMISES AT 435 N. MICHIGAN AVE. |
| MEDIA MESSENGER, INC. | 435 NORTH MICHIGAN AVENUE | | CHICAGO | IL | 60611 | UNITED STATES | SUBLEASE AGREEMENT - CHICAGO TOWER MEDIA MESS., 435 NORTH MICHIGAN AVENUE, 60611 |
| MEDIA PLANET | 435 N. MICHIGAN AVE, SUITE 1633 | ATTN: BJORN SODERSTROM | CHICAGO | IL | 60611 | UNITED STATES | LEASE FOR PREMISES AT 435 N. MICHIGAN AVE. |
| MEDIANEWS GROUP, INC. | ATTN JOSEPH J. LODOVIC, IV, PRESIDENT | 101 W COLFAX AVE, STE 1100 | DENVER | CO | 80202 | UNITED STATES | ASSET PURCHASE AGREEMENT DATED AS OF 10/24/2007 BETWEEN TRIBUNE COMPANY AND MEDIANEWS GROUP, INC. |
| MERCER | 10 SOUTH WACKER DR | SUITE 1700 | CHICAGO | IL | 60606 | UNITED STATES | CONSULTING AGREEMENT FOR IBNR - TERMED 12/31/08 |
| MERLINONE, INC | 17 WHITNEY ROAD | | QUINCY | MA | 02169 | UNITED STATES | INVOICING AND TRIBUNE ADVERTISING CONTRACTS AND CREDIT APPLICATION DATABASE.  ALLOWS STORAGE OF "NICHE" PUBLICATIONS INVOICES AND WORKFLOW AND STORAGE FOR ADVERTISER CONTRACTS AND CREDIT APPLICATIONS. |
| METLIFE | 1 MADISON AVE | | NY | NY | 10010-3690 | UNITED STATES | LIFE INSURANCE AND LONG TERM DISABILITY SERVICES AGREEMENT BETWEEN TRIBUNE COMPANY AND METLIFE, DATED 1/1/05-TERMED 12/31/08 |
| METROMIX LLC | | | | | | | AFFILIATE AGREEMENT BETWEEN TRIBUNE COMPANY AND METROMIX LLC DATED 10/29/2007 |
| METROMIX LLC | | | | | | | METROMIX LLC LIMITED LIABILITY COMPANY AGREEMENT BETWEEN TRIBUNE COMPANY AND METROMIX LLC DATED 10/29/2007 |

Page 19 of 48

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MICROSOFT COMPANY | C/O MICROSOFT LICENSING, GP DEPT 551 VOLUME LICENSING | | | | | | LETTER AGREEMENT RELATED TO THE FOURTH AMENDED AND RESTATED LIMITED LIABILITY AGREEMENT OF CAREERBUILDER LLC DATED MAY 8, 2007. BETWEEN TRIBUNE COMPANY AND MICROSOFT COMPANY DATED 05/08/2007 |
| MICROSOFT CORPORATION | | 6100 NEIL ROAD, SUITE 210 | RENO | NV | 89511-1137 | UNITED STATES | IT AGREEMENT BETWEEN TRIBUNE CO. AND MS., DATED 6/1/2006 |
| MICROSOFT CORPORATION | ONE MICROSOFT WAY | | REDMOND | WA | 98052-6399 | UNITED STATES | NON-DISCLOSURE AGREEMENT DATED MARCH 28, 2006 OCTOBER 4, 2007 |
| MIDWEST ENERGY MGMT | 10 E. 22ND STREET | ATTN: CONTRACT ADMIN | LOMBARD | IL | 60148 | UNITED STATES | PARTS AND LABOR MAINTENANCE CONTRACT FOR UPS SYSTEM |
| MILLARD CHICAGO WINDOW CLEANING | 7301 N. CICERO AVE. | ATTN: GEORGE SHLYAK | LINCOLONWOOD | IL | 60712 | UNITED STATES | SERVICE CONTRACT - INTERIOR & EXTERIOR WINDOW WASHING |
| MILLION DOLLAR MEDIA | 1460 ROUTE 9 NORTH, SUITE 201 | | WOODBRIDGE | NJ | 07095 | UNITED STATES | PROMOTION WEBSITES |
| MONSTER INC. | 5 CLOCK TOWER PLACE | SUITE 500 | MAYNARD | MA | 01754 | UNITED STATES | CANDIDATE SOURCING WEBSITE THAT ALLOWS RECRUITERS TO SEARCH A GREATER POOL OF AVAILABLE CANDIDATES |
| MOSBY-YEAR BOOK, INC. | C/O CT CORPORATION SYSTEM, REGISTERED AGENT | 120 SOUTH CENTRAL AVENUE | CLAYTON | MO | 63105 | UNITED STATES | SUBLEASE AGREEMENT DATED AUGUST 8, 1997 |
| MOVE, INC. | 30700 RUSSELL RANCH ROAD | | WESTLAKE VILLAGE | CA | 91362 | UNITED STATES | NON-DISCLOSURE AGREEMENT DATED MARCH 28, 2006 APRIL 21, 2008 |
| MVP | 625 STATE ST | | SCHENECTADY | NY | 12305 | UNITED STATES | MEDICAL ADMINISTRATIVE SERVICES AGREEMENT BETWEEN TRIBUNE COMPANY AND MVP, DATED 1/1/08-TERMED 12/31/08 |

In re: Tribune Company

Case No. 08-13141

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NATIONAL BENEFIT LIFE | 333 W. 34TH ST | SUITE 10 | NY | NY | 10002-2402 | UNITED STATES | NY DISABILITY ADMINISTRATIVE SERVICES AGREEMENT BETWEEN TRIBUNE COMPANY AND NATIONAL BENEFIT LIFE, DATED 1/1/09 |
| NATIONAL DECORATING SERVICE | 2210 CAMDEN COURT | ATTN: LEO HART | OAK BROOK | IL | 60523 | UNITED STATES | SERVICE CONTRACT - PAINTING SERVICES |
| NATIONAL/ENTERPRISE/AL AMO CAR RENTAL | 600 CORPORATE PARK DRIVE | ATTN: BUSINESS RENTALS ENTERPRISE RENT-A-CAR COMPANY | ST. LOUIS | MO | 63105 | UNITED STATES | CAR RENTAL AGREEMENT |
| NATIONWIDE LIFE INSURANCE COMPANY | ONE NATIONWIDE PLAZA | | COLUMBUS | OH | 43216 | UNITED STATES | BUSINESS TRAVEL AND ACCIDENT INSURANCE AGREEMENT BETWEEN TRIBUNE COMPANY AND NATIONWIDE LIFE INSURANCE COMPANY, DATED 1/1/09 |
| NATIONWIDE LIFE INSURANCE COMPANY | ONE NATIONWIDE PLAZA | | COLUMBUS | OH | 43217 | UNITED STATES | GROUP ACCIDENT INSURANCE AGREEMENT BETWEEN TRIBUNE COMPANY AND NATIONWIDE LIFE INSURANCE COMPANY, DATED 1/1/09 |
| NCC NETWORKS | 705 TOLLGATE ROAD | SUITE A | ELGIN | IL | 60123 | UNITED STATES | MASTER AGREEMENT FOR THE PURCHASE OF IRONPORT HARDWARE AND SOFTWARE LICENSES. IRONPORT IS OUR EMAIL SECURITY (SPAM FILTERING) VENDOR. |

In re: Tribune Company

Case No. 08-13141

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NEASI- WEBER | AVENUE STANFORD, SUITE A300 | MICHAEL BRIER | VALENCIA | CA | 91355 | UNITED STATES | CURRENT AGREEMENT FOR SERVICES TIED TO IMPLEMENTATION OF CIRCULATION DISCUS APPLICATION & RELATED PROJECT CLOSE OUT IS UNDER NEGOTIATION WITH THE VENDOR - WE REACHED AGREEMENT TO SETTLE ON $611,000 FOR UNPAID AMOUNT $1.3 FOR SERVICES BUT DETERMINED THAT SERVICES WERE PRE-PETITION. ORIGINAL CONTRACT AMOUNT WAS $8.1 MILLION. AMOUNT LISTED HERE IS REMAINDER DUE ON ORIGINAL CONTRACT. |
| NEASI- WEBER | AVENUE STANFORD, SUITE A300 | MICHAEL BRIER | VALENCIA | CA | 91355 | UNITED STATES | AGREEMENT FOR OUR CIRCULATION APPLICATION IS UNDER NEGOTIATION WITH THE VENDOR - WE REACHED AGREEMENT ON DAY OF FILING AND ARE WORKING TO COMPLETE LICENSE AGREEMENT AS DEFINED BELOW. WE HAVE REACHED AGREEMENT OF $567,000 ANNUAL SUPPORT. AMOUNT LISTED HERE IS REMAINDER DUE ON ORIGINAL CONTRACT |
| NEOPOST | PO BOX 45800 | | SAN FRANCISCO | CA | 94145 | UNITED STATES | EQUIPMENT MAINTENANCE - POSTAGE METER |
| NEOPOST INC. | PO BOX 45800 | ATTN: CONTRACT DEPT | SAN FRANCISCO | CA | 94145 | UNITED STATES | MA MAIL & PACKAGE TRACKING EQUIPMENT |
| NEOPOST INC. | PO BOX 45800 | ATTN: CONTRACT DEPT | SAN FRANCISCO | CA | 94145 | UNITED STATES | MA MAIL & PACKAGE TRACKING EQUIPMENT |
| NETDIRECT SYSTEMS | 2524 RELAINCE AVENUE | | APEX | NC | 27539 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASE - RIVERBED NETWORK ACCELERATER |

Page 22 of 48

In re: Tribune Company

Case No. 08-13141

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NEWSDAY HOLDINGS LLC | C/O SULLIVAN & CROMWELL LLP | 125 BROAD STREET ATTN: JOHN P. MEAD | NEW YORK | NY | 10004 | UNITED STATES | INDEMNITY AGREEMENT BETWEEN TRIBUNE COMPANY AND NEWSDAY HOLDINGS LLC DATED 07/29/2008 |
| NEWSDAY HOLDINGS LLC | C/O CABLEVISION SYSTEMS CORPORATION | ATTN: GENERAL COUNSEL | BETHPAGE | NY | 11714 | UNITED STATES | INDEMNITY AGREEMENT BETWEEN TRIBUNE COMPANY AND NEWSDAY HOLDINGS LLC DATED 07/29/2008 |
| NEWSDAY HOLDINGS LLC | 1111 STEWART AVENUE | | BETHPAGE | NY | 11714 | UNITED STATES | SIDE LETTER BETWEEN TRIBUNE COMPANY AND NEWSDAY HOLDINGS LLC DATED 07/29/2008 |
| NEWSDAY HOLDINGS LLC | 235 PINELAWN ROAD | | MELVILLE | NY | 11747 | UNITED STATES | SIDE LETTER BETWEEN TRIBUNE COMPANY AND NEWSDAY HOLDINGS LLC DATED 07/29/2008 |
| NEWSDAY HOLDINGS LLC | C/O CABLEVISION SYSTEMS CORPORATION | 1111 STEWART AVENUE ATTN: GENERAL COUNSEL | BETHPAGE | NY | 11714 | UNITED STATES | TAX MATTERS AGREEMENT BETWEEN TRIBUNE COMPANY AND NEWSDAY HOLDINGS LLC DATED 07/29/2008 |
| NEWSDAY LLC | C/O SULLIVAN & CROMWELL LLP | 125 BROAD STREET ATTN: JOHN P. MEAD | NEW YORK | NY | 10004 | UNITED STATES | INDEMNITY AGREEMENT BETWEEN TRIBUNE COMPANY AND NEWSDAY LLC DATED 07/29/2008 |
| NEWSDAY LLC | C/O CABLEVISION SYSTEMS CORPORATION | ATTN: GENERAL COUNSEL | BETHPAGE | NY | 11714 | UNITED STATES | INDEMNITY AGREEMENT BETWEEN TRIBUNE COMPANY AND NEWSDAY LLC DATED 07/29/2008 |
| NEWSDAY LLC | 1111 STEWART AVENUE | | BETHPAGE | NY | 11714 | UNITED STATES | SIDE LETTER BETWEEN TRIBUNE COMPANY AND NEWSDAY LLC DATED 07/29/2008 |
| NEWSDAY LLC | 235 PINELAWN ROAD | | MELVILLE | NY | 11747 | UNITED STATES | SIDE LETTER BETWEEN TRIBUNE COMPANY AND NEWSDAY LLC DATED 07/29/2008 |
| NMG HOLDINGS, INC. | C/O CSC HOLDINGS, INC. | 1111 STEWART AVENUE ATTN: GENERAL COUNSEL | BETHPAGE | NY | 11714 | UNITED STATES | FORMATION AGREEMENT BETWEEN TRIBUNE COMPANY AND NMG HOLDINGS, INC. DATED 05/11/2008 |

In re: Tribune Company

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NMG HOLDINGS, INC. | C/O SULLIVAN & CROMWELL LLP | 125 BROAD STREET ATTN: JOHN P. MEAD | NEW YORK | NY | 10004 | UNITED STATES | FORMATION AGREEMENT BETWEEN TRIBUNE COMPANY AND NMG HOLDINGS, INC. DATED 05/11/2008 |
| NMG HOLDINGS, INC. | 1111 STEWART AVENUE | | BETHPAGE | NY | 11714 | UNITED STATES | SIDE LETTER BETWEEN TRIBUNE COMPANY AND NMG HOLDINGS, INC. DATED 07/29/2008 |
| NMG HOLDINGS, INC. | C/O CABLEVISION SYSTEMS CORPORATION | 1111 STEWART AVENUE ATTN: GENERAL COUNSEL | BETHPAGE | NY | 11714 | UNITED STATES | TAX MATTERS AGREEMENT BETWEEN TRIBUNE COMPANY AND NMG HOLDINGS, INC. DATED 07/29/2008 |
| NMG SUB COMPANY LLC | C/O SULLIVAN & CROMWELL LLP | 125 BROAD STREET ATTN: JOHN P. MEAD | NEW YORK | NY | 10004 | UNITED STATES | NEWCO TRANSITION SERVICES AGREEMENT BETWEEN TRIBUNE COMPANY AND NMG SUB COMPANY LLC DATED 07/29/2008 |
| NMG SUB COMPANY LLC | C/O CABLEVISION SYSTEMS CORPORATION | ATTN: GENERAL COUNSEL | BETHPAGE | NY | 11714 | UNITED STATES | NEWCO TRANSITION SERVICES AGREEMENT BETWEEN TRIBUNE COMPANY AND NMG SUB COMPANY LLC DATED 07/29/2008 |
| NMG SUB COMPANY LLC | C/O SULLIVAN & CROMWELL LLP | 125 BROAD STREET ATTN: JOHN P. MEAD | NEW YORK | NY | 10004 | UNITED STATES | TRIBUNE TRANSITION SERVICES AGREEMENT BETWEEN TRIBUNE COMPANY AND NMG SUB COMPANY LLC DATED 07/29/2008 |
| NMG SUB COMPANY LLC | C/O CABLEVISION SYSTEMS CORPORATION | ATTN: GENERAL COUNSEL | BETHPAGE | NY | 11714 | UNITED STATES | TRIBUNE TRANSITION SERVICES AGREEMENT BETWEEN TRIBUNE COMPANY AND NMG SUB COMPANY LLC DATED 07/29/2008 |
| NORTHEAST OHIO FULFILLMENT CENTER | 4. S. CLEVELAND AVE. | | MAGADORE | OH | 44260 | UNITED STATES | FULFILLMENT CONTRACT FOR PROMOTIONS |
| NORTHERN TRUST | 801 S. CANAL | | CHICAGO | IL | 60675 | UNITED STATES | 401K AND PENSION TRUSTEE AGREEMENT BETWEEN TRIBUNE COMPANY AND NORTHERN TRUST, DATED 12/1/01 |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| OAKHILL CAPITAL PARTNERS II L.P. | C/O LOCAL TV LLC | C/O KEVIN G. LEVY, VICE PRESIDENT 1717 DIXIE HIGHWAY, SUITE 650 | FORT WRIGHT | KY | 41011 | UNITED STATES | MANAGEMENT SERVICES AGREEMENT AND AMENDMENTS BETWEEN TRIBUNE COMPANY AND OAKHILL CAPITAL PARTNERS II L.P. DATED 03/05/2008 |
| ONE VISION | ONE EXCHANGE PLACE SUITE 500 | MARC RADOSEVIC | JERSEY CITY | NJ | 07302 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - THC ASURA SERVICE CONTRACT (3 BOXES); SOLVERO; BALANCE |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - CHANGE MANAGEMENT PACK - NAMED USER MULTI SERVER |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - CHANGE MANAGEMENT PACK - NAMED USER PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - CHANGE MANAGEMENT PACK - NAMED USER PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - CHANGE MANAGEMENT PACK - NAMED USER PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - CHANGE MANAGEMENT PACK - NAMED USER PLUS PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - CHANGE MANAGEMENT PACK - PROCESSOR PERPETUAL |

In re: Tribune Company

Case No. 08-13141

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - CONFIGURATION MANAGEMENT PACK - NAMED USER PLUS PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - CONFIGURATION MANAGEMENT PACK - PROCESSOR PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - DIAGNOSTIC MANAGEMENT PACK - NAMED USER MULTI SERVER |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - DIAGNOSTICS PACK - NAMED USER PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - DIAGNOSTICS PACK - NAMED USER PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - DIAGNOSTICS PACK - NAMED USER PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - DIAGNOSTICS PACK - NAMED USER PLUS PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - DIAGNOSTICS PACK - PROCESSOR PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - DIAGNOSTICS PACK - PROCESSOR PERPETUAL |

Page 26 of 48

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - DIAGNOSTICS PACK FOR INTERNET APPLICATION SERVER - NAMED USER PLUS PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - DIAGNOSTICS PACK FOR INTERNET APPLICATION SERVER - PROCESSOR PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - EMAIL SERVER - NAMED USER MULTI SERVER |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - FORMS AND REPORTS - NAMED USER PLUS PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - INTERNET APPLICATION SERVER ENTERPRISE EDITION - NAMED USER PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - INTERNET APPLICATION SERVER ENTERPRISE EDITION - NAMED USER PLUS PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - INTERNET APPLICATION SERVER ENTERPRISE EDITION - NAMED USER PLUS PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - INTERNET APPLICATION SERVER ENTERPRISE EDITION - PROCESSOR PERPETUAL |

In re: Tribune Company

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - INTERNET APPLICATION SERVER ENTERPRISE EDITION - PROCESSOR PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - INTERNET APPLICATION SERVER ENTERPRISE EDITION - PROCESSOR PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - INTERNET APPLICATION SERVER ENTERPRISE EDITION - PROCESSOR PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - INTERNET APPLICATION SERVER ENTERPRISE EDITION - PROCESSOR PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - INTERNET APPLICATION SERVER ENTERPRISE EDITION - PROCESSOR PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - INTERNET APPLICATION SERVER ENTERPRISE EDITION - PROCESSOR PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - INTERNET APPLICATION SERVER JAVA EDITION - NAMED USER PLUS PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - INTERNET APPLICATION SERVER JAVA EDITION - PROCESSOR PERPETUAL |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - INTERNET APPLICATION SERVER JAVA EDITION - PROCESSOR PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - INTERNET APPLICATION SERVER JAVA EDITION - PROCESSOR PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - INTERNET APPLICATION SERVER JAVA EDITION - PROCESSOR PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - INTERNET APPLICATION SERVER STANDARD EDITION - PROCESSOR PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - INTERNET DEVELOPER SUITE - NAMED USER PLUS PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - INTERNET DEVELOPER SUITE - NAMED USER PLUS PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - INTERNET DEVELOPER SUITE - NAMED USER PLUS PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - INTERNET DEVELOPER SUITE - NAMED USER PLUS PERPETUAL |

In re: Tribune Company

Case No. 08-13141

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - INTERNET DEVELOPER SUITE - NAMED USER SINGLE SERVER |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - JDEVELOPER - NAMED USER PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - ORACLE DATABASE ENTERPRISE EDITION - NAMED USER MULTI SERVER |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - ORACLE DATABASE ENTERPRISE EDITION - NAMED USER MULTI SERVER |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - ORACLE DATABASE ENTERPRISE EDITION - NAMED USER MULTI SERVER |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - ORACLE DATABASE ENTERPRISE EDITION - NAMED USER PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - ORACLE DATABASE ENTERPRISE EDITION - NAMED USER PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - ORACLE DATABASE ENTERPRISE EDITION - NAMED USER PERPETUAL |

Page 30 of 48

In re: Tribune Company

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - ORACLE DATABASE ENTERPRISE EDITION - NAMED USER PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - ORACLE DATABASE ENTERPRISE EDITION - NAMED USER PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - ORACLE DATABASE ENTERPRISE EDITION - NAMED USER PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - ORACLE DATABASE ENTERPRISE EDITION - NAMED USER PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - ORACLE DATABASE ENTERPRISE EDITION - NAMED USER PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - ORACLE DATABASE ENTERPRISE EDITION - NAMED USER PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - ORACLE DATABASE ENTERPRISE EDITION - NAMED USER PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - ORACLE DATABASE ENTERPRISE EDITION - NAMED USER PERPETUAL |

In re: Tribune Company

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - ORACLE DATABASE ENTERPRISE EDITION - NAMED USER PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - ORACLE DATABASE ENTERPRISE EDITION - NAMED USER PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - ORACLE DATABASE ENTERPRISE EDITION - NAMED USER PLUS PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - ORACLE DATABASE ENTERPRISE EDITION - NAMED USER PLUS PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - ORACLE DATABASE ENTERPRISE EDITION - NAMED USER PLUS PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - ORACLE DATABASE ENTERPRISE EDITION - NAMED USER PLUS PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - ORACLE DATABASE ENTERPRISE EDITION - NAMED USER PLUS PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - ORACLE DATABASE ENTERPRISE EDITION - NAMED USER PLUS PERPETUAL |

In re: Tribune Company

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - ORACLE DATABASE ENTERPRISE EDITION - PROCESSOR PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - ORACLE DATABASE ENTERPRISE EDITION - PROCESSOR PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - ORACLE DATABASE ENTERPRISE EDITION - PROCESSOR PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - ORACLE DATABASE ENTERPRISE EDITION - PROCESSOR PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - ORACLE DATABASE ENTERPRISE EDITION - PROCESSOR PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - ORACLE DATABASE ENTERPRISE EDITION - PROCESSOR PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - ORACLE DATABASE ENTERPRISE EDITION - PROCESSOR PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - ORACLE DATABASE ENTERPRISE EDITION - PROCESSOR PERPETUAL |

In re: Tribune Company

Case No. 08-13141

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - ORACLE DATABASE ENTERPRISE EDITION - PROCESSOR PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - ORACLE DATABASE ENTERPRISE EDITION - PROCESSOR PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - ORACLE DATABASE ENTERPRISE EDITION - PROCESSOR PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - ORACLE DATABASE ENTERPRISE EDITION - PROCESSOR PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - ORACLE DATABASE ENTERPRISE EDITION - PROCESSOR PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - ORACLE DATABASE ENTERPRISE EDITION - PROCESSOR PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - ORACLE DATABASE ENTERPRISE EDITION - PROCESSOR PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - ORACLE DATABASE ENTERPRISE EDITION - PROCESSOR PERPETUAL |

In re: Tribune Company

Case No. 08-13141

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - ORACLE DATABASE ENTERPRISE EDITION - PROCESSOR PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - ORACLE DATABASE STANDARD EDITION - NAMED USER PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - ORACLE DATABASE STANDARD EDITION - NAMED USER PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - ORACLE DATABASE STANDARD EDITION - NAMED USER PLUS PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - ORACLE DATABASE STANDARD EDITION - PROCESSOR PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - ORACLE DATABASE STANDARD EDITION - PROCESSOR PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - ORACLE DATABASE STANDARD EDITION - PROCESSOR PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - ORACLE DATABASE STANDARD EDITION - PROCESSOR PERPETUAL |

Page 35 of 48

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - ORACLE DATABASE STANDARD EDITION - PROCESSOR PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - PARTITIONING - NAMED USER MULTI SERVER |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - PARTITIONING - NAMED USER PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - PARTITIONING - NAMED USER PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - PARTITIONING - NAMED USER PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - PARTITIONING - NAMED USER PLUS PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - PARTITIONING - NAMED USER PLUS PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - PARTITIONING - PROCESSOR PERPETUAL |

In re: Tribune Company

Case No. 08-13141

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - PORTAL - PROCESSOR PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - PROGRAMMER - NAMED USER MULTI SERVER |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - PROGRAMMER - NAMED USER MULTI SERVER |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - REAL APPLICATION CLUSTERS - NAMED USER PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - REAL APPLICATION CLUSTERS - NAMED USER PLUS PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - REAL APPLICATION CLUSTERS - PROCESSOR PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - REAL APPLICATION CLUSTERS - PROCESSOR PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - TUNING MANAGEMENT PACK - NAMED USER MULTI SERVER |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - TUNING PACK - NAMED USER PERPETUAL |

In re: Tribune Company

Case No. 08-13141

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - TUNING PACK - NAMED USER PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - TUNING PACK - NAMED USER PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - TUNING PACK - NAMED USER PLUS PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - TUNING PACK - PROCESSOR PERPETUAL |
| ORBITZ FOR BUSINESS | 500 WEST MADISON STREET | 8TH FLOOR | CHICAGO | IL | 60661 | UNITED STATES | SERVICE CONTRACT - TRAVEL AGENCY AND SEVICES CONTRACT |
| OXFORD HEALTHPLANS NY | 225 BROADHOLLOW ROAD | | MELVILLE | NY | 11747 | UNITED STATES | MEDICAL ADMINISTRATIVE SERVICES AGREEMENT BETWEEN TRIBUNE COMPANY AND OXFORD, DATED 1/1/08- TERMED 12/31/08 |
| P.KAUFMANN, INC. | TWO PARK AVENUE | SUITES 11-A, 11-B, 11-C | NEW YORK | NY | 10016 | UNITED STATES | SUBLEASE AGREEMENT - NEW YORK TWO PARK KAUFMAN, TWO PARK AVENUE, 10016 |
| PACIFICARE | 10700 VALLEY VIEW ST | M/S CA108-0179 | CYPRESS | CA | 90630 | UNITED STATES | MEDICAL ADMINISTRATIVE SERVICES AGREEMENT BETWEEN TRIBUNE COMPANY AND PACIFICARE, DATED 1/1/09 |
| PAETEC | 6167 BRISTOL PARKWAY | SUITE 1000 | CULVER CITY | CA | 90230 | UNITED STATES | LONG DISTANCE / LOCAL AND T1/PRI ACCESS |
| PARADE PUBLICATIONS INC. | 711 THIRD AVENUE | | NEW YORK | NY | 10017-4014 | UNITED STATES | REVENUE AGREEMENT - COPIES OF PARADE MAGAZINE PROVIDED TO TRIBUNE CUSTOMERS |
| PEAK OFFICE EQUIPMENT CO. | 12882 PENRIDGE DRIVE | ATTN: OFFICE MANAGER | ST. LOUIS | MO | 63044 | UNITED STATES | MA INSERTER/ FOLDER EQUIPMENT - OFFICE SERVICES - TRIBUNE TOWER |
| PEAK OFFICE EQUIPMENT CO. | 12882 PENRIDGE DRIVE | ATTN: OFFICE MANAGER | ST. LOUIS | MO | 63044 | UNITED STATES | MA INSERTER/ FOLDER EQUIPMENT - OFFICE SERVICES - TRIBUNE TOWER |

Page 38 of 48

In re: Tribune Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13141

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PEOPLECUBE | 111 SPEEN ST., SUITE 510 | ATTN: MELINDA HIGGINS | FRAMINGHAM | MA | 01701 | UNITED STATES | EQUIPMENT MAINTENANCE - STANDARD MA FOR SCHEDULER PLUS SYSTEM - TRIBUNE TOWER CONFERENCE CENTER |
| PEOPLECUBE | 111 SPEEN ST., SUITE 510 | ATTN: MELINDA HIGGINS | FRAMINGHAM | MA | 01701 | UNITED STATES | EQUIPMENT MAINTENANCE AGREEMENT (DESCRIBE) - STANDARD MA FOR SCHEDULER PLUS SYSTEM - TRIBUNE TOWER CONFERENCE CENTER |
| PHIDIAS CAPITAL MANAGEMENT, LLC | 60 E. 42ND ST. | SUITE 3007 | NEW YORK | NY | 10165 | UNITED STATES | SUBLEASE AGREEMENT - NEW YORK 60 EAST 42ND ST, 60 E. 42ND ST., 10165 |
| PIONEER COURT ASSOCIATION (401 BUILDING) | 401 NORTH MICHIGAN | ATTN: DERRICK JOHNSON | CHICAGO | IL | 60611 | UNITED STATES | AGREEMENT W/ THE 401 BUILDING CONCERNING THE MAINTENANCE OF PIONEER COURT |
| PIONEER COURT ASSOCIATION (401 BUILDING) | 401 NORTH MICHIGAN | ATTN: DERRICK JOHNSON | CHICAGO | IL | 60611 | UNITED STATES | AGREEMENT W/ THE 401 BUILDING CONCERNING THE MAINTENANCE OF PIONEER COURT |
| PPM 2000 | 10088 102 AVE, SUITE 1307 | ATTN: CONTRACT ADMIN | EDMONTON | AB | T5J 221 | CANADA | MAINTENANCE AGREEMENT FOR INCIDENT REPORTING SOFTWARE |
| PPM 2000 | 10088 102 AVE, SUITE 1307 | ATTN: CONTRACT ADMIN | EDMONTON | AB | T5J 221 | CANADA | MAINTENANCE AGREEMENT FOR INCIDENT REPORTING SOFTWARE |
| PRINCIPAL FINANCIAL GROUP | 1025 EAST SOUTH RIVER ST | | APPLETON | WI | 54915 | UNITED STATES | ESOP SERVICES AGREEMENT BETWEEN TRIBUNE COMPANY AND PRINCIPAL, DATED 9/26/07 |
| PRINT 2 WEB | 1236 MAIN ST. UNIT C | ATTN: CONTRACTS DEPT | HELLERTOWN | PA | 18055 | UNITED STATES | ADVERTISING AGREEMENT - PRINT TO ONLINE ADS PARTNER |
| PRIORITY HEALTH | 250 E. 8TH ST. | | HOLLAND | MI | 49423 | UNITED STATES | MEDICAL ADMINISTRATIVE SERVICES AGREEMENT BETWEEN TRIBUNE COMPANY AND PRIORITY HEALTH, DATED 1/1/08-TERMED 12/31/08 |
| QUADRANTONE | TWO PARK AVENUE | | NEW YORK | NY | 10016 | UNITED STATES | SUBLEASE AGREEMENT - NEW YORK TWO PARK QUADONE, TWO PARK AVENUE, 10016 |

In re: Tribune Company

Case No. 08-13141

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| QUADRANTONE LLC | AT TN: MIMI HAMILTON, DIRECTOR, AFFILIATE MANAGEMENT AND MARKETING | | | | | | QUADRANTONE AFFILIATE AGREEMENT BETWEEN TRIBUNE COMPANY AND QUADRANTONE LLC DATED 02/12/2008 |
| QUADRANTONE LLC | | | | | | | QUADRANTONE LCC AGREEMENT BETWEEN TRIBUNE COMPANY AND QUADRANTONE LLC DATED 02/12/2008 |
| QUEST SOFTWARE, INC. | 8001 IRVINE CENTER DRIVE | | IRVINE | CA | 92618 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - SOFTWARE LICENSE AGREEMENT - THIS IS PERPETUAL LICENSE AGREEMENT. WE PAY ANNUAL MAINTENANCE FOR SUPPORT AND UPDATES. |
| QUICK BOOKS | 2632 MARINE WAY | CORPORATE HEADQUARTERS | MOUNTAIN VIEW | CA | 94043 | UNITED STATES | INTUIT SUPPORT |
| RACKSPACE | 9725 DATAPOINT DRIVE | SUITE100 | SAN ANTONIO | TX | 78229 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASE - WEB HOSTING SERVICES |
| RAGNAR BENSON CONSTRUCTION | 250 S. NORTHWEST HIGHWAY | ATTN: JIM MAHALKO | PARK RIDGE | IL | 60068 | UNITED STATES | CARPENTER SERVICES |
| RICOH | 5 DEDRICK PLACE | | WEST CALDWELL | NJ | 07006 | UNITED STATES | EQUIPMENT MAINTENANCE - LASER PRINTERS |
| RRDONNELLEY & SONS COMPANY | 77 W. WACKER DR. | | CHICAGO | IL | 60601 | UNITED STATES | SERVICE CONTRACT - PRINTER FOR CHICAGO TRIBUNE'S SUNDAY MAGAZINE |
| RUMMEL, KLEPPER & KAHL, LLP | 601 NORTH CALVERT STREET | | BALTIMORE | MD | | UNITED STATES | SUBLEASE AGREEMENT - BALTIMORE 601 CALVERT SUN, 601 NORTH CALVERT STREET, |
| SAFEGUARD DENTAL | 95 ENTERPRISE | | ALISO VIEJO | CA | 92656-2601 | UNITED STATES | CA DENTAL ADMINISTRATIVE SERVICES AGREEMENT BETWEEN TRIBUNE AND SAFEGUARD, DATED 1/1/08-TERMED 12/31/08 |

In re: Tribune Company

Case No. 08-13141

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SAFEMASTERS | 2700 GARFIELD AVE | | SILVER SPRING | MD | 20910 | UNITED STATES | LOCKSMITH SERVICES USED PRIOR TO 1/1/09 |
| SAMUEL ZELL | 2 N. RIVERSIDE PLAZA, SUITE 600 | | CHICAGO | IL | 60606 | UNITED STATES | AIRCRAFT DRY LEASE AGREEMENT |
| SAMUEL ZELL | 2 N. RIVERSIDE PLAZA, SUITE 600 | | CHICAGO | IL | 60606 | UNITED STATES | AIRCRAFT DRY LEASE AGREEMENT |
| SAS INSTITUTE INC | SAS CAMPUS DRIVE | | CARY | NC | 27513 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - LICENSE AND SUPPORT FOR STATISTICAL ANALYSIS SOFTWARE PRODUCTS |
| SBC GLOBAL (ATT) | 1 SBC PLAZA | | DALLAS | TX | 75202 | UNITED STATES | CHICAGOLAND ATM DATA SERVICES |
| SBC GLOBAL (ATT) | 1 SBC PLAZA | | DALLAS | TX | 75202 | UNITED STATES | GIGAMAN AND MIDWEST DATA SERVICES |
| SBC GLOBAL (ATT) | 1 SBC PLAZA | | DALLAS | TX | 75202 | UNITED STATES | LETTER OF AGREEMENT FOR REWARDONE DISCOUNT LEVEL |
| SBC GLOBAL (ATT) | 1 SBC PLAZA | | DALLAS | TX | 75202 | UNITED STATES | LONG DISTANCE VOICE SERVICES ADDENDUM |
| SBC GLOBAL (ATT) | 1 SBC PLAZA | | DALLAS | TX | 75202 | UNITED STATES | NETWORK SERVICE DISCOUNT ADDENDUM.  SHOWS TRIBUNE DISCOUNTS BASED ON SPENDING |
| SBC GLOBAL (ATT) | 1 SBC PLAZA | | DALLAS | TX | 75202 | UNITED STATES | SBC MASTER AGREEMENT FOR VOICE AND DATA SERVICES |
| SBC/NETWORK SECURITY | 2000 W. SBC CENTER DR Z1 | GLOBAL INSIDE SALES 4B | HOFFMAN ESTATES | IL | 60196 | UNITED STATES | EQUIPMENT MAINTENANCE - LAN SWITCH AND FIREWALL SUPPORT |
| SCARBOROUGH | 770 BROADWAY | | NEW YORK | NY | 10003 | UNITED STATES | SERVICE CONTRACT - SYNDICATED RESEARCH - INFO PROVIDED COVERS NEWSPAPER MARKETS ONLY |
| SCARBOROUGH RESEARCH | 770 BROADWAY | 13 FLOOR | NEW YORK | NY | 10006 | UNITED STATES | AUDIENCE RESEARCH |
| SCARBOROUGH RESEARCH | 770 BROADWAY | 13 FLOOR | NEW YORK | NY | 10006 | UNITED STATES | MARKET LEVEL QUALITATIVE RESEARCH; ALSO INCLUDES PRIMENEXT AND PRIMEPOINT SOFTWARE FOR TV STATIONS |

Page 41 of 48

In re: Tribune Company

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SCHAEFER, GEORGE J | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| SCHEDULESOFT | 455 SCIENCE DRIVE, SUITE 250 | ATTN: CONTRACT ADMIN | MADISON | WI | 53711 | UNITED STATES | MAINTENANCE AGREEMENT FOR SCHEDULING SOFTWARE |
| SCHINDLER ELEVATOR CORP. | 120 S. RIVERSIDE PLAZA | ATTN: CONTRACT ADMIN | CHICAGO | IL | 60606 | UNITED STATES | PARTS AND LABOR MAINTENANCE CONTRACT FOR ELEVATORS |
| SEND WORD NOW | 224 WEST 30TH STREET, SUITE 500 | ATTN: CONTRACT ADMIN | NEW YORK | NY | 10001 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - SERVICE AGREEMENT FOR EMERGENCY NOTIFICATION SOFTWARE |
| SESAC INC | 55 MUSIC SQUARE | ATTN: CONTRACT DEPT | NASHVILLE | TN | 37203 | UNITED STATES | MUSIC LICENSE FEE(S) FOR HEADLINERS AND FITNESS CENTER AND T.I. - TRIBUNE TOWER |
| SHAVLIK TECHNOLOGIES, LLC | 2665 LONG LAKE ROAD | ROSEDALE CORPORATE PLAZA SUITE 400 | ROSEVILLE | MN | 55113 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - SOFTWARE TECHNICAL SUPPORT SERVICE AGREEMENT |
| SIEMENS BUILDING TECHNOLOGIES | 580 SLAWIN CT. | ATTN: CONTRACT ADMIN | MT. PROSPECT | IL | 60056 | UNITED STATES | BUILDING AUTOMATION SYSTEM SERVICE CONTRACT |
| SODEXHO MANAGEMENT, INC. | 3020 WOODCREEK DRIVE | ATTN: STEPHAN DIPRIMA, SVP | DOWNERS GROVE | IL | 60515 | UNITED STATES | SERVICE CONTRACT - ON-SITE MANAGEMENT OF CAFETERIA & CATERING OPERATIONS - TRIBUNE TOWER |
| SOFTWARE SPECTRUM | 6820 SOUTH HARL AVE. | | TEMPE | AR | 85283 | UNITED STATES | CONTRACT FOR MICROSOFT EXCHANGE SERVER MAINTANENCE. |
| SOFTWARE SPECTRUM | 6820 SOUTH HARL AVE. | BEVERLY KERR | TEMPE | AR | 85283 | UNITED STATES | CONTRACT FOR SYMANTEC CLIENT SECURITY. |
| SOS TECHNOLOGIES | 5080 N ELSTON AVE | ATTN: CONTRACT ADMIN | CHICAGO | IL | 60630 | UNITED STATES | EQUIPMENT MAINTENANCE - SERVICE AND MAINTENANCE AGREEMENT FOR MEDICAL OXYGEN EQUIPMENT |
| SOUTHWESTERN BELL MOBILE SYSTEMS, LLC | 435 NORTH MICHIGAN AVENUE | | CHICAGO | IL | 60611 | UNITED STATES | SUBLEASE AGREEMENT - CHICAGO TOWER CINGULAR, 435 NORTH MICHIGAN AVENUE, 60611 |

In re: Tribune Company

Case No. 08-13141

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SPECTERA INC. | 6220 OLD DOBBIN LANE | LIBERTY 6, SUITE 200 | COLUMBIA | MD | 21045 | UNITED STATES | VISION ADMINISTRATIVE SERVICES AGREEMENT BETWEEN TRIBUNE AND SPECTERA, PRELIMINARY AGREEMENT DATED 1/1/09 |
| SPRINT | 300 PARK BLVD | STE 100 | ITASCA | IL | 60143 | UNITED STATES | TELECO AGREEMENT BETWEEN TRIBUNE CO. AND SPRINT,. DATED 1/8/2007 |
| SPRINT COMMUNICATION | 200 WEST MONROE ST | | CHICAGO | IL | 60606 | UNITED STATES | SERVICE CONTRACT – SPRINT COMMINICATIONS WIRELESS DEVICE AGREEMENT. 3,500 CORPORATE LIABLE AND INDIVIDUAL LIABLE DEVICES COMBINED. |
| STEPHEN RITORZE | 550 HATTAWAY DRIVE UNIT 13 | | ALTAMONTE SPRINGS | FL | 32701 | UNITED STATES | INDEPENDENT SALES AGENT FOR COUPON CATALOGUE/COUPON VALUES ADVERTISING |
| STERICYCLE | 2333 WAUKEGAN RD. | | BANNOCKBURN | IL | 60015 | UNITED STATES | SERVICE CONTRACT – SERVICE AGREEMENT WITH STERICYCLE HANDLES EMPLOYEE DRUG SCREENS |
| STUART DEAN | 870 W. DIVISION ST. | ATTN: ROBERT SWENIE | CHICAGO | IL | 60622 | UNITED STATES | MAINTENANCE SERVICE – TRIBUNE TOWER |
| SUE CASTORINO | 435 N. MICHIGAN AVE, SUITE 2602 | ATTN: SUE CASTORINO | CHICAGO | IL | 60611 | UNITED STATES | LEASE FOR PREMISES AT 435 N. MICHIGAN AVE. |
| SUE CASTORINO | 435 NORTH MICHIGAN AVENUE | SUITE 2602 | CHICAGO | IL | 60611 | UNITED STATES | SUBLEASE AGREEMENT – CHICAGO TOWER SUE CAST., 435 NORTH MICHIGAN AVENUE, 60611 |
| SUEZ ENERGY RESOURCES NA, INC | ATTN: SERNA RETAIL | 1990 POST OAK BLVD. | HOUSTON | TX | 77056 | UNITED STATES | MSA BETWEEN TRIBUNE AND SUEZ FOR ELECTRICITY FOR CHICAGOLAND PROPERTIES. |
| SUNGARD TREASURY SYSTEMS | 530 WALNUT ST | ATTN: CONTRACTS ADMINISTRATION | PHILADELPHIA | PA | 19106 | UNITES STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT – LICENSE AND SERVICES AGREEMENT BETWEEN TRIBUNE CO. AND SUNGARD TREASURY SYSTEMS DATED 3/24/2005 |

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13141

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SYMMETRY | 14350 N. 87M STREET, SUITE 170 | | SCOTTSDALE | AZ | 85260 | UNITED STATES | IT AGREEMENT BETWEEN TRIBUNE CO. AND SYMMETRY,. DATED 5/31/2006 |
| TACTICIANMEDIA | 1819 CLARKSON ROAD SUITE 305 | | CHESTERFIELD | MO | 63017 | UNITED STATES | ON LINE SALES TOOL USED TO PREPARE, PRESENT SALES PROPOSALS |
| TELESOFT CORP | 3443 NORTH CENTRAL AVE | SUITE 1800 | PHOENIX | AZ | 85012 | UNITED STATES | TELECOMM INVOICE MANAGEMENT SYSTEM (ADDENDUM) DATED 8/1/08 |
| TELESOFT CORP | 3443 NORTH CENTRAL AVE | SUITE 1800 | PHOENIX | AZ | 85012 | UNITED STATES | TELECOMM INVOICE MANAGEMENT SYSTEM (RENEWAL) DATED 2/1/07 |
| THE BALTIMORE SUN COMPANY | | | | | | UNITED STATES | SUBLEASE AGREEMENT DATED AUGUST 8, 1997 |
| THE HEARST CORPORATION | ATTN JAMES ASHER | 959 EIGHTTH AVE | NEW YORK | NY | 10019 | UNITED STATES | ASSET PURCHASE AGREEMENT DATED AS OF 10/24/2007 BETWEEN TRIBUNE COMPANY AND THE HEARST CORPORATION |
| THE IMAGING NETWORK | 44 ISLAND GREEN | | GLASTONBURY | CT | 06033 | UNITED STATES | SERVICE CONTRACT - RECYCLING OF ALUMINUM AND PURCHASE OF CONSUMABLES |
| THE ROBERT BRUCE CO | 2900 WEST 36TH STREET | ATTN: GERRI SALVATORE | CHICAGO | IL | 60632 | UNITED STATES | PRICING FOR BUSINESS CARDS AND STATIONARY |
| THE TAARP GROUP LLP | 8333 DOUGLAS AVENUE SUITE 1500 | DAVID VEEDER | DALLAS | TX | 75225 | UNITED STATES | INTEREST RECOVERY PROJECT |
| THOMSON CORPORATION | 610 OPPERMAN DRIVE | | EAGEN | MN | 55123 | UNITED STATES | REVENUE AGREEMENT – LICENSE GIVEN TO THOMSON FOR ACCESS TO TRIBUNE MATERIAL |
| THOMSON FINANCIAL | 22 THOMSON PLACE | | BOSTON | MA | 02210 | UNITED STATES | SERVICE CONTRACT - SEC DATA FEED FOR TRIBUNE.COM |
| THOMSON REUTERS TAX & ACCOUNTING | 117 E STEVENS AVE | THOMSON REUTERS TAX & ACCOUNTING | VALHALLA | NY | 10595-9025 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - WEB BASED TAX RESEARCH LIBRARY |
| TIME4 MEDIA, INC. | TWO PARK AVENUE | 8TH-11TH FLOORS, BASEMENT | NEW YORK | NY | 10016 | UNITED STATES | SUBLEASE AGREEMENT - NEW YORK TWO PARK BONNIER, TWO PARK AVENUE, 10016 |

In re: Tribune Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13141

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TMCT, LLC | ATTN WILLIAM STINEHART | C/O CHANDLER TRUST NO. 1 350 W COLORADO BLVD, STE 230 | PASADENA | CA | 91105 | UNITED STATES | AGREEMENT OF PURCHASE AND SALE ENTERED INTO AS OF 1/29/2008 BETWEEN TRIBUNE COMPANY AND TMCT, LLC |
| T-MOBILE | 12920 S.E. 38TH ST | ATTN PRESIDENT | BELLEVUE | WA | 98006 | UNITED STATES | TELECO AGREEMENT BETWEEN TRIBUNE CO. ANDT-MOBILE, DATED 8/24/07 |
| TREND MICRO | 10101 N. DE ANZA BLVD. | | CUPERTINO | CA | 95014 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - SOFTWARE LICENSE AGREEMENT |
| TRIFECTA ENTERTAINMENT, LLC | 220 EAST 42ND STREET | PORTION OF SUITE 400 | NEW YORK | NY | 10017 | UNITED STATES | SUBLEASE AGREEMENT - NEW YORK 220 TRIFECTA, 220 EAST 42ND STREET, 10017 |
| TRIO ASSOCIATES | 125 N. VINEDO | | PASADENA | CA | | | LEASE AGREEMENT - LEASE AGREEMENT - PASADENA 125 N. VINEDO, 125 N. VINEDO, |
| TURNER PROPERTIES, INC. | ONE CNN CENTER | ATTN: POWELL A. FRASER | ATLANTA | GA | 30303 | UNITED STATES | LEASE FOR PREMISES AT 435 N. MICHIGAN AVE. |
| TURNER PROPERTIES, INC. | 435 NORTH MICHIGAN AVENUE | 7TH AND 8TH FLOORS | CHICAGO | IL | 60611 | UNITED STATES | SUBLEASE AGREEMENT - CHICAGO TOWER TURNER CNN, 435 NORTH MICHIGAN AVENUE, 60611 |
| UNIMERICA INSURANCE COMPANY | ADMINISTRATIVE OFFICE | 6300 OLSON MEMORIAL HIGHWAY | GOLDEN VALLEY | MN | 55427 | UNITED STATES | LONG TERM DISABILITY ADMINISTRATIVE SERVICES  AGREEMENT BETWEEN TRIBUNE COMPANY AND UNIMERICA INSURANCE COMPANY, DATED 1/1/09 |
| UNIMERICA INSURANCE COMPANY | ADMINISTRATIVE OFFICE | 6300 OLSON MEMORIAL HIGHWAY | GOLDEN VALLEY | MN | 55427 | UNITED STATES | SERVICE CONTRACT – SHORT TERM DISABILITY ADMINISTRATIVE SERVICES ADVICE TO PAY AGREEMENT BETWEEN TRIBUNE COMPANY AND UNIMERICA INSURANCE COMPANY, DATED 1/1/09 |

In re: Tribune Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13141

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| UNITED AIRLINES | WHOSS NORTH AMERICA SALES | WHOSS 1200 E. ALGONQUIN ROAD | ELK GROVE | IL | 60007 | UNITED STATES | AIRLINE TRAVEL CONTRACT |
| UNITED BEHAVIORAL HEALTH | 425 MARKET ST | 12TH FLOOR | SAN FRANCISCO | CA | 94105 | UNITED STATES | EMPLOYEE ASSISTANCE PROGRAM FOR ALL EMPLOYEES EXCEPT CA ADMINISTRATIVE SERVICES AGREEMENT BETWEEN TRIBUNE COMPANY AND UNITED BEHAVIORAL HEALTH, PRELIMINARY AGREEMENT DATED 1/1/09 |
| UNITED HEALTHCARE INSURANCE COMPANY | 450 COLUMBUS BOULEVARD | | HARTFORD | CT | 06115-0450 | UNITED STATES | ADMINISTRATIVE SERVICES AGREEMENT FOR MEDICAL, DISEASE MANAGEMENT, DENTAL, RX, FSA, & CERA, PRELIMINARY AGREEMENT DATED 1/1/09 |
| UNITED HEALTHCARE INSURANCE COMPANY | 450 COLUMBUS BOULEVARD | | HARTFORD | CT | 06115-0450 | UNITES STATES | OTHER (DESCRIBE) - MAP CONTRACT FOR RETIREES WITHOUT PART D DRUG COVERAGE |
| UNITED HEALTHCARE INSURANCE COMPANY | 450 COLUMBUS BOULEVARD | | HARTFORD | CT | 06115-0450 | UNITES STATES | OTHER (DESCRIBE) - MAP-D CONTRACT FOR RETIREES WITH PART D DRUG COVERAGE |
| UNITED PARCEL SERVICES, INC. | 1400 S. JEFFERSON ST. | ATTN: LETTER CENTER COORDINATOR | CHICAGO | IL | 60607 | UNITED STATES | REVENUE AGREEMENT - LICENSE AGREEMENT - DROP BOX |
| UNUM LIFE INSURANCE COMPANY OF AMERICA | PO BOX 406990 | | ATLANTA | GA | 30384-6990 | UNITED STATES | LONG TERM DISABILITY ADMINISTRATIVE SERVICES AGREEMENT BETWEEN TRIBUNE COMPANY ON BEHALF OF KTLA AND UNUM |

In re: Tribune Company

Case No. 08-13141

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| US BEHAVIORAL HEALTH PLAN, CA | 425 MARKET ST | 12TH FLOOR | SAN FRANCISCO | CA | 94105 | UNITED STATES | EMPLOYEE ASSISTANCE PROGRAM FOR CA EMPLOYEES ONLY ADMINISTRATIVE SERVICES AGREEMENT BETWEEN TRIBUNE COMPANY AND UNITED BEHAVIORAL HEALTH, PRELIMINARY AGREEMENT DATED 1/1/09 |
| VERISIGN, INC. | 487 E. MIDDLEFIELD ROAD | | MOUNTAIN VIEW | CA | 94043 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASE - TERMS AND CONDITIONS FOR THE MAINTENANCE, PURCHASE, AND RECOVERY OF DOMAIN NAMES. |
| VERIZON | PURCHASED THROUGH CORP CONTRACT | | | | | | OTHER EQUIPMENT LEASES (DESCRIBE)- CELL PHONES |
| VERIZON | P.O. BOX 1100 | ATTN: CUSTOMER SERVICE | ALBANY | NY | 12250-1100 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASE - WIRELESS VOICE AND DATA SERVICES |
| VERIZON WIRELESS | ONE VERIZON WAY. VC525413 | LEGAL & EXTERNAL AFFAIRS DEPT | BASKING RIDGE | NJ | 07920-1097 | UNITED STATES | TELECO AGREEMENT BETWEEN TRIBUNE CO. ANDVERIZON, DATED 3/16/07 |
| VIDEOJET | 12113 COLLECTION CTR DR | | CHICAGO | IL | 60693 | UNITED STATES | EQUIPMENT MAINTENANCE - INK MACHINES |
| VISION SERVICE PLAN | 3333 QUALITY DR. | | RANCHO CORDOVA | CA | 95670 | UNITED STATES | SERVICE CONTRACT - VISION ADMINISTRATIVE SERVICES AGREEMENT BETWEEN TRIBUNE AND VSP, DATED 1/1/07–TERMED 12/31/08 |
| VOICESTREAM GSM I OPERATING COMPANY, LLC | 435 NORTH MICHIGAN AVENUE | | CHICAGO | IL | 60611 | UNITED STATES | SUBLEASE AGREEMENT - CHICAGO TOWER T-MOBILE, 435 NORTH MICHIGAN AVENUE, 60611 |
| WAGEWORKS | 4129 E. VAN BUREN STREET | | PHOENIX | AZ | 85008 | UNITED STATES | FLEXIBLE SPENDING ACCOUNTS AND COMMUTER REIMBURSEMENT ADMINISTRATIVE SERVICES AGREEMENT BETWEEN TRIBUNE COMPANY AND WAGEWORKS, DATED 1/1/2008–TERMED 12/31/08 |

In re: Tribune Company

Case No. 08-13141

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WHITTIER MAILING | 13019 PARK STREET | | SANTA FE SPRINGS | CA | 90670 | UNITED STATES | EQUIPMENT MAINTENANCE - TABBER & TRAY MAKER |
| WILSHIRE CLASSIFIEDS, LLC | C/O TARGET MEDIA PARTNERS | ATTN SUSAN M. HUMPHREVILLE 5900 WILSHIRE BLVD, STE 550 | LOS ANGELES | CA | 90036 | UNITED STATES | STOCK PURCHASE AGREEMENT DATED 10/17/2007 BETWEEN TRIBUNE COMPANY AND WILSHIRE CLASSIFIEDS, LLC |
| WILSHIRE CLASSIFIEDS, LLC | C/O TARGET MEDIA PARTNERS | ATTN SUSAN M. HUMPHREVILLE 5900 WILSHIRE BLVD, STE 550 | LOS ANGELES | CA | 90036 | UNITED STATES | TAX SHARING AGREEMENT DATED AS OF 10/17/2007 BETWEEN TRIBUNE COMPANY AND WILSHIRE CLASSIFIEDS, LLC |
| WOODIES HOLDING, LLC | 1025 F STREET N.W. | | WASHINGTON | DC | | UNITED STATES | LEASE AGREEMENT - WASHINGTON 1025 F STREET, 1025 F STREET N.W., |
| XEROX | 123 N WACKER DR | SUITE 1000 | CHICAGO | IL | 60606 | UNITED STATES | IT AGREEMENT BETWEEN TRIBUNE CO. AND XEROX,. DATED 8/24/07 |

**B6H (Official Form 6H) (12/07)**

In re   **Tribune Company**                                    ,          Case No.   **08-13141**
                         **Debtor**                                                                        **(if known)**

# SCHEDULE H - CODEBTORS

    Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112; Fed. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| See attached rider | |

In re: Tribune Company, et al.                                    Case No. 08-13141

## SCHEDULE H – DEBTORS
### Rider

__The Secured Facility__

The following Debtors:

       5800 Sunset Production, Inc.
       California Community News Corporation
       Channel 39, Inc.
       Channel 40, Inc.
       Chicago Tribune Company
       Chicagoland Television News, Inc.
       Courant Speciality Products, Inc.
       Distribution Systems of America, Inc.
       Eagle New Media Investments, LLC (Tribune Company)
       Eagle Publishing Investments, LLC (Tribune Company)
       Forum Publishing Group, Inc.
       Gold Coast Publications, Inc.
       Homestead Publishing Company
       Hoy Publications, LLC (Tribune Company)
       KIAH Inc.
       KPLR, Inc.
       KSWB Inc.
       KTLA Inc.
       KWGN, Inc.
       Los Angeles Times Communications LLC (Tribune Los Angeles, Inc.)
       New Mass. Media, Inc.
       Orlando Sentinel Communications Company
       Patuxent Publishing Company
       Southern Connecticut Newspapers, Inc.
       Sun-Sentinel Company
       Star Community Publishing Group, LLC
       The Baltimore Sun Company
       The Daily Press, Inc.
       The Hartford Courant Company
       The Morning Call, Inc.
       TMLH 2, Inc.
       TMLS I, Inc.
       TMS Entertainment Guides, Inc.
       Tower Distribution Company
       Tribune Broadcast Holdings, Inc.
       Tribune Broadcasting Company
       Tribune Broadcasting Holdco, LLC (Tribune Company)
       Tribune California Properties, Inc.
       Tribune Direct Marketing, Inc.
       Tribune Entertainment Company
       Tribune Finance, LLC (Tribune Company)
       Tribune Los Angeles, Inc.
       Tribune Manhattan Newspaper Holdings, Inc.
       Tribune Media Net, Inc.
       Tribune Media Services, Inc.
       Tribune New York Newspaper Holdings, LLC (Tribune Manhattan Newspaper Holdings, Inc.)

Tribune NM, Inc.
Tribune Television Company
Tribune Television Holdings, Inc.
Tribune Television New Orleans, Inc.
Tribune Television Northwest, Inc.
Virginia Gazette Companies, LLC (The Daily Press, Inc.)
WDCW Broadcasting, Inc.
WGN Continental Broadcasting Company
WPIX, Inc.
WTXX Inc.

were either a borrower and/or guarantor with respect to the secured debt owed to the following party as of the Petition Date:

JP Morgan Chase Bank, NA as Agent
1111 Fannin
10th Floor
Houston, TX 77002

**The Bridge Facility**

The following Debtors:

5800 Sunset Production, Inc.
California Community News Corporation
Channel 39, Inc.
Channel 40, Inc.
Chicago Tribune Company
Chicagoland Television News, Inc.
Courant Speciality Products, Inc.
Distribution Systems of America, Inc.
Eagle New Media Investments, LLC (Tribune Company)
Eagle Publishing Investments, LLC (Tribune Company)
Forum Publishing Group, Inc.
Gold Coast Publications, Inc.
Homestead Publishing Company
Hoy Publications, LLC (Tribune Company)
KIAH Inc.
KPLR, Inc.
KSWB Inc.
KTLA Inc.
KWGN, Inc.
Los Angeles Times Communications LLC (Tribune Los Angeles, Inc.)
New Mass. Media, Inc.
Orlando Sentinel Communications Company
Patuxent Publishing Company
Southern Connecticut Newspapers, Inc.
Sun-Sentinel Company
Star Community Publishing Group, LLC
The Baltimore Sun Company
The Daily Press, Inc.
The Hartford Courant Company
The Morning Call, Inc.
TMLH 2, Inc.
TMLS I, Inc.
TMS Entertainment Guides, Inc.

Tower Distribution Company
Tribune Broadcast Holdings, Inc.
Tribune Broadcasting Company
Tribune Broadcasting Holdco, LLC (Tribune Company)
Tribune California Properties, Inc.
Tribune Direct Marketing, Inc.
Tribune Entertainment Company
Tribune Finance, LLC (Tribune Company)
Tribune Los Angeles, Inc.
Tribune Manhattan Newspaper Holdings, Inc.
Tribune Media Net, Inc.
Tribune Media Services, Inc.
Tribune NM, Inc.
Tribune New York Newspaper Holdings, LLC (Tribune Manhattan Newspaper Holdings, Inc.)
Tribune Television Company
Tribune Television Holdings, Inc.
Tribune Television New Orleans, Inc.
Tribune Television Northwest, Inc.
Virginia Gazette Companies, LLC (The Daily Press, Inc.)
WDCW Broadcasting, Inc.
WGN Continental Broadcasting Company
WPIX, Inc.
WTXX Inc.

were either a borrower and/or guarantor with respect to the unsecured debt owed to the following parties as of the Petition Date:

Merrill Lynch Capital Corporation, as Agent
Loan Operations
600 E. Las Colinas Boulevard
Suite 1300
Irving, TX 75039

B6 Declaration (Official Form 6 - Declaration) (12/07)

In re **Tribune Company,**
    **Debtor**

Case No. **08-13141**
    **(if known)**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____    Signature: _____ Debtor

Date _____    Signature: _____ (Joint Debtor, if any)

[If joint case, both spouses must sign.]

------------------------------------------------------------------------------------------------------------------
**DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

X _____    _____
Printed or Typed Name and Title, if any,    Social Security No.
of Bankruptcy Petition Preparer    *(Required by 11 U.S.C. § 110.)*

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

_____
_____
_____
Address

X _____    _____
Signature of Bankruptcy Petition Preparer    Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*
------------------------------------------------------------------------------------------------------------------

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the Senior Vice President and Chief Financial Officer of Tribune Company, the parent company of the above-referenced Corporation, and an officer of the Corporation named as debtor in this case, declare under penalty of perjury that I or persons under my direction have read the foregoing summary and schedules, consisting of _____ sheets (*Total shown on summary page plus 1*), and that based upon that review they are true and correct to the best of my knowledge, information, and belief.

Date    3/23/2009    Signature: /s/ Chandler Bigelow, III

                                            Chandler Bigelow, III
                                            Senior Vice President and Chief Financial Officer of the Tribune Company

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.