# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY., et al.,[1] | Case No. 08-13431 (KJC) |
| Debtors. | Jointly Administered |

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS AND DISCLAIMER REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

Tribune Company, et al.,[1] (collectively, the "Debtors") are filing their respective Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements" and, with the Schedules, the "Schedules and Statements") in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"). The Debtors, with the assistance of their advisors, prepared the Schedules and Statements in accordance with section 521 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); New River Center Maintenance Association, Inc. (5621); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc. (1088); Tribune California Properties, Inc. (1629); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); WPIX, Inc. (0191); and WTXX Inc. (1268). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

(the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

These Global Notes and Statement of Limitations, Methods and Disclaimer Regarding the Debtors' Schedules and Statements (collectively, the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of, all the Schedules and Statements. These Global Notes should be referred to, and reviewed in connection with, any review of the Schedules and Statements.[2]

The Schedules and Statements have been prepared by the Debtors' management and are unaudited and subject to further review and potential adjustment and amendment. In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of preparation. The Debtors have made reasonable efforts to ensure the accuracy and completeness of such financial information, however, subsequent information or discovery of other relevant facts may result in material changes to the Schedules and Statements and inadvertent errors, omissions or inaccuracies may exist. The Debtors reserve all rights to amend or supplement their Schedules and Statements.

**Reservation of Rights**. Nothing contained in the Schedules and Statements or these Global Notes shall constitute a waiver of any of the Debtors' rights or an admission with respect to their chapter 11 cases including, but not limited to, matters involving objections to claims, substantive consolidation, equitable subordination, defenses, characterization or re-characterization of contracts, assumption or rejection of contracts under the provisions of chapter 3 of the Bankruptcy Code and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable laws to recover assets or avoid transfers.

**Description of the Cases and "As of" Information Date**. On December 8, 2008 (the "Petition Date"), each of the Debtors filed a voluntary petition for relief with the Court under chapter 11 of the Bankruptcy Code. The Debtors are operating their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On December 10, 2008, the Court entered an order jointly administering these cases pursuant to Bankruptcy Rule 1015(b).

The Debtors filed for bankruptcy during the middle of the business day on December 8, 2008. As it is impractical to determine assets and liabilities during the middle of a business day, the books were closed as of the end of day on December 7, 2008 with certain adjustments for material, identifiable transactions that occurred between midnight on December 7, 2008 and the filing of the petitions on December 8, 2008.

**Basis of Presentation**. The Schedules and Statements, except where otherwise indicated, reflect the assets and liabilities of each Debtor on a non-consolidated basis where

---

[2]    These Global Notes are in addition to any specific notes contained in each Debtor's Schedules or Statements. The fact that the Debtors have prepared a "General Note" with respect to any of the Schedules and Statements and not to others should not be interpreted as a decision by the Debtors to exclude the applicability of such General Note to any of the Debtors' remaining Schedules and Statements, as appropriate.

possible. Accordingly, the totals listed in the Schedules and Statements may not be comparable to Tribune Company consolidated financial reports prepared for public reporting purposes or otherwise as these reports include Tribune Company and each of its subsidiaries, some of which are not Debtors in these proceedings.

For purposes of the Schedules and Statements, the Debtors used reasonable efforts to attribute the assets and liabilities of each of their businesses to the proper legal entity; however, because the Debtors' accounting systems are designed to report for purposes of operational and managerial decision making, rather than by individual legal entity, it is possible that not all assets or liabilities have been recorded at the correct legal entity on the Schedules and Statements. As such, the Debtors reserve all rights to amend these Schedules and Statements accordingly.

Although these Schedules and Statements may, at times, incorporate information prepared in accordance with generally accepted accounting principles ("GAAP"), the Statements and Schedules neither purport to represent nor reconcile to financial statements otherwise prepared and/or distributed by the Debtors in accordance with GAAP or otherwise. Moreover, given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, this is not a conclusion that the Debtor was solvent at the Petition Date or at any time prior to the Petition Date. Likewise, to the extent that a Debtor shows more liabilities than assets, this is not a conclusion that the Debtor was insolvent at the Petition Date or any time prior to the Petition Date.

**Confidentiality**. There may be instances within the Schedules and Statements where names, addresses or amounts have been left blank. Due to the nature of an agreement between the Debtors and the third party, concerns of confidentiality or concerns for the privacy of an individual, the Debtors may have deemed it appropriate and necessary to avoid listing such names, addresses and amounts.

**Consolidated Entity Accounts Payable and Disbursement Systems**. The Debtors use a centralized cash management system to collect funds from customers into their primary concentration accounts and maintain a consolidated accounts payable and disbursements system to pay operating and administrative expenses through various disbursement accounts. The Debtors currently disburse approximately 85% of their accounts payable and payroll obligations through Tribune Company accounts. Payments made by Tribune Company to third parties on behalf of other affiliated Debtors are reflected as payments to creditors in Statement Question 3b of Tribune Company's Statement of Financial Affairs, although such payments may have been made on behalf of an entity other than the Tribune Company.

The Debtors also maintain seven direct debit accounts for postage payments and tax payments. These accounts are held by various Debtors and are debited by the U.S. Postal Service or various tax authorities in the ordinary course of business. These direct debit disbursements are reflected as payments to creditors in Statement Question 3b of the applicable Debtor. Finally, there are certain other disbursement accounts which have

been reflected as payments to creditors in Statement Question 3b of the applicable Debtor.

**Intercompany Claims**.  Receivables and payables among the Debtors and/or the Debtors and non-Debtor subsidiaries of Tribune Company in these cases (each an "Intercompany Receivable" or "Intercompany Payable" and, collectively, the "Intercompany Claims") are reported as assets on Schedule B or liabilities on Schedule F. These Intercompany Claims are comprised primarily of the following components:  1) concentration of accounts receivable collections from the various Debtors to Tribune Company, 2) accounts payable and payroll disbursements made out of Tribune Company bank accounts on behalf of other Debtors, 3) centrally billed expenses, 4) corporate expense allocations, and 5) accounting for other intercompany transactions.  These Intercompany Claims may or may not result in allowed or enforceable claims by or against a given Debtor, and by listing this claims the Debtors are not indicating a conclusion that the Intercompany Claims are enforceable.  Intercompany Claims may also be subject to set off,  recoupment, and netting not reflected in the Schedules. In situations where there is not an enforceable claim, the assets and/or liabilities of the applicable Debtor may be greater or lesser than the amounts stated herein.  All rights to amend the Intercompany Claims in the Schedules and Statements are reserved.

The Debtors have listed all intercompany payables as unsecured non-priority claims on Schedule F for each applicable Debtor but reserve their rights to later change the characterization, classification, categorization or designation of such claims.

**Insiders**.  For purposes of the Schedules and Statements, the Debtors define "insiders" pursuant to section 101(31) as (a) directors, (b) officers, (c) relatives of directors or officers of the Debtors and (d) any managing agent of the Debtors.  Payments to insiders listed in (a) through (d) above are set forth on Statement 3c.

Persons listed as "insiders" have been included for informational purposes only.  The Debtors do not take any position with respect to whether such individual could successfully argue that he or she is not an "insider" under applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose.

**Excluded Accruals/GAAP entries**. The Debtors' balance sheets reflect liabilities recognized in accordance with GAAP; however, not all such liabilities would result in a claim against the Debtors and thus certain liabilities (including but not limited to certain reserves, deferred charges, and future contract obligations) have not been included in the Debtors' Schedules.  The Debtors have also excluded from the Schedules certain assets that have no book value and certain assets recorded in accordance with GAAP, including those associated with the aforementioned liabilities (such as future contract benefits.) (See Note on Schedule F below for addition information on certain excluded liabilities) Other immaterial assets and liabilities may also have been excluded.

**Summary of Significant Reporting Policies**.  The following is a summary of certain significant reporting policies:

a. **Foreign Currency**.  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

b. **Current Market Value — Net Book Value**.  In many instances, current market valuations are neither maintained by nor readily available to the Debtors.  It would be prohibitively expensive and unduly burdensome to obtain current market valuations of the Debtors' property interests that are otherwise not readily available.  Accordingly, unless otherwise indicated, the Schedules and Statements reflect the net book values, rather than current market values, of the Debtors' assets as of the Petition Date and may not reflect the net realizable value.  For this reason, amounts ultimately realized will vary, at some times materially, from net book value.

c. **Paid Claims**.  Pursuant to certain first-day orders issued by the Bankruptcy Court (the "First Day Orders"), the Bankruptcy Court has authorized the Debtors to pay certain outstanding prepetition claims, such as certain employee wages and benefit claims, claims for taxes and fees, claims related to customer programs, critical vendor claims, broker claims, claims of shippers and warehousemen and claims related to insurance policies and premiums.  Unless otherwise stated, these Schedules and Statements reflect (and do not list) prepetition obligations that have been satisfied pursuant to such First Day Orders.  Notwithstanding best efforts, certain claims paid pursuant to a First Day Order may inadvertently be listed in the Schedules and Statements, and the Debtors may pay some of the claims listed on the Schedules and Statements in the ordinary course of business during these cases pursuant to such First Day Orders or other court orders.  To the extent claims listed on the Schedules and Statements have been paid pursuant to an order of the Bankruptcy Court (including the First Day Orders), the Debtors reserve all rights to amend or supplement their Schedules and Statements as is necessary and appropriate.  Moreover, certain of the First Day Orders preserve the rights of parties in interest to dispute any amounts paid pursuant to First Day Orders.  Nothing herein shall be deemed to alter the rights of any party in interest to contest a payment made pursuant to a First Day Order that preserves such right to contest.

d. **Setoffs**.  The Debtors routinely incur certain setoffs from customers or suppliers in the ordinary course of business.  Setoffs in the ordinary course can result from various items including, but not limited to, intercompany transactions, pricing discrepancies, returns, warranties, refunds and other disputes between the Debtors

and their customers and/or suppliers. These normal setoffs are consistent with the ordinary course of business in the Debtors' industries and can be particularly voluminous, making it unduly burdensome and costly for the Debtors to list such ordinary course setoffs. Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for, and as such, are excluded from the Debtors' Schedules and Statements.

e.    **Credits and Adjustments**. The claims of individual creditors for, among other things, goods, products, services or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances or other adjustments due from such creditors to the Debtors. The Debtors reserve all of their rights with regard to such credits, allowances and other adjustments, including the right to assert claims objections and/or setoffs with respect to same.

f.    **Accounts Receivable**. The accounts receivable information listed on Schedule B includes net receivables from the Debtors' customers which receivables are calculated net of any amounts that, as of the Petition Date, may be owed to such customers in the form of rebates, offsets or other price adjustments pursuant to the Debtors' customer program policies and day-to-day operating policies. A claim is listed on Schedule F to the extent that a net payable remains to a given customer. Many of the Debtors sell their accounts receivable from advertising customers to Tribune Company, which in turn sells the receivables to Tribune Receivables, LLC ("TREC"), a non-debtor subsidiary of Tribune Company. TREC has pledged the receivables as security for loans borrowed by it under a securitization facility. TREC remits the proceeds of the loans to Tribune Company as part of the purchase price for the receivables. .

g.    **Mechanics' Liens**. The inventories, property and equipment listed in these Schedules and Statements are presented without consideration of any mechanics' liens.

h.    **Leases**. In the ordinary course of business, the Debtors may lease certain fixtures and equipment from certain third party lessors for use in the daily operation of their businesses. The Debtors' obligations pursuant to capital leases appear on Schedule D and their obligations pursuant to operating leases have been listed on Schedule F. The underlying lease agreements are listed on Schedule G. Nothing in the Schedules and Statements is or shall be construed as an admission as to the determination of the legal

status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to such issues.

**Undetermined Amounts**.   The description of an amount as "unknown," or "undetermined" is not intended to reflect upon the materiality of such amount.

**Estimates**.   To timely close the books and records of the Debtors as of the Petition Date and to prepare such information on a legal entity basis, the Debtors were required to make certain estimates and assumptions that affect the reported amounts of assets and liabilities and reported revenue and expenses as of the Petition Date.  The Debtors reserve all rights to amend the reported amounts of assets, liabilities, revenue and expenses to reflect changes in those estimates and assumptions.

**Totals**.   The asset totals listed on Schedules A and B represent all known amounts included in the Debtors' books and records as of the Petition Date.  The liability totals listed on Schedule F, however, reflect post-petition payments on prepetition claims made pursuant to First Day Orders, as noted above.   To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.  Also as noted above, certain liabilities reflected in the books and records in accordance with GAAP, but which would not represent a claim against the Debtors, are not reflected on Schedule F.

**Classifications**.   Listing a claim (a) on Schedule D as "secured," (b) on Schedule E as "priority," (c) on Schedule F as "unsecured priority," or (d) listing a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' right to recharacterize or reclassify such claim or contract.

**Claims Description**.   Any failure to designate a claim on a given Debtor's Schedules as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent" or "unliquidated."  The Debtors reserve all rights to dispute, or to assert any offsets or defenses to, any claim reflected on their respective Schedules on any grounds including, without limitation, amount, liability, validity, priority or classification, or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated."   Listing a claim does not constitute an admission of liability by the Debtors, and the Debtors reserve the right to amend the Schedules accordingly.

**Guaranties and Other Secondary Liability Claims**.   The Debtors have used their best efforts to locate and identify guaranties and other secondary liability claims (collectively "Guaranties") in their executory contracts, unexpired leases, secured financing, debt instruments and other such agreements; however, a review of these agreements, specifically the Debtors' leases and contracts, is ongoing.   Where such Guaranties have been identified, they have been included in the relevant Schedule.   The Debtors have reflected the Guaranty obligations for both the primary obligor and the guarantors with respect to their secured financings and debt instruments on Schedule H.  Guaranties with

respect to the Debtors contracts and leases are not included on Schedule H and the Debtors believe that certain Guaranties embedded in the Debtors' executory contracts, unexpired leases, other secured financing, debt instruments and similar agreements may have been inadvertently omitted from the Schedules but that such Guaranties may be identified upon further review. Therefore, the Debtors reserve their rights to amend the Schedules to the extent additional Guaranties are identified.

**Schedule A.**  Schedule A of a particular Debtor includes solely that Debtor's owned real property. As noted herein, the values listed for the various properties are the net book values.

**Schedule B.**

*Wearing Apparel.* The Debtors have a small inventory of branded apparel that is used solely for promotional purposes and is not sold or otherwise distributed for sale by others. Because of the negligible value of this apparel and the limited quantities maintained by the Debtors, the Debtors have not attempted to assess the value in connection with this question. Certain Debtors hold other inventory of branded apparel which is held for sale at company stores and which is listed as Other Inventory under Schedule B.30.

*Intellectual Property.* The Debtors have more than 17,400 registered copyrights which have not been listed in their response to Schedule B.22. These copyrights are available in the public domain. Furthermore, the Debtors have numerous other pieces of unregistered intellectual property which have not been included in Schedule B.22.

*Customer lists.* All values for customer lists where applicable are included in the amounts listed for general intangibles.

**Schedule D — Creditors Holding Secured Claims**.  Except as otherwise agreed pursuant to a stipulation and agreed order or general order entered by the Bankruptcy Court that is or becomes final, the Debtors and/or their estates reserve their right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any Debtor. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a lien has been undertaken. The Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim. The descriptions provided in Schedule D are intended only to be a summary.

The Debtors have not included on Schedule D parties that may believe their claims are secured through setoff rights, deposit posted by, or on behalf of, the Debtors, inchoate statutory lien rights, or real property lessors, utility companies and other parties which may hold security deposits.

**Schedule E — Creditors Holding Unsecured Priority Claims**. All claims listed on the Debtors' Schedule E are claims owing to various taxing authorities to which the Debtors

may potentially be liable. However, certain of such claims may be subject to on-going audits and the Debtors are otherwise unable to determine with certainty the amount of many, if not all, of the remaining claims listed on Schedule E. Therefore, the Debtors have listed all such claims as unknown in amount, pending final resolution of on-going audits or other outstanding issues.

The Debtors have not listed on Schedule E any tax, wage or wage-related obligations for which the Debtors have been granted authority to pay pursuant to a First Day Order. The Debtors believe that all such claims have been or will be satisfied in the ordinary course during these chapter 11 cases pursuant to the authority granted in the relevant First Day Orders. The Debtors reserve their right to dispute or challenge whether creditors listed on Schedule E are entitled to priority claims.

**Schedule F — Creditors Holding Unsecured Nonpriority Claims**. The Debtors have attempted to relate all liabilities to each particular Debtor. As a result of the Debtors' consolidated operations, however, the reader should review Schedule F for all Debtors in these cases for a complete understanding of the unsecured debts of the Debtors.

Certain creditors owe amounts to the Debtors and, as such, may have valid setoff and recoupment rights with respect to such amounts. Although the Debtors may have taken setoffs into account when scheduling the amounts owed to creditors, the Debtors reserve all rights to challenge such setoff and recoupment rights. The Debtors have not reduced the scheduled claims to reflect any such right of setoff or recoupment and reserve all rights to challenge any setoff and/or recoupment rights asserted. Additionally, certain creditors may assert mechanics', materialman's, or other similar liens against the Debtors for amounts listed on Schedule F. The Debtors reserve their right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be perfected by a creditor listed on Schedule F of any Debtor.

Schedule F contains information regarding pending litigation involving the Debtors. In certain instances, the Debtor that is the subject of the litigation is unclear or undetermined. However, to the extent that litigation involving a particular Debtor has been identified, such information is contained in the Schedule for that Debtor. The amounts for these potential claims are listed as undetermined and marked as contingent, unliquidated and disputed in the Schedules.

The Debtors have made their best efforts to include all trade creditors on Schedule F; however the Debtors believe that there are instances where vendors have yet to provide invoices for prepetition goods or services or provided such invoices after the cutoff to produce this Schedule F. While the Debtors maintain general accruals to account for these liabilities in accordance with GAAP, these amounts are estimates and not tracked on a vendor by vendor basis, and as such have not been included on Schedule F. In addition, the Debtors are still finalizing certain payments of prepetition obligations under orders approved by the Bankruptcy Court and those payments would reduce the amounts listed herein. The Debtors anticipate that they will file an amendment to their Schedules and Statements in April of 2009 to incorporate invoice detail received and payments made subsequent to the initial filing.

**Schedule G — Executory Contracts and Unexpired Leases**.  The businesses of the Debtors are complex.  Although reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases (collectively the "Agreements"), review is ongoing and inadvertent errors, omissions or over-inclusion may have occurred.   The Debtors may have entered into various other types of Agreements in the ordinary course of their businesses, such as indemnity agreements, supplemental agreements, amendments/letter agreements, and confidentiality agreements which may not be set forth in Schedule G.  In addition, Schedule G does not include certain confidential agreements which, by their terms, prohibit disclosure of the existence of such agreements.  Omission of an Agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease.   Schedule G may be amended at any time to add any omitted Agreement.  Likewise, the listing of an Agreement on Schedule G does not constitute an admission that such Agreement is an executory contract or unexpired lease or that such Agreement was in effect on the Petition Date or is valid or enforceable.  The Agreements listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements which may not be listed on Schedule G.

Any and all of the Debtors' rights, claims and causes of action with respect to the Agreements listed on Schedule G are hereby reserved and preserved, and as such, the Debtors hereby reserve all of their rights to (i) dispute the validity, status, or enforceability of any Agreements set forth on Schedule G, (ii) dispute or challenge the characterization of the structure of any transaction, or any document or instrument related to a creditor's claim, including, but not limited to, the Agreements listed on Schedule G and (iii) to amend or supplement such Schedule as necessary.

Certain of the Agreements listed on Schedule G may have been entered into by more than one of the Debtors.   Additionally, the specific Debtor obligor(s) to certain of the Agreements could not be specifically ascertained in every circumstance.  In such cases, the Debtors made reasonable efforts to identify the correct Debtors' Schedule G on which to list the agreement and, where a contract party remained uncertain, such Agreements have been listed on Schedule G for Tribune Company.  Certain of the Agreements may not have been memorialized and could be subject to dispute.

**Schedule H — Co-Debtors**.  Certain of the Debtors are co-debtors with respect to the senior facility and the bridge facility.  For purposes of Schedule H, only the collateral agent or indenture trustee is listed for such borrowings.  Additionally, there may be instances where litigation is brought against multiple legal entities.  Where possible, such litigation is listed on Schedule F of the appropriate Debtor and on Schedule H.  However, not all such litigation is reflected in Schedule H.  Co-debtors and/or co-obligors with respect to leases and contracts are listed on Schedule F as applicable but are not listed on Schedule H.

**Statement of Financial Affairs**.  All amounts that remain outstanding to any creditor listed on SOFA 3b or 3c are reflected in Schedule E and F as applicable.  Any creditor wishing to verify any outstanding indebtedness should review those Schedules.

*SOFA 2 – Other Income*.  From time to time, the Debtor may have de minimis income from sources other than the operation of business that will not appear on SOFA 2.

*SOFA 7 - Gifts*.  The Debtors have listed gifts according to the legal entity making the disbursement, however, in certain instances, such disbursement is made on behalf of another debtor entity.

*SOFA 10a – Other Transfers*.  In response to Statement Question 10a, the Debtors have listed many transactions that they believe to be ordinary course, but have nonetheless disclosed them out of an abundance of caution.

*SOFA 11 – Closed Financial Accounts*. Certain financial instruments were sold during the applicable period and have been listed in response to Statement Question 2 for Tribune Company.

*SOFA 14 – Property Held for Others*.  In the ordinary course of business and in accordance with industry custom, certain Debtors retain a significant amount of ink, newsprint and other materials which are owned by the Debtors' customers or vendors. Such a Debtor generally agrees to pay its vendors if and when such raw materials are actually used by the Debtor, as determined by periodic reconciliation of such amounts between such vendors and the Debtor.

All of the Debtors newspapers hold preprinted inserts provided by customers which are awaiting insertion by the Company into its products.

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court

_____ District Of _Delaware_____

In re   _Chicago Tribune Company_____,          Case No. _08-13152_____
                          **Debtor**

                                                           Chapter _11_____

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities.  Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | | 2 | $    71,822,538.00 | | |
| B - Personal Property | | 17 | $  3,871,210,747.22 | | |
| C - Property Claimed as Exempt | | 1 | | | |
| D - Creditors Holding Secured Claims | | 5 | | $            0.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | | 7 | | $            0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | | 43 | | $    4,282,293,168.66 | |
| G - Executory Contracts and Unexpired Leases | | 190 | | | |
| H - Codebtors | | 4 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | $        N/A |
| J - Current Expenditures of Individual Debtors(s) | No | | | | $        N/A |
| **TOTAL** | | 269 | $  3,943,033,285.22 | $    4,282,293,168.66 | |

B6A (Official Form 6A) (12/07)

In re   **Chicago Tribune Company**                                        ,                    Case No.   08-13152
                                    **Debtor**                                                                                        **(If known)**

# SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Parking Space at 801 S. Plymouth Court, Unit P124, Chicago, IL | Fee Simple | | Undetermined | None |
| Residential at 899 Plymouth Ct., Unit 1810, Chicago, IL | Fee Simple | | Undetermined | None |
| Residential at 233 E. Erie, Unit 2105, Chicago, IL | Fee Simple | | Undetermined | None |
| Warehouse at 3249 N. Kilpatrick, Chicago, IL | Fee Simple | | Undetermined | None |
| Warehouse at 11201 Franklin Ave., Chicago, IL | Fee Simple | | Undetermined | None |
| Warehouse at 16400 S. 105th Ct., Orland Park, IL | Fee Simple | | Undetermined | None |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

The value stated above is net book value.

B6A (Official Form 6A) (12/07) – Cont.

In re   Chicago Tribune Company                        ,          Case No.   08-13152
                          Debtor                                                    (If known)

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Warehouse at 3722 Venture Dr., Arlington Heights, IL | Fee Simple | | Undetermined | None |
| Warehouse at 555 E. Plainfield, Countryside, IL | Fee Simple | | Undetermined | None |
| Plant at 715 N. Halsted St., Chicago, IL | Fee Simple | | Undetermined | None |
| Plant at 700 W. Chicago Ave., Chicago, IL | Fee Simple | | Undetermined | None |
| Office at 435 N. Michigan Ave., Chicago, IL | Fee Simple | | Undetermined | None |
| Plant at 700 W. Chicago Ave., Chicago, IL | Fee Simple | | Undetermined | None |
| Plant at 715 N. Halsted St., Chicago, IL | Fee Simple | | Undetermined | None |
| Aggregate book value for all owned properties | | | $71,822,538.00 | |

Total ▶   | $ 71,822,538.00 |

(Report also on Summary of Schedules.)

The value stated above is net book value.

B6B (Official Form 6B) (12/07)

In re  Chicago Tribune Company                                    ,        Case No.  08-13152
                              Debtor                                                                    (If known)

# SCHEDULE B – PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian," Do not disclose the child's name.  See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | | 100900 - Petty Cash | | $151,225.00 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or coopratives. | | See attached rider | | $228,042,140.23 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | 156020 - Deposits | | $46,200.00 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

**B6B (Official Form 6B) (12/07) – Cont.**

In re  Chicago Tribune Company                     ,                    Case No. 08-13152
                    **Debtor**                                                              **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | See attached rider | | $1,437.261.00 |
| 14. Interests in partnerships or joint ventures. Itemize. | | 154451 - Invest in Metromix LLC JV | | -$990,092.30 |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | See attached rider | | $3,374,607,552.72 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

**B6B (Official Form 6B) (12/07) – Cont.**

In re  Chicago Tribune Company                                    ,                Case No. 08-13152
                    **Debtor**                                                                              **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | See attached rider | | Undetermined |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | See attached rider | | $27,465,259.38 |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | See attached rider | | $49,671.45 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | See attached rider | | $14,790,159.19 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | See attached rider | | $174,719,352.77 |
| 30. Inventory. | | See attached rider | | $516,342.41 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |

**B6B (Official Form 6B) (12/07) – Cont.**

In re  Chicago Tribune Company                              ,                           Case No. 08-13152
                        **Debtor**                                                                                    **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 35. Other personal property of any kind not already listed. Itemize. | | See attached rider | | $51,811,499.11 |
| | | ___3___ continuation sheets attached    Total ▶ | | $ 3,871,210,747.22 |

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.)

**In re: Chicago Tribune Company**                                                    **Case No. 08-13152**

**SCHEDULE B - PERSONAL PROPERTY**
**Rider B.2 - Bank Accounts**

| BANK | ADDRESS | ACCOUNT TYPE | ACCOUNT NUMBER | BALANCE |
|---|---|---|---|---|
| JPMorgan Chase Bank | One Chase Plaza, Fl 7 New York, NY 10005 | Other Receivables - Circulation | ************040 | $0.00 |
| JPMorgan Chase Bank | One Chase Plaza, Fl 7 New York, NY 10005 | Other Receivables - Circulation | ************077 | $0.00 |
| Bank of America | 135 S. LaSalle Street Chicago, IL 60603 | Other Receivables - Business Unit - Depository | *******578 | $0.00 |
| Bank of America | 135 S. LaSalle Street Chicago, IL 60603 | Other Receivables - Circulation - Depository | *******558 | $0.00 |
| Bank of America | 135 S. LaSalle Street Chicago, IL 60603 | Other Receivables - Circulation - Credit Card | *******560 | $0.00 |
| Bank of America | 135 S. LaSalle Street Chicago, IL 60603 | Other Receivables - Circulation - Depository | *******561 | $0.00 |
| Bank of America | 135 S. LaSalle Street Chicago, IL 60603 | Receivables Facility - Depository | *******559 | $0.00 |
| Northern Trust Bank | 50 S. La Salle Street Chicago, IL 60675 | NT - Other Receivables - Depository | 301***** | $0.00 |
| Fidelity | 500 Salem Street OS1N2 Smithfield, RI 02917 | Investment - Money Market | ******059 | $228,041,000.00 |
| The PrivateBank and Trust Company | 70 W. Madison Ave. Suite 200 Chicago, IL 60602 | Other - | ****556 | $1,140.23 |

|  |  |  | **Total** | **$228,042,140.23** |
|---|---|---|---|---|

**In re: Chicago Tribune Company**                                   **Case No. 08-13152**

### SCHEDULE B -PERSONAL PROPERTY
### Rider B.13 - Stocks and interests in incorporated businesses

| NAME OF BUSINESS | Net Book Value |
|---|---|
| 10800 - Chicago Avenue Construction | $575,620.00 |
| 11040 - Newspapers Readers Agency, Inc. | $844,641.00 |
| 153601 - Other Investments | $17,000.00 |
| **Total:** | **$1,437,261.00** |

**In re: Chicago Tribune Company**                                                                                    **Case No. 08-13152**

SCHEDULE B -PERSONAL PROPERTY
Rider B.16 - Accounts Receivable

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| 102000 - Advertising Receivable | $67,177,592.03 |
| 102020 - Advertising Refunds | -$9,903.69 |
| 102030 - Advertising NSF's | $3,052.69 |
| 102099 - Securitized Receivables | -$67,177,592.03 |
| 102200 - Circ Receivable - Agents | $1,553,282.41 |
| 102220 - Circ Receivable - Drivers | $243,659.29 |
| 102230 - Circ Receivable - National | $4,232,556.39 |
| 102270 - Circ Rcvbl - Subscriber Debits | -$59,469.16 |
| 102280 - Circ Receivable - Subscribers | $2,370,967.75 |
| 102290 - Circ Receivable - Ed Services | -$78,429.74 |
| 102400 - A/R Trade Sales | $889,500.03 |
| 102900 - Biweekly with a Lag Advance | $549,628.98 |
| 102910 - Employee Advances | -$420.00 |
| 102930 - Other Employee Advances | -$60,264.82 |
| 102640 - Interest Rec-S/T Invest | $2,941.92 |
| 102700 - Other A/R | $182.75 |
| 102705 - A/R NewsdayTransition Services | -$24,935.89 |
| 102720 - A/R Miscellaneous Receivable | $584,000.00 |
| 102740 - A/R Rent Receivable | $180,279.46 |
| 102795 - A/R-Foundation Fund Balance | $2,731.48 |
| 103200 - Commercial Reserves Beg Bal | -$1,318,207.65 |
| 103400 - Adv Allowance-Billing Errors | -$658,707.25 |
| 103410 - Adv Allowance-Cash Discounts | -$25,000.00 |
| 103420 - Adv Allowance-Production Error | -$335,295.55 |
| 103430 - Adv Rate Adjustments Reserve | -$1,645,238.65 |
| 103600 - Subscriber Reserves Beg Bal | -$606,011.16 |
| 103700 - Dealer Reserves Beginning Bal | -$892,424.47 |
| Intercompany Receivable from California Community News Corporation | $153,957.86 |
| Intercompany Receivable from Channel 20, Inc. | $138.38 |
| Intercompany Receivable from Channel 39, Inc. | $274,846.87 |
| Intercompany Receivable from Channel 40, Inc. | $304,627.56 |
| Intercompany Receivable from Chicago Avenue Construction Company | $106,846.66 |
| Intercompany Receivable from CT Newspapers Publishing Co. | $449.89 |
| Intercompany Receivable from Direct Mail Associates, Inc. | $4,558.74 |
| Intercompany Receivable from Forsalebyowner.com Corp. | $17,071.89 |
| Intercompany Receivable from Forum Publishing Group, Inc. | $208,301.33 |
| Intercompany Receivable from Gold Coast Publications, Inc. | $25,248.95 |
| Intercompany Receivable from Homestead Publishing Company | $11,598.48 |
| Intercompany Receivable from Hoy Publications, LLC | $2,864,582.77 |
| Intercompany Receivable from KIAH, Inc. | $342,740.37 |
| Intercompany Receivable from KPLR, Inc. | $190,969.29 |
| Intercompany Receivable from KSWB, Inc. | $271,630.79 |
| Intercompany Receivable from KTLA, Inc. | $1,013,095.79 |
| Intercompany Receivable from KWGN, Inc. | $418,638.86 |
| Intercompany Receivable from Los Angeles Times International, Ltd | $630.84 |
| Intercompany Receivable from McClatchy Tribune Info. Services | $776.00 |
| Intercompany Receivable from Metromix LLC | $875.00 |
| Intercompany Receivable from New Mass. Media, Inc. | $17,166.29 |
| Intercompany Receivable from NewsCom Partnership | $601.86 |
| Intercompany Receivable from North Orange Avenue Properties, Inc. | $7,893.52 |
| Intercompany Receivable from Oak Brook Productions, Inc. | $5,622.17 |
| Intercompany Receivable from Patuxent Publishing Company | $22,305.00 |
| Intercompany Receivable from Southern Connecticut Newspapers, Inc. | $860,426.81 |
| Intercompany Receivable from Star Community Publishing, LLC | $206,068.98 |
| Intercompany Receivable from The Baltimore Sun Company | $2,935,778.46 |
| Intercompany Receivable from The Hartford Courant Company | $2,749,642.34 |
| Intercompany Receivable from The Morning Call, Inc. | $1,531,746.53 |
| Intercompany Receivable from Tower Distribution Company | $113,289.56 |
| Intercompany Receivable from Tribune Broadcast Holdings, Inc. | $129,961.25 |
| Intercompany Receivable from Tribune Broadcasting Company | $1,645,215.42 |
| Intercompany Receivable from Tribune Broadcasting News Network, Inc. | $803,732.08 |
| Intercompany Receivable from Tribune Company | $3,336,301,487.15 |
| Intercompany Receivable from Tribune Entertainment Company | $310,843.26 |
| Intercompany Receivable from Tribune Hong Kong | $104.49 |
| Intercompany Receivable from Tribune Media Services B.V. | $327.85 |
| Intercompany Receivable from Tribune Media Services, Inc. | $6,404,471.69 |
| Intercompany Receivable from Tribune ND, Inc. | $2,400,989.96 |
| Intercompany Receivable from Tribune New York Newspaper Holdings, LLC | $110,828.02 |
| Intercompany Receivable from Tribune Television Company | $1,646,900.78 |
| Intercompany Receivable from Tribune Television Holdings, Inc. | $296,493.43 |
| Intercompany Receivable from Tribune Television New Orleans, Inc. | $361,132.52 |
| Intercompany Receivable from Tribune Television Northwest, Inc. | $521,124.62 |
| Intercompany Receivable from TV Data | $650.00 |
| Intercompany Receivable from Valumail, Inc. | $8,637.19 |
| Intercompany Receivable from Virginia Gazette Companies, LLC | $36,647.97 |
| Intercompany Receivable from WATL LLC | $1,160.27 |
| Intercompany Receivable from WCWN LLC | $184.09 |
| Intercompany Receivable from WDCW Broadcasting, Inc. | $233,235.36 |
| Intercompany Receivable from WGN Continental Broadcasting Company | $2,761,599.47 |
| Intercompany Receivable from WLVI Inc. | $2,907.47 |
| Intercompany Receivable from WPIX, Inc. | $1,066,295.34 |
| Intercompany Receivable from Wrigley Field Premium Ticket Services, LLC | $1,490.15 |
|  | $529.93 |

| | Total: | $3,374,607,552.72 |
|---|---|---|

In re: Chicago Tribune Company                                              Case No. 08-13152

### SCHEDULE B -PERSONAL PROPERTY
### Rider B.22 - Patents, copyrights, and other intellectual property

| U.S. Trademark | Serial No. | Application Date | Value | Owner |
|---|---|---|---|---|
| AM CHICAGO | 78928525 | 7/13/2006 | Undetermined | Chicago Tribune Company |
| BEYOND WORDS | 2803515 | 1/6/2004 | Undetermined | Chicago Tribune Company |
| BEYOND WORDS | 2827669 | 3/30/2004 | Undetermined | Chicago Tribune Company |
| CHICAGO DAILY TRIBUNE (Stylized) | 172059 | 8/21/1923 | Undetermined | Chicago Tribune Company |
| CHICAGO ONLINE | 1848363 | 8/2/1994 | Undetermined | Chicago Tribune Company |
| CHICAGO ONLINE & Design | 1784589 | 7/27/1993 | Undetermined | Chicago Tribune Company |
| CHICAGO SUNDAY TRIBUNE (Stylized) | 173669 | 10/21/1923 | Undetermined | Chicago Tribune Company |
| CHICAGO TRIBUNE | 771167 | 6/9/1964 | Undetermined | Chicago Tribune Company |
| CHICAGOLIVE Logo | 77321152 | 11/5/2007 | Undetermined | Chicago Tribune Company |
| DAYWATCH | 2930852 | 3/8/2005 | Undetermined | Chicago Tribune Company |
| IN THE WAKE OF THE NEWS | 191597 | 11/11/1924 | Undetermined | Chicago Tribune Company |
| KIDSNEWS & Design | 1856712 | 10/4/1994 | Undetermined | Chicago Tribune Company |
| MEDIA MOM | 77143859 | 3/29/2007 | Undetermined | Chicago Tribune Company |
| MOTORMOUTH | 2507275 | 11/13/2001 | Undetermined | Chicago Tribune Company |
| RED EYE I | 2918012 | 1/11/2005 | Undetermined | Chicago Tribune Company |
| REDEYE | 2921483 | 1/25/2005 | Undetermined | Chicago Tribune Company |
| REDEYE | 77101529 | 2/7/2007 | Undetermined | Chicago Tribune Company |
| REDEYE I | 77101706 | 2/7/2007 | Undetermined | Chicago Tribune Company |
| SILICON PRAIRIE | 2403075 | 11/14/2000 | Undetermined | Chicago Tribune Company |
| SPOTS | 1680295 | 3/24/1992 | Undetermined | Chicago Tribune Company |
| SPOTS Design | 1680294 | 3/24/1992 | Undetermined | Chicago Tribune Company |
| THE MASH | 77482775 | 5/23/2008 | Undetermined | Chicago Tribune Company |
| THE MASH (Stylized & Design) | 77549005 | 8/18/2008 | Undetermined | Chicago Tribune Company |
| THE RAMBLING GLEANER | 3157492 | 10/17/2006 | Undetermined | Chicago Tribune Company |
| THE SWAMP | 3338428 | 11/20/2007 | Undetermined | Chicago Tribune Company |
| THE WORLD'S GREATEST NEWSPAPER | 81645 | 4/25/1911 | Undetermined | Chicago Tribune Company |
| TRIB CARD | 2635315 | 10/15/2002 | Undetermined | Chicago Tribune Company |
| WHAT'S IN IT FOR YOU? | 2823154 | 3/16/2004 | Undetermined | Chicago Tribune Company |

| State Trademark | Serial No. | Application Date | Value | Owner |
|---|---|---|---|---|
| KIDNEWS | IL-72052 | 3/8/1993 | Undetermined | Chicago Tribune Company |
| MOTORMOUTH | IL-80512 | 5/13/1997 | Undetermined | Chicago Tribune Company |
| WOMAN NEWS | IL-089105 | 6/11/2002 | Undetermined | Chicago Tribune Company |

| U.S. Patents | App. No. | Application Date | Value | Owner |
|---|---|---|---|---|
| System and Method for Localized and/or Topic Content Distribution for Mobile Devices | 61/099591 | 9/24/2008 | Undetermined | Chicago Tribune Company |

| Domain Name | Value | Owner |
|---|---|---|
| ALLCHICAGOVIDEO.COM | Undetermined | Publishing/ Chicago Tribune |
| ASKTOMWHY.COM | Undetermined | Publishing/ Chicago Tribune |

| Domain Name | Value | Owner |
|---|---|---|
| AUCTIONCHICAGOTRIBUNE.COM | Undetermined | Publishing/ Chicago Tribune |
| AUCTIONSCHICAGO.COM | Undetermined | Publishing/ Chicago Tribune |
| BEERGARDENGIRLS.COM | Undetermined | Publishing/ Chicago Tribune |
| BEERGARDENGUYS.COM | Undetermined | Publishing/ Chicago Tribune |
| CAREERBUILDER.BIZ | Undetermined | Publishing/ Chicago Tribune |
| CHAMBAHOY.COM | Undetermined | Publishing/ Chicago Tribune |
| CHCAGOTRIBUNE.COM | Undetermined | Publishing/ Chicago Tribune |
| CHCGOTRIBUNE.COM | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOBESTBLOGS.COM | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOSBESTBLOGS.COM | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOBREAKINGNEWS.COM | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOBREAKINGNEWS.NET | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOBREAKINGNEWS.ORG | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOHOMEANDGARDEN.COM | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOHOMEMAG.COM | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOHOMEMAG.MOBI | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOHOMEMAGAZINE.COM | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOHOMEMAGAZINE.MOBI | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOMAG.COM | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOMAG.MOBI | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOMAGAZINE.COM | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOMAGAZINE.MOBI | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOMAGAZINEONLINE.COM | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOMAGFASHION.COM | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOMAGONLINE.COM | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOMENUS.COM | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOMETROMIX.COM | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOMETROMIXLIVE.COM | Undetermined | Publishing/ Chicago Tribune |
| CHICAGONOW.COM | Undetermined | Publishing/ Chicago Tribune |
| CHICAGONOW.TV | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOREDEYE.COM | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOREDEYE.MOBI | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOSPORT.NET | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOSPORT.ORG | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOSPORTAUCTION.COM | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOSPORTS.BIZ | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOSPORTS.COM | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOSPORTS.COM | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOSPORTS.INFO | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOSPORTS.MOBI | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOSPORTS.ORG | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOSPORTSAUCTION.COM | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOSPORTSNET.COM | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOSPORTSNET.NET | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOSPORTSNET.ORG | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOSTART.COM | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOTEAMS.COM | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOTEAMS.NET | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOTELLALL.COM | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOTRIBUNE.BIZ | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOTRIBUNE.COM | Undetermined | Publishing/ Chicago Tribune |
| CHICAGO-TRIBUNE.COM | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOTRIBUNE.COM.AU | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOTRIBUNE.INFO | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOTRIBUNE.JOBS | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOTRIBUNE.NET | Undetermined | Publishing/ Chicago Tribune |
| CHICAGO-TRIBUNE.NET | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOTRIBUNEAUCTION.COM | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOTRIBUNEAUCTIONS.COM | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOTRIBUNESUBSCRIBER.COM | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOTRIBUNEWEATHER.COM | Undetermined | Publishing/ Chicago Tribune |

| Domain Name | Value | Owner |
|---|---|---|
| CHICAGSPORT.COM | Undetermined | Publishing/ Chicago Tribune |
| CHICAGSPORTS.COM | Undetermined | Publishing/ Chicago Tribune |
| CHIGACOSPORTS.COM | Undetermined | Publishing/ Chicago Tribune |
| CHIMOMS.COM | Undetermined | Publishing/ Chicago Tribune |
| CHISPORTSNET.COM | Undetermined | Publishing/ Chicago Tribune |
| CHISPORTSNET.NET | Undetermined | Publishing/ Chicago Tribune |
| CHITRIB.COM | Undetermined | Publishing/ Chicago Tribune |
| CLOUTSTREET.COM | Undetermined | Publishing/ Chicago Tribune |
| COLONELTRIBUNE.COM | Undetermined | Publishing/ Chicago Tribune |
| CTC-EDITORIAL.COM | Undetermined | Publishing/ Chicago Tribune |
| CTC-EDITORIAL1.COM | Undetermined | Publishing/ Chicago Tribune |
| CTC-IPBOX.COM | Undetermined | Publishing/ Chicago Tribune |
| CTC-IPBOX1.COM | Undetermined | Publishing/ Chicago Tribune |
| CTCMARKETBUILDER.COM | Undetermined | Publishing/ Chicago Tribune |
| CTC-OWA.COM | Undetermined | Publishing/ Chicago Tribune |
| CTC-OWA1.COM | Undetermined | Publishing/ Chicago Tribune |
| CTC-OWA2.COM | Undetermined | Publishing/ Chicago Tribune |
| DESTINATIONCHICAGO.COM | Undetermined | Publishing/ Chicago Tribune |
| EASYSUNDAYGAME.COM | Undetermined | Publishing/ Chicago Tribune |
| EXITOCHICAGO.COM | Undetermined | Publishing/ Chicago Tribune |
| FIFTYBESTWEBSITES.COM | Undetermined | Publishing/ Chicago Tribune |
| FROMTHECUBICLE.COM | Undetermined | Publishing/ Chicago Tribune |
| HOMETEAMS.NET | Undetermined | Publishing/ Chicago Tribune |
| INSTANTCHICAGO.COM | Undetermined | Publishing/ Chicago Tribune |
| INTRODUCINGCHICAGO.COM | Undetermined | Publishing/ Chicago Tribune |
| IREDEYECHICAGO.COM | Undetermined | Publishing/ Chicago Tribune |
| LIGHTSFESTIVAL.COM | Undetermined | Publishing/ Chicago Tribune |
| LOWDOUGHDINERS.COM | Undetermined | Publishing/ Chicago Tribune |
| MYREDEYE.COM | Undetermined | Publishing/ Chicago Tribune |
| NEWSCYCLE.COM | Undetermined | Publishing/ Chicago Tribune |
| PREPSPLUS.COM | Undetermined | Publishing/ Chicago Tribune |
| READCHICAGOTRIBUNE.COM | Undetermined | Publishing/ Chicago Tribune |
| REDEYE.NET | Undetermined | Publishing/ Chicago Tribune |
| REDEYE.MOBI | Undetermined | Publishing/ Chicago Tribune |
| REDEYECHICAGO.COM | Undetermined | Publishing/ Chicago Tribune |
| REDEYECHICAGO.MOBI | Undetermined | Publishing/ Chicago Tribune |
| REDEYEFEEDBACK.COM | Undetermined | Publishing/ Chicago Tribune |
| REDEYEMAGAZINE.COM | Undetermined | Publishing/ Chicago Tribune |
| REDEYENOW.COM | Undetermined | Publishing/ Chicago Tribune |
| REDEYENEWS.COM | Undetermined | Publishing/ Chicago Tribune |
| SHOPCHICAGOMAG.COM | Undetermined | Publishing/ Chicago Tribune |
| SHOPCHICAGOMAG.MOBI | Undetermined | Publishing/ Chicago Tribune |
| SHOPCHICAGOMAGAZINE.COM | Undetermined | Publishing/ Chicago Tribune |
| SHOPCHICAGOMAGAZINE.MOBI | Undetermined | Publishing/ Chicago Tribune |
| SHOPTALKCHICAGO.COM | Undetermined | Publishing/ Chicago Tribune |
| SILICONPRAIRIE.BIZ | Undetermined | Publishing/ Chicago Tribune |
| SILICONPRAIRIE.COM | Undetermined | Publishing/ Chicago Tribune |
| SILICON-PRAIRIE.COM | Undetermined | Publishing/ Chicago Tribune |
| SILICONPRAIRIE.INFO | Undetermined | Publishing/ Chicago Tribune |
| SILICONPRAIRIE.NET | Undetermined | Publishing/ Chicago Tribune |
| SMARTMOMSCHICAGO.COM | Undetermined | Publishing/ Chicago Tribune |
| SPORTSCHICAGO.NET | Undetermined | Publishing/ Chicago Tribune |
| SPORTSCHICAGO.ORG | Undetermined | Publishing/ Chicago Tribune |
| SPORTSNETCHICAGO.COM | Undetermined | Publishing/ Chicago Tribune |
| SPORTSNETCHICAGO.NET | Undetermined | Publishing/ Chicago Tribune |
| THEBEERGARDENGIRLS.COM | Undetermined | Publishing/ Chicago Tribune |
| THEBEERGARDENGUYS.COM | Undetermined | Publishing/ Chicago Tribune |
| THELOWDOUGHDINERS.COM | Undetermined | Publishing/ Chicago Tribune |
| TRIBHOMEPLUS.COM | Undetermined | Publishing/ Chicago Tribune |
| TRIBHOMESPLUS.COM | Undetermined | Publishing/ Chicago Tribune |
| TRIBPICS.COM | Undetermined | Publishing/ Chicago Tribune |

| Domain Name | Value | Owner |
|---|---|---|
| TRIBUNEFESTIVAL.COM | Undetermined | Publishing/ Chicago Tribune |
| TRIBUNEHOMEPLUS.COM | Undetermined | Publishing/ Chicago Tribune |
| TRIBUNEHOMESPLUS.COM | Undetermined | Publishing/ Chicago Tribune |
| VIRTUALCHICAGO.COM | Undetermined | Publishing/ Chicago Tribune |
| WHOISCOLONELTRIBUNE.COM | Undetermined | Publishing/ Chicago Tribune |
| WHOISTHECOLONEL.COM | Undetermined | Publishing/ Chicago Tribune |
| WWWCHICAGOSPORT.COM | Undetermined | Publishing/ Chicago Tribune |
| WWWCHICAGOSPORTS.COM | Undetermined | Publishing/ Chicago Tribune |
| HOLAHOYSUCK.COM | Undetermined | Publishing/ Chicago Tribune HoyExtra |
| HOY-CHICAGO.COM | Undetermined | Publishing/ Chicago Tribune HoyExtra |
| HOYEXTRA.COM | Undetermined | Publishing/ Chicago Tribune HoyExtra |
| HOYINTERACTIVE.COM | Undetermined | Publishing/ Chicago Tribune HoyExtra |
| HOYINTERACTIVO.COM | Undetermined | Publishing/ Chicago Tribune HoyExtra |
| HOYINTERNET.COM | Undetermined | Publishing/ Chicago Tribune HoyExtra |
| HOY-LA.COM | Undetermined | Publishing/ Chicago Tribune HoyExtra |
| HOYLLC.COM | Undetermined | Publishing/ Chicago Tribune HoyExtra |
| HOYONLINE.COM | Undetermined | Publishing/ Chicago Tribune HoyExtra |
| HOYWEB.NET | Undetermined | Publishing/ Chicago Tribune HoyExtra |
| HOYXTRA.COM | Undetermined | Publishing/ Chicago Tribune HoyExtra |
| MUNDOHOY.COM | Undetermined | Publishing/ Chicago Tribune HoyExtra |
| NOSOTROSHOY.COM | Undetermined | Publishing/ Chicago Tribune HoyExtra |
| PADRESDEHOY.COM | Undetermined | Publishing/ Chicago Tribune HoyExtra |
| PULSEHOY.COM | Undetermined | Publishing/ Chicago Tribune HoyExtra |
| VENDALOCONHOY.COM | Undetermined | Publishing/ Chicago Tribune HoyExtra |
| VIDAHOY.COM | Undetermined | Publishing/ Chicago Tribune HoyExtra |
| WASHINGTONHOY.COM | Undetermined | Publishing/ Chicago Tribune HoyExtra |
| REDEYEWEEKEND.COM | Undetermined | Publishing/ Chicago Tribune/Redeyeweekend |
| TRIBLOCAL.COM | Undetermined | Publishing/ ChicagoLand |
| WINDYLOCAL.COM | Undetermined | Publishing/ ChicagoLand |
| MASHCHICAGO.COM | Undetermined | Chicago Tribune/RedEye |
| THEMASH.COM | Undetermined | Chicago Tribune/RedEye |
| THEMASHCHICAGO.COM | Undetermined | Chicago Tribune/RedEye |
| BALTIMOREREDEYE.COM | Undetermined | TPC/ Chicago Tribune |
| HARTFORDREDEYE.COM | Undetermined | TPC/ Chicago Tribune |
| LAREDEYE.COM | Undetermined | TPC/ Chicago Tribune |
| LOSANGELESREDEYE.COM | Undetermined | TPC/ Chicago Tribune |
| NEWYORKCITYREDEYE.COM | Undetermined | TPC/ Chicago Tribune |
| NEWYORKREDEYE.COM | Undetermined | TPC/ Chicago Tribune |
| NYCREDEYE.COM | Undetermined | TPC/ Chicago Tribune |
| NYREDEYE.COM | Undetermined | TPC/ Chicago Tribune |
| ORLANDOREDEYE.COM | Undetermined | TPC/ Chicago Tribune |
| REDEYEBALTIMORE.COM | Undetermined | TPC/ Chicago Tribune |
| REDEYEHARTFORD.COM | Undetermined | TPC/ Chicago Tribune |
| REDEYELA.COM | Undetermined | TPC/ Chicago Tribune |
| REDEYELOSANGELES.COM | Undetermined | TPC/ Chicago Tribune |
| REDEYENEWYORK.COM | Undetermined | TPC/ Chicago Tribune |
| REDEYENEWYORKCITY.COM | Undetermined | TPC/ Chicago Tribune |
| REDEYENY.COM | Undetermined | TPC/ Chicago Tribune |
| REDEYENYC.COM | Undetermined | TPC/ Chicago Tribune |
| REDEYEORLANDO.COM | Undetermined | TPC/ Chicago Tribune |
| REDEYESOUTHFLORIDA.COM | Undetermined | TPC/ Chicago Tribune |
| SOUTHFLORIDAREDEYE.COM | Undetermined | TPC/ Chicago Tribune |

**In re: Chicago Tribune Company**                                                        **Case No. 08-13152**

### SCHEDULE B -PERSONAL PROPERTY
### Rider B.23 - Licenses, franchises and general intangibles

| DESCRIPTION | Net Book Value |
|---|---|
| 143050 - Software | $57,684,268.88 |
| 148090 - Accum Depr-Software | -$30,219,009.07 |
| 152530 - Intang - Subscriber | $250,000.00 |
| 152960 - Accum - Subscriber | -$250,000.43 |
| **Total:** | **$27,465,259.38** |

**In re: Chicago Tribune Company**                                            **Case No. 08-13152**

**SCHEDULE B - PERSONAL PROPERTY**

**Rider B.25 - Automobiles and other vehicles**

| DESCRIPTION | Net Book Value |
|---|---|
| 143090 - Autos | $613,334.28 |
| 143100 - Trucks | $280,295.88 |
| 148120 - Accum Depr - Autos | -$610,060.10 |
| 148125 - Accum Deprec - Trucks | -$233,898.61 |
| **Total** | **$49,671.45** |

**In re: Chicago Tribune Company**                                                              **Case No. 08-13152**

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.28 - Office equipment, furnishings and supplies**

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| 143030 - Office Equipment | $6,881,642.48 |
| 143040 - Computer Equipment | $58,435,287.66 |
| 145000 - Furniture & Fixtures | $17,168,423.74 |
| 148040 - Accum Depr-Furniture & Fixture | -$15,875,389.22 |
| 148050 - Accum Depr-Office Equipment | -$6,694,324.92 |
| 148060 - Accum Depr-Comp Equipment | -$45,125,480.55 |
| 148199 - Accum Depr- not in PS AM | $0.00 |

**Total:**  $14,790,159.19

**In re: Chicago Tribune Company**                                                    Case No. 08-13152

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.29 - Machinery, fixtures, equipment and supplies used in business**

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| 105330 - Camera supplies | $0.00 |
| 105420 - Plastic Strap | $0.00 |
| 105430 - Plates | $391,666.94 |
| 105455 - Press Parts | $0.00 |
| 105465 - Circulation Supplies | $0.00 |
| 105470 - Other Supplies Inventory | $0.00 |
| 105500 - Prepress/Press/Plate Supplies | -$48,590.44 |
| 105505 - Packaging Supplies | $618,352.44 |
| 105510 - Tech Supplies | $908,775.14 |
| 105515 - Engineering/Maint/Spare Parts | $4,898,497.38 |
| 105520 - Facilities Supplies | $13,430.45 |
| 105545 - Obsolete Rsrv - Tech Supplies | -$40,599.29 |
| 105550 - Obsolete Rsrv - Eng/Maint/Sp P | -$485,613.04 |
| 143000 - Machinery and Equipment | $19,954,756.88 |
| 143010 - Production Equipment | $67,533,780.46 |
| 143060 - Prepress | $2,990,993.71 |
| 143070 - Pressroom | $232,583,068.28 |
| 143110 - Newspaper Plant Equipment | $82,121,405.88 |
| 143120 - Other Equipment | $251,234.70 |
| 147000 - CIP | $22,642,085.05 |
| 148020 - Accum Depr-Machinery&/Equip | -$12,951,544.09 |
| 148030 - Accum Depr-Production Equip | -$106,290,302.65 |
| 148080 - Accum Depr-Other Equip | -$80,605.70 |
| 148100 - Accum Depr-Prepress | -$2,036,805.90 |
| 148110 - Accum Depr-Pressroom | -$138,254,633.43 |

Total:    $174,719,352.77

**In re: Chicago Tribune Company**                                           **Case No. 08-13152**

### SCHEDULE B -PERSONAL PROPERTY
#### Rider B.30 - Inventory

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| 105000 - General Newsprint Inventory | $13,295.63 |
| 105005 - General Newsprint Inventory #2 | $4,425,228.00 |
| 105010 - Special Paper Newsprint #1 | $214,921.65 |
| 105020 - Special Paper Newsprint #2 | -$21,726.36 |
| 105030 - Reserve LIFO | -$6,471,248.17 |
| 105060 - Newsprint in Transit | $2,178,590.39 |
| 105530 - Inventory-in-Transit | -$0.01 |
| 105700 - Other Inventories | $177,281.28 |
| 105720 - Inventory-Minor Leagues | $0.00 |
| 105725 - Inventory-Publications | $0.00 |

|  | |
|---|---|
| **Total:** | $516,342.41 |

**In re: Chicago Tribune Company**                                                            **Case No. 08-13152**

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.35 - Other personal property of any kind**

| DESCRIPTION | NET BOOK VALUE |
|---|---:|
| Prepaid Expenses | $207,633.98 |
| Prepaid Postage | $0.00 |
| Ppd-Direct Mail Postage Cleari | $0.00 |
| Prepaid Professional Services | $687,841.41 |
| Prepaid Rent/Leases | $0.00 |
| Prepaid Service Contracts | $2,161,508.67 |
| Prepaid Blackberry | $0.00 |
| Prepaid Phone Equipment | $10,860.00 |
| Prepaid Telephone | $34,714.45 |
| Prepaid Airfare | $0.00 |
| Prepaid Conventions | $0.00 |
| Prepaid Events/Tickets/Promos | $0.00 |
| Prepaid Evt/Ticket/Promos-Cubs | -$10,285.00 |
| Prepaid Expenses-Other | $0.00 |
| Other Current Assets | $24,318.45 |
| Building/Leaseholds | $151,621,717.92 |
| Building Improvements | $24,567,022.61 |
| Accum Depr-Bldg/Improvements | -$121,240,276.49 |
| Accum Depr-Bldg Improvements | -$6,253,556.89 |
| Long Term Pension/Non Union | $0.00 |
| LT Supp'l Pension/Non Union | $0.00 |

|  | $51,811,499.11 |
|---|---:|

**B6C (Official Form 6C) (12/07)**

In re  **Chicago Tribune Company**                              ,          Case No.  **08-13152**
　　　　　　　　**Debtor**                                                            **(If known)**

# SCHEDULE C – PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:           ☐  Check if debtor claims a homestead exemption that exceeds
(Check one box)                                                                      $136,875.
☐  11 U.S.C. § 522(b)(2)
☐  11 U.S.C. § 522(b)(3)

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| None | | | |

B6D (Official Form 6D) (12/07)

In re   Chicago Tribune Company                    ,          Case No.   08-13152
                  Debtor                                                    (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Barclays Bank PLC, as Administrative Agent<br>200 Park Ave, 5th Floor<br>New York, NY 10166 | | | Secretary of State of Illinois UCC Filing Statement number 13418292 dated 07/07/2008<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>Crown Credit Company<br>40 S Washington St<br>New Bremen, OH 45869 | | | Secretary of State of Illinois UCC Filing Statement number 6267904 dated 12/16/2002<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>Crown Credit Company<br>40 S Washington St<br>New Bremen, OH 45869 | | | Secretary of State of Illinois UCC Filing Statement number 6475047 dated 01/29/2003<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

_4_ continuation sheets attached

Subtotal ▶
(Total of this page)

Total ▶
(Use only on last page)

| | |
|---|---|
| $ 0.00 | $0.00 |
| $ | $ |

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re   Chicago Tribune Company_____ ,                    Case No.   08-13152_____
                  **Debtor**                                                                                      **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Crown Credit Company<br>40 S Washington St<br>New Bremen, OH 45869 | | | Secretary of State of Illinois UCC Filing Statement number 6511619 dated 02/05/2003<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>Crown Credit Company<br>40 S Washington St<br>New Bremen, OH 45869 | | | Secretary of State of Illinois UCC Filing Statement number 6792448 dated 04/03/2003<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>Crown Credit Company<br>40 S Washington St<br>New Bremen, OH 45869 | | | Secretary of State of Illinois UCC Filing Statement number 6805760 dated 04/07/2003<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>Crown Credit Company<br>40 S Washington St<br>New Bremen, OH 45869 | | | Secretary of State of Illinois UCC Filing Statement number 7490194 dated 09/02/2003<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>Crown Credit Company<br>40 S Washington St<br>New Bremen, OH 45869 | | | Secretary of State of Illinois UCC Filing Statement number 76040331 dated 10/03/2003<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _1_ of _4_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s) ►
(Total(s) of this page)

$ 0.00          $0.00

Total(s) ►
(Use only on last page)

$          $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Chicago Tribune Company                                ,                    Case No.   08-13152
                    **Debtor**                                                                                      **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Crown Credit Company<br>40 S Washington St<br>New Bremen, OH 45869 | | | Secretary of State of Illinois UCC Filing Statement number 7765444 dated 10/31/2003<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>Crown Credit Company<br>40 S Washington St<br>New Bremen, OH 45869 | | | Secretary of State of Illinois UCC Filing Statement number 7874006 dated 11/24/2003<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>Crown Credit Company<br>40 S Washington St<br>New Bremen, OH 45869 | | | Secretary of State of Illinois UCC Filing Statement number 8203350 dated 02/04/2004<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>Crown Credit Company<br>40 S Washington St<br>New Bremen, OH 45869 | | | Secretary of State of Illinois UCC Filing Statement number 8203431 dated 02/04/2004<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>Crown Credit Company<br>40 S Washington St<br>New Bremen, OH 45869 | | | Secretary of State of Illinois UCC Filing Statement number 8295611 dated 02/26/2004<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _2_ of _4_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s) ►
(Total(s) of this page)

$ 0.00

$0.00

Total(s) ►
(Use only on last page)

$

$

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re **Chicago Tribune Company**                    ,            Case No.   **08-13152**
       **Debtor**                                                        **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Crown Credit Company<br>40 S Washington St<br>New Bremen, OH 45869 | | | Secretary of State of Illinois UCC Filing Statement number 9444106 dated 01/13/2005<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br>Crown Credit Company<br>40 S Washington St<br>New Bremen, OH 45869 | | | Secretary of State of Illinois UCC Filing Statement number 9558977 dated 02/22/2005<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br>Crown Credit Company<br>40 S Washington St<br>New Bremen, OH 45869 | | | Secretary of State of Illinois UCC Filing Statement number 9568670 dated 02/24/2005<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br>Crown Credit Company<br>40 S Washington St<br>New Bremen, OH 45869 | | | Secretary of State of Illinois UCC Filing Statement number 998925 dated 07/05/2005<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br>GELCO Corporation dba GE Capital Fleet Services<br>3 Capital Dr<br>Eden Prairie, MN 55344 | | | Secretary of State of Illinois UCC Filing Statement number 12-21-01 dated 11/22/2006<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _3_ of _4_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶ (Total(s) of this page)    $ 0.00    $0.00

Total(s) ▶ (Use only on last page)    $    $

(Report also on Summary of Schedules.)    (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Chicago Tribune Company                              ,                    Case No.   08-13152
                                            Debtor                                                                        (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Xerox Capital Services, LLC <br> 5500 Pearl St <br> Rosemont, IL 60018 | | | Secretary of State of Illinois UCC Filing Statement number 13624623 dated 09/15/2008 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br><br><br><br> | | | <br><br><br> VALUE $ | | | | | |
| ACCOUNT NO. <br><br><br><br><br> | | | <br><br><br> VALUE $ | | | | | |
| ACCOUNT NO. <br><br><br><br><br> | | | <br><br><br> VALUE $ | | | | | |
| ACCOUNT NO. <br><br><br><br><br> | | | <br><br><br> VALUE $ | | | | | |
| Sheet no.  4  of  4  continuation sheets attached to Schedule of Creditors Holding Secured Claims | | | Subtotal (s)▶ <br> (Total(s) of this page) | | | | $ 0.00 | $0.00 |
| | | | Total(s) ▶ <br> (Use only on last page) | | | | $ 0.00 | $0.00 |
| | | | | | | | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

B6E (Official Form 6E) (12/07)

In re   **Chicago Tribune Company** _____,    Case No. **08-13152** _____
                     **Debtor**                                                              **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐    **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐    **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐    **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐    **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

**B6E (Official Form 6E) (12/07) – Cont.**

In re  **Chicago Tribune Company**                              ,                    Case No. **08-13152**                                    
                                    **Debtor**                                                                                **(if known)**

| | **Certain farmers and fishermen** |
|---|---|

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

| | **Deposits by individuals** |
|---|---|

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

| x | **Taxes and Certain Other Debts Owed to Governmental Units** |
|---|---|

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

| | **Commitments to Maintain the Capital of an Insured Depository Institution** |
|---|---|

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

| | **Claims for Death or Personal Injury While Debtor Was Intoxicated** |
|---|---|

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment**.**

  **1**  **continuation sheets attached**

**B6E (Official Form 6E) (12/07) – Cont.**

In re **Chicago Tribune Company**                          ,          Case No.  **08-13152**
_____Debtor_____                                                    _____(if known)_____

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet** _____

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>See attached rider E: Creditors Holding Unsecured Priority Claims | | | | | X | | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet no. _1_ of _1_ continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals ▶ (Totals of this page) | $ 0.00 | $ 0.00 | $ 0.00

Total ▶ (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ 0.00

Totals ▶ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $ 0.00 | $ 0.00

In re: Chicago Tribune Company

Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor's Name, Mailing Address including Zip Code, and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| CHICAGO DEPARTMENT OF REVENUE 22149 NETWORK PL CHICAGO, IL 60673-1221 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF CHICAGO DEPT OF REVENUE 8034 INNOVATION WAY CHICAGO, IL 60682 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF GENEVA 22 S FIRST STREET GENEVA, IL 60134 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF GLENDALE OFFICE OF THE CITY TREASURER 5909 N MILWAUKEE RIVER PKWY GLENDALE, WI 53209-3815 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF MARQUETTE 300 WEST BARAGA AVE MARQUETTE, MI 49855 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF TWO RIVERS PO BOX 87 TWO RIVERS, WI 54241 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF WISCONSIN DELLS DALE D DARLING, TREASURER PO BOX 655 WISCONSIN DELLS, WI 53965 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| COMPTROLLER OF PUBLIC ACCOUNTS ATTN: BANKRUPTCY DEPARTMENT LYNDON B. JOHNSON STATE OFFICE BUILDING 111 E 17TH ST AUSTIN, TX 78774 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

In re: Chicago Tribune Company

Case No. 08-13152

Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor's Name, Mailing Address including Zip Code, and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| DEPT. OF REVENUE ATTN: BANKRUPTCY DEPARTMENT 2135 RIMROCK RD MADISON, WI 53713 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ILLINOIS DEPARTMENT OF REVENUE RETAILERS OCCUPATION TAX SPRINGFIELD, IL 62796-0001 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| INTERNAL REVENUE SERVICE CASE NO. 345805817 PO BOX 145566 CINCINNATI, OH 45250 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| MICHIGAN DEPT. OF TREASURY COLLECTION DIVISION PO BOX 30199 LANSING, MI 48909 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ROSEMONT CHAMBER OF COMMERCE 9501 W DEVON AVE ROSEMONT, IL 60018 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| STATE OF INDIANA INDIANA DEPARTMENT OF REVENUE PO BOX 7218 INDIANAPOLIS, IN 46207-7218 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| TREASURER, CITY OF KENOSHA 625 52ND ST RM 105 KENOSHA, WI 53140-3480 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| VILLAGE OF ELK GROVE VILLAGE 901 WELLINGTON AVE ELK GROVE VILLAGE, IL 60007-3456 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

In re: Chicago Tribune Company

Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor's Name, Mailing Address including Zip Code, and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| VILLAGE OF GLENVIEW BONNIE COGEN A/P 1225 WAUKEGAN RD GLENVIEW, IL 60025-3019 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| VILLAGE OF HOFFMAN ESTATES 1900 HASSELL ROAD HOFFMAN ESTATES, IL 60169-6308 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| VILLAGE OF LISLE 925 BURLINGTON AVE LISLE, IL 60532-1889 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| VILLAGE OF MORTON GROVE 6101 CAPULINA AVE MORTON GROVE, IL 60053 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| VILLAGE OF ORLAND PARK ATTN: BARBARA O'BRIEN 14700 S RAVINIA AVE ORLAND PARK, IL 60462-3134 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| VILLAGE OF PARK FOREST 350 VICTORY DR PARK FOREST, IL 60466-2003 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| VILLAGE OF SCHAUMBURG 101 SCHAUMBURG COURT SCHAUMBURG, IL 60193 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| VILLAGE OF TINLEY PARK 16250 S OAK PARK AVE TINLEY PARK, IL 60477 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| VILLAGE OF WESTERN SPRINGS 740 HILLGROVE AVE WESTERN SPRINGS, IL 60558 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Page 3 of 4

In re: Chicago Tribune Company

Case No. 08-13152

## Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor's Name, Mailing Address including Zip Code, and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| VILLAGE OF WILMETTE JEFF HEMESATH 1200 WILMETTE AVE WILMETTE, IL 60091-2721 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| WEST TOWN CHAMBER OF COMMERCE 1851 W CHICAGO AVE CHICAGO, IL 60622 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| WISCONSIN DEPT OF REVENUE PO BOX 930389 MILWAUKEE, WI 53293-0389 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

B6F (Official Form 6F) (12/07)

In re  Chicago Tribune Company                              ,            Case No. 08-13152
                     **Debtor**                                                                   **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>'Chicago Tribune - Machinists IAM National | | | Employee IAM National | | X | | Undetermined |
| ACCOUNT NO.<br><br>'Chicago Tribune – Drivers Chicago Newspaper Publishers Drivers Union Pension Plan | | | Employee Pension Plan | | X | | Undetermined |
| ACCOUNT NO.<br><br>'Chicago Tribune- Pressmen GCIU-Employer Retirement Fund | | | Employee GCIU-Employer Retirement Fund | | X | | Undetermined |
| ACCOUNT NO.<br><br>JP MORGAN CHASE BANK, NA ATTN: SHADIA AMINU 1111 FANNIN, 10TH FLOOR HOUSTON, TX 77002 | X | | Guaranty for Senior Facility | X | X | | Undetermined |

Subtotal ▶  $ 0.00

_2_ continuation sheets attached

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                         ,          Case No.   08-13152
_____          _____
                        **Debtor**                                               **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MERRILL LYNCH CAPITAL CORPORATION ATTN: SHARON HAWKINS LOAN OPERATIONS 600 E. LAS COLINAS BLVD., SUITE 1300 IRVING, TX 75039 | X | | Guaranty for Bridge Facility | X | X | | Undetermined |
| ACCOUNT NO.<br><br>See attached rider: Benefits Continuation | | | Benefits Continuation | | X | | Undetermined |
| ACCOUNT NO.<br><br>See attached rider, Intercompany Claims | | | Intercompany Claims | | | | $4,276,397,533.35 |
| ACCOUNT NO.<br><br>See attached rider: Letter Agreements | | | Letter Agreements | | X | | $99,933.04 |

Sheet no. _1_of_2_continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 4,276,497,466.39

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Chicago Tribune Company**                        ,          Case No.  **08-13152**
_____
          **Debtor**                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  See attached rider: Salary Continuation | | | Salary Continuation | | X | | $650,977.22 |
| ACCOUNT NO.  See attached rider: Schedule F Litigation | | | Litigation | X | X | X | Undetermined |
| ACCOUNT NO.  See Attached Rider, Trade Payable | | | Trade Payable | | | | $5,141,326.75 |
| ACCOUNT NO.  Andrew Youngman | | | Unpaid Wages Over Priority Cap | | | | $3,398.30 |
| ACCOUNT NO. | | | | | | | |

Sheet no. _2_of_2_continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 5,795,702.27

Total ▶  $ 4,282,293,168.66
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re: Chicago Tribune Company

Schedule F
Benefits Continuation

Case No. 08-13152

| Creditor name | Address | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|
| Abraham-Terrell,Adrienne | | | Benefits Continuation | | Y | | Undetermined |
| Anderson,RichardR | | | Benefits Continuation | | Y | | Undetermined |
| Brown,MilbertO | | | Benefits Continuation | | Y | | Undetermined |
| Burton,Kevin | | | Benefits Continuation | | Y | | Undetermined |
| Carter,Robbie | | | Benefits Continuation | | Y | | Undetermined |
| deLama,George | | | Benefits Continuation | | Y | | Undetermined |
| Finch,DanielW | | | Benefits Continuation | | Y | | Undetermined |
| Fung,Raymond | | | Benefits Continuation | | Y | | Undetermined |
| Gibbard,MDaniel | | | Benefits Continuation | | Y | | Undetermined |
| Inch,RobertD | | | Benefits Continuation | | Y | | Undetermined |
| Jackson,Debra | | | Benefits Continuation | | Y | | Undetermined |
| Kampert,PatrickW | | | Benefits Continuation | | Y | | Undetermined |
| Lambert,Roger | | | Benefits Continuation | | Y | | Undetermined |
| Lea,Steven | | | Benefits Continuation | | Y | | Undetermined |
| Murphy,Michael | | | Benefits Continuation | | Y | | Undetermined |
| Price,Eric | | | Benefits Continuation | | Y | | Undetermined |
| Prisching,James | | | Benefits Continuation | | Y | | Undetermined |
| Ravenscraft,StephenM | | | Benefits Continuation | | Y | | Undetermined |
| Seeto,AnnaJ | | | Benefits Continuation | | Y | | Undetermined |
| Sherman,EdwardJ | | | Benefits Continuation | | Y | | Undetermined |
| Surico,DavidL | | | Benefits Continuation | | Y | | Undetermined |
| Taylor,CharlesB | | | Benefits Continuation | | Y | | Undetermined |
| VanderHeyden,LauraA | | | Benefits Continuation | | Y | | Undetermined |
| Walter,Andrew | | | Benefits Continuation | | Y | | Undetermined |
| Zurek,RaymondA | | | Benefits Continuation | | Y | | Undetermined |

In re: Chicago Tribune Company

Schedule F
Intercompany Liabilities

Case No. 08-13152

| Creditor name | Address | City | State | ZIP Code | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5800 Sunset Productions, Inc. | 5800 Sunset Blvd. | Los Angeles | CA | 90028 | UNITED STATES | Intercompany claim | | | | $53.91 |
| CHICAGO NATIONAL LEAGUE BALL CLUB LLC | 1060 W ADDISON ST | CHICAGO | IL | 60613-4397 | UNITED STATES | Intercompany claim | | | | $983,804.99 |
| Chicago Tribune Newspapers, Inc. | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $20,307,980.63 |
| Chicago Tribune Press Service, Inc. | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $71,739,002.57 |
| Chicagoland Publishing Company | 2000 S. York Rd. | Oak Brook | IL | 60523 | UNITED STATES | Intercompany claim | | | | $22,912,829.83 |
| Chicagoland Television News, Inc. | 2000 S. York Rd. | Oak Brook | IL | 60523 | UNITED STATES | Intercompany claim | | | | $6,252,087.77 |
| Eagle New Media Investments, LLC | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $6,783.38 |
| Hoy, LLC | 330 W. 34th St. | New York | NY | 10001 | UNITED STATES | Intercompany claim | | | | $1,347.29 |
| Los Angeles Times Communications LLC | 202 W. First Street | Los Angeles | CA | 90012 | UNITED STATES | Intercompany claim | | | | $5,107,583.40 |
| Neocomm, Inc. | 633 N. Orange Ave. | Orlando | FL | 32801 | UNITED STATES | Intercompany claim | | | | $11,267,875.20 |
| Newspaper Readers Agency, Inc. | 777 W. Chicago Ave. | Chicago | IL | 60610 | UNITED STATES | Intercompany claim | | | | $90,053.30 |
| Orlando Sentinel Communications Company | 633 N. Orange Ave., P.O. Box 2833 | Orlando | FL | 32802 | UNITED STATES | Intercompany claim | | | | $10,786,848.59 |
| Sun-Sentinel Company | 200 E LAS OLAS BLVD | FT LAUDERDALE | FL | 33301 | UNITED STATES | Intercompany claim | | | | $4,923,499.63 |
| The Daily Press, Inc. | 7505 Warwick Blvd | Newport News | VA | 23607 | UNITED STATES | Intercompany claim | | | | $1,327,835.39 |
| Tribune Direct Marketing, Inc. | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $321,455,426.47 |
| Tribune Finance, LLC | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $856,939,725.48 |
| Tribune Finance Service Center, Inc. | 435 N. Michigan Avenue | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $1,972,979,612.91 |
| TRIBUNE INTERACTIVE, INC. | 435 N. MICHIGAN AVE. | CHICAGO | IL | 60611 | UNITED STATES | Intercompany claim | | | | $77,610,580.79 |
| Tribune Media Net, Inc. | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $37,156,568.07 |
| Tribune Publishing Company | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $854,548,033.75 |

In re: Chicago Tribune Company

Schedule F
Letter Agreements

| Creditor name | Address | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|
| Kammeraad-Decker,Sharon | | | Letter Agreements | | Y | | $94,288.35 |
| Sheldon,Edward | | | Letter Agreements | | Y | | $5,644.69 |

In re: Chicago Tribune Company

Schedule F
Salary Continuation

Case No. 08-13152

| Creditor name | Address | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|
| Camacho,JoseA | | | Salary Continuation | | Y | | $7,187.70 |
| Castelluzzo,ReneeE | | | Salary Continuation | | Y | | $21,692.31 |
| Galauskas,James | | | Salary Continuation | | Y | | $8,511.75 |
| Kleinschmidt,Don | | | Salary Continuation | | Y | | $8,511.75 |
| Lipinski,AnnMarie | | | Salary Continuation | | Y | | $195,192.31 |
| Miles,DanielL | | | Salary Continuation | | Y | | $8,511.75 |
| Perez,JuanJ | | | Salary Continuation | | Y | | $8,511.75 |
| Poole,AndrewL | | | Salary Continuation | | Y | | $8,511.75 |
| Scholly,AlisonR | | | Salary Continuation | | Y | | $60,480.77 |
| Whisler,Jack | | | Salary Continuation | | Y | | $85,865.38 |
| Youngman,Owen | | | Salary Continuation | | Y | | $238,000.00 |

In re: Chicago Tribune Company

Schedule F Litigation
Rider

Case No.  08-13152

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Allen Francisco | C/O Staver & Gainsberg, P.C. | ATTN: Jared B. Staver | 120 W. Madison St. | Chicago | IL | 60602 | USA | Allen Francisco v. Oscar R. Molina and Chicago Tribune Newspaper, Case No. 06 L 5276 | Debtor defendant in Personal Injury (Motor Vehicle) case | Y | Y | Y | Undetermined |
| Amiel Cueto | 7110 West Main Street | | | Belleville | IL | 62223 | USA | Amiel Cueto v. Chicago Tribune Company, Pulitzer Publishing Company, and Illinois Civil Justice League, Case No. 07 L 80 | Debtor defendant in Libel case | Y | Y | Y | Undetermined |
| Andy Martin | C/O Jenner & Block | One IBM Plaza | | Chicago | IL | 60611 | USA | Andy Martin v. Chicago Tribune Newspapers, Inc., Chicago Tribune Company, The Associated Press, Market Shares Corporation, Case No. 2006 -CH-11621 | Debtor defendant in case | Y | Y | Y | Undetermined |
| Anthony, Degrado | C/O Raymond Asher | 200 W. Jackson Blvd | Suite 1050 | Chicago | IL | 60606 | USA | Worker's Compensation Case No. 00 WC 31091 | Workers' Compensation | Y | | | Undetermined |
| APPLEBAUM, DOUGLAS | C/O GARY STONE | 111 W. WASHINGTON ST. STE 1030 | | CHICAGO | IL | 60602 | USA | Worker's Compensation Case No. 07WC037667 | Workers' Compensation | Y | | | Undetermined |
| APPLEBAUM, DOUGLAS | C/O DAVID BARISH | 77 WEST WASHINGTON 20TH FLOOR | | CHICAGO | IL | 60602 | USA | Worker's Compensation Case No. 08wc24254 | Workers' Compensation | Y | | | Undetermined |

In re: Chicago Tribune Company

Schedule F Litigation
Rider

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BATES, ELROY | C/O ANDREW LEONARD | 300 S. Ashland Ave, Ste101 | | CHICAGO | IL | 60607 | USA | Worker's Compensation Case No. 07WC04238 | Workers' Compensation | Y | | | Undetermined |
| BAVARO, RICHARD | C/O JOSEPH HAFFNER | 800 Waukegan Road, Suite 200 | | Glenview | IL | 60025 | USA | Worker's Compensation Case No. 05WC52039 | Workers' Compensation | Y | | | Undetermined |
| BIGGS, BRENDA | C/O Edwin Reyes | 40 W. Hubbard | | CHICAGO | IL | 60654 | USA | Worker's Compensation Case No. 08 WC 30583 | Workers' Compensation | Y | | | Undetermined |
| Bloomberg, L.P. | 731 Lexington Avenue | | | New York | NY | 10022 | USA | None Provided | Potential Claim | Y | Y | Y | Undetermined |
| BONILLA, JUAN | C/O PATRICK NICKOLSON | 35 EAST WACKER DRIVE STE 1760 | | CHICAGO | IL | 60601 | USA | Worker's Compensation Case No. 08WC22246 | Workers' Compensation | Y | | | Undetermined |
| C/O RICHARD BAUM | 33 N. LASALLE ST. | | CHICAGO | IL | 60602 | 60602 | USA | Worker's Compensation Case No. 07WC27461 | Workers' Compensation | Y | | | Undetermined |
| C/O RICHARD BAUM | 33 N. LASALLE ST. | | CHICAGO | IL | 60602 | 60602 | USA | Worker's Compensation Case No. 07WC39891 | Workers' Compensation | Y | | | Undetermined |

In re: Chicago Tribune Company

Schedule F Litigation
Rider

Case No.  08-13152

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cardella,Frank | C/O Donald Angelini, Jr. | 1900 S. Spring Rd., Suite 500 | | Oak Brook | IL | 60523 | USA | Frank Cardella v. Stombolic LLC, a limited liability company, Robert Stombolic, R.S. Enterprises of Illinois, Inc., an Illinois | Personal Injury | Y | Y | Y | Undetermined |
| CASAS, ALONZO | C/O PATRICK NICKOLSON | 35 EAST WACKER DRIVE STE 1760 | | CHICAGO | IL | 60601 | USA | Worker's Compensation Case No. 07wc57487 | Workers' Compensation | Y | | | Undetermined |
| CASIMINO, MARISELA | C/O MARK FINE | PO Box 151 | | OLYMPIA FIELDS | IL | 60461 | USA | Worker's Compensation Case No. 07WC17063 & 07WC28185 | Workers' Compensation | Y | | | Undetermined |
| COLE, LILLIE | C/O CHARLES LEVY | One N. LaSalle Street, Ste. 1525 | | CHICAGO | IL | 60602 | USA | Worker's Compensation Case No. 06WC0991 | Workers' Compensation | Y | | | Undetermined |
| Cordts, Michael | C/O Winters Enright Salzetta & O'Brien LLC | ATTN: John F.Winters, Jr. | 111 W. Washington Street | Chicago | IL | 60602 | USA | Michael Cordts v. Chicago Tribune Co., Case No. 2005L009146 | Debtor defendant in Wrongful Termination case | Y | Y | Y | Undetermined |
| Cordts, Michael | C/O Winters Enright Salzetta & O'Brien LLC | ATTN: John F.Winters, Jr. | 111 W. Washington Street | Chicago | IL | 60602 | USA | Michael Cordts v. Chicago Tribune Company and MedEval Corporation, Case No. 2007-L-06823 | Debtor defendant in Libel / Slander case | Y | Y | Y | Undetermined |
| David Pociask | C/O Law Offices of David Gladish, P.C. | ATTN: David S. Gladish | 8320 Kennedy Avenue | Highland | IN | 46322 | USA | David Pociask v. Rossi Realty, Ltd. and Post Tribune, Case No. 45D02-0803-CT-86 | Personal Injury/Slip and Fall | Y | Y | Y | Undetermined |

In re: Chicago Tribune Company

Schedule F Litigation
Rider

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| De Maso, Rachel | C/O Joseph L. Planera & Assoc. | 222 Vlmer Rd. | Suite 2A | Chicago Heights | IL | 60411 | USA | Rachel De Maso v. Jewel Food Stores, Inc., Chicago Tribune Newspapers, Inc. a/k/a Chicago Triubne Company, Midwest Suburban Publishing, Inc. d/b/a Daily Southtown, Inc. and Chicago Sun-Times, LLC, Case No. 2007-M6-6101 | Debtor defendant in Personal Injury case | Y | Y | Y | Undetermined |
| DONNAMARIO, RONALD | C/O Mangoni & Kreiter | 200 W. Monroe | | CHICAGO | IL | 60607 | USA | Worker's Compensation Case No. 82wc25135 | Workers' Compensation | Y | | | Undetermined |
| Ealy, Kevin | C/O Brian J. Wanca | 3701 Algonquin #760 | | Rolling Meadows | IL | 60008 | USA | Kevin Ealy v. Chicago Tribune Company, Case No. 2000-L-02642 | Debtor defendant in Commercial Litigation case | Y | Y | Y | Undetermined |
| Ediconsult Internazionale SRL | C/O Petro Palandri, Mirko Scapinella, and Marco Lenti | Via B. Telesio 2 | | Milan | | | Italy | Ediconsult Internazionale SRL v. Tribune Media Net, Inc. et al. | Contract Suit | Y | Y | Y | Undetermined |
| Edward Arnett "Eddie" Johnson | c/o Robert H. Rosenfeld & Associates LLC | 33 N. Dearborn Street | Suite 1030 | Chicago | IL | 60602 | USA | Edward Arnett "Eddie" Johnson v. The Chicago Tribune Company; Clear Channel Communications, Inc.; Premiere Radio Networks, Inc.; John Edward "Skip" Bayless II; and Georgia Television Company d/b/a WSB-Television and WSBTV.com, Case No. 06 L 10771 | Debtor defendant in Libel / Slander case | Y | Y | Y | Undetermined |

In re: Chicago Tribune Company

Schedule F Litigation
Rider

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Edward Arnett "Eddie" Johnson | C/O Gold & Coulson | 11 S. LaSalle Street | Suite 2402 | Chicago | IL | 60603 | USA | Edward Arnett "Eddie" Johnson v. The Chicago Tribune Company; Clear Channel Communications, Inc.; Premiere Radio Networks, Inc.; John Edward "Skip" Bayless II; and Georgia Television Company d/b/a WSB-Television and WSBTV.com, Case No. 06 L 10771 | Debtor defendant in Libel / Slander case | Y | Y | Y | Undetermined |
| Elite Staffing Inc. | C/O Whiting Law Group, Ltd. | ATTN: Michael J. Goldberg | One East Wacker Drive | Chicago | IL | 60601 | USA | Penelope Henderson, Individually and as Next-of-Kin and Special Administrator of the Estate of Isaiah Shannon, Deceased v. Tribune Co., et al., Case No. 2007L005677 | Debtor defendant in Personal Injury case | Y | Y | Y | Undetermined |
| Employee 11 | | | | | | | | Employee 11 v. CTC, Case No. 2007 CN 3897 | IDHR Action | Y | Y | Y | Undetermined |
| Employee 18 | | | | | | | | Employee 18 v. CTC, Case No. 846-2008-15223 | EEOC Action | Y | Y | Y | Undetermined |

In re: Chicago Tribune Company

Schedule F Litigation
Rider

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Employee 21 | | | | | | | | Employee 21 v. Chicago Tribune Company IDHR Charge No. 2008CA1644 | IDHR Action | Y | Y | Y | Undetermined |
| Employee 22 | | | | | | | | Employee 22 v. Chicago Tribune Company EEOC Charge No. 440200706646 IDHR Charge No. 2008CN4074 | EEOC/IDHR Action | Y | Y | Y | Undetermined |
| FAULKNER, ROBERT | C/O NICOLE SOMMERFELD | 640 N LASALLE ST. | | CHICAGO | IL | 60610 | USA | Worker's Compensation Case No. 07WC28624 | Workers' Compensation | Y | | | Undetermined |
| Fox News Network, LLC | C/O Hogan & Hartson LLP | ATTN: Timothy J. Lyden | 8300 Greensboro Drive, Suite 110 | McLean | VA | 22102 | USA | Fox News Network, LLC v. Chicago Tribune Company, Case No. 91184316 | Debtor defendant in Trademark Opposition Proceeding | Y | Y | Y | Undetermined |
| Fox News Network, LLC | C/O Hogan & Hartson LLP | ATTN: Timothy J. Lyden | 8300 Greensboro Drive, Suite 110 | McLean | VA | 22102 | USA | Fox News Network, LLC v. Chicago Tribune Company, Case No. 91184319 | Debtor defendant in Trademark Opposition Proceeding | Y | Y | Y | Undetermined |
| Google, Inc. | 1600 Ampitheatre Parkway | | | Mountain View | CA | 94043 | USA | None Provided | Potential Claim | Y | Y | Y | Undetermined |
| GRAVES, STEVEN | C/O LEO ALT | 221 N. LaSalle St. | | CHICAGO | IL | 60601 | USA | Worker's Compensation Case No. 07wc17270 | Workers' Compensation | Y | | | Undetermined |
| GREENE, ERICKA | C/O DAVID GREENSTEIN | 205 WEST RANDOLPH STREET | | CHICAGO | IL | 60606 | USA | Worker's Compensation Case No. 06WC27696 | Workers' Compensation | Y | | | Undetermined |
| Henderson, Penelope | C/O Whiting Law Group, Ltd. | ATTN: Michael J. Goldberg | One East Wacker Drive | Chicago | IL | 60601 | USA | Penelope Henderson, Individually and as Next-of-Kin and Special Administrator of the Estate of Isaiah Shannon, Deceased v. Tribune Co., et al., Case No. 2007L005677 | Debtor defendant in Personal Injury case | Y | Y | Y | Undetermined |

In re: Chicago Tribune Company

Schedule F Litigation
Rider

Case No.  08-13152

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HINTON, NAPOLEON | C/O STEVEN CUMMINGS | 161 NORTH CLARK ST 21ST FLOOR | | CHICAGO | IL | 60601 | USA | Worker's Compensation Case No. 04WC41135 | Workers' Compensation | Y | | | Undetermined |
| HOPPE, DAVID | C/O JAMES RIDGE | 101 N. Wacker Drive | | CHICAGO | IL | 60606 | USA | Worker's Compensation Case No. 04WC59395 | Workers' Compensation | Y | | | Undetermined |
| Hrnyak, Dorothy Zurich North America on behalf of Menard Inc. | Zurich North America | ATTN: Kevin Blake | P.O. Box 512000 | Indianapolis | IN | 46251-2000 | USA | N/A | Potential Claim | Y | Y | Y | Undetermined |
| Income Securities Advisors | 6175 NW 153rd Street | Suite 201 | | Miami Lakes | FL | 33014 | USA | None Provided | Potential Claim | Y | Y | Y | Undetermined |
| Jackson, Jesse | C/O Sachs Earnest & Assoc. | ATTN: David M. Steinberg | 1 N. LaSalle Street | Chicago | IL | 60602 | USA | Jessle Jackson  v. Joel M. Buss, AARO Roller Corp. and Chicago Tribune, Case No. 2005L-08255 | Debtor defendant in Personal Injury (Premises Liability) case | Y | Y | Y | Undetermined |
| JACKSON, ROSETTA | C/O IRA KLEINMUNTZ | 222 N. LASALLE ST. | | CHICAGO | IL | 60601 | USA | Worker's Compensation Case No. 04WC37811 | Workers' Compensation | Y | | | Undetermined |
| JACKSON, ROSETTA | C/O IRA KLEINMUNTZ | 222 N. LASALLE ST. | | CHICAGO | IL | 60601 | USA | Worker's Compensation Case No. 04WC37811 | Workers' Compensation | Y | | | Undetermined |
| JACKSON, ROSETTA | C/O IRA KLEINMUNTZ | 222 N. LASALLE ST. | | CHICAGO | IL | 60601 | USA | Worker's Compensation Case No. 04WC37811 | Workers' Compensation | Y | | | Undetermined |
| JACKSON, ROSETTA | C/O IRA KLEINMUNTZ | 222 N. LASALLE ST. | | CHICAGO | IL | 60601 | USA | Worker's Compensation Case No. 04WC37811 | Workers' Compensation | Y | | | Undetermined |
| Johnson, F. Joan | C/O Radogno, Cameli & Hoag, P.C. | ATTN: Thomas F. Cameli | 20 South Clark Street | Chicago | IL | 60603 | USA | N/A | Potential Claim | Y | Y | Y | Undetermined |
| KIELBA, MICHAEL | C/O MICHAEL MAHAY | 35 E. Wacker | | CHICAGO | IL | 60601 | USA | Worker's Compensation Case No. 06wc35067 | Workers' Compensation | Y | | | Undetermined |
| KIELBA, MICHAEL | C/O JASON CARROLL | 77 W. WASHINGTON STREET | | CHICAGO | IL | 60602 | USA | Worker's Compensation Case No. 06WC35067 | Workers' Compensation | Y | | | Undetermined |
| KILLIS, KEVIN | C/O GARY STONE | 111 W. WASHINGTON ST. STE 1030 | | CHICAGO | IL | 60602 | USA | Worker's Compensation Case No. 08wc27662 | Workers' Compensation | Y | | | Undetermined |

In re: Chicago Tribune Company

Schedule F Litigation
Rider

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KRAWCZYK, STEVE | C/O ROSS TYRRELL | 111 W. Washington Street, Suite 1120 | | CHICAGO | IL | 60602 | USA | Steven Krawczyk v. Chicago Tribune, Case No. 02 WC 7090 | Workers' Compensation | Y | | | Undetermined |
| KRAWCZYK, STEVE | C/O ROSS TYRRELL | 111 W. Washington Street, Suite 1120 | | CHICAGO | IL | 60602 | USA | Worker's Compensation Case No. 04wc13223 & 06WC24152 | Workers' Compensation | Y | | | Undetermined |
| KRAWCZYK, STEVE | C/O ROSS TYRRELL | 111 W. Washington Street, Suite 1120 | | CHICAGO | IL | 60602 | USA | Worker's Compensation Case No. 06WC18730 | Workers' Compensation | Y | | | Undetermined |
| KUCHARSKI, ROBERT | C/O ROBERT WARSASKI | 221 N. LaSalle St. | | CHICAGO | IL | 60601 | USA | Worker's Compensation Case No. 07WC38012 | Workers' Compensation | Y | | | Undetermined |
| KUCHARZ, JAMES | C/O DARON ROMANEK | ONE N. LASALLE ST, SUITE | | CHICAGO | IL | 60602 | USA | Worker's Compensation Case No. 03WC54152 & 05WC18265 | Workers' Compensation | Y | | | Undetermined |
| Kunze, Tina Meijer Stores | | | | | | | USA | N/A | Potential Claim | Y | Y | Y | Undetermined |
| Lamantia, Anthony | C/O Anezi, Ozmon, Rodin, Novak & Kohen, Ltd. | ATTN: Telly C. Nakos | 161 North Clark Street | Chicago | IL | 60601 | USA | N/A | Potential Claim | Y | Y | Y | Undetermined |
| MACKENZIE, ROBERT | C/O STEVEN MALMAN | 205 WEST RANDOLPH STREET STE 1040 | | CHICAGO | IL | 60606 | USA | Worker's Compensation Case No. 07WC11923 | Workers' Compensation | Y | | | Undetermined |
| MADRIGAL, JAMES | C/O GARY STONE | 111 W. WASHINGTON ST. STE 1030 | | CHICAGO | IL | 60602 | USA | Worker's Compensation Case No. 03WC011770 | Workers' Compensation | Y | | | Undetermined |
| MADRIGAL, JAMES | C/O GARY STONE | 111 W. WASHINGTON ST. STE 1030 | | CHICAGO | IL | 60602 | USA | Worker's Compensation Case No. 06WC26172 | Workers' Compensation | Y | | | Undetermined |
| MAZZONE, FRANK | C/O JAMES GUMBINER | 180 N. Michigan Av. | | CHICAGO | IL | 60601 | USA | Worker's Compensation Case No. 08WC10963 | Workers' Compensation | Y | | | Undetermined |
| MCKINNEY, MARCELLA | C/O ROSS TYRRELL | 111 W. Washington, Ste 1120 | | CHICAGO | IL | 60602 | USA | Worker's Compensation Case No. 06 WC 24152 | Workers' Compensation | Y | | | Undetermined |
| Mohammed, Luqman H. | P.O. Box 369239 | | | Chicago | IL | 60636 | USA | Luqman Mohammed v. Kelly Services & Chicago Tribune Company , Case No. 08-cv-5252 | Debtor defendant in Employment Discrimination case | Y | Y | Y | Undetermined |

In re: Chicago Tribune Company

Schedule F Litigation
Rider

Case No.  08-13152

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MOORE, DARNELL | C/O DAVID MARTAY | 134 N. LA SALLE STREET | | CHICAGO | IL | 60602 | USA | Worker's Compensation Case No. 04WC49636 | Workers' Compensation | Y | | | Undetermined |
| MORRIS, SANDRA | C/O MARK STOOKAL | 205 WEST RANDOLPH STREET STE 440 | | CHICAGO | IL | 60606 | USA | Worker's Compensation Case No. 07WC49821 | Workers' Compensation | Y | | | Undetermined |
| NAZARENO, JOSE | C/O JOEL BELL | 221 N. LaSalle St. | | CHICAGO | IL | 60601 | USA | Worker's Compensation Case No. 08wc12681 | Workers' Compensation | Y | | | Undetermined |
| ORTIZ , | 11212 S. ST. LAWRENCE | | | CHICAGO | IL | 60628 | USA | Worker's Compensation Case No. 04WC3978320 | Workers' Compensation | Y | | | Undetermined |
| ORTIZ , | 11212 S. ST. LAWRENCE | | | CHICAGO | IL | 60628 | USA | Worker's Compensation Case No. 04WC3978320 | Workers' Compensation | Y | | | Undetermined |
| ORTIZ, MARTIN | 901 FULLERTON AVENUE | | | MUNSTER | IN | 46321 | USA | Worker's Compensation Case No. 04WC3978320 | Workers' Compensation | Y | | | Undetermined |
| PACHECO, FELIX | C/O STEWART ORZOFF | 450 Skokie Blvd | | Northbrook | IL | 60607 | USA | Worker's Compensation Case No. 07WC11725 | Workers' Compensation | Y | | | Undetermined |
| Penita, Harris | C/O Stephen Smalling | 55 West Monroe | Suite 900 | Chicago | IL | 60603 | USA | Worker's Compensation Case No. 00 WC 015913 | Workers' Compensation | Y | | | Undetermined |
| PHELAN, MARK | C/O ROBERT DUCKSTEIN | 39 S. LaSalle | | CHICAGO | IL | 60603 | USA | Worker's Compensation Case No. 06WC47651 | Workers' Compensation | Y | | | Undetermined |
| Quint, Hillard | R67242 Graham Correctional Center | P.O. Box 499 | | Hillsboro | IL | 62049 | USA | Hillard Quint v. Chicago Tribune Company, Case No. 08CH-28360 | Debtor defendant in Injunction case | Y | Y | Y | Undetermined |
| RAMIREZ, RUDY | C/O KEN LEWIS | 180 N. LASALLE ST. | | CHICAGO | IL | 60601 | USA | Worker's Compensation Case No. 07WC55207 | Workers' Compensation | Y | | | Undetermined |
| RAMOS, ENRICO | C/O MARK MORGENSTERN | 77 W. Washington Street, Suite 1515 | | CHICAGO | IL | 60602 | USA | Worker's Compensation Case No. 08WC21331 | Workers' Compensation | Y | | | Undetermined |
| ROBINSON, ANTHONY | C/O RICH ALEKSY | 180 NORTH LASALLE ST STE 2925 | | CHICAGO | IL | 60601 | USA | Worker's Compensation Case No. 05WC27349 | Workers' Compensation | Y | | | Undetermined |
| ROBINSON, ANTHONY | C/O NICHOLAS FREEMAN | 180 NORTH LASALLE ST STE 2925 | | CHICAGO | IL | 60601 | USA | Worker's Compensation Case No. 05WC27349 & 05WC27350 | Workers' Compensation | Y | | | Undetermined |

In re: Chicago Tribune Company

Schedule F Litigation
Rider

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RUBINO, ROBERT | C/O PETER LEKAS | 221 N. LaSalle St. | | CHICAGO | IL | 60601 | USA | Worker's Compensation Case No. 06wc00647 | Workers' Compensation | Y | | | Undetermined |

In re: Chicago Tribune Company

Schedule F
Trade Payables

Case No. 08-13152

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 10K WIZARD TECHNOLOGY LLC | 1950 STEMMONS STE 3014 | DALLAS | TX | 75207 | UNITED STATES | Trade Payable | | | | $17.69 |
| A MARKETING RESOURCE | 1185 N CONCORD No.200 | SOUTH SAINT PAUL | MN | 55075 | UNITED STATES | Trade Payable | | | | $67,761.73 |
| A&B  PHOTO & PRINT | 218 N JEFFERSON STE LL NO.2 | CHICAGO | IL | 60661 | UNITED STATES | Trade Payable | | | | $5,901.10 |
| A&L CONTRACTORS INCORPORATION | 14011 S KOSTNER AVENUE | CRESTWOOD | IL | 60445 | UNITED STATES | Trade Payable | | | | $18,203.86 |
| ABM JANITORIAL | WACHOVIA BANK 75 REMITTANCE DRIVE STE 3011 | CHICAGO | IL | 60675-3011 | UNITED STATES | Trade Payable | | | | $3,587.87 |
| ABOVENET COMMUNICATIONS INC | PO BOX 785876 | PHILADELPHIA | PA | 19178-5876 | UNITED STATES | Trade Payable | | | | $22,534.56 |
| ACCURATE DOCUMENT DESTRUCTION INC | 1759 ELMHURST RD | ELK GROVE VILLAGE | IL | 60007 | UNITED STATES | Trade Payable | | | | $66.90 |
| ACE SANDBLASTING COMPANY | 4601 W ROSCOE ST | CHICAGO | IL | 60641-4484 | UNITED STATES | Trade Payable | | | | $3,772.50 |
| ACS/SUSICO CO | 3649 CHASE AV | SKOKIE | IL | 60076-4007 | UNITED STATES | Trade Payable | | | | $730.13 |
| ACTIVE ELECTRICAL SUPPLY CO. | 4240 W LAWRENCE AV | CHICAGO | IL | 60630 | UNITED STATES | Trade Payable | | | | $145.74 |
| ACXIOM CORPORATION | 15084 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | UNITED STATES | Trade Payable | | | | $24,445.82 |
| ADDISON PROFESSIONAL SEARCH LLC | 221 N LASALLE ST STE 2300 | CHICAGO | IL | 60601 | UNITED STATES | Trade Payable | | | | $3,112.50 |
| ADLER, JANE | 524 KIN CT | WILMETTE | IL | 60091 | UNITED STATES | Trade Payable | | | | $350.00 |
| ADLER, RICHARD | 255 LIMONEIRA AVE | VENTURA | CA | 93003 | UNITED STATES | Trade Payable | | | | $1,050.00 |
| ADSTAR INC | 4553 GLENCOE AVE STE 325 | MARINA DEL REY | CA | 90292 | UNITED STATES | Trade Payable | | | | $19,058.00 |
| ADVENT SYSTEMS INC | 435 WEST FULLERTON AVE | ELMHURST | IL | 60126-1404 | UNITED STATES | Trade Payable | | | | $3,049.00 |
| AGENCE GLOBAL INC | 2618-A BATTLEGROUND AVE SUITE 201 | GREENSBORO | NC | 27408 | UNITED STATES | Trade Payable | | | | $2,090.00 |
| AGFA CORPORATION | PO BOX 2123 | CAROL STREAM | IL | 60132-2123 | UNITED STATES | Trade Payable | | | | $307.42 |
| AIR COMFORT CORPORATION | 2550 BRAGA DRIVE | BROADVIEW | IL | 60155-3943 | UNITED STATES | Trade Payable | | | | $1,295.09 |
| AKE LLC | 1825 I ST NW,  STE 400 | WASHINGTON | DC | 20006 | UNITED STATES | Trade Payable | | | | $2,500.00 |
| ALLEN, PAUL A | 150 NORTHWOOD WAY | CAMILLUS | NY | 13031 | UNITED STATES | Trade Payable | | | | $122.78 |

In re: Chicago Tribune Company

Schedule F
Trade Payables

Case No. 08-13152

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| ALLIANCE MAINTENANCE SERVICES | 855 MORSE AVE | ELK GROVE VILLAGE | IL | 60007 | UNITED STATES | Trade Payable | | | | $376.04 |
| AMBERLEAF PARTNERS INC | 781 S MIDLOTHIAN RD  SUITE 308 | MUNDELEIN | IL | 60060 | UNITED STATES | Trade Payable | | | | $700.00 |
| AMERICAN ARBITRATION ASSOCIATION INC | 3055 WILSHIRE BLVD 7TH FL | LOS ANGELES | CA | 90010 | UNITED STATES | Trade Payable | | | | $200.00 |
| AMERICAN COLOR GRAPHICS | 5999 AVENIDA ENCINAS No.100 | CARLSBAD | CA | 92008 | UNITED STATES | Trade Payable | | | | $66,260.26 |
| AMERICAN EXPRESS | 2002 NORTH 19TH AVE MAIL CODE A-21 | PHOENIX | AZ | 85027 | UNITED STATES | Trade Payable | | | | $1.34 |
| AMERICAN LITHO INC | 160 E ELK TRAIL | CAROL STREAM | IL | 60188 | UNITED STATES | Trade Payable | | | | $70,746.31 |
| AMINCO INTERNATIONAL INC | 20571 CRESCENT BAY DR | LAKE FOREST | CA | 92630 | UNITED STATES | Trade Payable | | | | $951.00 |
| ANOSHENKO, BETH A | 3743 W 114TH PL | CHICAGO | IL | 60655 | UNITED STATES | Trade Payable | | | | $1,955.00 |
| ANYTHING'S POSSIBLE EVENTS INC | 0 | 0 | 0 | 00000 | 0 | Trade Payable | | | | $7,500.00 |
| APPELBAUM, ANNE | DWOR CHOBIELIN | NAKLO | | 89100 | POL | Trade Payable | | | | $150.00 |
| APPLICANT INSIGHT LIMITED INC | 160 SW 12TH AVE STE 103A | DEERFIELD BCH | FL | 33442 | UNITED STATES | Trade Payable | | | | $3,745.05 |
| ARAMARK REFRESHMENT SERVICES | 30 LEONARDO DR | N HAVEN | CT | 06473 | UNITED STATES | Trade Payable | | | | $303.60 |
| ARAMARK UNIFORMS SERVICES INC | 2741 S DIVISION AVE | ORLANDO | FL | 32805 | UNITED STATES | Trade Payable | | | | $279.66 |
| ARROW MESSENGER SERVICE | 1322 W WALTON ST | CHICAGO | IL | 60622 | UNITED STATES | Trade Payable | | | | $183.04 |
| AT&T | AT&T - CONSUMER LEASE SERVICES PO BOX 78973 | PHOENIX | AZ | 85062-8973 | UNITED STATES | Trade Payable | | | | $231,578.11 |
| AT&T TELECONFERENCE SERVICES | DEPT 0830 PO BOX 55000 | DETROIT | MI | 48255-0830 | UNITED STATES | Trade Payable | | | | $6,537.89 |
| ATEX MEDIA COMMAND INC | 3707 W CHERRY ST | TAMPA | FL | 33607 | UNITED STATES | Trade Payable | | | | $9,994.92 |
| ATHLETICO LTD | 625 ENTERPRISE DR | OAKBROOK | IL | 60523 | UNITED STATES | Trade Payable | | | | $119.11 |
| ATLANTIC PRESS INC | 5501 W 110TH ST | OAK LAWN | IL | 60453 | UNITED STATES | Trade Payable | | | | $34,681.40 |
| BALDWIN GRAPHIC SYSTEMS INC | 12 COMMERCE DR | SHELTON | CT | 06484-0941 | UNITED STATES | Trade Payable | | | | $1,027.93 |
| BANC OF AMERICA LEASING | 231 S LASALLE ST | CHICAGO | IL | 60697 | UNITED STATES | Trade Payable | | | | $4,174.58 |

In re: Chicago Tribune Company

Schedule F
Trade Payables

Case No. 08-13152

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| BARCO PRODUCTS COMPANY | 11 N BATAVIA AVE | BATAVIA | IL | 60510-1961 | UNITED STATES | Trade Payable | | | | $30.43 |
| BARGE, GINA P | 3542 PRAIRIE AVENUE | CHICAGO | IL | 60653 | UNITED STATES | Trade Payable | | | | $225.00 |
| BARTH, RICHARD P | 1025 WINDING WAY | BALTIMORE | MD | 21210 | UNITED STATES | Trade Payable | | | | $150.00 |
| BAUMGARTNER, BLAKE FREDERICK | 811 ATLANTA CT | NAPERVILLE | IL | 60540 | UNITED STATES | Trade Payable | | | | $450.00 |
| BAUMUELLER-NUERMONT CORPORATION | 1512 E ALGONQUIN RD | ARLINGTON HEIGHTS | IL | 60005 | UNITED STATES | Trade Payable | | | | $6,087.17 |
| BEHR, ALAN | 135 E 74TH ST | NEW YORK | NY | 10021 | UNITED STATES | Trade Payable | | | | $300.00 |
| BEHRENS, W. E. | 2168 W SUNNYSIDE | CHICAGO | IL | 60625 | UNITED STATES | Trade Payable | | | | $300.00 |
| BIEHL & BIEHL INC | 325 EAST FULLERTON AVENUE | CAROL STREAM | IL | 60188 | UNITED STATES | Trade Payable | | | | $11,523.66 |
| BITWISE INC | 1515 WOODFIELD RD No. 930 | SCHAUMBURG | IL | 60173 | UNITED STATES | Trade Payable | | | | $31,700.00 |
| BKD LLP | PO BOX 6069 DEPT 48 | INDIANAPOLIS | IN | 46206-6069 | UNITED STATES | Trade Payable | | | | $7,665.00 |
| BLEECKER, SAMUEL | 74 KNOLL COURT | MILLINGTON | NJ | 07946 | UNITED STATES | Trade Payable | | | | $100.00 |
| BLUE SKY MARKETING GROUP LTD | 633 SKOKIE BLVD | NORTHBROOK | IL | 60062 | UNITED STATES | Trade Payable | | | | $5,867.57 |
| BOLDEN, LISA | 10833 WILSHIRE BLVD  No.309 | LOS ANGELES | CA | 90024 | UNITED STATES | Trade Payable | | | | $2,000.00 |
| BOROWITZ, ANDREW | 241 CENTRAL PARK WEST  13D | NEW YORK | NY | 10024 | UNITED STATES | Trade Payable | | | | $150.00 |
| BOYD, LEAH | 324 E HENDRIE ST APT 35 | DETROIT | MI | 48202 | UNITED STATES | Trade Payable | | | | $38.85 |
| BRECHEISEN, BARRY | 1851 W IOWA APT 3E | CHICAGO | IL | 60622 | UNITED STATES | Trade Payable | | | | $500.00 |
| BRERETON, ERIN | 600 S DEARBORN ST | CHICAGO | IL | 60605 | UNITED STATES | Trade Payable | | | | $750.00 |
| BROWNSON, JEAN MARIE K | 1305 S COURTLAND AVE | PARK RIDGE | IL | 60068 | UNITED STATES | Trade Payable | | | | $250.00 |
| BSS INDUSTRIES INCORPORATION | 310 TELSER RD | LAKE ZURICH | IL | 60047 | UNITED STATES | Trade Payable | | | | $1,204.00 |
| BUCHANAN TECHWORKS CORPORATION | 248 WARWICK CIRCLE | MCKINNEY | TX | 75070 | UNITED STATES | Trade Payable | | | | $1,993.10 |
| BURT, SHEILA | 1116 DOUGLAS AVE | FLOSSMOOR | IL | 60422 | UNITED STATES | Trade Payable | | | | $300.00 |
| BUSY BEE PROMOTIONS | 1821 W HUBBARD No.205 | CHICAGO | IL | 60622 | UNITED STATES | Trade Payable | | | | $9,687.25 |

In re: Chicago Tribune Company

Schedule F
Trade Payables

Case No. 08-13152

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| BYRNE, DENNIS P | 5 COURT OF BAYVIEW | NORTHBROOK | IL | 60062 | UNITED STATES | Trade Payable | | | | $450.00 |
| BYRONS NEWS AGENCY | 5300 W GEORGE | CHICAGO | IL | 60641 | UNITED STATES | Trade Payable | | | | $7,012.00 |
| C H ROBINSON WORLDWIDE INC | PO BOX 9121 | MINNEAPOLIS | MN | 55480-9121 | UNITED STATES | Trade Payable | | | | $1,900.00 |
| C&W PRESSROOM PRODUCTS | PO BOX 6597 | CARLSTADT | NJ | 07072 | UNITED STATES | Trade Payable | | | | $241.80 |
| CALL ONE INC | 8810 ASTRONAUT BLVD | CAPE CANAVERAL | FL | 32920 | UNITED STATES | Trade Payable | | | | $809.87 |
| CAMPANA III, THOMAS J | 1817 BUCKINGHAM AVE | WESTCHESTER | IL | 60154 | UNITED STATES | Trade Payable | | | | $373.00 |
| CANFIELD, GREGORY B | 1600 VALLEY FORGE PLACE | DOWNERS GROVE | IL | 60516 | UNITED STATES | Trade Payable | | | | $625.00 |
| CARL, KEN | 3100 W LOGAN | CHICAGO | IL | 60647 | UNITED STATES | Trade Payable | | | | $245.80 |
| CAROLINA MANUFACTURERS SERVICES | WACHOVIA LOCKBOX SERVICES PO BOX 751011 | CHARLOTTE | NC | 28275-1011 | UNITED STATES | Trade Payable | | | | $1,143.93 |
| CATALYST PAPER USA INC | 10 SOUTH DEARBORN | CHICAGO | IL | 60603 | UNITED STATES | Trade Payable | | | | $16,452.60 |
| CATCHING FLUIDPOWER COMPANY | 3643 EAGLE WAY | CHICAGO | IL | 60678-1036 | UNITED STATES | Trade Payable | | | | $428.79 |
| CENTER FOR THE STUDY OF SERVICES | 1625 K STREET NW 8TH FLR | WASHINGTON | DC | 20006 | UNITED STATES | Trade Payable | | | | $1,087.50 |
| CENTERPOINT ENERGY SERVICES INC | 23968 NETWORK PLACE | CHICAGO | IL | 60673-1239 | UNITED STATES | Trade Payable | | | | $38,054.84 |
| CHARLES, JOHN A | 8501 E ROSE LANE | SCOTTSDALE | AZ | 85250 | UNITED STATES | Trade Payable | | | | $175.00 |
| CHEMSTATION CHICAGO | PO BOX 931841 | CLEVELAND | OH | 44193 | UNITED STATES | Trade Payable | | | | $927.71 |
| CHICAGO COMMUNICATION SERVICE | 2669 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | UNITED STATES | Trade Payable | | | | $1,738.80 |
| CHICAGO COMMUNICATION SERVICE | 2669 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | UNITED STATES | Trade Payable | | | | $772.60 |
| CHICAGO COMMUNICATIONS LLC | 200 Spangler Ave | Elmhurst | IL | 60126 | UNITED STATES | Trade Payable | | | | $1,822.46 |
| CHICAGO DEPARTMENT OF REVENUE | 121 N LASALLE ROOM 501 | CHICAGO | IL | 60602 | UNITED STATES | Trade Payable | | | | $400.00 |
| CHICAGO MESSENGER SERVICE, INC | 1600 S ASHLAND AVE | CHICAGO | IL | 60608-2099 | UNITED STATES | Trade Payable | | | | $61.66 |

In re: Chicago Tribune Company

Schedule F
Trade Payables

Case No. 08-13152

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| CHICAGO SPENCE TOOL & RUBBER | 1125 N. 27TH AVENUE GIL/JAY FAX 708-344-2686 | MELROSE PARK | IL | 60160 | UNITED STATES | Trade Payable | | | | $211.59 |
| CHICAGO SUN TIMES INC | 350 N ORLEANS | CHICAGO | IL | 60606 | UNITED STATES | Trade Payable | | | | $300,694.53 |
| CHICAGO SUN-TIMES | 2800 S ASHLAND | CHICAGO | IL | 60608 | UNITED STATES | Trade Payable | | | | $103,134.90 |
| CHO, JENNIFER | 0 | 0 | 0 | 00000 | 0 | Trade Payable | | | | $58.00 |
| CHRISTOPH NIEMANN INC | 57 MONTAGUE STREET  APT 3K | BROOKLYN | NY | 11201 | UNITED STATES | Trade Payable | | | | $1,500.00 |
| CIT GROUP COMMERCIAL SERVICE | PO BOX 1036 | CHARLOTTE | NC | 28201-1036 | UNITED STATES | Trade Payable | | | | $621.37 |
| CITY OF CHICAGO | 121 N LASALLE ST CITY HALL | CHICAGO | IL | 60601 | UNITED STATES | Trade Payable | | | | $11,702.29 |
| CLEANMAX INC | 1905 QUAKER HOLLOW LN | STREAMWOOD | IL | 60107 | UNITED STATES | Trade Payable | | | | $157.49 |
| CMS-CAROLINA MANUFACTURERS SRV INC | 10301 DAVID TAYLOR DR ATTN LOCKBOX 751011 | CHARLOTTE | NC | 28262-2334 | UNITED STATES | Trade Payable | | | | $7,658.11 |
| CNI CORPORATION | 394 Elm St | Milford | NH | 03055 | UNITED STATES | Trade Payable | | | | $1,800.00 |
| COBALT GROUP | 2200 FIRST AVENUE SOUTH | SEATTLE | WA | 98134 | UNITED STATES | Trade Payable | | | | $1,112.90 |
| COMCAST | PO BOX 173885 | DENVER | CO | 80217-3885 | UNITED STATES | Trade Payable | | | | $41.53 |
| COMCAST SPORTSNET CHICAGO LLC | 25916 NETWORK PL | CHICAGO | IL | 60673-1259 | UNITED STATES | Trade Payable | | | | $5,000.00 |
| COMED | ATTN  TRENT SHERIDAN 10 S DEARBORN ST 50TH FLR | CHICAGO | IL | 60603 | UNITED STATES | Trade Payable | | | | $2,153.05 |
| COMMUNICATIONS REVOLVING FUND | 120 W JEFFERSON | SPRINGFIELD | IL | 62702-5103 | UNITED STATES | Trade Payable | | | | $326.54 |
| COMPUTER ASSOCIATES INTERNATIONAL | 300 CORPORATE POINTE 2ND FLOOR | CULVER CITY | CA | 90230 | UNITED STATES | Trade Payable | | | | $58,709.35 |
| CONCENTRA MEDICAL CENTERS | 2502 E WASHINGTON No.206 C/O OCCUPATIONAL HEALTH CENTERS | PHOENIX | AZ | 85034-1419 | UNITED STATES | Trade Payable | | | | $1,190.00 |
| CONCENTRA MEDICAL CENTERS INC | PO BOX 1% 10 DAYS, NET 20 | DENVER | CO | 80211-0020 | UNITED STATES | Trade Payable | | | | $2,956.00 |

In re: Chicago Tribune Company

Schedule F
Trade Payables

Case No. 08-13152

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| CONNECTICUT NEWS GROUP | ATTN RICH DELMONACO 9 RIVERBEND DR SOUTH | STAMFORD | CT | 06907 | UNITED STATES | Trade Payable | | | | $563.46 |
| CONSTELLATION NEW ENERGY | 550 W WASHINGTON STE 300 | CHICAGO | IL | 60661 | UNITED STATES | Trade Payable | | | | $307,904.42 |
| CORBIS CORPORATION | 750 SECOND STREET ATTN: ORDER DEPT | ENCINITAS | CA | 92024 | UNITED STATES | Trade Payable | | | | $250.00 |
| CORPORATE RESPONSIBILITY GROUP | 2400 OAK HILL DR | LISLE | IL | 60532 | UNITED STATES | Trade Payable | | | | $350.00 |
| CORPORATE TELECOM SOLUTIONS | 1018 N BETHLEHEM PL | SPRING HOUSE | PA | 19477 | UNITED STATES | Trade Payable | | | | $57.98 |
| COURION | 0 | 0 | 0 | 00000 | 0 | Trade Payable | | | | $173.61 |
| COVAD COMMUNICATIONS | 3420 CENTRAL EXPRESSWAY | SANTA CLARA | CA | 95051 | UNITED STATES | Trade Payable | | | | $482.95 |
| CREATIVE CIRCLE ADVERTISING SOLUTIONS IN | 123 DYER STREET SUITE 3B | PROVIDENCE | RI | 02903 | UNITED STATES | Trade Payable | | | | $4,803.92 |
| CREATIVE MARKETING COMMUNICATIONS, INC | 980 N MICHIGAN AVE | CHICAGO | IL | 60611 | UNITED STATES | Trade Payable | | | | $120.90 |
| CREATORS SYNDICATE | 5777 CENTURY BLVD SUITE 700 | LOS ANGELES | CA | 90045 | UNITED STATES | Trade Payable | | | | $9,970.71 |
| CROKIN, ELIZABETH MARY | 1221 N DEARBORN No.1609N | CHICAGO | IL | 60610 | UNITED STATES | Trade Payable | | | | $600.00 |
| CROWN CREDIT COMPANY | PO BOX 64637 DICK FALKNER | DETROIT | MI | 48264-0637 | UNITED STATES | Trade Payable | | | | $22,764.40 |
| CROWN LIFT TRUCKS | 4061 VIA ORO AVE | LONG BEACH | CA | 90810-1458 | UNITED STATES | Trade Payable | | | | $6,127.45 |
| CROWN LIFT TRUCKS | 4061 VIA ORO AVE | LONG BEACH | CA | 90810-1458 | UNITED STATES | Trade Payable | | | | $1,312.97 |
| DAILY HERALD | 155 E. Algonquin Rd | Arlington Heights | IL | 60005 | UNITED STATES | Trade Payable | | | | $40.60 |
| DARGIS, BARBARA | 10415 INTERLOCHEN DR | PALOS HILLS | IL | 60465 | UNITED STATES | Trade Payable | | | | $300.00 |
| DATA BASED ADS INC | 3110 N SHEFFIELD AV REAR OFFICE | CHICAGO | IL | 60657-6700 | UNITED STATES | Trade Payable | | | | $2,604.35 |
| DATA CLEAN CORP | 740 E DEBRA LANE | ANAHEIM | CA | 92805 | UNITED STATES | Trade Payable | | | | $3,158.00 |
| DATABANK IMX LLC | PO BOX 791247 | BALTIMORE | MD | 21279 | UNITED STATES | Trade Payable | | | | $1,471.81 |
| DATAFAST INC | 42 WINNING COLORS ROAD | STAFFORD | VA | 22556 | UNITED STATES | Trade Payable | | | | $1,599.30 |
| DAVID BANKS PHOTOGRAPHY | 3314 PAYNE ST | EVANSTON | IL | 60201 | UNITED STATES | Trade Payable | | | | $175.00 |

In re: Chicago Tribune Company

Schedule F
Trade Payables

Case No. 08-13152

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| DAY, MARTY JO | 5719 106TH STREET APT 2E | CHICAGO RIDGE | IL | 60415 | UNITED STATES | Trade Payable | | | | $90.00 |
| DEARBORN WHOLESALE GROCERS LP | 2801 S WERN | CHICAGO | IL | 60608 | UNITED STATES | Trade Payable | | | | $1,093.59 |
| DELVALLE, HENRY | 6623 S KEELER | CHICAGO | IL | 60629 | UNITED STATES | Trade Payable | | | | $45.00 |
| DEPAUL UNIVERSITY CPE | 1 E JACKSON BLVD SUITE 9500 | CHICAGO | IL | 60604-2287 | UNITED STATES | Trade Payable | | | | $750.00 |
| DEWOLFE MUSIC LIBRARY | 25 W 45TH ST STE 801 | NEW YORK | NY | 10036 | UNITED STATES | Trade Payable | | | | $1,155.00 |
| DHL EXPRESS USA INC | PO BOX 60000   FILE 30692 | SAN FRANCISCO | CA | 94160 | UNITED STATES | Trade Payable | | | | $3,347.67 |
| DKP & ASSOCIATES INC | 7847 LOWELL AVE STE 200 | SKOKIE | IL | 60076-3535 | UNITED STATES | Trade Payable | | | | $12,807.26 |
| DONNELLY, MARY | 103 RYDER AVE | DIX HILLS | NY | 11746 | UNITED STATES | Trade Payable | | | | $150.00 |
| DOODAD | 7990 SECOND FLAGS DR STE D | AUSTELL | GA | 30168 | UNITED STATES | Trade Payable | | | | $160,229.75 |
| DOOLEY ELEMENTARY SCHOOL | 622 NORWOOD LN | SCHAUMBURG | IL | 60193 | UNITED STATES | Trade Payable | | | | $6.90 |
| DOSTATNI, YVETTE MARIE | 1231 W 31ST ST | CHICAGO | IL | 60608 | UNITED STATES | Trade Payable | | | | $500.00 |
| DOW JONES & COMPANY | 2501 DAVIE RD SUITE 260 ATTN  KEVIN MAFFETT | DAVIE | FL | 33317 | UNITED STATES | Trade Payable | | | | $17,533.14 |
| DOW JONES & COMPANY | 2501 DAVIE RD SUITE 260 ATTN  KEVIN MAFFETT | DAVIE | FL | 33317 | UNITED STATES | Trade Payable | | | | $3,240.00 |
| DOW JONES & COMPANY INC | 200 BURNETT RD | CHICOPEE | MA | 01020-4615 | UNITED STATES | Trade Payable | | | | $836.61 |
| DOWNING, ANDREW J | 1261 W ARGYLE APT 305 | CHICAGO | IL | 60640 | UNITED STATES | Trade Payable | | | | $600.00 |
| DRAKE, WESLEY | 1111 N WESTERN UNIT 4S | CHICAGO | IL | 60622 | UNITED STATES | Trade Payable | | | | $2,400.00 |
| DRIVECHICAGO LLC | 18 W 200 BUTTERFIELD RD | OAK BROOK TERRACE | IL | 60181-4810 | UNITED STATES | Trade Payable | | | | $1,600.00 |
| DUDLEY, CARLTON | 7801 S WINCHESTER | CHICAGO | IL | 60620 | UNITED STATES | Trade Payable | | | | $477.61 |
| DUNNE, LEO J | 1343 BUCKINGHAM ROAD | GROSSE POINTE | MI | 48230 | UNITED STATES | Trade Payable | | | | $250.00 |
| DYNAMEX INC | 1763 COLUMBIA ROAD NW | WASHINGTON | DC | 20009 | UNITED STATES | Trade Payable | | | | $103.82 |

In re: Chicago Tribune Company

Schedule F
Trade Payables

Case No. 08-13152

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| DYNARIC INC | ATTN: LEN BROWN X:160 GLENPOINTE CENTRE W. 500 FRANK W. BURR BLVD | TEANECK | NJ | 07666 | UNITED STATES | Trade Payable | | | | $87,415.42 |
| EACH, MOLLY | 1408 N PAULINA NO.2 | CHICAGO | IL | 60622 | UNITED STATES | Trade Payable | | | | $525.00 |
| EAST AURORA HS | 500 TOMCAT LN | AURORA | IL | 60505 | UNITED STATES | Trade Payable | | | | $11.50 |
| EASTMAN KODAK COMPANY | 1778 SOLUTIONS CTR | CHICAGO | IL | 60677-1007 | UNITED STATES | Trade Payable | | | | $10,365.00 |
| EBM INC | 33610 TREASURY CENTER | CHICAGO | IL | 60694-3600 | UNITED STATES | Trade Payable | | | | $1,843.33 |
| ECOLAB INC | PO BOX 100512 | PASADENA | CA | 91189-0512 | UNITED STATES | Trade Payable | | | | $769.47 |
| ECONOMIC CLUB OF CHICAGO | 20 N CLARK   STE 2720 | CHICAGO | IL | 60602 | UNITED STATES | Trade Payable | | | | $97.83 |
| EDGIL ASSOCIATES INC | 4553 GLENCO AVE NO.300 | MARINA DEL REY | CA | 90292 | UNITED STATES | Trade Payable | | | | $10,800.00 |
| ELITE STAFFING INC | 3217 W NORTH AVE | CHICAGO | IL | 60647 | UNITED STATES | Trade Payable | | | | $3,358.69 |
| EMBARKMEDIA | 333 E ONTARIO ST No.1904B | CHICAGO | IL | 60611 | UNITED STATES | Trade Payable | | | | $925.00 |
| EMKAY INC | 805 W THORNDALE AVE | ITASCA | IL | 60143 | UNITED STATES | Trade Payable | | | | $71.39 |
| EMPEREON MARKETING LLC | 2953 SOUTH PEORIA STREET SUITE 200 | AURORA | CO | 80014 | UNITED STATES | Trade Payable | | | | $35,019.64 |
| ENGLISH, PHIL | 2122 W THOMAS ST | CHICAGO | IL | 60622 | UNITED STATES | Trade Payable | | | | $300.00 |
| ENTICENT INC | 1349 OLD 41 HWY STE 110 | MARIETTA | GA | 30060 | UNITED STATES | Trade Payable | | | | $14,000.00 |
| ERNST HERTZBERG & SONS | MONASTERY HILL BINDERY 1751 WEST BELMONT AVENUE | CHICAGO | IL | 60657 | UNITED STATES | Trade Payable | | | | $4,951.23 |
| ESKIN, LEAH | 4510 ROLAND AVENUE | BALTIMORE | MD | 21210 | UNITED STATES | Trade Payable | | | | $420.97 |
| EVERETT COLLECTION | 104 West 27th Street, 3rd Flr | New York | NY | 10001 | UNITED STATES | Trade Payable | | | | $700.00 |
| EXPRESS CARD AND LABEL CO INC | PO BOX 4247 | TOPEKA | KS | 66604-0247 | UNITED STATES | Trade Payable | | | | $25,963.25 |
| EXPRESS MAID | 1101 LAKE STREET No. 403 | OAK PARK | IL | 60301 | UNITED STATES | Trade Payable | | | | $375.00 |
| FABBRE, ALICIA | 701 KUNGS WAY | JOLIET | IL | 60435 | UNITED STATES | Trade Payable | | | | $350.00 |

In re: Chicago Tribune Company

Schedule F
Trade Payables

Case No. 08-13152

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| FACILITY SERVICES GROUP INC | 4850 S FORRESTVILLE | CHICAGO | IL | 60615 | UNITED STATES | Trade Payable | | | | $3,750.00 |
| FEDEX | PO BOX 7221 | PASADENA | CA | 91109-7321 | UNITED STATES | Trade Payable | | | | $1,065.71 |
| FGS INC | 4415 W HARRISON ST STE 308 | HILLSIDE | IL | 60162 | UNITED STATES | Trade Payable | | | | $97.50 |
| FINISHING COMPANY | 136 COMMERCIAL AVENUE POWDER DIVISION | ADDISON | IL | 60101 | UNITED STATES | Trade Payable | | | | $3,251.73 |
| FISHER PRINTING INC | 2257 N PACIFIC ST | ORANGE | CA | 92868 | UNITED STATES | Trade Payable | | | | $142,932.91 |
| FIVE ALARM MUSIC | 35 W DAYTON ST | PASADENA | CA | 91105 | UNITED STATES | Trade Payable | | | | $165.00 |
| FLEX SOL PACKAGING CORP | 1650 E 95TH ST | CHICAGO | IL | 60617 | UNITED STATES | Trade Payable | | | | $4,490.96 |
| FLINT GROUP NORTH AMERICA CORP | 13055 E TEMPLE AVENUE | CITY OF INDUSTRY | CA | 91746-1479 | UNITED STATES | Trade Payable | | | | $320.00 |
| FLOORING RESOURCES CORPORATION | 600 W PRATT BLVD | ELK GROVE VILLAGE | IL | 60007 | UNITED STATES | Trade Payable | | | | $3,579.00 |
| FORD MODELS INC | ATTN EMILIE BARTOLOME 1017 W WASHINGTON SUITE 2C | CHICAGO | IL | 60607 | UNITED STATES | Trade Payable | | | | $665.43 |
| FRANKLIN, CORY | 905 OTTAWA LANE | WILMETTE | IL | 60091 | UNITED STATES | Trade Payable | | | | $150.00 |
| FRIEDMAN, ANDY | 261 PROSPECT PLACE NO.2 | BROOKLYN | NY | 11238 | UNITED STATES | Trade Payable | | | | $1,400.00 |
| FROST LIGHTING CO | BOX 146576 | CHICAGO | IL | 60614-6576 | UNITED STATES | Trade Payable | | | | $6,014.00 |
| FRUIT STORE INC | 26 W 1ST ST | HINSDALE | IL | 60521 | UNITED STATES | Trade Payable | | | | $206.79 |
| FULLER, RUTH | 407 CLEARVIEW LN | LAKE VILLA | IL | 60046 | UNITED STATES | Trade Payable | | | | $600.00 |
| GALAXY 1 COMMUNICATIONS LLC | 4611 S UNIVERSITY DR NO.454 | FORT LAUDERDALE | FL | 33328 | UNITED STATES | Trade Payable | | | | $5,355.53 |
| GALLAGHER, DANIEL P | 1500 ELDORADO PKWY No.328 | MCKINNEY | TX | 75069 | UNITED STATES | Trade Payable | | | | $75.00 |
| GAST MANUFACTURING CORP | 0 | 0 | 0 | 00000 | 0 | Trade Payable | | | | $782.97 |
| GATEWAY MARKETING INTERNATIONAL | 3350 SALT CREEK LANE SUITE 117 | ARLINGTON HTS | IL | 60005 | UNITED STATES | Trade Payable | | | | $16,119.65 |
| GE CAPITAL | PO BOX 1075 | DEVON | PA | 19333-0975 | UNITED STATES | Trade Payable | | | | $60,613.33 |
| GE CAPITAL | PO BOX 1075 | DEVON | PA | 19333-0975 | UNITED STATES | Trade Payable | | | | $58,606.12 |

In re: Chicago Tribune Company

Schedule F
Trade Payables

Case No. 08-13152

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| GE CAPITAL FLEET SERVICES | PO BOX 100363 | ATLANTA | GA | 30384-0363 | UNITED STATES | Trade Payable | | | | $7,354.20 |
| GE FLEET SERVICES | 2988 CAMPUS DR | SAN MATEO | CA | 94403 | UNITED STATES | Trade Payable | | | | $75.60 |
| GERACI, MARY ELIZABETH | 655 WEST MELROSE PLACE APT 2N | CHICAGO | IL | 60657 | UNITED STATES | Trade Payable | | | | $500.00 |
| GERMAN, SEAN E | 974 BUCKS POND RD | MONTICELLO | IL | 61856 | UNITED STATES | Trade Payable | | | | $45.00 |
| GETTY IMAGES INC | 4363 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | UNITED STATES | Trade Payable | | | | $6,694.77 |
| GIBULA, GARY | 3 S 511 FOURTH ST | WARRENVILLE | IL | 60555-3313 | UNITED STATES | Trade Payable | | | | $250.00 |
| GILBERT, JESSICA P | 3827 N WILTON AVE NO.1 | CHICAGO | IL | 60613 | UNITED STATES | Trade Payable | | | | $2,625.00 |
| GLENN KAUPERT PHOTOGRAPHY | 745 NORFOLK AVE | WESTCHESTER | IL | 60154 | UNITED STATES | Trade Payable | | | | $450.00 |
| GLOBAL CROSSING TELECOMMUNICATIONS INC | 1080 PITTSFORD VICTOR RD | PITTSFORD | NY | 14534 | UNITED STATES | Trade Payable | | | | $1,300.45 |
| GMAC COMMERCIAL FINANCE LLC | PO BOX 403058 | ATLANTA | GA | 30384-3058 | UNITED STATES | Trade Payable | | | | $4,264.83 |
| GO PROMOTIONS INC | 1658 N. MILWAUKEE AVE No.224 | CHICAGO | IL | 60647 | UNITED STATES | Trade Payable | | | | $9,012.71 |
| GOLD, TERESA BASSO | 3806 N ALTA VISTA TERRACE | CHICAGO | IL | 60613 | UNITED STATES | Trade Payable | | | | $2,940.00 |
| GOLDSBOROUGH JR, ROBERT | 1225 S MAIN ST | WHEATON | IL | 60187 | UNITED STATES | Trade Payable | | | | $1,180.00 |
| GOLDWYN, CRAIG | 3601 PRAIRIE AVE | BROOKFIELD | IL | 60513 | UNITED STATES | Trade Payable | | | | $150.00 |
| GOOGLE INC | 1600 AMPHITHEATRE PKWY BLDG 41 | MOUNTAIN VIEW | CA | 94043 | UNITED STATES | Trade Payable | | | | $26,117.55 |
| GOSS INTERNATIONAL CORPORATION | C/O WELLS FARGO BANK PO BOX 535055 | ATLANTA | GA | 30353-5055 | UNITED STATES | Trade Payable | | | | $110,813.65 |
| GRAEBEL COMPANIES | 16346 E AIRPORT CIRC | AURORA | CO | 80011 | UNITED STATES | Trade Payable | | | | $24,009.25 |
| GRANT THORNTON LLP | 175 W JACKSON BLVD | CHICAGO | IL | 60604 | UNITED STATES | Trade Payable | | | | $6,085.00 |
| GREEN, DARREN | 2611 OAK AVENUE | NORTHBROOK | IL | 60062 | UNITED STATES | Trade Payable | | | | $250.00 |
| GREEN, KENT | 1223 W FOSTER AVE NO.2 | CHICAGO | IL | 60640 | UNITED STATES | Trade Payable | | | | $25.00 |
| GROPPER, AMY NATHAN | 3017 BONNIE BRAE CRESCENT | FLOSSMOOR | IL | 60422 | UNITED STATES | Trade Payable | | | | $200.00 |

In re: Chicago Tribune Company

Schedule F
Trade Payables

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| GUARDSMARK LLC | P O BOX 11407 | BIRMINGHAM | AL | 35246-3000 | UNITED STATES | Trade Payable | | | | $26,895.34 |
| GUY & SONS INC | 1050 W VAN BUREN | CHICAGO | IL | 60607 | UNITED STATES | Trade Payable | | | | $329.34 |
| H BAYER CONTROLS | 1319 W THORNDALE AV | CHICAGO | IL | 60660 | UNITED STATES | Trade Payable | | | | $7,950.00 |
| HABEGGER, LARRY | 10 NAPIER LANE | SAN FRANCISCO | CA | 94133 | UNITED STATES | Trade Payable | | | | $100.00 |
| HAHN, LUCINDA | 520 N KINGSBURY NO.4602 | CHICAGO | IL | 60610 | UNITED STATES | Trade Payable | | | | $1,200.00 |
| HAINES & COMPANY INC | PO BOX 2117 8050 FREEDOM AVENUE NW | NORTH CANTON | OH | 44720 | UNITED STATES | Trade Payable | | | | $1,425.79 |
| HAMBLIN, JON | 1733 N KIMBALL 2ND FLOOR | CHICAGO | IL | 60647 | UNITED STATES | Trade Payable | | | | $125.00 |
| HAMILTON CIRCULATION SUPPLIES COMPANY | 522 GOULD | BEECHER | IL | 60401 | UNITED STATES | Trade Payable | | | | $330.43 |
| HAMMERS, KATIE | 2029 N ASHLAND AVE NO.2 | CHICAGO | IL | 60614 | UNITED STATES | Trade Payable | | | | $500.00 |
| HANES, FRANK G | 7933 S KILDARE | CHICAGO | IL | 60652 | UNITED STATES | Trade Payable | | | | $150.00 |
| HARPER, MARY PATRICIA | 9 HONEY LANE | NEW LENOX | IL | 60451 | UNITED STATES | Trade Payable | | | | $75.00 |
| HEALTH CONCEPTS LLC | 100 TOWER DRIVE SUITE 211 | BURR RIDGE | IL | 60521 | UNITED STATES | Trade Payable | | | | $777.88 |
| HELLER SYNDICATION | PO BOX 285 | GREEN BAY | WI | 54305 | UNITED STATES | Trade Payable | | | | $25.00 |
| HELLER, JOE | HELLER SYNDICATION PO BOX 285 | GREEN BAY | WI | 54305 | UNITED STATES | Trade Payable | | | | $50.00 |
| HELM, JANET | 1142 W GEORGE ST | CHICAGO | IL | 60657 | UNITED STATES | Trade Payable | | | | $2,100.00 |
| HENNEMEYER, CHRISTIAN R | 2842 SCHOOLHOUSE CIRCLE | SILVER SPRING | MD | 20902 | UNITED STATES | Trade Payable | | | | $150.00 |
| HERNANDEZ, CHRISTINA KOCI | 4546 TOYAN PL | OAKLAND | CA | 94619 | UNITED STATES | Trade Payable | | | | $250.00 |
| HILL, CRAIG | 734 E 83RD ST | CHICAGO | IL | 60619 | UNITED STATES | Trade Payable | | | | $45.00 |
| HINCKLEY SPRING WATER COMPANY | PO BOX 530578 | ATLANTA | GA | 30353-0578 | UNITED STATES | Trade Payable | | | | $632.93 |
| HK SYSTEMS INC | PO BOX 1512 ATTN CONNIE KAISER | CHICAGO | IL | 60694 | UNITED STATES | Trade Payable | | | | $22,500.00 |
| HOBO | 2650 BELVIDERE RD | WAUKEGAN | IL | 60085 | UNITED STATES | Trade Payable | | | | $300.00 |

In re: Chicago Tribune Company

Schedule F
Trade Payables

Case No. 08-13152

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| HOLLISTER KIDS | 551 W LANCASTER AVENUE SUITE 203 | HAVERFORD | PA | 19041-1419 | UNITED STATES | Trade Payable | | | | $1,105.00 |
| HOME SHOW INC | PO BOX 808 | OSWEGO | IL | 60543 | UNITED STATES | Trade Payable | | | | $1,394.20 |
| HOPPER, JESSICA | 2202 W RACE ST  No. 3E | CHICAGO | IL | 60612 | UNITED STATES | Trade Payable | | | | $600.00 |
| HR SLATER COMPANY | 2050 W 18TH ST | CHICAGO | IL | 60608 | UNITED STATES | Trade Payable | | | | $1,210.00 |
| HSH ASSOCIATES | 237 West Parkway | Pompton Plains, NJ | IL | 07444 | UNITED STATES | Trade Payable | | | | $364.00 |
| HUNT, TIMOTHY J | 5723 WILDROSE LN | SCHERERVILLE | IN | 46375 | UNITED STATES | Trade Payable | | | | $125.00 |
| HURST, ROBERT | 2740 N PINE GROVE AVE No.4C | CHICAGO | IL | 60614 | UNITED STATES | Trade Payable | | | | $45.00 |
| IBM CORPORATION | PO BOX 26908 | TEMPE | AZ | 85285 | UNITED STATES | Trade Payable | | | | $11,680.08 |
| IBRAHIM, AZEEM | 606 MARIAN SQ | OAKBROOK | IL | 60523 | UNITED STATES | Trade Payable | | | | $150.00 |
| IMPACT MARKETING | 808 CHERRY ST | CHICO | CA | 95928 | UNITED STATES | Trade Payable | | | | $5,952.41 |
| INDUSTRIAL TOWEL & UNIFORM INC | 2700 SOUTH 160TH STREET | NEW BERLIN | WI | 53151 | UNITED STATES | Trade Payable | | | | $801.24 |
| INFOPRINT SOLUTIONS COMPANY LLC | 1 NEW ORCHARD RD | ARMONK | NY | 10504 | UNITED STATES | Trade Payable | | | | $2,783.82 |
| INFORMS INC | 13055 RILEY ST | HOLLAND | MI | 49424 | UNITED STATES | Trade Payable | | | | $489.13 |
| INNERWORKINGS INC | ACCOUNTS RECEIVABLE 27011 NETWORK PL | CHICAGO | IL | 60673 | UNITED STATES | Trade Payable | | | | $60,959.89 |
| INTERCEPT COURIER INC | 348 N ASHLAND AVE STE 202 | CHICAGO | IL | 60607 | UNITED STATES | Trade Payable | | | | $37.99 |
| INTERMEC TECHNOLOGIES CORP | 22090 NETWORK PL | CHICAGO | IL | 60673-1220 | UNITED STATES | Trade Payable | | | | $597.13 |
| INTERNAP NETWORK SERVICES CORPORATION | PO BOX 200111 | PITTSBURGH | PA | 15251-0111 | UNITED STATES | Trade Payable | | | | $32,305.73 |
| INTOUCH SOLUTIONS | 1717 PARK STREET SUITE 301 | NAPERVILLE | IL | 60563 | UNITED STATES | Trade Payable | | | | $1,431.20 |
| IRON MOUNTAIN | PO BOX 65017 | CHARLOTTTE | NC | 28265-0017 | UNITED STATES | Trade Payable | | | | $468.64 |
| ITG SOLUTIONS INC | 17475 PALMER BLVD | HOMEWOOD | IL | 60430 | UNITED STATES | Trade Payable | | | | $900.00 |
| J & B SOFTWARE | 510 TOWNSHIP LINE RD | BLUE BELL | PA | 19422 | UNITED STATES | Trade Payable | | | | $933.30 |
| JACK HOOD TRANSPORTATION INC | 10827 W COUNTY RD 400 N | MICHIGAN CITY | IN | 46360 | UNITED STATES | Trade Payable | | | | $248.93 |

In re: Chicago Tribune Company

Schedule F
Trade Payables

Case No. 08-13152

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| JAFARZADEH, ALIREZA | 2600 S ADAMS ST | ARLINGTON | VA | 22206 | UNITED STATES | Trade Payable | | | | $150.00 |
| JASCULCA, RICHARD J | 238 FRANKLIN | RIVER FOREST | IL | 60305 | UNITED STATES | Trade Payable | | | | $150.00 |
| JEFF SCIORTINO PHOTOGRAPHY | 764 N MILWAUKEE AV | CHICAGO | IL | 60622 | UNITED STATES | Trade Payable | | | | $2,000.00 |
| JM & ASSOCIATES INC | 20428 WEATHERSTONE RD | KILDEER | IL | 60047 | UNITED STATES | Trade Payable | | | | $507.50 |
| JM MCGANN & COMPANY | 2230 S BLUE ISLAND AVE | CHICAGO | IL | 60608 | UNITED STATES | Trade Payable | | | | $4,878.47 |
| JONES LANG LASALLE | 530 B STREET    STE 1400 | SAN DIEGO | CA | 92101 | UNITED STATES | Trade Payable | | | | $255,199.28 |
| JTS DIRECT LLC | PO BOX 1379 | KENOSHA | WI | 53141 | UNITED STATES | Trade Payable | | | | $131,329.89 |
| KABLE FULFILLMENT SERVICES INC | 335 CENTENNIAL PARKWAY | LOUISVILLE | CO | 80027 | UNITED STATES | Trade Payable | | | | $5,954.41 |
| KAFKA, ALEXANDER C | 6201 STARDUST LN | BETHESDA | MD | 20817 | UNITED STATES | Trade Payable | | | | $350.00 |
| KAHNS, KRISTIE | 516 N OGDEN AVE No.237 | CHICAGO | IL | 60622 | UNITED STATES | Trade Payable | | | | $300.00 |
| KAMAL, RAJA M | 5619 S DORCHESTER No. 4S | CHICAGO | IL | 60637 | UNITED STATES | Trade Payable | | | | $150.00 |
| KELLER HEARTT CO INC | 0 | 0 | 0 | 00000 | 0 | Trade Payable | | | | $4,606.72 |
| KELLY SERVICES INC | PO BOX 31001-0422 | PASADENA | CA | 91110-0422 | UNITED STATES | Trade Payable | | | | $843.23 |
| KERR, MICHAEL J | 3222 N DRAKE | CHICAGO | IL | 60618 | UNITED STATES | Trade Payable | | | | $200.00 |
| KING FEATURES SYNDICATES | N AMERICAN SYNDICATE PERMISSIONS PO BOX 536463 | ORLANDO | FL | 32853-6463 | UNITED STATES | Trade Payable | | | | $35,229.60 |
| KISER CONTROLS COMPANY, INC | 7045 HIGH GROVE BLVD. GINA/SUE | BURR RIDGE | IL | 60521 | UNITED STATES | Trade Payable | | | | $456.61 |
| KLOBERDANZ, KRISTIN | 3328 NORTON AVENUE | MODESTO | CA | 95350 | UNITED STATES | Trade Payable | | | | $1,375.00 |
| KODAK VERSAMARK INC | 3000 RESEARCH BLVD | DAYTON | OH | 45420 | UNITED STATES | Trade Payable | | | | $1,250.73 |
| KOKORIS, JIM | 230 S SPRING AVE | LA GRANGE | IL | 60525 | UNITED STATES | Trade Payable | | | | $150.00 |
| KONECRANES | PO BOX 641807 | PITTSBURGH | PA | 15264-1807 | UNITED STATES | Trade Payable | | | | $1,260.00 |
| KONICA MINOLTA GRAPHIC IMAGING USA INC | 25662 ATLANTIC OCEAN DR | LAKE FOREST | CA | 92630 | UNITED STATES | Trade Payable | | | | $2,339.68 |
| KRAUSE, JON | 2924 DISSTON ST | PHILADELPHIA | PA | 19149 | UNITED STATES | Trade Payable | | | | $100.00 |

In re: Chicago Tribune Company

Schedule F
Trade Payables

Case No. 08-13152

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| KRAUSE,PATRICK | 2008 HASTING DR 723 | PLAINFIELD | IL | 60544 | UNITED STATES | Trade Payable | | | | $5.25 |
| KRULL, ROXANN | 5442 W PENSACOLA | CHICAGO | IL | 60641 | UNITED STATES | Trade Payable | | | | $326.25 |
| KUBRA DATA TRANSFER LTD | 5050 TOMKEN RD | MISSISSAUGA | ON | L4W 5B1 | CANADA | Trade Payable | | | | $8,020.18 |
| LACHINE, KARL PAUL | 47 PARRY DR | CHATHAM | ON | N7L 2J1 | CANADA | Trade Payable | | | | $100.00 |
| LAFFEY, MARY L | 1435 W BALMORAL AVE  APT 1S | CHICAGO | IL | 60640 | UNITED STATES | Trade Payable | | | | $500.00 |
| LAKE SHORE ACADEMY | 1632 23RD ST | ZION | IL | 60099 | UNITED STATES | Trade Payable | | | | $32.20 |
| LAKESHORE HELICOPTERS | 9120 62ND ST | KENOSHA | WI | 53142 | UNITED STATES | Trade Payable | | | | $521.17 |
| LANDON MEDIA GROUP INC | PO BOX 16000 | LEWISTON | ME | 04243-9407 | UNITED STATES | Trade Payable | | | | $225.81 |
| LANE, RAYMOND MICHAEL | 819 HAYWARD AVE | TAKOMA PARK | MD | 20912 | UNITED STATES | Trade Payable | | | | $100.00 |
| LAURIE RUBIN INC | 1113 W ARMITAGE ST | CHICAGO | IL | 60614 | UNITED STATES | Trade Payable | | | | $2,681.04 |
| LAW BULLETIN PUBLISHING COMPANY | 415 N STATE ST | CHICAGO | IL | 60610-4674 | UNITED STATES | Trade Payable | | | | $7.35 |
| LAWRENCE, MICHAEL J | 245 PHILLIPS RD | CARBONDALE | IL | 62902 | UNITED STATES | Trade Payable | | | | $150.00 |
| LEE HECHT HARRISON LLC | 11400 W OLYMPIC BLVD   STE 800 | LOS ANGELES | CA | 90064 | UNITED STATES | Trade Payable | | | | $500.00 |
| LEE, JASON P | 235 W 102 ST NO.3G | NEW YORK | NY | 10025 | UNITED STATES | Trade Payable | | | | $1,200.00 |
| LEED COUNCIL | 1866 N MARCEY ST | CHICAGO | IL | 60614 | UNITED STATES | Trade Payable | | | | $500.00 |
| LEVENFIELD PEARLSTEIN LLC | 2 NORTH LASALLE STREET NO.1300 | CHICAGO | IL | 60602 | UNITED STATES | Trade Payable | | | | $750.00 |
| LEVMORE, SAUL | 5490 SOUTH SHORE DR  NO.7N | CHICAGO | IL | 60615 | UNITED STATES | Trade Payable | | | | $150.00 |
| LEXIS NEXIS | PO BOX 894166 | LOS ANGELES | CA | 90189 | UNITED STATES | Trade Payable | | | | $93.51 |
| LEXIS NEXIS MATTHEW BENDER | 1275 BROADWAY | ALBANY | NY | 12204 | UNITED STATES | Trade Payable | | | | $84.85 |
| LEXIS NEXIS RISK & INFO ANALYTICS GROUP | PO BOX 7247-6157 | PHILADELPHIA | PA | 19170-6157 | UNITED STATES | Trade Payable | | | | $2,370.90 |
| LIBERMAN, SI | 2760 S OCEAN BLVD NO.416 | PALM BEACH | FL | 33480 | UNITED STATES | Trade Payable | | | | $300.00 |
| LIBERTY SUBURBAN CHICAGO | 1101 W 31ST STREET SUITE 100 | DOWNERS GROVE | IL | 60515-5581 | UNITED STATES | Trade Payable | | | | $2,448.60 |
| LINDLEY, ERIKA | 3229 W BELDEN | CHICAGO | IL | 60647 | UNITED STATES | Trade Payable | | | | $149.00 |

In re: Chicago Tribune Company

Schedule F
Trade Payables

Case No. 08-13152

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| LIQUIDUS MARKETING COMMUNICATIONS | 350 N ORLEANS  STE 950 | CHICAGO | IL | 60654 | UNITED STATES | Trade Payable | | | | $70.00 |
| LOPATOWSKI, DAN | 76 N SAVANNAH CT | ROUND LAKE | IL | 60073 | UNITED STATES | Trade Payable | | | | $425.00 |
| LOS ANGELES TIMES WASHINGTON POST NEWS | SERVICE 1150 15TH ST NW | WASHINGTON | DC | 20071 | UNITED STATES | Trade Payable | | | | $1,538.02 |
| LOYOLA UNIVERSITY OF CHICAGO | 2160 S FIRST AVE BLDG 103 ROOM 1131 | MAYWOOD | IL | 60153 | UNITED STATES | Trade Payable | | | | $29.25 |
| LUSSOW, JENNIFER MICHELLE | 883 STERLING RD | INVERNESS | IL | 60067 | UNITED STATES | Trade Payable | | | | $1,050.00 |
| LYTLE, EMILY | 1428 W SUMMERDALE No. 1 | CHICAGO | IL | 60640 | UNITED STATES | Trade Payable | | | | $40.00 |
| MAC KINNON, DOUGLAS | 6608 NETTIES LANE | ALEXANDRIA | VA | 22315 | UNITED STATES | Trade Payable | | | | $150.00 |
| MACDONALD, JAKE | 251 BEAVERBROOK ST | WINNIPEG | MB | R3N 1M7 | CANADA | Trade Payable | | | | $250.00 |
| MACK, PAUL M | 29W381 EMERALD GREEN DRIVE  No.G | WARRENVILLE | IL | 60555 | UNITED STATES | Trade Payable | | | | $100.00 |
| MACKINNEY SYSTEMS | 2740 S  GLENSTONE SUITE 103 | SPRINGFIELD | MO | 65804 | UNITED STATES | Trade Payable | | | | $450.00 |
| MADIGAN, CHARLES | 428 BARTON AVE | EVANSTON | IL | 60202 | UNITED STATES | Trade Payable | | | | $150.00 |
| MAINSTAR SOFTWARE | PO BOX 28420 | TEMPE | AZ | 85285-8420 | UNITED STATES | Trade Payable | | | | $4,623.84 |
| MALDONADO, MIGUEL | 2721 N OAK PARK AVE | CHICAGO | IL | 60707 | UNITED STATES | Trade Payable | | | | $1,230.60 |
| MARGIE KORSHAK INC | 875 N MICHIGAN AVE STE 1535 | CHICAGO | IL | 60611 | UNITED STATES | Trade Payable | | | | $23.72 |
| MARKET DATA RETRIEVAL | ATTN: ORDER PROCESSING 16 PROGRESS DRIVE | SHELTON | CT | 06484 | UNITED STATES | Trade Payable | | | | $2,725.51 |
| MARKLEY, STEPHEN | 3033 CLIFTON AVE | CHICAGO | IL | 60657 | UNITED STATES | Trade Payable | | | | $75.00 |
| MARKOUTSAS, ELAINE | 1721 W HENDERSON ST | CHICAGO | IL | 60657 | UNITED STATES | Trade Payable | | | | $300.00 |
| MARTIN, CHRISTINE | 9016 N WASHINGTON No.2D | DES PLAINES | IL | 60016 | UNITED STATES | Trade Payable | | | | $100.00 |
| MAVERICK TECHNOLOGIES LLC | 916 BUTLER DR | MOBILE | AL | 36693 | UNITED STATES | Trade Payable | | | | $1,440.00 |
| MCCLELLEN, JAMIE ANNE | 1725 N NEWLAND AVE | CHICAGO | IL | 60707 | UNITED STATES | Trade Payable | | | | $410.00 |
| MCKUEN, PAMELA DITTMER | 87 TANGLEWOOD DR | GLEN ELLYN | IL | 60137 | UNITED STATES | Trade Payable | | | | $650.00 |

In re: Chicago Tribune Company

Schedule F
Trade Payables

Case No. 08-13152

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| MCNAMARA, CHRISTOPHER PAUL | 1752 NORTH PARK AVE | CHICAGO | IL | 60614 | UNITED STATES | Trade Payable | | | | $300.00 |
| MEDIA MANAGEMENT TECHNOLOGIES INC | 50 COCONUT WAY STE 119 | PALM BEACH | FL | 33480 | UNITED STATES | Trade Payable | | | | $8,700.00 |
| MEEHAN, JAMES | 322 N MIDLAND AVE | UPPER NYACK | NY | 10960 | UNITED STATES | Trade Payable | | | | $100.00 |
| MEGAN, GRAYDON P | 433 HILLSIDE AVENUE | ELMHURST | IL | 60126 | UNITED STATES | Trade Payable | | | | $2,425.00 |
| MERCHANTS CREDIT GUIDE | 223 W JACKSON BLVD | CHICAGO | IL | 60606 | UNITED STATES | Trade Payable | | | | $14,985.63 |
| MERKLE INC | 8400 CORPORATE DR | LANHAM | MD | 20785 | UNITED STATES | Trade Payable | | | | $24,125.00 |
| MERLINONE INC | 17 WHITNEY RD | QUINCY | MA | 02169 | UNITED STATES | Trade Payable | | | | $1,730.75 |
| METZ, NINA | 3170 N SHERIDAN RD No.620 | CHICAGO | IL | 60657 | UNITED STATES | Trade Payable | | | | $1,100.00 |
| MEYER, ANN | 205 DUPEE PL | WILMETTE | IL | 60091 | UNITED STATES | Trade Payable | | | | $1,518.00 |
| MEYERS, TIFFANY | 644-46 W BARRY APT 2M | CHICAGO | IL | 60657 | UNITED STATES | Trade Payable | | | | $250.00 |
| MID AMERICA PRESS INSTITUTE | C/O JOURNALISM DEPARTMENT EASTERN ILLINOIS UNIVERSITY | CHARLESTON | IL | 61920 | UNITED STATES | Trade Payable | | | | $250.00 |
| MIDCO INC | 16 W 221 SHORE COURT | BURR RIDGE | IL | 60527-5831 | UNITED STATES | Trade Payable | | | | $267.50 |
| MIDWEST MEDIA | 7115 W NORTH AVE SUITE 303 | OAK PARK | IL | 60302 | UNITED STATES | Trade Payable | | | | $1,261.11 |
| MILES TECHNOLOGIES | 1150 HEATHER DRIVE | LAKE ZURICH | IL | 60047 | UNITED STATES | Trade Payable | | | | $1,377.00 |
| MILLER KAPLAN ARASE AND CO | 4123 LANKERSHIM BLVD | NORTH HOLLYWOOD | CA | 91602-2828 | UNITED STATES | Trade Payable | | | | $6,000.00 |
| MINDZOO LLC | 3 1/2 SOUTH KING ST | LEESBURG | VA | 20175 | UNITED STATES | Trade Payable | | | | $4,992.69 |
| MODAGRAFICS INC | 1876 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | UNITED STATES | Trade Payable | | | | $5,344.02 |
| MOLINA, PEDRO | ESQUINA SUR OESTE CASA PELLAS ESTELI 2 1/2 AL OESTE | ESTELI | | | NICARAGUA | Trade Payable | | | | $800.00 |
| MONGO COMMUNICATIONS INC | MONGO COMMUNICATIONS 4455 N ALBANY AVE No 2N | CHICAGO | IL | 60625-4521 | UNITED STATES | Trade Payable | | | | $650.00 |
| MOROWCZYNSKI, BRIAN J | 2734 N 74TH COURT | ELMWOOD PARK | IL | 60707 | UNITED STATES | Trade Payable | | | | $375.00 |

In re: Chicago Tribune Company

Schedule F
Trade Payables

Case No. 08-13152

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| MUELLER, JIM | 742 PLEASANT AVE | GLEN ELLYN | IL | 60137 | UNITED STATES | Trade Payable | | | | $500.00 |
| MULTI AD SERVICES INC | 1720 W DETWEILLER DR | PEORIA | IL | 61615-1695 | UNITED STATES | Trade Payable | | | | $530.00 |
| MUNAYYER, YOUSEF | 3409 PURDUE ST | HYATTSVILLE | MD | 20783 | UNITED STATES | Trade Payable | | | | $150.00 |
| MUNICIPAL MEDIA SOLUTIONS | 676 N LASALLE ST STE 213 | CHICAGO | IL | 60610 | UNITED STATES | Trade Payable | | | | $1,194.25 |
| MURPHY, ELIZABETH N | 2600 W WILSON | CHICAGO | IL | 60625 | UNITED STATES | Trade Payable | | | | $100.00 |
| MURRAY & TRETTEL INC | 600 FIRST BANK DRIVE, SUITE A | PALATINE | IL | 60067 | UNITED STATES | Trade Payable | | | | $637.42 |
| NAPERVILLE CHICAGO ILLINOIS PAINTING | DECORATING INC 648 ROOSEVELT RD | GLEN ELLYN | IL | 60137 | UNITED STATES | Trade Payable | | | | $2,400.00 |
| NEASI WEBER INTERNATIONAL LLC | 25115 AVE STANFORD  STE 300 | VALENCIA | CA | 91355 | UNITED STATES | Trade Payable | | | | $28,600.00 |
| NEATLY CHISELED FEATURES | N1870 LORAMOOR DR | LAKE GENEVA | WI | 53147 | UNITED STATES | Trade Payable | | | | $2,714.80 |
| NELSON, DIANA W | 3740 N LAKE SHORE DR  NO.3B | CHICAGO | IL | 60613 | UNITED STATES | Trade Payable | | | | $150.00 |
| NELSON, SAMANTHA | 1420 CHICAGO AVE APT 2C | EVANSTON | IL | 60201 | UNITED STATES | Trade Payable | | | | $185.00 |
| NENSCO | 8389 BAKER No.23 | RANCHO CUCAMONGA | CA | 91730 | UNITED STATES | Trade Payable | | | | $2,284.23 |
| NEUMANN, JANICE | 1339 E 50TH ST | CHICAGO | IL | 60615 | UNITED STATES | Trade Payable | | | | $1,000.00 |
| NEW YORK TIMES | 21707 HAWTHorNE BLVD | TORRANCE | CA | 90503 | UNITED STATES | Trade Payable | | | | $340.74 |
| NEW YORK TIMES SYNDICATION | PERMISSIONS PO BOX 19342 | NEWARK | NJ | 07195-0342 | UNITED STATES | Trade Payable | | | | $3,605.13 |
| NEWSART.COM | PO BOX 623 | NARBERTH | PA | 19072 | UNITED STATES | Trade Payable | | | | $33.98 |
| NEWSBAG INC | 9131 LINCOLN AVE | BROOKFIELD | IL | 60513 | UNITED STATES | Trade Payable | | | | $7,378.29 |
| NEWSCOM SERVICES INC | 145 SOUTH SPRING ST 10TH FLOOR | LOS ANGELES | CA | 90012 | UNITED STATES | Trade Payable | | | | $415.16 |
| NEWSPAPER SUBSCRIPTION SERVICES | 212 WEST WASHINGTON STE 1706 | CHICAGO | IL | 60606 | UNITED STATES | Trade Payable | | | | $15,561.00 |
| NICOR GAS | BILL PAYMENT CENTER P.O. BOX 0632 | AURORA | IL | 60507-0632 | UNITED STATES | Trade Payable | | | | $1,237.86 |
| NORTHFIELD SQUARE MALL | 1600 N STATE RT 50 RM 590 | BOURBONNAIS | IL | 60914 | UNITED STATES | Trade Payable | | | | $2,500.00 |
| NURSE & PENNA ASSOCIATES INC | 25 CHILTON ST  STE 3 | CAMBRIDGE | MA | 02138 | UNITED STATES | Trade Payable | | | | $16,155.66 |

In re: Chicago Tribune Company

Schedule F
Trade Payables

Case No. 08-13152

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| NYSE MARKET INC | 11 WALL STREET | NEW YORK | NY | 10005 | UNITED STATES | Trade Payable | | | | $410.48 |
| OCONNELL, MARY ELLEN | 128 W NORTH SHORE | SOUTH BEND | IN | 46617 | UNITED STATES | Trade Payable | | | | $150.00 |
| OHARE ENGINEERING | 55 MESSNER DR | WHEELING | IL | 60090 | UNITED STATES | Trade Payable | | | | $126.58 |
| OIL PRICE INFORMATION SERVICE LLC | 9737 WASHINGTON BLVD SUITE 100 | GAITHERSBURG | MD | 20878 | UNITED STATES | Trade Payable | | | | $87.79 |
| O'KENNARD, JERALD V | 5505 W LELAND | CHICAGO | IL | 60630 | UNITED STATES | Trade Payable | | | | $450.00 |
| OMD USA | PO BOX 533202 | ATLANTA | GA | 30310-3202 | UNITED STATES | Trade Payable | | | | $219,498.43 |
| OMEGA RESEARCH CONSULTANTS | 1608 W BELMONT AVE No.204 | CHICAGO | IL | 60657 | UNITED STATES | Trade Payable | | | | $7,650.00 |
| OPINION RESEARCH CORP | PO BOX 13700 1182 | PHILADELPHIA | PA | 19191-1182 | UNITED STATES | Trade Payable | | | | $19,850.00 |
| ORLAND SQUARE MALL LP | 288 ORLAND SQ | ORLAND PARK | IL | 60462 | UNITED STATES | Trade Payable | | | | $5,200.00 |
| ORLAND TOWNSHIP | FOUNDATION 15100 SOUTH 94TH AVE | ORLAND PARK | IL | 60462 | UNITED STATES | Trade Payable | | | | $250.00 |
| ORLANDINO, LUCIA MAURO | 435 W DIVERSEY PKWY | CHICAGO | IL | 60614 | UNITED STATES | Trade Payable | | | | $200.00 |
| OSGOOD, CHARLES | 823 15TH ST | WILMETTE | IL | 60091 | UNITED STATES | Trade Payable | | | | $4,000.00 |
| OUT OF HAND GRAPHICS INC | 7035 WEST 65TH STREET | BEDFORD PARK | IL | 60638 | UNITED STATES | Trade Payable | | | | $106.60 |
| OUTSIDER INC | 230 E OHIO ST    7TH FLR ATTN ACCOUNTING | CHICAGO | IL | 60611 | UNITED STATES | Trade Payable | | | | $8,000.00 |
| OVERMYER, JOHN | 1012 S 47TH ST | PHILADELPHIA | PA | 19143 | UNITED STATES | Trade Payable | | | | $29.13 |
| OWEN R YOUNGMAN & ASSOCIATES LTD | 40 KENMORE AVENUE | DEERFIELD | IL | 60015-4750 | UNITED STATES | Trade Payable | | | | $20,624.41 |
| PACHOLSKI, WENDY | 12132 S 70TH AVE | PALOS HEIGHTS | IL | 60463-1505 | UNITED STATES | Trade Payable | | | | $2,295.71 |
| PACICS, SAMANTHA | 1457 W 72ND ST | CHICAGO | IL | 60636 | UNITED STATES | Trade Payable | | | | $16.80 |
| PALMER, ANN THERESE | 1570 CHRISTINA LN | LAKE FOREST | IL | 60045 | UNITED STATES | Trade Payable | | | | $500.00 |
| PALMER, BETH SHEA | 1526 N OAKLEY AVE 2ND FL | CHICAGO | IL | 60622 | UNITED STATES | Trade Payable | | | | $410.00 |
| PALMERI, THERESA | 1866 APPLEGATE ST | INDIANAPOLIS | IN | 46203 | UNITED STATES | Trade Payable | | | | $250.00 |

In re: Chicago Tribune Company

Schedule F
Trade Payables

Case No. 08-13152

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| PHOTOSCAPES | 1319 CRAIN STREET | EVANSTON | IL | 60202 | UNITED STATES | Trade Payable | | | | $1,241.50 |
| PIERCE, STEWART MASON | 901 W AGATITE  NO.2 | CHICAGO | IL | 60640 | UNITED STATES | Trade Payable | | | | $873.00 |
| PIERCE, VICTORIA GRACE | 8028 W 27TH ST | NORTH RIVERSIDE | IL | 60546 | UNITED STATES | Trade Payable | | | | $1,311.43 |
| PRIM HALL ENTERPRISES INC | 11 SPELLMAN RD | PLATTSBURGH | NY | 12901 | UNITED STATES | Trade Payable | | | | $256.73 |
| PRISM RETAIL SERVICES | 1393 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | UNITED STATES | Trade Payable | | | | $27,705.20 |
| PRITCHETT, DONNA | 6730 S SOUTH SHORE DR  UNIT 1502 | CHICAGO | IL | 60649 | UNITED STATES | Trade Payable | | | | $150.00 |
| PROQUEST-CSA LLC | 1101 N. LAKE DESTINY ROAD SUITE 115 | MAITLAND | FL | 32714 | UNITED STATES | Trade Payable | | | | $90.32 |
| PUBLICITAS | C/O BRENDA FINN 468 QUEEN ST EAST STE 300 | TORONTO | ON | M5A 1T7 | CANADA | Trade Payable | | | | $5,776.09 |
| QUALITY PHOTO SERVICE | 654 OGDEN AVE | DOWNERS GROVE | IL | 60515 | UNITED STATES | Trade Payable | | | | $310.00 |
| QUEBECOR WORLD INC | 291 STATE STREET | NORTH HAVEN | CT | 06473 | UNITED STATES | Trade Payable | | | | $11,900.84 |
| QUEST DIAGNOSTICS | PO BOX 740709 | ATLANTA | GA | 30374-0709 | UNITED STATES | Trade Payable | | | | $2,071.00 |
| QUEST SOFTWARE | 8001 IRVINE CENTER DR | IRVINE | CA | 92618 | UNITED STATES | Trade Payable | | | | $26,500.00 |
| R R DONNELLEY & SONS CO | 15260 VENTURA BLVD  STE No.1510 | SHERMAN OAKS | CA | 91403-5307 | UNITED STATES | Trade Payable | | | | $370,129.51 |
| RAHMAN, LAILA | PETTY CASH CUSTODIAN A/R TT300 | CHICAGO | IL | 60611 | UNITED STATES | Trade Payable | | | | $146.25 |
| RANDOM HOUSE INC | C/O VICTORIA GERKEN 1112 MARION ST | DENVER | CO | 80218 | UNITED STATES | Trade Payable | | | | $303.23 |
| RAUH, JOSHUA D | 5230-A S UNIVERSITY AVE | CHICAGO | IL | 60615 | UNITED STATES | Trade Payable | | | | $150.00 |
| RAVENSWOOD SPECIAL EVENTS INC | 1100 W CERMAK RD UNIT B411 | CHICAGO | IL | 60608 | UNITED STATES | Trade Payable | | | | $13,000.00 |
| RAY OHERRON CO | 523 E ROOSEVELT RD | LOMBARD | IL | 60148 | UNITED STATES | Trade Payable | | | | $1,195.12 |
| REAVEN, STEVEN E | 1951 N FREEMONT No.3F | CHICAGO | IL | 60614 | UNITED STATES | Trade Payable | | | | $40.00 |
| RECALL TOTAL INFORMATION | 9401 CHIVERS AV | SUN VALLEY | CA | 91352 | UNITED STATES | Trade Payable | | | | $2,435.10 |

In re: Chicago Tribune Company

Schedule F
Trade Payables

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| RECALL TOTAL INFORMATION | 9401 CHIVERS AV | SUN VALLEY | CA | 91352 | UNITED STATES | Trade Payable | | | | $1,857.40 |
| RECORD INFORMATION SERVICES | PO BOX 894 | ELBURN | IL | 60119 | UNITED STATES | Trade Payable | | | | $2,232.03 |
| RED HAWK SECURITY SYSTEMS INC | 135 SOUTH LASALLE DEPT 3806 | CHICAGO | IL | 60674-3806 | UNITED STATES | Trade Payable | | | | $3,641.96 |
| REID, KERRY | 7316 N HONORE  APT 305 | CHICAGO | IL | 60626 | UNITED STATES | Trade Payable | | | | $200.00 |
| RELIABLE RUBBER INCORPORTE | 805 FORESTWOOD DR | ROMEOVILLE | IL | 60446 | UNITED STATES | Trade Payable | | | | $141.05 |
| RENOVATORS PLACE INC | 1625 CENTRAL AVE | WILMETTE | IL | 60091 | UNITED STATES | Trade Payable | | | | $1,125.00 |
| RESEARCH AND ANALYSIS OF MEDIA | 757 BEAR RIDGE DR NW | ISSAQUAH | WA | 98027 | UNITED STATES | Trade Payable | | | | $3,067.74 |
| RESTIS, DANIEL J | 380 HIAWATHA WAY | MELBOURNE BEACH | FL | 32951 | UNITED STATES | Trade Payable | | | | $75.00 |
| REUTERS AMERICA LLC | GPO BOX 10418 | NEWARK | NJ | 07193-0418 | UNITED STATES | Trade Payable | | | | $750.00 |
| RICOH CORPORATION | 3001 ORCHARD PARK WAY | SAN JOSE | CA | 95134-2088 | UNITED STATES | Trade Payable | | | | $4,681.97 |
| RIVER WEST HAND CAR WASH AND | DETAILING 478 N MILWAUKEE AVENUE | CHICAGO | IL | 60610-3922 | UNITED STATES | Trade Payable | | | | $51.00 |
| RIVERSIDE BROOKFIELD HIGH SCHOOL | 160 RIDGEWOOD | RIVERSIDE | IL | 60546 | UNITED STATES | Trade Payable | | | | $13.80 |
| RIZA FALK PHOTOGRAPHY | 1226 W WINNEMAC NO.3 | CHICAGO | IL | 60640 | UNITED STATES | Trade Payable | | | | $125.00 |
| ROBERT BRUCE COMPANY | 2900 W 36TH STREET | CHICAGO | IL | 60632 | UNITED STATES | Trade Payable | | | | $384.04 |
| ROBERT R MCCORMICK FOUNDATION | C/O KTLA CHARTIES FUND 5800 SUNSET BLVD | LOS ANGELES | CA | 90028 | UNITED STATES | Trade Payable | | | | $10,177.85 |
| RODU, BRAD | 529 S JACKSON ST 4TH FL | LOUISVILLE | KY | 40202 | UNITED STATES | Trade Payable | | | | $150.00 |
| ROGINA, MATTHEW C | 853 PLEASANT No.2E | OAK PARK | IL | 60302 | UNITED STATES | Trade Payable | | | | $150.00 |
| ROSE PAVING COMPANY | 7300 W 700TH PL | BRIDGEVIEW | IL | 60456 | UNITED STATES | Trade Payable | | | | $23,485.00 |
| ROUND LAKE HS | 800 HIGH SCHOOL DR | ROUND LAKE | IL | 60073 | UNITED STATES | Trade Payable | | | | $1.15 |
| RS DISTRIBUTION GROUP | 1507 E 53RD ST STE 405 | CHICAGO | IL | 60637 | UNITED STATES | Trade Payable | | | | $440.70 |
| RUBIO, MAURICIO | 3712 CLARENCE AVE | BERWYN | IL | 60402 | UNITED STATES | Trade Payable | | | | $300.00 |
| RUSSELL, CRISTINE | 83 TURNINGMILL LN | NEW CANAAN | CT | 06840 | UNITED STATES | Trade Payable | | | | $150.00 |

In re: Chicago Tribune Company

Schedule F
Trade Payables

Case No. 08-13152

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| RYAN, CYNTHIA | 1856 GLENDMERE DRIVE | BIRMINGHAM | AL | 35216 | UNITED STATES | Trade Payable | | | | $300.00 |
| RYAN, ERIN | 308 ROYAL GRANT DRIVE | WILLIAMSBURG | VA | 23185 | UNITED STATES | Trade Payable | | | | $150.00 |
| RYDER TRUCK RENTAL INC | 9366 SANTA ANITA AVE | RANCHO CUCAMONGA | CA | 91730 | UNITED STATES | Trade Payable | | | | $428,398.74 |
| SAF T GARD INTERNATIONAL INC | 135 S LASALLE STREET DEPT 1545 | CHICAGO | IL | 60674-1545 | UNITED STATES | Trade Payable | | | | $53.53 |
| SAFFORD, SEAN | 2957 N HALSTED | CHICAGO | IL | 60652 | UNITED STATES | Trade Payable | | | | $150.00 |
| SANDERSON, ALLEN R | 5825 S DORCHESTER AVE  NO.2-W | CHICAGO | IL | 60637 | UNITED STATES | Trade Payable | | | | $150.00 |
| SASS, ROBERT P | 7645 CARSWOLD DR | ST LOUIS | MO | 63105 | UNITED STATES | Trade Payable | | | | $500.00 |
| SCARBOROUGH RESEARCH CORP | 205 WEST WACKER DRIVE SUITE 1822 | CHICAGO | IL | 60606 | UNITED STATES | Trade Payable | | | | $3,660.11 |
| SCHNUCKS SUPERMARKET #721 | ATTN  LAURA GATE - AP 1001 COURT ST | PEKIN | IL | 61554 | UNITED STATES | Trade Payable | | | | $1,031.35 |
| SCHOPF & WEISS LLP | ONE SOUTH WACKER DRIVE 28TH FLOOR | CHICAGO | IL | 60606 | UNITED STATES | Trade Payable | | | | $5,122.73 |
| SCHROEDTER, ANDREW | 4911 N LINCOLN AVE No.2 | CHICAGO | IL | 60625 | UNITED STATES | Trade Payable | | | | $100.00 |
| SCHUMACHER, LISA M | 418 NAPERVILLE RD | CLARENDON HILLS | IL | 60514 | UNITED STATES | Trade Payable | | | | $940.91 |
| SCHWAN ELECTRIC INC | 5292 N NW HIGHWAY | CHICAGO | IL | 60630 | UNITED STATES | Trade Payable | | | | $550.00 |
| SCOTT, MARGARET | 2829 CONNECTICUT AVE NW STE 207 | WASHINGTON | DC | 20008 | UNITED STATES | Trade Payable | | | | $200.00 |
| SEMMATERIALS LP | DEPT 2254 | TULSA | OK | 74182 | UNITED STATES | Trade Payable | | | | $6,262.54 |
| SENNETT, HEATHER | 2249 W IRVING PARK ROAD  NO.2 | CHICAGO | CA | 60618 | UNITED STATES | Trade Payable | | | | $600.00 |
| SERRANO, ELLIOTT | 813 LACY AVE | STREAMWOOD | IL | 60107 | UNITED STATES | Trade Payable | | | | $275.00 |
| SERVICESOURCE INTERNATIONAL LLC | 735 BATTERY ST 2ND FLR | SAN FRANCISCO | CA | 94111 | UNITED STATES | Trade Payable | | | | $16,041.98 |
| SEYFARTH SHAW FAIRWEATHER & GERALDSON | 2029 CENTURY PARK EAST STE 3300 | LOS ANGELES | CA | 90067-3063 | UNITED STATES | Trade Payable | | | | $2,623.31 |
| SGW TELEPROMPTER SOLUTIONS INC | 844 S 8TH AVE | LAGRANGE | IL | 60525-2949 | UNITED STATES | Trade Payable | | | | $187.25 |
| SHELL OIL COMPANY | PO BOX 689010 | DES MOINES | IA | 50368-9010 | UNITED STATES | Trade Payable | | | | $4,888.76 |
| SHEPHERD, JENNIFER | PO BOX 226 | STOCKTON | NJ | 08559 | UNITED STATES | Trade Payable | | | | $130.00 |

In re: Chicago Tribune Company

Schedule F
Trade Payables

Case No. 08-13152

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| SHERROD, ARISTEAD | 10042 S UNION | CHICAGO | IL | 60628 | UNITED STATES | Trade Payable | | | | $263.16 |
| SHRINK TECH SYSTEMS LLC | 1226 AMBASSADOR BLVD | SAINT LOUIS | MO | 63132 | UNITED STATES | Trade Payable | | | | $194.32 |
| SIMON, SHEILA | 404 N SPRINGER | CARBONDALE | IL | 62901 | UNITED STATES | Trade Payable | | | | $300.00 |
| SKURNICK, ELIZABETH | 253 8TH ST  APT 9 | JERSEY CITY | NJ | 07302 | UNITED STATES | Trade Payable | | | | $350.00 |
| SLS LEARNING SOLUTIONS LLC | PO BOX 69 | CLARENDON HILLS | IL | 60514 | UNITED STATES | Trade Payable | | | | $3,500.00 |
| SMITH, DAVID R | 2451 ROCKWELL ST NO.B | CHICAGO | IL | 60647 | UNITED STATES | Trade Payable | | | | $225.00 |
| SMITH, WENDY | 220B BERGEN ST | BROOKLYN | NY | 11217 | UNITED STATES | Trade Payable | | | | $700.00 |
| SNYDER, AMANDA ELLEN | 2240 W 115TH ST | CHICAGO | IL | 60643 | UNITED STATES | Trade Payable | | | | $75.00 |
| SODEXHO OPERATIONS LLC | 300 SUMMIT ST | HARTFORD | CT | 06106 | UNITED STATES | Trade Payable | | | | $6,385.85 |
| SODEXO INC & AFFILIATES | PO BOX 536922 | ATLANTA | GA | 30353-6922 | UNITED STATES | Trade Payable | | | | $27,877.81 |
| SONNENSCHEIN NATH & ROSENTHAL | 233 SOUTH WACKER DRIVE | CHICAGO | IL | 60606 | UNITED STATES | Trade Payable | | | | $17,060.00 |
| SORCI, RICK | 103 BABCOCK DR | PALATINE | IL | 60074 | UNITED STATES | Trade Payable | | | | $90.00 |
| SOURCE INTELINK COMPANIES | 27500 RIVERVIEW CENTER BLVD  SUITE 400 | BONITA SPRINGS | FL | 33134 | UNITED STATES | Trade Payable | | | | $29,572.05 |
| SPR INC | 233 S WACKER DR STE NO.3500 | CHICAGO | IL | 60606 | UNITED STATES | Trade Payable | | | | $20,000.00 |
| SPRINT NEXTEL | PO BOX 7418 | PASADENA | CA | 91109-7418 | UNITED STATES | Trade Payable | | | | $2,637.87 |
| SSP BPI GROUP | ONE NORTH FRANKLIN STREET SUITE 1100 | CHICAGO | IL | 60606 | UNITED STATES | Trade Payable | | | | $6,000.00 |
| STAMBOR, ZACHARY | 1636 N WELLS ST No.508 | CHICAGO | IL | 60614 | UNITED STATES | Trade Payable | | | | $300.00 |
| STANDARD PARKING | PO BOX 66179 | CHICAGO | IL | 60666-0179 | UNITED STATES | Trade Payable | | | | $72.58 |
| STANTIS, SCOTT | 5312 RIVERBEND TRL | BIRMINGHAM | AL | 35244 | UNITED STATES | Trade Payable | | | | $225.00 |
| STATE OF MICHIGAN | 6500 MERCANTILE WAY STE 2 | LANSING | MI | 48911 | UNITED STATES | Trade Payable | | | | $12.50 |
| STEELE, JASON S | 814 W CORNELIA No.1 | CHICAGO | IL | 60657 | UNITED STATES | Trade Payable | | | | $150.00 |
| STEELE, JEFF | 4825 N. CENTRAL AVE. SUITE 301 | CHICAGO | IL | 60630 | UNITED STATES | Trade Payable | | | | $500.00 |

In re: Chicago Tribune Company

Schedule F
Trade Payables

Case No. 08-13152

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| STEMPINSKI, KELLY LYNN | 2857 S HILLOCK AVE | CHICAGO | IL | 60608 | UNITED STATES | Trade Payable | | | | $352.50 |
| STEVE DAHL & CO | 300 KNIGHTSBRIDGE PRKWY | LINCOLNSHIRE | IL | 60069 | UNITED STATES | Trade Payable | | | | $400.00 |
| STEWART TALENT | 212 W SUPERIOR SUITE 406 | CHICAGO | IL | 60610 | UNITED STATES | Trade Payable | | | | $1,260.00 |
| STRATEGY PLANNING ASSOCIATES INC | 1100 EAST WOODFIELD ROAD SUITE 108 | SCHAUMBURG | IL | 60173 | UNITED STATES | Trade Payable | | | | $1,620.00 |
| STREATOR HIGH SCHOOL | 600 N JEFFERSON ST | STREATOR | IL | 61364 | UNITED STATES | Trade Payable | | | | $4.60 |
| STRUCTURAL PRESERVATION SYSTEMS LLC | PO BOX 75090 | BALTIMORE | MD | 21275-5090 | UNITED STATES | Trade Payable | | | | $11,350.00 |
| STUART DEAN COMPANY INC | 11823 SHERMAN WAY | NO.HOLLYWOOD | CA | 91605-3773 | UNITED STATES | Trade Payable | | | | $38.61 |
| SUBURBAN ELEVATOR COMPANY | 130 PRAIRIE LAKE ROAD  UNIT D | EAST DUNDEE | IL | 60118 | UNITED STATES | Trade Payable | | | | $3,927.03 |
| SULLIVAN, DENNIS E | PO BOX 130 | CRETE | IL | 60417 | UNITED STATES | Trade Payable | | | | $1,790.00 |
| SYNERGY LAW GROUP LLC | 30 S WACKER DRIVE SUITE 2200 | CHICAGO | IL | 60606 | UNITED STATES | Trade Payable | | | | $3,470.00 |
| SYSTEMS UNLIMITED | 1350 BRWN MAWR | ITASCA | IL | 60143 | UNITED STATES | Trade Payable | | | | $1,661.00 |
| T MOBILE | PO BOX 78922 | PHOENIX | AZ | 85062-8922 | UNITED STATES | Trade Payable | | | | $86,658.91 |
| TAPLINGER, MATTHEW | 2655 N MOZART | CHICAGO | IL | 60647 | UNITED STATES | Trade Payable | | | | $125.00 |
| TARGETCOM LLC | 88176 EXPEDITE WAY | CHICAGO | IL | 60695 | UNITED STATES | Trade Payable | | | | $3,000.00 |
| TAYLOR, MARY E | 6256 E 3150 NORTH RD | MANVILLE | IL | 61319 | UNITED STATES | Trade Payable | | | | $523.34 |
| TBA GLOBAL LLC | PO BOX 512550 | LOS ANGELES | CA | 90051-0550 | UNITED STATES | Trade Payable | | | | $9,150.00 |
| TECHNOTRANS AMERICA INC | 135 S LASALLE STREET DEPT 5186 | CHICAGO | IL | 60674-5186 | UNITED STATES | Trade Payable | | | | $27,870.00 |
| TECNAVIA PRESS INC | 14055 GRAND AVE STE G | BURNSVILLE | MN | 55337 | UNITED STATES | Trade Payable | | | | $3,256.83 |
| TELESOFT CORP | 3443 NORTH CENTRAL AVE STE 1800 | PHOENIX | AZ | 85012 | UNITED STATES | Trade Payable | | | | $11,900.00 |
| TERRY, PATRICIA W | 2106 N HUDSON AVENUE | CHICAGO | IL | 60614 | UNITED STATES | Trade Payable | | | | $50.00 |
| THOMAS INTERIOR SYSTEMS INC | 476 BRIGHTON DR | BLOOMINGDALE | IL | 60108-3100 | UNITED STATES | Trade Payable | | | | $67.15 |

In re: Chicago Tribune Company

Schedule F
Trade Payables

Case No. 08-13152

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| THOMTON, MARK A | 1815 W ROSCOE NO.2F | CHICAGO | IL | 60618 | UNITED STATES | Trade Payable | | | | $25.00 |
| TILTON KELLY & BELL | 303 W MADISON ST SUITE 1140 | CHICAGO | IL | 60606-3322 | UNITED STATES | Trade Payable | | | | $160.32 |
| TORREGROSSA, RICHARD | 11529 WINDCREST NO.116 | SAN DIEGO | CA | 92128 | UNITED STATES | Trade Payable | | | | $750.00 |
| TOWNSEND, AUDARSHIA | 2229 W HURON ST | CHICAGO | IL | 60612 | UNITED STATES | Trade Payable | | | | $150.00 |
| TREASURE ISLAND | 3460 N BRDWAY | CHICAGO | IL | 60657 | UNITED STATES | Trade Payable | | | | $693.49 |
| TREASURER, CITY OF KENOSHA | 625 52ND ST RM 105 | KENOSHA | WI | 53140-3480 | UNITED STATES | Trade Payable | | | | $104.30 |
| TREE TOWNS REPROGRAPHICS INC | 542 SPRING RD | ELMHURST | IL | 60126 | UNITED STATES | Trade Payable | | | | $98.71 |
| TRI-STATE STAFFING INC | 160 BROADWAY | NEW YORK | NY | 10038 | UNITED STATES | Trade Payable | | | | $2,855.11 |
| TROBWARE INC | DAVID Z WEINTROB | OAKPARK | IL | 60302 | UNITED STATES | Trade Payable | | | | $6,300.00 |
| TURN KEY SOLUTIONS INC | 4920 W THUNDERBIRD AVE No.C150 | GLENDALE | AZ | 85306 | UNITED STATES | Trade Payable | | | | $3,993.14 |
| TWO WORLDS PRODUCTIONS INC | 821 FOREST AVE  3E | EVANSTON | IL | 60202 | UNITED STATES | Trade Payable | | | | $2,465.00 |
| UMBERGER, MARY | 572 WILLIAMSBURGH RD | GLEN ELLYN | IL | 60137 | UNITED STATES | Trade Payable | | | | $338.00 |
| UNITED MEDIA | 200 MADISON AV % NATASHA COOPER | NEW YORK | NY | 10016 | UNITED STATES | Trade Payable | | | | $10,716.47 |
| UNITED STATES POSTAL SERVICE | ATTN: LEE MORGAN 7001 SOUTH CENTRAL AVENUE ROOM 210 | LOS ANGELES | CA | 90052-9614 | UNITED STATES | Trade Payable | | | | $108.80 |
| UNIVERSAL PRESS SYNDICATE | dba ATLANTIC SYNDICATION 4520 MAIN ST | KANSAS CITY | MO | 64111-7701 | UNITED STATES | Trade Payable | | | | $52,990.84 |
| VER-A-FAST CORPORATION | 20545 CENTER RIDGE RD SUITE 300 | ROCKY RIVER | OH | 44116 | UNITED STATES | Trade Payable | | | | $6,710.55 |
| VERIZON | P O BOX 646 | BALTIMORE | MD | 21265 | UNITED STATES | Trade Payable | | | | $1,098.05 |
| VERIZON | P O BOX 646 | BALTIMORE | MD | 21265 | UNITED STATES | Trade Payable | | | | $306.95 |
| VERIZON CALIFORNIA | PAYMENT PROCESSING PO BOX 30001 | INGLEWOOD | CA | 90313-0001 | UNITED STATES | Trade Payable | | | | $68.12 |
| VILLAGE OF LISLE | 925 BURLINGTON AVE | LISLE | IL | 60532-1889 | UNITED STATES | Trade Payable | | | | $275.00 |

In re: Chicago Tribune Company

Schedule F
Trade Payables

Case No. 08-13152

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| VILLAGE OF TINLEY PARK | 16250 S OAK PARK AVE | TINLEY PARK | IL | 60477 | UNITED STATES | Trade Payable | | | | $353.90 |
| VO, CHUAN D | 3021 W ARMITAGE AVE  NO.207 | CHICAGO | IL | 60647 | UNITED STATES | Trade Payable | | | | $375.00 |
| VOLTZ, RICHARD J | 2608 WESTPORT DR | SPRINGFIELD | IL | 62711 | UNITED STATES | Trade Payable | | | | $208.00 |
| WAGNER, JENNIFER | 4240 N CLARENDON AVE | CHICAGO | IL | 60613 | UNITED STATES | Trade Payable | | | | $50.00 |
| WALSHE, SADHBH A | 333 WASHINGTON BLVD PMB 40 | MARINA DEL REY | CA | 90292 | UNITED STATES | Trade Payable | | | | $150.00 |
| WARREN HIGH SCHOOL | 500 N O'PLAINE RD | GURNEE | IL | 90031 | UNITED STATES | Trade Payable | | | | $2.30 |
| WASHINGTON POST WRITERS GROUP | 1150 15TH ST NW | WASHINGTON | DC | 20071-7100 | UNITED STATES | Trade Payable | | | | $758.08 |
| WEATHER CENTRAL | 5725 TOKAY BOULEVARD | MADISON | WI | 53719 | UNITED STATES | Trade Payable | | | | $1,403.56 |
| WEAVER III, ADRIAN | 11700 S MICHIGAN AVE | CHICAGO | IL | 60628 | UNITED STATES | Trade Payable | | | | $48.00 |
| WESTFIELD CHICAGO RIDGE LESSEE LLC | 11601 WILSHIRE BLVD  11TH FL | LOS ANGELES | CA | 90025-1748 | UNITED STATES | Trade Payable | | | | $100.00 |
| WHEELBASE COMMUNICATIONS LTD | PO BOX 28046 | MONCTON | NB | E1C 9N4 | CANADA | Trade Payable | | | | $1,701.00 |
| WHITE WAY SIGN MAINTENANCE CO | 1317 CLYBOURN AVE | CHICAGO | IL | 60610-1794 | UNITED STATES | Trade Payable | | | | $1,771.38 |
| WHITE, CONSTANCE | 910 WILLOWBEND LN | BALDWIN | NY | 11510 | UNITED STATES | Trade Payable | | | | $300.00 |
| WHITING TECHNOLOGIES CORP | 646 EXECUTIVE DR | WILLOWBROOK | IL | 60527 | UNITED STATES | Trade Payable | | | | $2,105.03 |
| WHITMIRE, WILLIAM | 617 N OAKLEY  NO.1 | CHICAGO | IL | 60612 | UNITED STATES | Trade Payable | | | | $200.00 |
| WILLIAMS, LYNNA | 3242 VALAIRE DR | DECATUR | GA | 30033 | UNITED STATES | Trade Payable | | | | $350.00 |
| WILMETTE CHAMBER OF COMMERCE | 1150 WILMETTE AVE STE A | WILMETTE | IL | 60091 | UNITED STATES | Trade Payable | | | | $240.00 |
| WINSLOW, ARTHUR D | 39 POINT STREET | NEW HAMBURG | NY | 12590 | UNITED STATES | Trade Payable | | | | $800.00 |
| WISCONSIN DEPT OF REVENUE | 125 S WEBSTER STREET PO BOX 8933 | MADISON | WI | 53708 | UNITED STATES | Trade Payable | | | | $27.97 |
| WISNIEWSKI, RHIANNA | 4610 MAIN STREET | LISLE | IL | 60532 | UNITED STATES | Trade Payable | | | | $100.00 |
| WITTKAMP, KATRINA | 1759 W ERIE | CHICAGO | IL | 60622 | UNITED STATES | Trade Payable | | | | $800.00 |
| WOLINSKY, HOWARD | 2050 COLLETT LN | CHICAGO | IL | 60422 | UNITED STATES | Trade Payable | | | | $600.00 |

In re: Chicago Tribune Company

Schedule F
Trade Payables

Case No. 08-13152

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| XEROX CORPORATION | 1851 E 1ST STREET | SANTA ANA | CA | 92799 | UNITED STATES | Trade Payable | | | | $43,408.38 |
| XTRA LEASE | PO BOX 99262 | CHICAGO | IL | 60693-9262 | UNITED STATES | Trade Payable | | | | $3,716.93 |
| YAHOO INC | 701 FIRST AVE | SUNNYVALE | CA | 94089 | UNITED STATES | Trade Payable | | | | $6,286.30 |
| YAHOO SEARCH MARKETING | PO BOX 89-4147 | LOS ANGELES | CA | 90189-4147 | UNITED STATES | Trade Payable | | | | $6,601.26 |
| YEAGLE, PATRICK | 822 RUSSELL RD APT 4 | DEKALB | IL | 60115 | UNITED STATES | Trade Payable | | | | $75.00 |
| ZAHORIK, RALPH A | 421 HULL CT | WAUKEGAN | IL | 60085 | UNITED STATES | Trade Payable | | | | $675.00 |
| ZERO VARIANCE | 117 S MILL STREET 2ND FLR | FERGUS FALLS | MN | 56537 | UNITED STATES | Trade Payable | | | | $2,310.00 |
| ZINGALES, LUIGI | 5726 S DORCHESTER | CHICAGO | IL | 60637 | UNITED STATES | Trade Payable | | | | $150.00 |
| ZIP SPECIALTIES INC | 185 S WHEELING RD | WHEELING | IL | 60090 | UNITED STATES | Trade Payable | | | | $869.25 |
| ZS ASSOCIATES INC | 1800 SHERMAN AVE STE 700 | EVANSTON | IL | 60201 | UNITED STATES | Trade Payable | | | | $5,050.00 |
| ZULKIE PARTNERS LLC | 222 S RIVERSIDE PLAZA SUITE 2300 | CHICAGO | IL | 60606 | UNITED STATES | Trade Payable | | | | $1,324.00 |
| Classified Ventures, Inc. (f/k/a Classified Ventures, L.L.C.) | 30 SOUTH WACKER DRIVE, SUITE 4000 | CHICAGO | IL | 60606 | UNITED STATES | Affiliation Agreement | | Y | | Undetermined |

B6G (Official Form 6G) (12/07)

In re __Chicago Tribune Company_____,     Case No. __08-13152_____
                **Debtor**                                              **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

     Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| See attached rider: Executory Contracts and Unexpired Leases | |
| | |
| | |
| | |
| | |
| | |
| | |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| @ PROPERTIES /SHELBOURNE | 3101 N GREENVIEW AVE | | CHICAGO | IL | 60657-3171 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND @ PROPERTIES /SHELBOURNE DATED '2/1/2008 |
| @ PROPERTIES /SHELBOURNE | 3101 N GREENVIEW AVE | | CHICAGO | IL | 60657-3172 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND @ PROPERTIES /SHELBOURNE DATED '2/1/2008 |
| @ PROPERTIES /SHELBOURNE | 3101 N GREENVIEW AVE | | CHICAGO | IL | 60657-3173 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND @PROPERTIES DATED '01/01/08 |
| 1100 REMINGTON LLC | 1100 REMINGTON ROAD | | SCHAUMBURG | IL | 60173 | UNITED STATES | LEASE AGREEMENT - SCHAUMBURG 1100 REMINGTON, 1100 REMINGTON ROAD, 60173 |
| 1936 UNIVERSITY BRIDGE LLC | 1936 UNIVERSITY LANE, SUITE #A | | LISLE | IL | 60532 | UNITED STATES | LEASE AGREEMENT - LISLE TRIBUNE, 1936 UNIVERSITY LANE, SUITE #A, 60532 |
| 1ST QUALITY CIRCULATION GROUP | 2128 HITCHING POST LANE | ATTN: JEFF KOTTMEIER | SCHAUMBURG | IL | 60194 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT SALES AGENT |
| 2 LEFT FEET DANCE CLUB | 605 E OGDEN AVE | | NAPERVILLE | IL | 60563-3282 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND 2 LEFT FEET DANCE CLUB DATED '5/20/2008 |
| 2ND WIND EXERCISE EQUIPMENT | 7585 EQUITABLE DR | | EDEN PRAIRIE | MN | 55344-3674 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND 2ND WIND EXERCISE EQUIPMENT DATED '01/01/08 |
| 3 DAY BLINDS | 2220 E CERRITOS AVE | | ANAHEIM | CA | 92806 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND 3 DAY BLINDS DATED '01/01/08 |
| 41 PLAZA PARTNERS, C/O CHARLES SAPORITO, JR. | 41. E. PLAZA DR. | | WESTMONT | IL | 60559 | UNITED STATES | LEASE AGREEMENT - WESTMONT 41 E PLAZA DR., 41 E. PLAZA DR., 60559 |
| 4-H DELIVERY SERVICE | 6899 ORCHARD LN | ATTN: TRACY CAMPOS | NAPERVILLE | IL | 60540 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| A & L NEWS | 115 WEST GENEVE APT #A | ATTN: KEITH ANDREWS | WESTMONT | IL | 60559 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| A C IMPORTS INC | 1410 W NORTHWEST HWY | | PALATINE | IL | 60067-1837 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND A C IMPORTS INC DATED '7/1/2008 |

In re: Chicago Tribune Company                    Schedule G                              Case No. 08-13152
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| A C IMPORTS INC | 1410 W NORTHWEST HWY | | PALATINE | IL | 60067-1837 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND A C IMPORTS INC DATED '7/1/2008 |
| A H WINDMILLER & ASSOC | 420 W DIVERSEY PKWY | | CHICAGO | IL | 60614-6108 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND A H WINDMILLER & ASSOC DATED '5/1/2008 |
| A MARKETING RESOURCE LLC | 1185 N. CONCORD ST., STE. 228 | | SOUTH ST. PAUL | MN | 55075 | UNITED STATES | SALES AGREEMENT - TELEMARKETING SALES |
| A MARKETING RESOURCE LLC | 1185 N. CONCORD ST., STE. 228 | | SOUTH ST. PAUL | MN | 55075 | UNITED STATES | SERVICE CONTRACT - TELEMARKETING SALES |
| A SACCONE & SON | 6310 N CICERO AVE | | CHICAGO | IL | 60646-4422 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND A SACCONE & SON DATED '1/9/2008 |
| A SHADE BETTER/WESTMONT | 814 E OGDEN AVE | | WESTMONT | IL | 60559-1246 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND A SHADE BETTER/WESTMONT DATED '9/1/2008 |
| A&D NEWS | 536 CREEKSIDE DR. APT 205 | ATTN: SUSAN DICKERSON | PARK FOREST | IL | 60466 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| A&G FRESH MARKET | 5630 W BELMONT AVE | | CHICAGO | IL | 60634-5301 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND A&G FRESH MARKET DATED '1/1/2008 |
| A.C.M. NEWS | 3303 SOUTH GROVE | ATTN: KEVIN MCDONALD | FOREST PARK, IL 60130 | IL | 60130 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| A.C.M. NEWS | 3303 S GROVE | ATTN: MAURICE | FOREST PARK | IL | 60130 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| AAA TICKETS INC | 1139 W WEBSTER AVE | | CHICAGO | IL | 60614-3529 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND AAA TICKETS INC DATED '10/1/2008 |
| ABARBANEL, SARAH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ABBAS, HASSAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ABBOTT, MARY LU | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ABC READERSHIP REPORTING | 900 N. MEACHAM ROAD | | SCHAUMBURG | IL | 60173-4968 | UNITED STATES | SERVICE CONTRACT - NAA SPONSORED READERSHIP AUDIT RESULTS THAT ARE PART OF THE CIRCULATION AUDIT |
| ABC THE WINDOWS GUYS | 7421 W IRVING PARK RD | | CHICAGO | IL | 60634-2139 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ABC THE WINDOWS GUYS DATED '1/1/2008 |
| ABC THE WINDOWS GUYS | 7421 W IRVING PARK RD | | CHICAGO | IL | 60634-2140 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ABC WINDOWS DATED '01/01/08 |
| ABOOD, MAUREEN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ABRAHAM LINCOLN BOOK SHOP | 357 W CHICAGO AVE | | CHICAGO | IL | 60654-7587 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ABRAHAM LINCOLN BOOK SHOP DATED '6/5/2008 |
| ABRAHAM-TERRELL, ADRIENNE | | | | | | | SEPARATION AGREEMENT  -  BENEFITS CONTINUATION |
| ABRAMSON, MICHAEL L. | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ACCESS ADVERTISING | 1527 S COOPER ST | | ARLINGTON | TX | 76010-4105 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ACCESS ADVERTISING DATED '12/1/2008 |
| ACCURATE HEARCARE | 2700 W HIGGINS RD STE 120 | | HOFFMAN ESTATES | IL | 60169 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ACCURATE HEARCARE DATED '01/01/08 |
| ACE AUCTIONEERS AND | 3825 N LOWELL AVE | | CHICAGO | IL | 60641-2855 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ACE AUCTIONEERS AND DATED '6/13/2008 |
| ACIERTO, MIREYA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ADAMS, JANE MEREDITH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ADLER, JANE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ADLER, RICHARD | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ADLER, TONY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ADPERFECT | PO BOX 693 | | PALM BEACH | FL | 33480 | UNITED STATES | OTHER (DESCRIBE)- CLASSIFIED PAGINATION VENDOR |
| ADSTAR | 4553 GLENCOE AVENUE | SUITE 300 | MARINA DEL REY | CA | 90292 | UNITED STATES | ADVERTISING AGREEMENT - AGREEMENT BETWEEN CHICAGO TRIBUNE AND ADSTAR FOR ADSTAR TO PROVIDE CLASSIFIED REMOTE AD ORDER SERVICE ON A PAY PER AD BASIS WITH AN ADDITIONAL YEARLY MAINTENANCE COSTS. |
| ADVANCED AUCTIONS | 6875 N EGGERT RD | | ROCK CITY | IL | 61070-9740 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ADVANCED AUCTIONS DATED '1/24/2008 |
| ADVANCED HEALTH | 401 N YORK ST | | ELMHURST | IL | 60126-5510 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ADVANCED HEALTH DATED '9/1/2008 |
| ADVANCED TECHNICAL SOLUTIONS | 20 MAIN STREET | | ACTON | MA | 01720 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - CHICAGO TRIBUNE AGREEMENT WITH ATS DATED 9/10/07 |
| ADVANCED VEIN & LASER | 1800 HOLLISTER DR STE 121 | | LIBERTYVILLE | IL | 60048-5265 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ADVANCED VEIN & LASER DATED '9/1/2008 |
| ADVOCATE HEALTH CARE [ADVOCATE HEALTH CARE] | 2225 WINDSOR DRIVE | | OAK BROOK | IL | 60521 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ADVOCATE HEALTH CARE DATED '10/16/2008 |
| ADVOCATE HEALTH CARE [ADVOCATE HEALTH CARE] | 2225 WINDSOR DRIVE | | OAK BROOK | IL | 60521 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ADVOCATE HEALTH CARE DATED '5/1/2008 |
| ADVOCATE HEALTH CARE [DRYER MEDICAL CLINIC] | 1877 W DOWNER PL | | AURORA | IL | 60506-7302 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ADVOCATE HEALTH CARE DATED '5/1/2008 |

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| AEROPARK LLC | 1012 AIRPARK DRIVE | UNITS 3, 4 | SUGAR GROVE | IL | 60554 | UNITED STATES | LEASE AGREEMENT - SUGAR GROVE 1012 AIRPARK, 1012 AIRPARK DRIVE, 60554 |
| AFC DISTRIBUTORS INC | 41 OLDE ENGLISH DRIVE | ATTN: ANTHONY CALIENDO | NAPERVILLE | IL | 60540 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| AFFILIATED MARKETING INC [ARMANETTI LIQUOR STORES] | 15127 S 73RD AVE STE A1 | | ORLAND PARK | IL | 60462-4326 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND AFFILIATED MARKETING INC DATED '9/1/2008 |
| AFFILIATED MARKETING INC [MALLOYS FINEST] | 580 ROOSEVELT RD | | GLEN ELLYN | IL | 60137-5744 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND AFFILIATED MARKETING INC DATED '9/1/2008 |
| AFFILIATED MARKETING INC [WINE DISCOUNT CENTER] | 15127 S 73RD AVE STE A1 | | ORLAND PARK | IL | 60462-4326 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND AFFILIATED MARKETING INC DATED '9/1/2008 |
| AFRIYIE, ROSE S | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| AG NEWS | 443 E 87TH STREET | ATTN: JOHN PRESTA | HICKORY HILLS | IL | 60457 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| AGFA CORP. | PO BOX 2123 | | CAROL STREAM | IL | 60132 | UNITED STATES | EQUIPMENT MAINTENANCE - EQUIPMENT MAINTENANCE AGREEMENT (DESCRIBE) |
| AGFA CORP. | PO BOX 2123 | | CAROL STREAM | IL | 60132 | UNITED STATES | EQUIPMENT MAINTENANCE AGREEMENT (DESCRIBE) - EQUIPMENT MAINTENANCE AGREEMENT (DESCRIBE) |
| AGFA GRAPHICS | 200 BALLARDVALE STREET | ATTN: DON BRYANT / SHASHANK MUNIM | WILLMINGTON | MA | 01887 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASE - 3850 IMAGERS HARDWARE |
| AGFA GRAPHICS | 200 BALLARDVALE STREET | ATTN: DON BRYANT / SHASHANK MUNIM | WILLMINGTON | MA | 01887 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - OUTPUT WORKFLOW - ARKITEX PRODUCER/NEWDRIVE/RIPS. DID NOT RENEW. MOVED TO T&M. PRICE REFLECTS T&M PLANNED |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| AIGLON, KELLY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| AIR COMFORT CORP | 2550 BRAGA DRIVE | | BROADVIEW | IL | 60155 | UNITED STATES | SERVICE CONTRACT - FACILITIES MAINTENANCE |
| AIR COMFORT CORP | 2550 BRAGA DRIVE | | BROADVIEW | IL | 60155 | UNITED STATES | SERVICE CONTRACT - FACILITIES MAINTENANCE |
| AKASHIC IMAGING | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| AKASHIC IMAGING INC | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| AKE LLC | 2985 GORDY PARKWAY | SUITE 118 | MARIETTA | GA | 30066 | UNITED STATES | SERVICE CONTRACT - SECURITY SERVICES FOR TRIBUNE CORRESPONDENT IN BAGHDAD |
| AKHTER, JAVEED | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| AL PIEMONTE AUTO GROUP  [AL PIEMONTE CADILLAC] | 14 N. 963 RT.25 | | DUNDEE | IL | 60118 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND AL PIEMONTE AUTO GROUP DATED '3/1/2008 |
| AL PIEMONTE AUTO GROUP  [AL PIEMONTE CHEVY] | 77 DUNDEE AVE. | | EAST DUNDEE | IL | 60118 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND AL PIEMONTE AUTO GROUP DATED '3/1/2008 |
| AL PIEMONTE AUTO GROUP  [AL PIEMONTE FORD] | 2500 W NORTH AVE | | MELROSE PARK | IL | 60160-1130 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND AL PIEMONTE AUTO GROUP DATED '3/1/2008 |
| AL PIEMONTE AUTO GROUP  [ARLINGTON HEIGHTS FORD] | 801 W DUNDEE RD | | ARLINGTON HEIGHTS | IL | 60004-1417 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND AL PIEMONTE AUTO GROUP DATED '3/1/2008 |
| ALAN ANDREA AUTO GROUP  [NORTH SHORE AUTO GROUP] | 1340 PARK AVE W | | HIGHLAND PARK | IL | 60035-2207 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ALAN ANDREA AUTO GROUP DATED '3/1/2008 |
| ALBERTO TREVINO | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ALCHEMY IMAGING | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ALDI | 372 W ONTARIO ST | | CHICAGO | IL | 60654 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ALDI DATED '01/01/08 |
| ALDI  [ALDI INC] | PO BOX 1398 | | VALPARAISO | IN | 46384-1398 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ALDI DATED '1/29/2008 |
| ALDI BENNER COMPANY INC | 1200 N. KIRK ROAD | | BATAVIA | IL | 60510 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ALDI BENNER COMPANY INC DATED '1/1/2008 |
| ALDI BENNER COMPANY INC | 1200 N. KIRK ROAD | | BATAVIA | IL | 60510 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ALDI BENNER COMPANY INC DATED '1/1/2008 |
| ALESSIO, CAROLYN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ALEXIAN BROS PARENT ACCT  [ALEXIAN BROTHERS BEHAVIOR] | 600 ALEXIAN WAY | | ELK GROVE VILLAGE | IL | 60007-3370 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ALEXIAN BROS PARENT ACCT DATED '2/1/2008 |
| ALEXIAN BROS PARENT ACCT  [ALEXIAN BROTHERS HEALTH SYS] | 1555 BARRINGTON RD | | HOFFMAN ESTATES | IL | 60169-1019 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ALEXIAN BROS PARENT ACCT DATED '2/1/2008 |
| ALEXIAN BROS PARENT ACCT  [ST ALEXIUS MEDICAL CENTER] | 1555 BARRINGTON RD | | HOFFMAN ESTATES | IL | 60169-1019 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ALEXIAN BROS PARENT ACCT DATED '2/1/2008 |
| ALFINI CONSTRUCTION CO | 1402 CAROL ST | | PARK RIDGE | IL | 60068-1277 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ALFINI CONSTRUCTION CO DATED '1/9/2008 |
| ALISSA DOS SANTOS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ALLEN, PAUL A | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ALLEN, TERRY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ALMADA, JEANETTE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ALPHA NEWS INC. | 4707 BELMONT RD | ATTN: ALFONSO CAMPOS | WESTMONT | IL | 60559 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| ALPHA NEWS INC. | 4707 BELMONT RD | ATTN: CORLEY | WESTMONT | IL | 60559 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| ALPINE MANAGEMENT | 315 LINDER AVE | | NORTHFIELD | IL | 60093-3424 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ALPINE MANAGEMENT DATED '6/5/2008 |
| ALSIP HOME & NURSERY | 20601 S US ROUTE 45 | | FRANKFORT | IL | 60423-1390 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ALSIP HOME & NURSERY DATED '03/12/08 |
| ALTER, LESLIE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ALTERNATIVE TRANSPORTATION | 3501 MARY AVE. | ATTN: LUKE STOWE | WAUKEGAN | IL | 60087 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| ALTMAN, JENNIFER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| AM DELIVERY LLC | 515 S. BELMONT AVENUE | ATTN: TOMMY | ADDISON | IL | 60101 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| AMCT NEWS INC | 4746 W. MONTANA | ATTN: ALAN MACDONALD | ADDISON | IL | 60101 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| AMERICAN AUCTION ASSOC | 8515 THOMAS AVE | | BRIDGEVIEW | IL | 60455-1735 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND AMERICAN AUCTION ASSOC DATED '3/6/2008 |
| AMERICAN CHEV GEO | 9510 JOLIET RD | | HODGKINS | IL | 60525-4137 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND AMERICAN CHEV GEO DATED '4/29/2008 |
| AMERICAN PHOENIX | PO BOX 7173 | | CHICAGO | IL | 60680-7173 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND AMERICAN PHOENIX DATED '11/1/2008 |
| AMERICAN REALTY SERVICES | 6650 N NORTHWEST HWY | | CHICAGO | IL | 60631-1307 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND AMERICAN REALTY SERVICES DATED '7/14/2008 |

In re: Chicago Tribune Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13152

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| AMERICAN SALE, INC. | 8401 185TH ST | | TINLEY PARK | IL | 60487-9217 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND AMERICAN SALE, INC. DATED '03/01/08 |
| AMERICAN SALES CORP | 8401 185TH ST | | TINLEY PARK | IL | 60487-9217 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND AMERICAN SALES CORP DATED '3/1/2008 |
| AMERICASH JEWELERS | 16 W OGDEN AVE | | WESTMONT | IL | 60559-1358 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND AMERICASH JEWELERS DATED '4/1/2008 |
| AMLINGS | BOESEN CHICAGO, 7101 S ADAMS, #7 | | WILLOWBROOK | IL | 60527 | UNITED STATES | SERVICE CONTRACT - FACILITIES MAINTENANCE |
| AMLINGS | BOESEN CHICAGO, 7101 S ADAMS, #7 | | WILLOWBROOK | IL | 60527 | UNITED STATES | SERVICE CONTRACT - FACILITIES MAINTENANCE |
| AMLINGS | BOESEN CHICAGO, 7101 S ADAMS, #7 | | WILLOWBROOK | IL | 60527 | UNITED STATES | SERVICE CONTRACT - FACILITIES MAINTENANCE |
| AMLINGS | BOESEN CHICAGO, 7101 S ADAMS, #7 | | WILLOWBROOK | IL | 60527 | UNITED STATES | SERVICE CONTRACT - FACILITIES MAINTENANCE |
| AMLINGS | BOESEN CHICAGO, 7101 S ADAMS, #7 | | WILLOWBROOK | IL | 60527 | UNITED STATES | SERVICE CONTRACT - FACILITIES MAINTENANCE |
| AMLINGS | BOESEN CHICAGO, 7101 S ADAMS, #7 | | WILLOWBROOK | IL | 60527 | UNITED STATES | SERVICE CONTRACT - FACILITIES MAINTENANCE |
| AMMESON, JANE ELLEN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| AMR | 1185 N. CONCORD ST, SUITE 228 | ATTN: BARRY O'ROURKE | SOUTH ST. PAUL | MN | 55075 | UNITED STATES | SERVICE CONTRACT - TELEMARKETING |
| AMSLEEP, INC.,DBA/AMERICAN MATTRESS | 757 N LARCH AVE | | ELMHURST | IL | 60126-1513 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND AMSLEEP, INC.,DBA/AMERICAN MATTRESS DATED '01/01/08 |
| AMY DICKINSON | 435 N MICHIGAN AVE. | SUITE 1500 | CHICAGO | IL | 60611 | UNITED STATES | SERVICE CONTRACT - PROVIDE FEATURES TO PUBLISH |
| ANCHOR SERVICES | 19205 STATE LINE RD | ATTN: SAMANTHA HERROD | MERRILLVILLE | IN | 46410 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ANDERSON, KAREN A | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ANDERSON, NANCY E | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ANDERSON, RICHARD R | | | | | | UNITED STATES | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| ANDREWS, JOSEPH B | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ANDRUS REALTY GROUP INC | 3311 W IRVING PARK RD | | CHICAGO | IL | 60618-3343 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ANDRUS REALTY GROUP INC DATED '10/1/2008 |
| ANN REPP BOOKBINDING | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ANNE BRENNAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ANSUL, STEVE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ANTHONY PONTIAC BUICK GMC | 2727 BELVIDERE RD | | WAUKEGAN | IL | 60085-6007 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ANTHONY PONTIAC BUICK GMC DATED '9/13/2008 |
| ANT-SIR, LTD | 120 N GREEN ST | | CHICAGO | IL | 60607-2318 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ANT-SIR, LTD DATED '2/15/2008 |
| ANZALDI, MICHAEL JAMES | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| APELIAN RUG CO INC. | 2900 CENTRAL ST | | EVANSTON | IL | 60201-1224 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND APELIAN RUG CO INC. DATED '12/1/2008 |
| APPEL, JACOB M | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| APPLE CHEVROLET | 8585 159TH ST | | TINLEY PARK | IL | 60487-1166 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND APPLE CHEVROLET DATED '7/16/2008 |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| APPLEBAUM, ANNE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| APPRAISAL EDUCATION CENTER | 225 W WASHINGTON ST | | CHICAGO | IL | 60606-2418 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND APPRAISAL EDUCATION CENTER DATED '5/21/2008 |
| ARCHADECK OF NORTHERN CHGO LD | 740 W CARRIAGEWAY CIR | | PALATINE | IL | 60067-7143 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ARCHADECK OF NORTHERN CHGO LD DATED '3/5/2008 |
| ARETHA FOUCJH PRICE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ARGYRAKIS,  ANDY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ARLETTA VAN BUREN | 5003 N. DAMEN | APT 2 | CHICAGO | IL | 60625 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT SALES AGENT |
| ARLETTA VAN BUREN | 5003 N. DAMEN, APT #2 | | CHICAGO | IL | 60625 | UNITED STATES | SALES AGREEMENT - FIELD SALES AGREEMENTS |
| ARLETTA VAN BUREN | 5003 N. DAMEN, APT #2 | | CHICAGO | IL | 60625 | UNITED STATES | SERVICE CONTRACT - FIELD SALES AGREEMENTS |
| ARLINGTON MOTOR SPORTS | 1020 W NORTHWEST HWY | | ARLINGTON HEIGHTS | IL | 60004-5247 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ARLINGTON MOTOR SPORTS DATED '3/17/2008 |
| ARLINGTON TOYOTA | 935 W DUNDEE RD | | BUFFALO GROVE | IL | 60089-4101 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ARLINGTON TOYOTA DATED '6/11/2008 |
| ARMSTRONG DOORS & WINDOWS | 7158 W HIGGINS AVE | | CHICAGO | IL | 60656-1974 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ARMSTRONG DOORS & WINDOWS DATED '3/8/2008 |
| ARNESEN, ERIC | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ARPAC | 9511 RIVER ST | | SCHILLER PARK | IL | 60176-1019 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ARPAC DATED '4/9/2008 |

In re: Chicago Tribune Company

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ARTHUR GOLDNER & ASSOC INC | 707 SKOKIE BLVD STE 100 | | NORTHBROOK | IL | 60062-2836 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ARTHUR GOLDNER & ASSOC INC DATED '6/1/2008 |
| ARTWING STYLE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ASA, RICHARD W | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ASBURY COURT LLC | 1750 ELMHURST RD | | DES PLAINES | IL | 60018-1862 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ASBURY COURT LLC DATED '9/1/2008 |
| ASHLEY CAPITAL, LLC | 1401 E. 95TH ST. | BUILDING NO. 2 | CHICAGO | IL | 60628 | UNITED STATES | LEASE AGREEMENT - CHICAGO 1401 E. 95TH ST., 1401 E. 95TH ST., 60628 |
| ASMA, STEPHEN T | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ASSOCIATED PRESS | 450 W. 33RD ST | ATTN. TOM BRETTINGEN | NEW YORK | NY | 10001 | UNITED STATES | SERVICE CONTRACT - PUBLICLY PERFORM, DISPLAY AND OTHERWISE INCLUDE NEWS AND OTHER INFORMATION PROVIDED BY ASSOCIATED PRESS |
| AT & T/CINGULAR WIRELESS*** | 930 NATIONAL PKWY | | SCHAUMBURG | IL | 60173-5115 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND AT & T/CINGULAR WIRELESS*** DATED '01/01/08 |
| AT&T | 32 AVE OF THE AMERICAS, SUITE | S580 | NEW YORK | NY | 10013 | UNITED STATES | PUBLISHING EQUIPMENT PURCHASE - NETWORK CONNECTION BETWEEN TRIBUNE TOWER AND FREEDOM CENTER (PLANT) |
| ATTIC CHILD PRESS INC | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ATTOUN, MARTHA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| AUCTION CONSULTANTS, INC | 155 WASHBURN ST | | ELGIN | IL | 60123-7748 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND AUCTION CONSULTANTS, INC DATED '3/23/2008 |

In re: Chicago Tribune Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13152

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| AUDREY CHO | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| AUDREY CHO PHOTOGRAPHY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| AUER, MONA ABBOUD | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| AURORA HEALTHCARE | WEST 231 NORTH 1440 STATE RD 164 | | WAUKESHA | WI | 53186 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND AURORA HEALTHCARE DATED '5/6/2008 |
| AUSTIN LIQUORS | 3505 DEMPSTER ST | | SKOKIE | IL | 60076-2339 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND AUSTIN LIQUORS DATED '1/16/2008 |
| AUSTIN, MICHAEL F | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| AUTOHAUS ON EDENS/TOYOTA [AUTOHAUS ON EDENS] | 1600 FRONTAGE RD | | NORTHBROOK | IL | 60062-4129 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND AUTOHAUS ON EDENS/TOYOTA DATED '8/1/2008 |
| AUTOHAUS ON EDENS/TOYOTA [NORTHBROOK TOYOTA] | 1600 FRONTAGE RD | | NORTHBROOK | IL | 60062-4129 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND AUTOHAUS ON EDENS/TOYOTA DATED '8/1/2008 |
| AUTONATION USA [LIBERTYVILLE TOYOTA] | 1180 S MILWAUKEE AVE | | LIBERTYVILLE | IL | 60048-3717 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND AUTONATION USA DATED '1/1/2008 |
| AYRES FISHER, ADRIAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| AZFAR, KIRAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| B&A NEWS | 4941 W. 92ND AVE | ATTN: BRANDEE WILSON | ST. JOHN | IN | 46373 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| B&H NEWS | 7633 W. 174TH ST. | ATTN: LOUIS PRESTA | HICKORY HILLS | IL | 60457 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |

In re: Chicago Tribune Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13152

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| B.A.M.S. NEWS | 2737 W 58TH PL | ATTN: DEBRA WOJCIECHO WSKI | MERRILLVILLE | IN | 46410 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| BACHTELL, TOM | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BACKENHEIMER, MARGARET | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BADGER AUCTIONEERS INC | PO BOX 247 | | THERESA | WI | 53091-0247 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BADGER AUCTIONEERS INC DATED '6/30/2008 |
| BADOWSKI,CHRISTINE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BAE NEWS | 511 S. JOLIET ST | ATTN: BRANDY | HAMMOND | IN | 46323 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| BAE NEWS | 511 S. JOLIET ST | ATTN: BRANDY | HAMMOND | IN | 46323 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| BAIRD & WARNER RESIDENTIAL  [BAIRD & WARNER ARLGTN HTS] | 120 S LASALLE ST | | CHICAGO | IL | 60603-3403 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BAIRD & WARNER RESIDENTIAL DATED '1/1/2008 |
| BAIRD & WARNER RESIDENTIAL  [BAIRD & WARNER CITY & SOUTH] | 120 S LASALLE ST | | CHICAGO | IL | 60603-3403 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BAIRD & WARNER RESIDENTIAL DATED '1/1/2008 |
| BAIRD & WARNER RESIDENTIAL  [BAIRD & WARNER CRYSTL LAKE] | 120 S LASALLE ST | | CHICAGO | IL | 60603-3403 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BAIRD & WARNER RESIDENTIAL DATED '1/1/2008 |
| BAIRD & WARNER RESIDENTIAL  [BAIRD & WARNER EVANSTON] | 120 S LASALLE ST | | CHICAGO | IL | 60603-3403 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BAIRD & WARNER RESIDENTIAL DATED '1/1/2008 |
| BAIRD & WARNER RESIDENTIAL  [BAIRD & WARNER PARK RIDGE] | 120 S LASALLE ST | | CHICAGO | IL | 60603-3403 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BAIRD & WARNER RESIDENTIAL DATED '1/1/2008 |
| BAIRD & WARNER RESIDENTIAL  [BAIRD & WARNER SCHAUMBURG] | 120 S LA SALLE ST | | CHICAGO | IL | 60603-3403 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BAIRD & WARNER RESIDENTIAL DATED '1/1/2008 |

In re: Chicago Tribune Company

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BAIRD & WARNER RESIDENTIAL  [BAIRD & WARNER] | 120 S LASALLE ST | | CHICAGO | IL | 60603-3403 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BAIRD & WARNER RESIDENTIAL DATED '1/1/2008 |
| BAIRD, ROBERT PHILLIP | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BAKER, LAUREN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BALLINGER, BARBARA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BANC OF AMERICA LEASING | P.O. BOX 371992 | LEASE ADMINISTRATION CENTER | PITTSBURGH | PA | 15250 | UNITED STATES | TRANSPORTATION EQUIPMENT LEASE - FLEET LEASE 1 SPOTTER |
| BANC OF AMERICA LEASING | P.O. BOX 371992 | LEASE ADMINISTRATION CENTER | PITTSBURGH | PA | 15250 | UNITED STATES | TRANSPORTATION EQUIPMENT LEASE - FLEET LEASE 10 TRACTORS |
| BANC OF AMERICA LEASING | P.O. BOX 371992 | LEASE ADMINISTRATION CENTER | PITTSBURGH | PA | 15250 | UNITED STATES | TRANSPORTATION EQUIPMENT LEASE - FLEET LEASE 2 DM VANS |
| BANC OF AMERICA LEASING | P.O. BOX 371992 | LEASE ADMINISTRATION CENTER | PITTSBURGH | PA | 15250 | UNITED STATES | TRANSPORTATION EQUIPMENT LEASE - FLEET LEASE 3 DM SUVS |
| BANC OF AMERICA LEASING | P.O. BOX 371992 | LEASE ADMINISTRATION CENTER | PITTSBURGH | PA | 15250 | UNITED STATES | TRANSPORTATION EQUIPMENT LEASE - FLEET LEASE 3 STEP VANS |
| BANC OF AMERICA LEASING | P.O. BOX 371992 | LEASE ADMINISTRATION CENTER | PITTSBURGH | PA | 15250 | UNITED STATES | TRANSPORTATION EQUIPMENT LEASE - FLEET LEASE 4 DM VANS |
| BANC OF AMERICA LEASING | P.O. BOX 371992 | LEASE ADMINISTRATION CENTER | PITTSBURGH | PA | 15250 | UNITED STATES | TRANSPORTATION EQUIPMENT LEASE - FLEET LEASE 7 TRACTORS |
| BANKS, DAVID | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BARGE, GINA P | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BARGIELSKI, LYDIA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BARNES, ANDREW M | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BARNETT, TRACEY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BARNEYS NEW YORK | 575 5TH AVE | | NEW YORK | NY | 10017-2422 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BARNEYS NEW YORK DATED '1/1/2008 |
| BARNEYS NEW YORK | 575 5TH AVE | | NEW YORK | NY | 10017-2422 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BARNEYS NEW YORK DATED '1/1/2009 |
| BARNHART, WILLIAM E | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BARNICH, TERRANCE L | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BARON, MATT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BARRETT, SAMUEL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BARRINGTON VOLVO | 300 N HOUGH ST | | BARRINGTON | IL | 60010-3027 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BARRINGTON VOLVO DATED '3/1/2008 |
| BARRON, GARY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BARRONS | 340 SHUMAN BLVD | ATTN: MATT WILKINS | NAPERVILLE | IL | 60563 | UNITED STATES | REVENUE AGREEMENT - COMMERCIAL DELIVERY PARTNER |
| BARRY BRECHEISEN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BARSTOOLS ETC | 20100 N RAND RD | | PALATINE | IL | 60074-2030 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BARSTOOLS ETC DATED '9/1/2008 |
| BATEMAN, ROBERT L | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BATH RESOURCE & DESIGN, INC | 22 W CALENDAR AVE | | LA GRANGE | IL | 60525-2373 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BATH RESOURCE & DESIGN, INC DATED '9/1/2008 |
| BAUMANN, PAUL D | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BAUMGARTNER, BLAKE FREDERICK | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BAZZI, MOHAMAD | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BDM PAPERWORKS | 3666 FILLMORE ST. | ATTN: CAROL MOLNAR | HAMMOND | IN | 46323 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| BEATY, PAUL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BECKER, EVE R | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BEDDING EXPERTS/MATTRESS WORLD | 6648 S NARRAGANSETT AVE | | BEDFORD PARK | IL | 60638-5112 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BEDDING EXPERTS/MATTRESS WORLD DATED '01/01/07 |
| BEEP | 155 E. ALGONQUIN RD | ATTN: JIM GALETANO | ARLINGTON HEIGHTS | IL | 60005 | UNITED STATES | REVENUE AGREEMENT - COMMERCIAL DELIVERY PARTNER |
| BEHR, ALAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BEHRENS, W. E. | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BELL & GOSSETT | 401 N MICHIGAN AVE STE 360 | | CHICAGO | IL | 60611-4281 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BELL & GOSSETT DATED '1/1/2008 |
| BELL, LAURA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BENEDICTINE UNIVERSITY | 5700 COLLEGE RD RM BH056 | | LISLE | IL | 60532-2851 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BENEDICTINE UNIVERSITY DATED '1/6/2008 |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BENJAMIN CHERNIVSKY PHOTOGRAPHY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BENSMAN, JULIE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BERDAN, MARSHALL S | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BERES, LOUIS RENE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BERGEN PARK PLACE, LLC | 2935 E. CLEAR LAKE AVE. | SUITE 3 | SPRINGFIELD | IL | 62702 | UNITED STATES | LEASE AGREEMENT - SPRINGFIELD 2935 E. CLEAR, 2935 E. CLEAR LAKE AVE., 62702 |
| BERGER & CO REALTORS | 6134 N MILWAUKEE AVE STE B | | CHICAGO | IL | 60646-3833 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BERGER & CO REALTORS DATED '2/21/2008 |
| BERGIN, MARY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BERKHEISER, MEGAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BERRY, JASON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BEST BUY | P O BOX 270 | | MINNEAPOLIS | MN | 55440-0270 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BEST BUY DATED '05/01/08 |
| BEST SEATS AVAILABLE INC | 810 BRENTWOOD DR | | BENSENVILLE | IL | 60106-3209 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BEST SEATS AVAILABLE INC DATED '7/12/2008 |
| BETH ANOSHENKO | 3743 W. 114TH PLACE | | CHICAGO | IL | 60655 | UNITED STATES | OTHER OUTSOURCE SERVICE (DESCRIBE) - DB MARKETING CAMPAIGN EXECUTION |
| BETH FINKE INC | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BETTENHAUSEN DODGE | 17514 OAK PARK AVE | | TINLEY PARK | IL | 60477-3905 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BETTENHAUSEN DODGE DATED '1/1/2008 |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BETTENHAUSEN DODGE | 17514 OAK PARK AVE | | TINLEY PARK | IL | 60477-3905 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BETTENHAUSEN DODGE DATED '1/1/2009 |
| BETZA, GREGORY JAMES | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BIEMER, JOHN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BIERMA, NATHAN LYLE KLOOSTRA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BIG DOG DELIVERY SERVICE | 10240 O'CONNELL | ATTN: BRUCE BROE | HICKORY HILLS | IL | 60457 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| BIG NEWS | 2075 ROCKLAND DR. | ATTN: SUSAN MCGHEE | NORTH AURORA | IL | 60642 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| BIGDA, CAROLYN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BIGGERS CHEVY ISUZU | 1385 E CHICAGO ST | | ELGIN | IL | 60120-4715 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BIGGERS CHEVY ISUZU DATED '1/1/2008 |
| BIGGERS CHEVY ISUZU | 1385 E CHICAGO ST | | ELGIN | IL | 60120-4715 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BIGGERS CHEVY ISUZU DATED '1/1/2009 |
| BIGGERS CHEVY ISUZU [BIGGERS/SCHAUMBURG MITSU] | 660 E GOLF RD | | SCHAUMBURG | IL | 60173-4510 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BIGGERS CHEVY ISUZU DATED '1/1/2008 |
| BIGGERS CHEVY ISUZU [BIGGERS/SCHAUMBURG MITSU] | 660 E GOLF RD | | SCHAUMBURG | IL | 60173-4510 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BIGGERS CHEVY ISUZU DATED '1/1/2009 |
| BIGGS, CHRISTINA M | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BIGOLD, PATRICK L | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BILARO, RONALD B | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BILL BECERRA | 7803 ELEANOR PLACE | | WILLOWBROOK | IL | 60527 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT SALES AGENT |
| BILL JACOBS CHEVY/MAZDA | 2001 W JEFFERSON ST | | JOLIET | IL | 60435-8135 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BILL JACOBS CHEVY/MAZDA DATED '3/1/2008 |
| BILL KAY AUTO GROUP [BILL KAY CHEVROLET] | 601 OGDEN AVE | | LISLE | IL | 60532-1333 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BILL KAY AUTO GROUP DATED '1/1/2008 |
| BILL KAY AUTO GROUP [BILL KAY CHEVROLET] | 601 OGDEN AVE | | LISLE | IL | 60532-1333 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BILL KAY AUTO GROUP DATED '1/1/2009 |
| BILL KAY AUTO GROUP [BILL KAY CHRYSLER NAPERVILLE] | 1550 W OGDEN AVE | | NAPERVILLE | IL | 60540-3919 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BILL KAY AUTO GROUP DATED '1/1/2008 |
| BILL KAY AUTO GROUP [BILL KAY CHRYSLER NAPERVILLE] | 1550 W OGDEN AVE | | NAPERVILLE | IL | 60540-3919 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BILL KAY AUTO GROUP DATED '1/1/2008 |
| BILL KAY AUTO GROUP [BILL KAY CHRYSLER PLYMOUTH] | 2100 OGDEN AVE | | DOWNERS GROVE | IL | 60515-2618 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BILL KAY AUTO GROUP DATED '1/1/2008 |
| BILL KAY AUTO GROUP [BILL KAY FORD] | 14633 CICERO AVE | | MIDLOTHIAN | IL | 60445-2556 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BILL KAY AUTO GROUP DATED '1/1/2008 |
| BILL KAY AUTO GROUP [BILL KAY FORD] | 14633 CICERO AVE | | MIDLOTHIAN | IL | 60445-2556 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BILL KAY AUTO GROUP DATED '1/1/2009 |
| BILL KAY AUTO GROUP [BILL KAY PONTIAC GMC] | 2300 OGDEN AVE | | DOWNERS GROVE | IL | 60515-1711 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BILL KAY AUTO GROUP DATED '1/1/2008 |
| BILL KAY AUTO GROUP [BILL KAY PONTIAC GMC] | 2300 OGDEN AVE | | DOWNERS GROVE | IL | 60515-1711 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BILL KAY AUTO GROUP DATED '1/1/2009 |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BILL KAY AUTO GROUP [BILL KAYS DOWNERS GRV NISSAN] | 1601 OGDEN AVE | | DOWNERS GROVE | IL | 60515-2736 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BILL KAY AUTO GROUP DATED '1/1/2008 |
| BILL KAY AUTO GROUP [BILL KAYS DOWNERS GRV NISSAN] | 1601 OGDEN AVE | | DOWNERS GROVE | IL | 60515-2736 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BILL KAY AUTO GROUP DATED '1/1/2009 |
| BILL STASEK CHEVROLET | 700 W DUNDEE RD | | WHEELING | IL | 60090-2606 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BILL STASEK CHEVROLET DATED '2/21/2008 |
| BILL STASEK CHEVROLET | 700 W DUNDEE RD | | WHEELING | IL | 60090-2606 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BILL STASEK CHEVROLET DATED '5/22/2008 |
| BILL SULLIVAN PONTIAC | 777 W DUNDEE RD | | ARLINGTON HEIGHTS | IL | 60004-1416 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BILL SULLIVAN PONTIAC DATED '4/10/2008 |
| BILMES, LINDA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BILZ, KENWORTHEY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BINDERT, YOLANDA MARIA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BINNY'S BEVERAGE DEPOT | 8935 N MILWAUKEE AVE | | NILES | IL | 60714-1736 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BINNY'S BEVERAGE DEPOT DATED '09/01/08 |
| BINNY'S BEVERAGE DEPOT | 8935 N MILWAUKEE AVE | | NILES | IL | 60714-1736 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BINNY'S BEVERAGE DEPOT DATED '9/1/2008 |
| BIRDTHISTLE, WILLIAM A | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BIRMAN, BATHSHEBA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BIRNBAUM, JOSHUA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BISHOP, RANDY MACK | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BITTINGER, DAVID | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BJ NEWS | 7244 WEST PALMA LANE | ATTN: MICHAEL JAYKO | CHICAGO | IL | 60646 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| BLACKWATER CONSTRUCTION | 7928 TRINITY CIRCLE | | TINLEY PARK | IL | 60487 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BLACKWATER CONSTRUCTION DATED '6/27/2008 |
| BLAETZ, ROBIN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BLAIS, MADELEINE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BLAKE, ROSEMARIE GRACE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BLEAKLEY JR, CRAWFORD HOYT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BLEECKER, SAMUEL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BLITSTEIN, RYAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BLOCK 418, LLC | 55 SOUTH MAIN ST. | SUITE 343 | NAPERVILLE | IL | 60540 | UNITED STATES | LEASE AGREEMENT - NAPERVILLE 55 SOUTH MAIN, 55 SOUTH MAIN ST., 60540 |
| BLOOMBERG FINANCE LP | 731 LEXINGTON AVENUE | | NEW YORK | NY | 10022 | UNITED STATES | EQUIPMENT LEASE - LEASE BLOOMBERG TERMINAL AND PC |
| BLOOMINGDALE ENTERPRISES I, LLC | 150 CHURCH STREET | UNIT A | ADDISON | IL | 60101 | UNITED STATES | LEASE AGREEMENT - ADDISON 150 CHURCH STREET, 150 CHURCH STREET, 60101 |
| BLOOMINGDALES | 1000 3RD AVE | | NEW YORK | NY | 10022-1280 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BLOOMINGDALES DATED '02/01/08 |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BLUE MOON NEWS | 1143 WAUKEGAN RD. #7 | ATTN: DALE MORRIS | DEERFIELD | IL | 60015 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| BLUM, SUSAN D | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BLUMBERG, GEORGE P | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BOB KING AUCTIONS | 2040 HONEY LOCUST DR | | ALGONQUIN | IL | 60102-4230 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BOB KING AUCTIONS DATED '4/1/2008 |
| BOB VERDI | 1831 E MISSION HILLS ROAD | | NORTHBROOK | IL | 60062 | UNITED STATES | SERVICE CONTRACT - LICENSE TO PUBLISH MATERIAL |
| BOGDAN, STEVE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BONAGURO, ALISON A | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BONER, BRADLEY J | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BON-TON/CARSON PIRIE SCOTT | 331 W WISCONSIN AVE | | MILWAUKEE | WI | 53203-2201 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BON-TON/CARSON PIRIE SCOTT DATED '10/01/07 |
| BORCHERTS, JULIA L | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BORCOVER, ALFRED | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BORDERS BOOKS PARENT ACCT  [BORDERS BOOKS] | 100 PHOENIX DR | | ANN ARBOR | MI | 48108-2202 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BORDERS BOOKS PARENT ACCT DATED '5/11/2008 |
| BORGARDT, JEFF | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BOROWITZ, ANDREW | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company                    Schedule G                                    Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BOULEVARD COINS | 125 W SAINT CHARLES RD | | VILLA PARK | IL | 60181-2425 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BOULEVARD COINS DATED '9/1/2008 |
| BOWER, TIM | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BOWMAN, MICHAEL L | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BOWYER, PAUL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BOX OFFICE TICKETS | 1035 W ADDISON ST | | CHICAGO | IL | 60613-4304 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BOX OFFICE TICKETS DATED '8/28/2008 |
| BOYDEN-HOLMES, ZACHARY J | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BOYSON NEWS | 8218 S. CALUMET AVE | ATTN: EUGENE | CHICAGO | IL | 60628 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| BPB TRIBUNAL | 25984 W. INDIAN TRAIL RD | | BARRINGTON | IL | 60010 | UNITED STATES | SALES AGREEMENT - FIELD SALES AGREEMENTS |
| BPB TRIBUNAL | 25984 W. INDIAN TRAIL RD | | BARRINGTON | IL | 60010 | UNITED STATES | SERVICE CONTRACT - FIELD SALES AGREEMENTS |
| BPB TRIBUNAL INC | 25984 W. INDIAN TRAIL ROAD | ATTN: BRYAN BURNS | BARRINGTON | IL | 60010 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT SALES AGENT |
| BQS RLTY INC | 6023 N CICERO AVE | | CHICAGO | IL | 60646-4301 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BQS RLTY INC DATED '3/1/2008 |
| BRADLEY 1000 LLC | 28457 N. BALLARD DR. | #G | LAKE FOREST | IL | 60045 | UNITED STATES | LEASE AGREEMENT - LAKE FOREST 28457 BALLARD, 28457 N. BALLARD DR., 60045 |
| BRADLEY, JASON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BRAFF, DANIELLE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BRANDON, KAREN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BRANSCH INC | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BRAVO, ALFRED A | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BRECHEISEN, BARRY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BREDAHL, BRENDA K | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BREDEMANN BUICK INC [BREDEMANN CHEVROLET] | 1401 DEMPSTER ST | | PARK RIDGE | IL | 60068-1185 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BREDEMANN BUICK INC DATED '1/15/2008 |
| BREDEMANN BUICK INC [BREDEMANN CHEVROLET] | 1401 DEMPSTER ST | | PARK RIDGE | IL | 60068-1185 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BREDEMANN BUICK INC DATED '1/15/2009 |
| BREDEMANN BUICK INC [BREDEMANN LEXUS OF GLENVIEW] | 2000 WAUKEGAN RD | | GLENVIEW | IL | 60025-1716 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BREDEMANN BUICK INC DATED '5/1/2008 |
| BREDEMANN BUICK INC [BREDEMANN TOYOTA OF PK RIDGE] | 1301 DEMPSTER ST | | PARK RIDGE | IL | 60068-1146 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BREDEMANN BUICK INC DATED '1/15/2008 |
| BREDEMANN BUICK INC [BREDEMANN TOYOTA OF PK RIDGE] | 1301 DEMPSTER ST | | PARK RIDGE | IL | 60068-1146 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BREDEMANN BUICK INC DATED '1/15/2009 |
| BRENDA STARR | 435 N MICHIGAN AVE. | SUITE 1500 | CHICAGO | IL | 60611 | UNITED STATES | SERVICE CONTRACT - PROVIDE FEATURES TO PUBLISH |
| BRERETON, ERIN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BRESLIN, JANET | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BREU, GIOVANNA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BREWSTER, ELIZABETH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BRIAN MOROWCZYNSKI | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BRIDGET MESSEL | 1521 BATES COURT | | SCHAUMBURG | IL | 60193 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT SALES AGENT |
| BRIDGEVIEW BANK GROUP | 7940 S HARLEM AVE | | BRIDGEVIEW | IL | 60455-1500 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BRIDGEVIEW BANK GROUP DATED '6/8/2008 |
| BRIGGS, JOHNATHON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BRILLIANCE HONDA | 210 N IL ROUTE 31 | | CRYSTAL LAKE | IL | 60014-4517 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BRILLIANCE HONDA DATED '01/01/08 |
| BRILLIANCE HONDA | 210 N IL ROUTE 31 | | CRYSTAL LAKE | IL | 60014-4517 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BRILLIANCE HONDA DATED '4/1/2008 |
| BRINTON, TIMOTHY H | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BRISTOL RENAISSANCE FAIRE | 12550 120TH AVE | | KENOSHA | WI | 53142-7337 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BRISTOL RENAISSANCE FAIRE DATED '6/17/2008 |
| BROADY, CATHERINE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BROCKMAN, TERRA L | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BRODY, KAREN M | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BROGAN, DIANNE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BROMFIELD, RICHARD | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BROOK HAVEN MARKET | 7516 S CASS AVE STE 30 | | DARIEN | IL | 60561-4457 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BROOK HAVEN MARKET DATED '11/7/2008 |

In re: Chicago Tribune Company

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BROOK, CAROL A | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BROSINSKI, STEVEN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BROWN, BRUCE D | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BROWN, JAMES D | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BROWN, MILBERT O | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| BROWNSON, JEAN MARIE K | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BROZ GROUP REAL ESTATE | 2647 N LARAMIE AVE | | CHICAGO | IL | 60639-1613 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BROZ GROUP REAL ESTATE DATED '1/10/2008 |
| BRUCKNER, ANDREA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BRUESKE, CRAIG S | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BRUTI ASSOCIATES | 233 W JOE ORR RD | | CHICAGO HEIGHTS | IL | 60411-1744 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BRUTI ASSOCIATES DATED '4/4/2008 |
| BRYAN, WILLIAM H | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BRYCE, ROBERT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BRYNCZYNSKI, JAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BUCK'S NEWS SERVICE | 124 LANCASTER PL. | ATTN: ROBERT | DEERFIELD | IL | 60015 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| BUCKSTEIN, DENYS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BUKOWSKI, DOUGLAS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BULKO, RADLEY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BULLINGTON, JONATHAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BUNDY, DONALD ROBERT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BURG DAVIS, JENNY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BURG DAVIS, JENNY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BURKS, GREG | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BURR, RICHARD E | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BURT TECHNOLOGIES | 32156 CASTLE COURT SUITE 206 | ATTN: MARC LEEK | EVERGREEN | CO | 80439 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - BURT LINE MANAGER. CONTRACT NOT RENEWED. VENDOR DOES NOT OFFER T&M. MAY NEED TO CONSIDER RENEWING |
| BURT, SHEILA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BURTON, KEVIN D | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| BUSHAS NEWS | 9039 BUNKER HILL DR. | ATTN: JEFF POLE | GRIFFITH | IN | 46319 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| BW NEWS MANAGEMENT | 22710 MILLER ROAD | ATTN: RON MENDENDOR | TINLEY PARK | IL | 60477 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| BYRNE, DENNIS P | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| C & B NEWS DELIVERY, INC. | 5318 WONDER LAKE RD | ATTN: RYAN NELL | WOODSTOCK | IL | 60098 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| C & R DISTRIBUTORS | 270 WESTVIEW ST | ATTN: RON SIENKIEWICZ | ELGIN | IL | 60123 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| C D PEACOCK | 172 OAKBROOK CTR | | OAK BROOK | IL | 60523-1808 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND C D PEACOCK DATED '6/1/2008 |
| C.S.I. | 1109 PORTMARMOCK CT. | ATTN: MICHAEL WOODS | SOUTH HOLLAND | IL | 60473 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| CABINET WORLD INC | 1401 W NORTH AVE | | CHICAGO | IL | 60642-1534 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND CABINET WORLD INC DATED '9/1/2008 |
| CACHEY BUILDERS | 9961 W 151ST ST | | ORLAND PARK | IL | 60462-3113 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND CACHEY BUILDERS DATED '11/10/2008 |
| CADILLAC OF NAPERVILLE | 1507 W OGDEN AVE | | NAPERVILLE | IL | 60540-3952 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND CADILLAC OF NAPERVILLE DATED '1/6/2008 |
| CAFFEE'S NEWS SERVICE | 931 W JACKSON ST | ATTN: BEN CAFFEE | OTTAWA | IL | 61350 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| CALLAHAN, MAUREEN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CAMACHO, JOSE A | 5942 S SAWYER | | CHICAGO | IL | 60629 | UNITED STATES | SEPARATION AGREEMENT  -  SALARY CONTINUATION |
| CAMELOT HOMES | 21627 SCHOOLHOUSE RD | | NEW LENOX | IL | 60451 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND CAMELOT HOMES DATED '2/9/2008 |
| CAMERON, DIANE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CAMERON, MICHAEL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CAMILO SMITH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CAMPBELL, LISA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CANFIELD, GREGORY B | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CAPITAL REAL ESTATE SERVICES | 6215 W TOUHY AVE | | CHICAGO | IL | 60646-1105 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND CAPITAL REAL ESTATE SERVICES DATED '11/1/2008 |
| CAPORALE REALTY INC | 7646 W NORTH AVE | | ELMWOOD PARK | IL | 60707-4143 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND CAPORALE REALTY INC DATED '1/14/2008 |
| CAPSTONE CLINICAL RESEARCH | 1880 W WINCHESTER RD | | LIBERTYVILLE | IL | 60048-5341 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND CAPSTONE CLINICAL RESEARCH DATED '9/1/2008 |
| CARE CENTERS INC | 2201 W MAIN ST | | EVANSTON | IL | 60202-1519 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND CARE CENTERS INC DATED '1/4/2008 |
| CARLILE, JAY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CAROL'S DELIVERY SERVICE | 1808 HEWITT ST | ATTN: CAROL KOLODZIEJ | STREATOR | IL | 61364 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| CARPENTER, JOHN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CARPET OUTLET INC | 1288 E DUNDEE RD | | PALATINE | IL | 60074-8313 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND CARPET OUTLET INC DATED '9/1/2008 |
| CARROLL, PETER J | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CARTER, ROBBIE M | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| CASEY, KEVIN P | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CASTELLUZZO, RENEE E | 409 CUMBERLAND | | PARK RIDGE | IL | 60068 | UNITED STATES | SEPARATION AGREEMENT - SALARY CONTINUATION |
| CASTLE, LAURA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CATHERINE DOUGHERTY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13152

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CATHERINE TOTH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CATHOLIC CEMETERIES | 1400 S WOLF RD | | HILLSIDE | IL | 60162-2105 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND CATHOLIC CEMETERIES DATED '9/1/2008 |
| CAWLEY CHICAGO COMMERCIAL REAL ESTATE COMPANY | 2115 OAK LEAF ST. | | JOLIET | IL | 60435 | UNITED STATES | LEASE AGREEMENT - JOLIET 2115 OAK LEAF ST., 2115 OAK LEAF ST., 60435 |
| CAWLEY CHICAGO COMMERCIAL REAL ESTATE COMPANY | 320 ROCBAAR DR. | ROMEOVILLE TRIBUNE | ROMEOVILLE | IL | 60446 | UNITED STATES | LEASE AGREEMENT - ROMEOVILLE 320 ROCBAAR DR, 320 ROCBAAR DR., 60446 |
| CBANKER CORPORATE OFFICE | 2215 SANDERS RD | | NORTHBROOK | IL | 60062-6126 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND CBANKER CORPORATE OFFICE DATED '1/1/2008 |
| CBANKER CORPORATE OFFICE  [COLDWELL BANKER EDGEBROOK] | 5404 W DEVON AVE | | CHICAGO | IL | 60646-4106 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND CBANKER CORPORATE OFFICE DATED '1/1/2008 |
| CBI, INC. | THE NEWSPAPER CENTER | 11600 SUNRISE VALLEY DRIVE | RESTON | VA | 22091 | UNITED STATES | PARTNERSHIP AGREEMENT - NNN PARTNERSHIP AGREEMENT BETWEEN CHICAGO TRIBUNE AND CBI, INC. DATED 04/01/1994 |
| CCT, LLC | 781 MICHAEL DR. | | CHESTERTON | IN | 46304 | UNITED STATES | LEASE AGREEMENT - CHESTERTON 781 MICHAEL DR, 781 MICHAEL DR., 46304 |
| CEDAR REALTY COMPANY | 1405 W DIVERSEY PKWY | | CHICAGO | IL | 60614-1111 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND CEDAR REALTY COMPANY DATED '9/1/2008 |
| CELLIT | 213 W. INSTITUTE PLACE | SUITE 611 | CHICAGO | IL | 60610 | UNITED STATES | ADVERTISING AGREEMENT - MOBILE ADVERTISING VENDOR FOR CLASSIFIED LISTINGS |
| CELLIT | 213 W INSTITUTE PLACE, ST 611 | | CHICAGO | IL | 60610 | UNITED STATES | SERVICE CONTRACT - MOBILE APPLICATION SERVICES AGREEMENT BETWEEN CHICAGO TRIBUNE COMPANY AND CELLIT DATED 07/2008 |

In re: Chicago Tribune Company                          Schedule G                          Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CENTEGRA HEALTH SYSTEM | 385 MILLENNIUM DR | | CRYSTAL LAKE | IL | 60012-3761 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND CENTEGRA HEALTH SYSTEM DATED '1/1/2008 |
| CENTERPOINT ENERGY | 3010 HIGHLAND PARKWAY, STE 525 | | DOWNERS GROVE | IL | 60515 | UNITED STATES | SERVICE CONTRACT - FACILITIES MAINTENANCE |
| CENTERPOINT ENERGY | 3010 HIGHLAND PARKWAY, STE 525 | | DOWNERS GROVE | IL | 60515 | UNITED STATES | SERVICE CONTRACT - FACILITIES MAINTENANCE |
| CENTRAL STATES | P.O. BOX 5116 | | DES PLAINES | IL | 60017-5116 | UNITED STATES | COLLECTIVE BARGAINING MEDICAL CONTRACT BETWEEN CHICAGO TRIBUNE DRIVERS AND CENTRAL STATES |
| CENTRAL/REMAX [REMAX CENTRAL] | 455 N ROSELLE RD | | ROSELLE | IL | 60172-5010 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND CENTRAL/REMAX DATED '6/1/2008 |
| CENTURY 21 A TEAM | 5128 W IRVING PARK RD | | CHICAGO | IL | 60641-2624 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND CENTURY 21 A TEAM DATED '4/6/2008 |
| CENTURY 21 COACHLIGHT | 7735 N MILWAUKEE AVE | | NILES | IL | 60714-4733 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND CENTURY 21 COACHLIGHT DATED '10/1/2008 |
| CENTURY 21 ELM REALTORS | 741 DEVON AVE | | PARK RIDGE | IL | 60068-4734 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND CENTURY 21 ELM REALTORS DATED '9/28/2008 |
| CENTURY 21 GRANDE REALTY | 4728 N HARLEM AVE | | HARWOOD HEIGHTS | IL | 60706-4607 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND CENTURY 21 GRANDE REALTY DATED '3/31/2008 |
| CENTURY 21 HOMETOWN | 7821 W BELMONT AVE | | ELMWOOD PARK | IL | 60707-1058 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND CENTURY 21 HOMETOWN DATED '4/21/2008 |
| CENTURY 21 MB | 4179 DUNDEE RD | | NORTHBROOK | IL | 60062-2129 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND CENTURY 21 MB DATED '1/1/2008 |
| CENTURY 21 MCMULLEN REALTY | 6400 N NORTHWEST HWY STE 1 | | CHICAGO | IL | 60631-1792 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND CENTURY 21 MCMULLEN REALTY DATED '6/1/2008 |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CENTURY 21 SGR INC | 1823 S MICHIGAN AVE | | CHICAGO | IL | 60616-1601 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND CENTURY 21 SGR INC DATED '1/1/2008 |
| CENTURY 21 SHORELINE INC | 4020 GOLF RD | | SKOKIE | IL | 60076-1409 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND CENTURY 21 SHORELINE INC DATED '10/1/2008 |
| CENTURY 21 UNIVERSAL | 7300 N WESTERN AVE | | CHICAGO | IL | 60645-1857 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND CENTURY 21 UNIVERSAL DATED '2/11/2008 |
| CERTIFIED GROCERS | 711 JORIE BLVD | | OAK BROOK | IL | 60523-4425 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND CERTIFIED GROCERS DATED '09/01/06 |
| CHAFF NEWS SERVICE | 31 E 117TH PL | ATTN: MAGDALENO YEPEZ | CHICAGO | IL | 60628 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| CHAMBERLAIN GROUP | 576 W LAMONT RD | | ELMHURST | IL | 60126 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND CHAMBERLAIN GROUP DATED '1/15/2008 |
| CHAMBERS, NATHAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CHAMPION DODGE OF BARRINGTON | 505 W NORTHWEST HWY | | BARRINGTON | IL | 60010-3050 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND CHAMPION DODGE OF BARRINGTON DATED '3/1/2008 |
| CHAMPLIN, CLAY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CHANG, MICHELLE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CHANNICK, ROBERT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CHARLES E. YOUNG | 1270 W. GRAND AVE | | DECATUR | IL | 62522 | UNITED STATES | SUBLEASE AGREEMENT - DECATUR - CHARLES E YOUNG, 1270 W. GRAND AVE, 62522 |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CHARLES SENTIES | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CHARLES, JOHN A | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CHENG, FAYE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CHENOWETH, GREGG A | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CHEUSE, ALAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CHICAGO BEARS | 1000 FOOTBALL DRIVE | ATTN: DIRECTOR OF LEGAL | LAKE FOREST | IL | 60045 | UNITED STATES | SPONSORSHIP AGREEMENT - SPONSORSHIP |
| CHICAGO COMMUNICATIONS LLC | 200 SPANGLER AVE | | ELMHURST | IL | 60126 | UNITED STATES | SERVICE CONTRACT - SAFETY |
| CHICAGO COMMUNICATIONS LLC | 200 SPANGLER AVE | | ELMHURST | IL | 60126 | UNITED STATES | SERVICE CONTRACT - SAFETY |
| CHICAGO DEFENDER | 407 E FORT ST, SUTIE 410 | ATTN: HIRAM ERIC JACKSON | DETROIT | MI | 48226 | UNITED STATES | REVENUE AGREEMENT - COMMERCIAL DELIVERY PARTNER |
| CHICAGO FOUNDATION FOR WOMEN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CHICAGO JEWELERS INC. | 821 E ROOSEVELT RD | | LOMBARD | IL | 60148-4744 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND CHICAGO JEWELERS INC. DATED '10/30/2008 |
| CHICAGO NEW MEDIA SUMMIT BOARD | 400 N. WOLCOTT 3RD FLOOR | ATTN: JOHN PATTERSON | CHICAGO | IL | 60622 | UNITED STATES | SPONSORSHIP AGREEMENT - EVENT SPONSORSHIP |
| CHICAGO POLICY ASSOCIATES LLC | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CHICAGO TICKET CONNECTION | 122 S FRANKLIN ST | | CHICAGO | IL | 60606-4606 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND CHICAGO TICKET CONNECTION DATED '3/16/2008 |
| CHILANGA NEWS SERVICE, INC. | 257 NORDIC AVE. #2E | ATTN: GABRIELA ARRENDOND | SCHAUMBURG | IL | 60173 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CHILANGA NEWS SERVICE, INC. | 257 NORDIC AVE. #2E | ATTN: GABRIELA ARRENDOND | SCHAUMBURG | IL | 60173 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| CHIN, MARCOS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CHINA FURNITURE & ARTS | 35 S CASS AVE | | WESTMONT | IL | 60559-1850 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND CHINA FURNITURE & ARTS DATED '3/28/2008 |
| CHINESE WORLD JOURNAL | 1334 ENTERPRISE DR | ATTN: TOM LAI | ROMEOVILLE | IL | 60446 | UNITED STATES | REVENUE AGREEMENT - COMMERCIAL DELIVERY PARTNER |
| CHOSLOVSKY, WILLIAM | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CHRIS CUMMINS PHOTOGRAPHY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CHRIS KELSCH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CHRISTIAN, SUE ELLEN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CHRISTIANSEN, RICHARD | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CHRISTIE, ANNIE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CHU, LOUISA L | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CHUCK KEOUGH | 2245 OAK HILL DR | | LISLE | IL | 60532-2055 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND CHUCK KEOUGH DATED '4/1/2008 |
| CHURCH OF THE ASCENSION | 1133 N LA SALLE DR | | CHICAGO | IL | 60610-2601 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND CHURCH OF THE ASCENSION DATED '1/9/2008 |
| CIABATTARI, JANE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CICERO NEWS AGENCY | 5200 W 133RD ST. | ATTN: BRUCE BROE | HICKORY HILLS | IL | 60457 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CICERO NEWS AGENCY | 5200 W 133RD ST. | ATTN: DOMINICO SANSONE | HICKORY HILLS | IL | 60457 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| CICERO NEWS AGENCY | 5200 W 133RD ST. | ATTN: EDGAR GASTELUM | ROCKDALE | IL | 60436 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| CINCINNATI INDUSTRIAL | 2020 DUNLAP ST | | CINCINNATI | OH | 45214-2310 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND CINCINNATI INDUSTRIAL DATED '7/9/2008 |
| CIRCLE B BUILDERS | PO BOX 1716 | | FRANKFORT | IL | 60423-7673 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND CIRCLE B BUILDERS DATED '3/7/2008 |
| CISCO | 170 WEST TASMAN DR | | SAN JOSE | CA | 95134-1706 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - CISCO EQUPMENT SOFTWARE AND HARDWARE MAINTENANCE |
| CISNEROS NEWS | 6149 S. PARKSIDE AVE | ATTN: DONALD | CHICAGO | IL | 60632 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| CISNEROS NEWS | 6149 S. PARKSIDE AVE | ATTN: JOANN HOLIDAY | CHICAGO | IL | 60612 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| CITIZENS FIRST NATIONAL BANK | 1830 MOEN AVENUE | ROCKDALE TRIBUNE | ROCKDALE | IL | 60436 | UNITED STATES | LEASE AGREEMENT - ROCKDALE 1830 MOEN AVE, 1830 MOEN AVENUE, 60436 |
| CITY CENTER PROPERTIES, LLC | 2820 WEST 48TH PLACE | | CHICAGO | IL | 60632 | UNITED STATES | LEASE AGREEMENT - CHICAGO 2820 WEST 48TH PL, 2820 WEST 48TH PLACE, |
| CKELSCH INC | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CLAIRE ZULKEY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CLANCY, MICHAEL E | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CLARITAS | PO BOX 533028 | | ATLANTA | GA | 30353 | UNITED STATES | SERVICE CONTRACT - PRIZMNE DIRECTORY, IMARK |
| CLARK NORTHWEST PARTNERS, LP | 6675 DANIEL BURNHAM DRIVE | SUITE E | PORTAGE | IN | 46368 | UNITED STATES | LEASE AGREEMENT - PORTAGE 6675 DANIEL BURNH, 6675 DANIEL BURNHAM DRIVE, 46368 |

In re: Chicago Tribune Company

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CLARK, ELLEN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CLARK, ERIC | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CLARKE, GREGORY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CLARKE, JAY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CLASSIC OAK DESIGNS | 1125 CARNEGIE ST | | ROLLING MEADOWS | IL | 60008-1008 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND CLASSIC OAK DESIGNS DATED '9/1/2008 |
| CLASSIC TICKETS | 111 W JACKSON BLVD LBBY LEVEL | | CHICAGO | IL | 60604-3589 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND CLASSIC TICKETS DATED '10/1/2008 |
| CLAUDE DEBUSSY FILMS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CLAY CHAMPLIN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CLEANING DETAIL | 1919 S HIGHLAND AVE STE 137D | | LOMBARD | IL | 60148-6135 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND CLEANING DETAIL DATED '2/1/2008 |
| CLERK OF THE CIRCUIT COURT OF COOK COUNTY | RICHARD DALEY CENTER | ROOM 1001 | CHICAGO | IL | 60602 | UNITED STATES | SERVICE CONTRACT - ACCESS TO ONLINE COURT DATA |
| CLINTON KELLY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CLINTON KELLY INC | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CLOUD, MARK | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CMK DEVELOPMENT CORP | 1658 N MILWAUKEE AVE | | CHICAGO | IL | 60647-5651 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND CMK DEVELOPMENT CORP DATED '1/1/2008 |

In re: Chicago Tribune Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13152

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CMM DELIVERY | 19742 CAMBRIDGE RD. | ATTN: CHARLES MILLER | LAKE FOREST | IL | 60045 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| COBALT INDUSTRIAL REIT | 450 E. CONGRESS PRK. | | CRYSTAL LAKE | IL | 60014 | UNITED STATES | LEASE AGREEMENT - CRYSTAL LAKE 450 CONGRESS, 450 E. CONGRESS PRK., 60014 |
| COCLANIS, PETER A | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| COCOTOS, TOM NICK | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| COEN, MAURO | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| COHEN, AARON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| COLDWELL BANKER RESIDENTIAL BROKERAGE | 2215 SANDERS RD | | NORTHBROOK | IL | 60062-6126 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND COLDWELL BANKER RESIDENTIAL BROKERAGE DATED '01/01/08 |
| COLDWELL BNK HONIG-BELL | 950 ESSINGTON RD | | JOLIET | IL | 60435-2859 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND COLDWELL BNK HONIG-BELL DATED '4/1/2008 |
| COLDWLL BANKR [CBANKER COMMERCIAL] | 2215 SANDERS RD | | NORTHBROOK | IL | 60062-6126 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND COLDWLL BANKR DATED '1/1/2008 |
| COLDWLL BANKR [CBANKER DEERFIELD-744 WKGN] | 2215 SANDERS RD | | NORTHBROOK | IL | 60062-6126 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND COLDWLL BANKR DATED '1/1/2008 |
| COLDWLL BANKR [CBANKER EVANSTON-CENTRAL] | 2215 SANDERS RD | | NORTHBROOK | IL | 60062-6126 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND COLDWLL BANKR DATED '1/1/2008 |
| COLDWLL BANKR [CBANKER GOLD COAST ST PKWY] | 2215 SANDERS RD | | NORTHBROOK | IL | 60062-6126 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND COLDWLL BANKR DATED '1/1/2008 |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| COLDWLL BANKR [CBANKER HARLEM] | 4950 N HARLEM AVE | | HARWOOD HEIGHTS | IL | 60706-3558 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND COLDWLL BANKR DATED '1/1/2008 |
| COLDWLL BANKR [CBANKER LAKEVIEW] | 2215 SANDERS RD | | NORTHBROOK | IL | 60062-6126 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND COLDWLL BANKR DATED '1/1/2008 |
| COLDWLL BANKR [CBANKER LINCOLN PARK-PLAZA] | 2215 SANDERS RD | | NORTHBROOK | IL | 60062-6126 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND COLDWLL BANKR DATED '1/1/2008 |
| COLDWLL BANKR [CBANKER RESIDENTIAL BROKEAGE] | 2215 SANDERS RD | | NORTHBROOK | IL | 60062-6126 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND COLDWLL BANKR DATED '1/1/2008 |
| COLDWLL BANKR [CBANKER WILMETTE] | 2215 SANDERS RD | | NORTHBROOK | IL | 60062-6126 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND COLDWLL BANKR DATED '1/1/2008 |
| COLDWLL BANKR [CBANKER WINNETKA-SOUTH] | 2215 SANDERS RD | | NORTHBROOK | IL | 60062-6126 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND COLDWLL BANKR DATED '1/1/2008 |
| COLDWLL BANKR [COLDWELL BANKER CAROL STREAM] | 990 W ARMY TRAIL RD | | CAROL STREAM | IL | 60188-9068 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND COLDWLL BANKR DATED '1/1/2008 |
| COLDWLL BANKR [COLDWELL BANKER HINSDALE] | 133 E OGDEN AVE | | HINSDALE | IL | 60521-3551 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND COLDWLL BANKR DATED '1/1/2008 |
| COLDWLL BANKR [COLDWELL BANKER RESIDENTIAL] | 2215 SANDERS RD STE 300 | | NORTHBROOK | IL | 60062-6134 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND COLDWLL BANKR DATED '1/1/2008 |
| COLDWLL BANKR [COLDWELL B'KR LANSING] | 2 RIVER PL STE K | | LANSING | IL | 60438-6038 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND COLDWLL BANKR DATED '1/1/2008 |
| COLDWLL BANKR [COLDWELL B'KR OAK BRK SALES] | 1225 W 22ND ST | | OAK BROOK | IL | 60523-2125 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND COLDWLL BANKR DATED '1/1/2008 |

In re: Chicago Tribune Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13152

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| COLDWLL BANKR [CBANKER BARRINGTON] | 2215 SANDERS RD STE 300 | CBANKER BARRINGTON | NORTHBROOK | IL | 60062-6134 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND COLDWLL BANKR DATED '1/1/2008 |
| COLDWLL BANKR [CBANKER HINSDALE] | 8 E HINSDALE AVE | CBANKER HINSDALE | HINSDALE | IL | 60521-4105 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND COLDWLL BANKR DATED '1/1/2008 |
| COLDWLL BANKR [CBANKER LAKE FOREST] | 2215 SANDERS RD STE 300 | CBANKER LAKE FOREST | NORTHBROOK | IL | 60062-6134 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND COLDWLL BANKR DATED '1/1/2008 |
| COLDWLL BANKR [CBANKER NORTHBROOK] | 2215 SANDERS RD | CBANKER NORTHBROOK | NORTHBROOK | IL | 60062-6126 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND COLDWLL BANKR DATED '1/1/2008 |
| COLDWLL BANKR [CBANKER PARK RIDGE] | 2215 SANDERS RD | CBANKER PARK RIDGE | NORTHBROOK | IL | 60062-6126 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND COLDWLL BANKR DATED '1/1/2008 |
| COLDWLL BANKR [CBANKER WINNETKA NORTH] | 2215 SANDERS RD | CBANKER WINNETKA NORTH | NORTHBROOK | IL | 60062-6126 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND COLDWLL BANKR DATED '1/1/2008 |
| COLLEGE OF DUPAGE/MC ANINC H | 425 FAWELL BLVD | | GLEN ELLYN | IL | 60137-6708 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND COLLEGE OF DUPAGE/MC ANINC H DATED '1/1/2008 |
| COLLEGE OF LAKE COUNTY | 19351 W WASHINGTON ST | | GRAYSLAKE | IL | 60030-1148 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND COLLEGE OF LAKE COUNTY DATED '1/13/2008 |
| COLLEGE OF LAKE COUNTY | 19351 W WASHINGTON ST | | GRAYSLAKE | IL | 60030-1148 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND COLLEGE OF LAKE COUNTY DATED '1/20/2008 |
| COLLINS, CATHERINE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| COMCAST SPORTSNET | 75 REMITTANCE DRIVE | SUITE 2850 | CHICAGO | IL | 60675-2850 | UNITED STATES | SERVICE CONTRACT - BROADCAST AIRTIME (TV) |
| COMCAST SPORTSNET | 350 N. ORLEANS ST,, SUITE S2-100 | ATTN: PHILLIP BEDELLA | CHICAGO | IL | 60654 | UNITED STATES | PROGRAM CONTRACT - PROGRAMMING THAT IS CARRIED ON COMCAST, SPONSORED BY CT |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| COMMERCE TRADING | 37502 PINWOOD CT | | MAGNOLIA | TX | 77354-8461 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND COMMERCE TRADING DATED '10/1/2008 |
| COMPUTER NETWORKS INTEGRATORS, CORPORATION (CNI) | 394 ELM STREET | JON DICKERSON | MILFORD | NH | 03055 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - SOFTWARE SUPPORT & UPGRADES |
| CONKLIN, MICHAEL L | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CONTINENTAL ACURA [CONTINENTAL ACURA] | 5901 S LA GRANGE RD | | COUNTRYSIDE | IL | 60525-4067 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND CONTINENTAL ACURA DATED '1/14/2008 |
| CONTINENTAL ACURA [CONTINENTAL AUDI] | 5901 S LA GRANGE RD | | COUNTRYSIDE | IL | 60525-4067 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND CONTINENTAL ACURA DATED '1/14/2008 |
| CONTINENTAL ACURA [CONTINENTAL HONDA] | 5901 S LA GRANGE RD | | COUNTRYSIDE | IL | 60525-4067 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND CONTINENTAL ACURA DATED '3/1/2008 |
| CONTINENTAL ACURA [ZZZ.CONTINENTAL JEEP EAGLE] | 5901 S LA GRANGE RD | | COUNTRYSIDE | IL | 60525-4067 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND CONTINENTAL ACURA DATED '3/1/2008 |
| CONWAY, BRIAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| COOK, CHERYL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| COOKE, BARBARA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| COOMBS, WALTER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| COPYRIGHT CLEARANCE CENTER, INC. | 222 ROSEWOOD DRIVE | ATTN. KAREN JACOBS | DANVERS | MA | 01923 | UNITED STATES | REVENUE AGREEMENT - TRIBUNE GIVES CCC THE RIGHT TO USE MATERIALS FROM OUR PUBLICATIONS |
| CORAZZA, RYAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13152

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CORPORATE ASSETS INC. | 2 ST.CLAIR AVE 1002 | | TORONTO | ON | M4V 1L5 | CANADA | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND CORPORATE ASSETS INC. DATED '8/7/2008 |
| CORPORATE LEADERSHIP COUNCIL | 2000 PENSYLVANIA AVENUE, NW, | ATTN: RANDY FREEMAN | WASHINGTON | DC | 20006 | UNITED STATES | ANALYTICS SERVICE - PROVIDES RESEARCH HUMAN RESOURCES RELATED RESEARCH |
| COST PLUS MGMNT SERVICES, INC. | 200 4TH ST | | OAKLAND | CA | 94607-4312 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND COST PLUS MGMNT SERVICES, INC.  DATED '02/01/08 |
| COTTONE, BROOKE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| COUNTRY GLEN APTS | 2264 NICHOLS RD APT B | | ARLINGTON HEIGHTS | IL | 60004-1140 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND COUNTRY GLEN APTS DATED '1/1/2008 |
| COUNTRY GLEN APTS | 2264 NICHOLS RD APT B | | ARLINGTON HEIGHTS | IL | 60004-1140 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND COUNTRY GLEN APTS DATED '1/1/2009 |
| COUNTRYSIDE FLOWER SHOP AND | 5301 E TERRA COTTA AVE | | CRYSTAL LAKE | IL | 60014-3633 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND COUNTRYSIDE FLOWER SHOP AND DATED '9/1/2008 |
| COUNTY LINE PROPERTIES | 108 S WASHINGTON ST | | HINSDALE | IL | 60521-4135 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND COUNTY LINE PROPERTIES DATED '1/3/2008 |
| COVENT HOTEL INC | 2653 N CLARK ST | | CHICAGO | IL | 60614-1895 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND COVENT HOTEL INC DATED '1/1/2008 |
| COVENT HOTEL INC | 2653 N CLARK ST | | CHICAGO | IL | 60614-1895 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND COVENT HOTEL INC DATED '1/1/2009 |
| COWLES, DAVID | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| COX, MARK | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CREATIVE CIRCLE ADVERTISING SOLUTIONS, INC. | 123 DYER STREET, SUITE 3B | ATTN: BILL OSTENDORF | PROVIDENCE | RI | 02903 | UNITED STATES | SERVICE CONTRACT - WEB SITE DEVELOPMENT AGREEMENT BETWEEN CT AND CCAS, INC., FOR THEMASH WEB SITE, DATED 9/4/08 |
| CREATIVE CIRCLE ADVERTISING SOLUTIONS, INC. | 123 DYER STREET, SUITE 3B | ATTN: BILL OSTENDORF | PROVIDENCE | RI | 02903 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - WEBSITE HOSTING/MAINTENANCE AGREEMENT BETWEEN CT AND CREATIVE CIRCLE ADVERTISING SOLUTIONS, INC., FOR THEMASH AS OF 9/1/08 |
| CREATIVE ILLUSTRATION AGENCY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CREGAN, LISA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CRITERION DEVELOPERS | 1150 RFD | | LONG GROVE | IL | 60047-7334 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND CRITERION DEVELOPERS DATED '1/1/2008 |
| CROKIN, ELIZABETH MARY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CROOME, RICHARD W | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CROSS, ROBERT C | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CROWE, J D | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CROWE, MICHELLE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CROWN | 430 EAST PLAINFIELD ROAD | | LAGRANGE | IL | 60525 | UNITED STATES | EQUIPMENT LEASE - MOBILE EQUIPMENT LEASES |
| CROWN | 430 EAST PLAINFIELD ROAD | | LAGRANGE | IL | 60525 | UNITED STATES | EQUIPMENT LEASE - MOBILE EQUIPMENT LEASES |
| CRP HOLDINGS B, L.P. | 2305 S. MOUNT PROSPECT RD. | | DES PLAINES | IL | 60018 | UNITED STATES | LEASE AGREEMENT - DES PLAINES 2305 MOUNT PR, 2305 S. MOUNT PROSPECT RD., 60018 |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CRP HOLDINGS C, L.P. | 8200 LEHIGH AVE. | | MORTON GROVE | IL | 60053 | UNITED STATES | LEASE AGREEMENT - MORTON GROVE TRIBUNE, 8200 LEHIGH AVE., 60053 |
| CRUZ, GEORGINA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CRYSTAL CLEAN | 217 POINT BLVD, STE 375 | | ELGIN | IL | 60123 | UNITED STATES | SERVICE CONTRACT - PARTS CLEANING UNIT AND SOLUTION |
| CRYSTAL CLEAN | 217 POINT BLVD, STE 375 | | ELGIN | IL | 60123 | UNITED STATES | SALES CONTRACT - PARTS CLEANING UNIT AND SOLUTION |
| CRYSTAL LAKE L.P. | CRYSTAL LAKE PLAZA, SUITE 2C | HIGHWAY 14 AND KEITH AVENUE | CRYSTAL LAKE | IL | 60014 | UNITED STATES | LEASE AGREEMENT - CRYSTAL LAKE 2C CRYSTAL, CRYSTAL LAKE PLAZA, SUITE 2C, 60014 |
| CRYSTAL YEDNAK | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CULLOTTA, KAREN ANN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CUNNINGHAM REALTY | 6649 W ALBION AVE | | CHICAGO | IL | 60631-1766 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND CUNNINGHAM REALTY DATED '2/1/2008 |
| CURRAN MILLER AUCTION/REA | 4424 VOTEL RD | | EVANSVILLE | IN | 47715 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND CURRAN MILLER AUCTION/REA DATED '3/1/2008 |
| CURTIS, STACY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CURTIS, WHITNEY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CUSTOM LEASING LLC | 1805 INDUSTRIAL PARK, UNIT 4 | | NORMAL | IL | 61761 | UNITED STATES | LEASE AGREEMENT - NORMAL 1805 INDUSTRIAL PA, 1805 INDUSTRIAL PARK, UNIT 4, 61761 |
| CVS | P O BOX 1850 | | WOONSOCKET | RI | 02895-0858 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND CVS DATED '01/01/08 |
| D R HORTON CUSTOM HOMES  [CAMBRIDGE HOMES/D R HORTON] | 800 S MILWAUKEE AVE STE 250 | | LIBERTYVILLE | IL | 60048-3269 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND D R HORTON CUSTOM HOMES DATED '10/1/2008 |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| D&S NEWS | 231 PINE ST. | ATTN: DONALD | TINLEY PARK | IL | 60487 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| DA NEWS RUNNERS | 2000 SHERWOOD DRIVE APT 2B | ATTN: CHRISTINE JUREK | PORTAGE | IN | 48368 | UNITED STATES | CARRIER DELIVERY CONTRACT - CARRIER CONTRACT |
| DAILEY, JANE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| DAILY HERALD | 155 E. ALGONQUIN RD | ATTN: JIM GALETANO | ARLINGTON HEIGHTS | IL | 60005 | UNITED STATES | REVENUE AGREEMENT - COMMERCIAL DELIVERY PARTNER |
| DAILY SOLUTIONS, INC. | 211 5TH ST. | ATTN: JAMES BROWNE | WAUKEGAN | IL | 60087 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| DAILY WEST DELIVERY SERVICE | 755 CIMARRON DRIVE | ATTN: RAY HOBERG | NAPERVILLE | IL | 60540 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| DALMIA, SHIKHA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| DALY, JR, JOHN J | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| DALY, TIMOTHY W | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| DAN PROFT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| DAN WOLF AUTO GROUP [DAN WOLF CHEVROLET] | 1540 W OGDEN AVE | | NAPERVILLE | IL | 60540-3919 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND DAN WOLF AUTO GROUP DATED '1/1/2008 |
| DAN WOLF AUTO GROUP [LEXUS OF NAPERVILLE] | 1535 W OGDEN AVE | | NAPERVILLE | IL | 60540-3952 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND DAN WOLF AUTO GROUP DATED '1/1/2008 |
| DAN WOLF AUTO GROUP [LEXUS OF NAPERVILLE] | 1535 W OGDEN AVE | | NAPERVILLE | IL | 60540-3952 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND DAN WOLF AUTO GROUP DATED '1/1/2009 |
| DAN WOLF AUTO GROUP [TOYOTA OF NAPERVILLE] | 1515 W OGDEN AVE | | NAPERVILLE | IL | 60540-3952 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND DAN WOLF AUTO GROUP DATED '1/1/2008 |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DANIA/ INTERLINE FURNITURE | 79 MADISON AVE FL 4 | | NEW YORK | NY | 10016-7805 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND DANIA/ INTERLINE FURNITURE DATED '1/1/2008 |
| DANIEL, CLIFTON TRUMAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| DANIELLE BRAFF | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| DANIELS, CELIA A | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| DANN CAUTNEY, PRISCELLA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| DARGIS, BARBARA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| DARVIN FURNITURE | 15400 S LA GRANGE RD | | ORLAND PARK | IL | 60462-4712 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND DARVIN FURNITURE DATED '01/01/08 |
| DARVIN FURNITURE [DARVIN FURNITURE - CO-OP] | 15400 S LA GRANGE RD | | ORLAND PARK | IL | 60462-4712 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND DARVIN FURNITURE DATED '1/1/2008 |
| DARVIN FURNITURE [DARVIN FURNITURE - CO-OP] | 15400 S LA GRANGE RD | | ORLAND PARK | IL | 60462-4712 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND DARVIN FURNITURE DATED '1/1/2009 |
| DARWIN RLTY & DEVEL | 970 N OAKLAWN AVE | | ELMHURST | IL | 60126-1059 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND DARWIN RLTY & DEVEL DATED '3/4/2008 |
| DATALINK (FOR VERITAS PRODUCTS) | 8170 UPLAND CIRCLE | | CHANHANSSEN | MN | 55317 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - SOFTWARE MAINTENANCE. THE CONTRACT CONTAINED SEVERAL INDIVIDUAL CONTRACTS BUT NOW ARE CONSOLIDATED.  LISTED WAS THE AMOUNT BUDGETED 2008 FOR THIS COMPANY. |
| DAVCOR NEWS INC. | 1110 N. OAKLEY LANE | ATTN: KEITH ANDREWS | WESTMONT | IL | 60559 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DAVE KOEHNEKE | 1943 WELLINGTON PLACE | | DOWNERS GROVE | IL | 60516 | UNITED STATES | SALES AGREEMENT - FIELD SALES AGREEMENTS |
| DAVE KOEHNEKE | 1943 WELLINGTON PLACE | | DOWNERS GROVE | IL | 60516 | UNITED STATES | SERVICE CONTRACT - FIELD SALES AGREEMENTS |
| DAVENPORT, DONALD E | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| DAVID RYAN SMITH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| DAVIS JR, JACK W | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| DAVIS, LENNARD J | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| DAVIS, MARC | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| DAWSON, ANNE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| DAWSON-MCCARTHY, DIANA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| DAY, JENNIFER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| DAYBREAK LIMITED | 1407 BERWYN ST. | ATTN: MARIA STOWE | LAKE FOREST | IL | 60045 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| DBA D&S DISTRIBUTION | 728 APOLLO DR | ATTN: DENNIS SOLOY | JOLIET | IL | 60436 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| DE LAMA, GEORGE | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| DE PAUL UNIVERSITY | 55 E JACKSON BLVD | | CHICAGO | IL | 60604-4466 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND DE PAUL UNIVERSITY DATED '1/30/2008 |
| DE PAUL UNIVERSITY | 55 E JACKSON BLVD | | CHICAGO | IL | 60604-4466 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND DE PAUL UNIVERSITY DATED '1/30/2009 |

In re: Chicago Tribune Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13152

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DEBOLT AUCTION SERVICE | 1535 HOLIDAY DR | | SANDWICH | IL | 60548-9259 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND DEBOLT AUCTION SERVICE DATED '8/23/2008 |
| DECATUR WEST SIDE CHURCH OF THE NAZARENE | 1270 W. GRAND AVE. | | DECATUR | IL | 62522 | | LEASE AGREEMENT - LEASE AGREEMENT - DECATUR 1270 GRAND AVE, 1270 W. GRAND AVE., 62522 |
| DEER PARK TOWN CTR | 20530 N RAND RD STE 133 | | DEER PARK | IL | 60010-7240 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND DEER PARK TOWN CTR DATED '9/1/2008 |
| DEGRAZIA DELIVERY | 407 FAIRHAVEN LN | ATTN: JEFF GOLDING | CHICAGO | IL | 60612 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| DELNOR COMMUNITY HOSPITAL | 300 RANDALL RD | | GENEVA | IL | 60134-4200 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND DELNOR COMMUNITY HOSPITAL DATED '5/22/2008 |
| DELNOR COMMUNITY HOSPITAL | 300 RANDALL RD | | GENEVA | IL | 60134-4200 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND DELNOR COMMUNITY HOSPITAL DATED '9/1/2008 |
| DELNOR COMMUNITY HOSPITAL  [DELNOR GLEN] | 975 N 5TH AVE | | ST CHARLES | IL | 60174-1299 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND DELNOR COMMUNITY HOSPITAL DATED '9/1/2008 |
| DELTA DENTAL | PO BOX 805275 | | CHICAGO | IL | 60680 | UNITED STATES | COLLECTIVE BARGAINING DENTAL AGREEMENT BETWEEN CTC DRIVERS AND DELTA DENTAL |
| DELTA DENTAL | PO BOX 805275 | | CHICAGO | IL | 60680 | UNITED STATES | COLLECTIVE BARGAINING DENTAL AGREEMENT BETWEEN CTC PRESSMEN AND DELTA DENTAL |
| DELVALLE, HENRY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| DES PLAINES YAMAHA | 1529 RAND RD | | DES PLAINES | IL | 60016-3488 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND DES PLAINES YAMAHA DATED '9/1/2008 |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DESCH, MICHAEL C | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| DEWAN, JAMES | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| DIAL AMERICA MARKETING INC | 611 E BUTTERFIELD RD STE 110 | | LOMBARD | IL | 60148-5642 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND DIAL AMERICA MARKETING INC DATED '1/20/2008 |
| DIANI, STEPHANIE M | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| DICK BACKES AUCTIONEER | PO BOX 107 | | RAYMOND | IA | 50667-0107 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND DICK BACKES AUCTIONEER DATED '1/25/2008 |
| DICKINSON, CHRISTINE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| DICK'S SPORTING GOODS | 300 INDUSTRY DRIVE | | PITTSBURGH | PA | 15275 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND DICK'S SPORTING GOODS DATED '02/03/08 |
| DIETZ PARK | 328 DIETZ AVE. | SUITE D | DEKALB | IL | 60115 | UNITED STATES | LEASE AGREEMENT - DEKALB 328 DIETZ AVE., 328 DIETZ AVE., 60115 |
| DILL, KATHRYN L | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| DIMENSIONS MANAGEMENT | 2034 N CLARK ST | | CHICAGO | IL | 60614-4713 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND DIMENSIONS MANAGEMENT DATED '6/2/2008 |
| DIRECT AUCTION SALES | 7232 N WESTERN AVE | | CHICAGO | IL | 60645-1812 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND DIRECT AUCTION SALES DATED '1/8/2008 |
| DIRECT MARKETING SERVICES | 354 N BROADWAY | | SALEM | NH | 03079-2161 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND DIRECT MARKETING SERVICES DATED '6/24/2008 |
| DISCOUNT TIRE CO. INC. | 20225 N SCOTTSDALE RD | | SCOTTSDALE | AZ | 85255-6456 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND DISCOUNT TIRE CO. INC.  DATED '02/01/08 |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DISTRIBUTION PROS | 4405 N. ELSTON AVE | ATTN: MIGUEL | CHICAGO | IL | 60646 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| DK REALTY PARTNERS | 650 E ALGONQUIN RD | | SCHAUMBURG | IL | 60173-3846 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND DK REALTY PARTNERS DATED '4/6/2008 |
| DOBBERSTEIN, JOHN J | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| DOETSCH REALTY CO | 910 GREENWOOD RD STE C | | GLENVIEW | IL | 60025-4073 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND DOETSCH REALTY CO DATED '11/1/2008 |
| DOLPHIN PROMOTIONS | 525 THOMAS AVE | | FOREST PARK | IL | 60130-1967 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND DOLPHIN PROMOTIONS DATED '3/19/2008 |
| DOME REALTY | 7400 N WAUKEGAN RD | | NILES | IL | 60714-4387 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND DOME REALTY DATED '7/2/2008 |
| DOMINICK'S | 711 JORIE BLVD | | OAK BROOK | IL | 60523-4425 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND DOMINICK'S DATED '01/01/08 |
| DONADIO, DAVID | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| DONLEY, DONNETTE YEATON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| DONNA HAMMOND | 14313 WOODED PATH LANE | | ORLAND PARK | IL | 60462 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT SALES AGENT |
| DONNA HAMMOND | 14313 WOODED PATH LN. | | ORLAND PARK | IL | 60462 | UNITED STATES | SALES AGREEMENT - FIELD SALES AGREEMENTS |
| DONNA HAMMOND | 14313 WOODED PATH LN. | | ORLAND PARK | IL | 60462 | UNITED STATES | SERVICE CONTRACT - FIELD SALES AGREEMENTS |
| DONNELLY, MARY E | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| DOODAD | 7990 SECOND FLAGS DRIVE | ATTN: SCOTT LEVY | AUSTELL | GA | 30168 | UNITED STATES | SERVICE CONTRACT - PRICING FOR PRINTING OF FREE STANDING INSERTS (FSIS) |

In re: Chicago Tribune Company

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DOPPELT, STEVEN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| DOS SANTOS, ALISSA M | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| DOSTATNI, YVETTE MARIE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| DOUGHERTY, CATHERINE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| DOWNING, ANDREW J | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| DOYLE, PATRICK | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| DR RAKESH ANAND | 18000 CARDINAL LN | | TINLEY PARK | IL | 60487-9524 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND DR RAKESH ANAND DATED '9/7/2008 |
| DRAKE, BARBARA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| DRIESSEN PROPERTIES | 1920 DEAN ST. | | ST. CHARLES | IL | 60174 | UNITED STATES | LEASE AGREEMENT - ST. CHARLES 1920 DEAN ST, 1920 DEAN ST., 60174 |
| DUCHENE, PAUL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| DUFFER, ROBERT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| DUKE YORK ROAD, LLC C/O DUKE REALTY CORP. | 2000 YORK RD | SUITES 114-121, 125 | OAK BROOK | IL | 60524 | UNITED STATES | LEASE AGREEMENT - OAK BROOK 2000 YORK RD, 2000 YORK RD, 60524 |
| DUNCAN, GREG J | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| DUNN, ELAINE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| DUNNE, LEO J | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| DUNSKY, MARDA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DURBIN, WILLIAM ANDREW | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| DUSTIN SEIBERT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| DYNASTY MANAGEMENT | 8742 N. ST. LOUIS AVE | ATTN: LAUDETTE NATERA | CHICAGO | IL | 60628 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| E R JAMES HOMES | 2550 WAUKEGAN RD STE 220 | | GLENVIEW | IL | 60025-1777 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND E R JAMES HOMES DATED '1/1/2008 |
| E. BROWN  NEWS SERVICE | 3044 WEST 119TH STREET - APT 2A | ATTN: RAUL CISNEROS | CHICAGO | IL | 60628 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| E.T. NEWS | 820 EUNICE AVE | ATTN: LINDA BORTH | ROCKDALE | IL | 60436 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| EACH, MOLLY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| EAGLE, AMY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| EARLY EDITION NEWS | 3645 SOUTH 52ND CT | ATTN: RICHARD H. HUMAN | COUNTRYSIDE | IL | 60525 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| EARLY RISERS NEWS AGENCY | 37861 N. NORTHERN AVE. | ATTN: CHERYL FIKE | WAUKEGAN | IL | 60087 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| EASTMAN KODAK COMPANY C/O KODAK GRAPHIC COMMS. CANADA CO. | 3700 GILMORE WAY | | BURNABY WAY | BC | V5G 4MI | CANADA | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - CHICAGO TRIBUNE AGREEMENT WITH KODAK DATED 9/10/07 |
| EATON ELECTRICAL | 210 WINDY POINT DRIVE | | GLENDALE HEIGHTS | IL | 60139 | UNITED STATES | SERVICE CONTRACT - ELECTRICAL MAINTENANCE |
| EATON ELECTRICAL | 210 WINDY POINT DRIVE | | GLENDALE HEIGHTS | IL | 60139 | UNITED STATES | SERVICE CONTRACT - ELECTRICAL MAINTENANCE |
| EC DISTRIBUTION | 7022 S. SOUTH SHORE DR | ATTN: FELIPE GARCIA | CHICAGO | IL | 60628 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |

In re: Chicago Tribune Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13152

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ECENBARGER, WILLIAM | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ECKER, BOB | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ECKHARDT, ROBYN C | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ED NAPLETON  PARENT ACCT  [ED NAPLETON HONDA] | 6701 W 95TH ST | | OAK LAWN | IL | 60453-2105 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ED NAPLETON PARENT ACCT DATED '10/1/2008 |
| ED NAPLETON  PARENT ACCT  [ED NAPLETON RIVER OAKS HONDA] | 1951 RIVER OAKS DR | | CALUMET CITY | IL | 60409-5073 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ED NAPLETON PARENT ACCT DATED '10/1/2008 |
| EDGEWATER NEWS INC. | 161 PEMBROKE DRIVE | ATTN: JOE RUIZ | CHICAGO | IL | 60646 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| EDGEWATER NEWS INC. | 161 PEMBROKE DRIVE | ATTN: JOSEPH STOLFA | CHICAGO | IL | 60646 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| EDGIL ASSOCIATES, INC | 6 FORTUNE DRIVE STE 202 | DAVID FABRIZIO | BILLERICA | MA | 01822 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - LICENSE CREDIT CARD SOFTWARE & PAY FOR SEVICES AT TRANSACTION LEVEL (MONTHLY) |
| EG NEWS | 6403 DENDI RIDGE DRIVE | ATTN: LOUIS PRESTA | ROCKDALE | IL | 60436 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| EICHHORST MANAGEMENT | 913 E ZINNIA LN | | PALATINE | IL | 60074-1261 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND EICHHORST MANAGEMENT DATED '1/1/2008 |
| EIG, JONATHAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ELGIN COMMUNITY COLLEGE  [ELGIN COMMUNITY COLLEGE] | 1700 SPARTAN DR | | ELGIN | IL | 60123-7189 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ELGIN COMMUNITY COLLEGE DATED '8/1/2008 |
| ELGIN TOYOTA | 1200 E CHICAGO ST | | ELGIN | IL | 60120-4714 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ELGIN TOYOTA DATED '10/13/2008 |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ELIASON, RANDALL D | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ELIO LETURIA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ELLIOT SERRANO | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ELLIOTTS OFF BROADWAY DEL | PO BOX 3788 | | HINSDALE | IL | 60522-3788 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ELLIOTS OFF BROADWAY DEL DATED '3/13/2008 |
| ELMHURST COLLEGE | 190 S PROSPECT AVE | | ELMHURST | IL | 60126-3271 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ELMHURST COLLEGE DATED '7/25/2008 |
| EMANUEL, EZEKIEL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| EMC | 176 SOUTH STREET | | HOPKINTON | MA | 01748 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - THERE WERE SEVERAL CONTRACTS.  THE LAST CONRACT FOR CT EXPIRES ON 6/23/2009.  ATTACHED IS A QUOTE TO BRING ALL EXPIRED CONTRACTS PRORATED TO COTERM ON 12/31/2008. OUR INTENT WAS TO GO T&M ON ALL EMC AFTER ANY CONTRACT EXPIRES. |
| EMILY LOBDELL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| EMPEREON | 3561 W. BELL ROAD | ATTN: TRAVIS BOWLEY | PHOENIX | AZ | 85053 | UNITED STATES | SERVICE CONTRACT - TELEMARKETING |
| EMPEREON MARKETING | 3561 W. BELL ROAD | | PHOENIX | AZ | 85053 | UNITED STATES | SALES AGREEMENT - TELEMARKETING SALES |
| EMPEREON MARKETING | 3561 W. BELL ROAD | | PHOENIX | AZ | 85053 | UNITED STATES | SERVICE CONTRACT - TELEMARKETING SALES |
| ENCORE TALENT AGENCY INC | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13152

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ENGLISH, PHIL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ENJ NEWS CORP | 4336 WISCONSIN AVE | ATTN: JORGE RIOS | WESTMONT | IL | 60559 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| ENTERPRISE DEVELOPMENT CO | 710 W OAKDALE AVE | | CHICAGO | IL | 60657-5789 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ENTERPRISE DEVELOPMENT CO DATED '1/1/2008 |
| ENTICENT | 1349 OLD 41 HWY SUITE 110 | ATTN: MIKE BECKER | MARIETTA | GA | 30060 | UNITED STATES | SERVICE CONTRACT - TRIBPOINTS VENDOR |
| ERA JEFF JENSEN  [ERA JENSEN & FEINSTEIN] | 19 W CHICAGO AVE | | HINSDALE | IL | 60521-3401 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ERA JEFF JENSEN DATED '1/24/2008 |
| ERA JEFF JENSEN  [ERA JENSEN & FEINSTEIN] | 19 W CHICAGO AVE | | HINSDALE | IL | 60521-3401 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ERA JEFF JENSEN DATED '8/7/2008 |
| ERDOSH, GEORGE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ERIC  BLACK | 2344 W. FULLERTON AVE | | CHICAGO | IL | 60647 | UNITED STATES | SALES AGREEMENT - FIELD SALES AGREEMENTS |
| ERIC  BLACK | 2344 W. FULLERTON AVE | | CHICAGO | IL | 60647 | UNITED STATES | SERVICE CONTRACT - FIELD SALES AGREEMENTS |
| ERIK LARSEN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ERNST, JONATHAN M | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ESKIN, LEAH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ESPINOZA, MOIRA MCCORMICK | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ESTEY, JOHN W | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| EVANSTON NEWS | 1111 N. PINE CT | ATTN: JAMES MITCHELL | CHICAGO | IL | 60646 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| EVANSTON SUBARU | 715 CHICAGO AVE | | EVANSTON | IL | 60202 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND EVANSTON SUBARU DATED '7/22/2008 |
| EVGUENI MOZGALENVSKI | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| EWING, DIANE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| EXPO EXPERTS, LLC | 7809 COOPER RD. 2ND FLOOR | ATTN: CONTRACTS DEPT | CINCINNATI | OH | 45242 | UNITED STATES | REVENUE AGREEMENT - REVENUE SHARE AGREEMENT - 38%EE & 62%CT (30%EE & 70%CT IF EE FAILS TO SELL MIN FOR SOLDIER FIELD CE) |
| EYE PRODUCTIONS LLC | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| F&G NEWS | 1771 SOMERSET DR. | ATTN: JOE RAYMOND | ROMEOVILLE | IL | 60446 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| FABBRE, ALICIA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| FACTIVA | US HIGHWAY ROUTE 1AND RIDGE ROAD | | MONMOUTH JUNCTION | NJ | 08852 | UNITED STATES | OTHER REVENUE CONTRACT (DESCRIBE) - DATABASE USES TRIBUNE MATERIAL |
| FALSANI, CATHLEEN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| FAMILY HYUNDAI | 8325 W 159TH ST | | TINLEY PARK | IL | 60477-1220 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND FAMILY HYUNDAI DATED '9/3/2008 |
| FAMOUS FOOTWEAR | 211 QUALITY CIR | | COLLEGE STATION | TX | 77845-4470 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND FAMOUS FOOTWEAR DATED '02/01/08 |
| FARNSWORTH HILL | 708 CHURCH ST STE 211 | | EVANSTON | IL | 60201-3881 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND FARNSWORTH HILL DATED '8/9/2008 |

In re: Chicago Tribune Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13152

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FEDERATED RETAIL HOLDINGS(MACYS) | 151 W 34TH ST 17TH FL | | NEW YORK | NY | 10001-2101 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND FEDERATED RETAIL HOLDINGS(MACYS) DATED '02/01/08 |
| FEDOROVA, YVETTA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| FELDCO CORP | 125 E OAKTON ST | | DES PLAINES | IL | 60018-1946 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND FELDCO CORP DATED '3/1/2008 |
| FELDMAN, RYAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| FELIPE'S NEWS | 5630 W. 64TH PLACE | ATTN: FELIPE OROZCO | FRANKLIN PARK | IL | 60131 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| FERGUSON, GARY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| FETTY, KELLY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| FIELDS AUTOMOTIVE GROUP | 670 W FRONTAGE RD | | NORTHFIELD | IL | 60093-1254 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND FIELDS AUTOMOTIVE GROUP DATED '3/1/2008 |
| FINANCIAL TIMES | 35 FALLS DR | ATTN: PAT HANNA | COLUMBUS | OH | 43214 | UNITED STATES | REVENUE AGREEMENT - COMMERCIAL DELIVERY PARTNER |
| FINCH, DANIEL W | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| FINE, GARY ALLAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| FINK, LEON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| FINNEY, ANGELA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| FIRST DUPAGE BANK | 520 N CASS AVE | | WESTMONT | IL | 60559-1500 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND FIRST DUPAGE BANK DATED '10/29/2008 |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FIRST NATIONAL BANK OF OTTAWA | 1004 1/2 E. BRIDGE | | STREATOR | IL | 61364 | UNITED STATES | LEASE AGREEMENT - STREATOR 1004 1/2 E. BRID, 1004 1/2 E. BRIDGE, 61364 |
| FIRST ST PAUL LUTHERAN | 1301 N LA SALLE DR | | CHICAGO | IL | 60610-1935 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND FIRST ST PAUL LUTHERAN DATED '1/1/2008 |
| FIRST ST PAUL LUTHERAN | 1301 N LA SALLE DR | | CHICAGO | IL | 60610-1935 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND FIRST ST PAUL LUTHERAN DATED '1/1/2009 |
| FISHER PRINTING | 8640 S. OKETO AVENUE | ATTN: PAUL BORGARDT | BRIDGEVIEW | IL | 60455 | UNITED STATES | SERVICE CONTRACT - PRICING FOR PRINTING OF FREE STANDING INSERTS (FSIS) |
| FIVE ACES DELIVERY | 623 E. THORN HILL | ATTN: FRED MOSIMAN | ARLINGTON HEIGHTS | IL | 60005 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| FJR NEWS | 2804 BERMAN RD. | ATTN: ROBERT | NORTH AURORA | IL | 60542 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| FLASHNICK, BRETT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| FLEMING, KARL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| FLIKKEMA MOTORS SAAB | 2424 176TH ST | | LANSING | IL | 60438-1803 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND FLIKKEMA MOTORS SAAB DATED '5/6/2008 |
| FLINT, MANDY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| FLOOR COVERING ASSOCIATES | 1000 BROOK FOREST AVE | | SHOREWOOD | IL | 60404-8609 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND FLOOR COVERING ASSOCIATES DATED '1/1/2008 |
| FOOD 4 LESS | 1100 W ARTESIA BLVD | | COMPTON | CA | 90220-5108 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND FOOD 4 LESS DATED '09/01/08 |
| FOOT SOLUTIONS/GLENVIEW | 20771 N RAND RD STE 13A | | LAKE ZURICH | IL | 60047-3009 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND FOOT SOLUTIONS/GLENVIEW DATED '2/13/2008 |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FOR YOU NEWS | 11942 S.STATE ST. | ATTN: RAUL CISNEROS | CHICAGO | IL | 60628 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| FORD, ANN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| FORMAN, ROSS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| FOUR SEASONS HEATING AND AIR CONDITION | 5701 W 73RD ST | | BEDFORD PARK | IL | 60638-6213 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND FOUR SEASONS HEATING AND AIR CONDITION DATED '12/01/07 |
| FOURNIER, JOE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| FOX HOME CENTER, INC. | 11150 S CICERO AVE | | CHICAGO | IL | 60803-2828 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND FOX HOME CENTER, INC. DATED '03/01/08 |
| FOX, JAMES A | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| FRANCIS, SEAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| FRANCISCAN SISTERS OF CHGO | 1055 175TH ST STE 202 | | HOMEWOOD | IL | 60430-4615 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND FRANCISCAN SISTERS OF CHGO DATED '9/1/2008 |
| FRANCISCO, KRISTINA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| FRANCK, MARION | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| FRANK ZYGMUNT | 1928 KIMBERLY CT | | DARIEN | IL | 60561-5369 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND FRANK ZYGMUNT DATED '1/22/2008 |
| FRANKEN, ELIZABETH L | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| FRANKLIN, CORY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FRANKLIN, DIXIE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| FRANZ, JANET | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| FREDDIE'S NEWS AGENCY | 3857 N. OAK PARK AVE | ATTN: JOSE CARMONA | CHICAGO | IL | 60632 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| FREDRICKSON, DOLORES | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| FREDRICKSON, JACK M | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| FRESCH, WILLIAM E | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| FREUDENBERG, STACIE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| FREY & SONS | PO BOX 7 | | ARCHBOLD | OH | 43502-0007 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND FREY & SONS DATED '5/3/2008 |
| FRIEDLAND, LOIS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| FRIEDMAN, ANDY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| FRIENDSHIP VILLAGE | 350 W SCHAUMBURG RD | | SCHAUMBURG | IL | 60194-3464 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND FRIENDSHIP VILLAGE DATED '9/21/2008 |
| FRIESS, STEVEN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| FROM, AL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| FRY'S ELECTRONICS | 600 E BROKAW RD | | SAN JOSE | CA | 95112-1006 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND FRY'S ELECTRONICS DATED '01/01/06 |
| FUCHS, VICTOR R | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13152

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FUENTES, GABRIEL A | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| FUKADA, SHIHO | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| FULHAM, PETER W | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| FULL HOUSE PRODUCTIONS INC | PO BOX 808 | | OSWEGO | IL | 60543-0808 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND FULL HOUSE PRODUCTIONS INC DATED '9/1/2008 |
| FULLER, JACK | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| FULLER, RUTH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| FUNDERFUL WORLD OF TRAVEL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| FUNG, RAYMOND | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| FUNT, PETER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| FUTTERMAN, LISA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| G & P NEWS SERVICES, INC. | 1773 W. ARTHUR | ATTN: MIGUEL | CHICAGO | IL | 60641 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| G&A REALTY INCORPORATED | 3100 DUNDEE RD | | NORTHBROOK | IL | 60062-2437 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND G&A REALTY INCORPORATED DATED '1/7/2008 |
| GABCO VH2, LLC | 536-568-616 ATRIUM DRIVE | | VERNON HILLS | IL | | UNITED STATES | LEASE AGREEMENT - VERNON HILLS 536 ATRIUM, 536-568-616 ATRIUM DRIVE, |
| GAGLIARDO REALTY | 7375 NORTH AVE | | RIVER FOREST | IL | 60305-1230 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND GAGLIARDO REALTY DATED '11/1/2008 |
| GAIGE, AMITY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GALATI REAL ESTATE | 3818 W IRVING PARK RD | | CHICAGO | IL | 60618-3106 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND GALATI REAL ESTATE DATED '4/16/2008 |
| GALAUSKAS, JAMES | 14 N ORCHARD | | ROUND LAKE | IL | 60073 | UNITED STATES | SEPARATION AGREEMENT - SALARY CONTINUATION |
| GALLAGHER, DANIEL P | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GALLIVAN AUCTIONEERS & APPRA | 1045 MAIN ST | | INDIANAPOLIS | IN | 46224-6970 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND GALLIVAN AUCTIONEERS & APPRA DATED '9/29/2008 |
| GANS, CURTIS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GARDNER, ROBERT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GARDNER, SEAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GARDNER, TERRY LYNN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GARGIULO JR, ANTHONY W | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GARTNER BUICK | 4333 OGDEN AVE | | AURORA | IL | 60504-7114 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND GARTNER BUICK DATED '1/1/2008 |
| GAUNT, CAROLE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GBC, LLC | 1940 N. LAFAYETTE ST. | | GRIFFITH | IN | 46319 | UNITED STATES | LEASE AGREEMENT - GRIFFITH 1940 N. LAFAYETT, 1940 N. LAFAYETTE ST., 46319 |
| GCIU PRESSMEN UNION | 455 KEHOE BLVD. | ATTN: JOHN GIANNONNE SUITE 107 | CAROL STREAM | IL | 60188-5203 | UNITED STATES | COLLECTIVE BARGAINING AGREEMENT - COLLECTIVE BARGAINING AGREEMENT- PRESS |
| GCIU PRESSMEN UNION | 455 KEHOE BLVD. | ATTN: JOHN GIANNONNE SUITE 107 | CAROL STREAM | IL | 60188-5203 | UNITED STATES | COLLECTIVE BARGAINING AGREEMENT - OTHER (DESCRIBE) |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GE CAPITAL | P.O. BOX 640387 | | PITTSBURGH | PA | 15264 | UNITED STATES | TRANSPORTATION EQUIPMENT LEASE - FLEET LEASE 1 SPOTTER |
| GE CAPITAL | P.O. BOX 640387 | | PITTSBURGH | PA | 15264 | UNITED STATES | TRANSPORTATION EQUIPMENT LEASE - FLEET LEASE 10 TRAILERS |
| GE CAPITAL | P.O. BOX 640387 | | PITTSBURGH | PA | 15264 | UNITED STATES | TRANSPORTATION EQUIPMENT LEASE - FLEET LEASE 16 STEP VANS |
| GE CAPITAL | P.O. BOX 640387 | | PITTSBURGH | PA | 15264 | UNITED STATES | TRANSPORTATION EQUIPMENT LEASE - FLEET LEASE 27 TRACTORS |
| GE CAPITAL | P.O. BOX 640387 | | PITTSBURGH | PA | 15264 | UNITED STATES | TRANSPORTATION EQUIPMENT LEASE - FLEET LEASE 43 STEP VANS |
| GE CAPITAL | P.O. BOX 640387 | | PITTSBURGH | PA | 15264 | UNITED STATES | TRANSPORTATION EQUIPMENT LEASE - FLEET LEASE 44 TRAILERS |
| GE FLEET SERVICES | P.O. BOX 100363 | | ATLANTA | GA | 30384 | UNITED STATES | TRANSPORTATION EQUIPMENT LEASE - FLEET LEASE 1 STEP VANS |
| GE FLEET SERVICES | P.O. BOX 100363 | | ATLANTA | GA | 30384 | UNITED STATES | TRANSPORTATION EQUIPMENT LEASE - FLEET LEASE 4 STEP VANS |
| GE FLEET SERVICES | P.O. BOX 100363 | | ATLANTA | GA | 30384 | UNITED STATES | TRANSPORTATION EQUIPMENT LEASE - FLEET LEASE 5 STEP VANS |
| GEISLER, ELIEZER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GELFAND, ALEXANDER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GENDRON, BOB | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GENERAL MOTORS PARENT ACCT  [BUICK REGIONAL NORTH CENTRAL] | 100 RENNAISSANCE CTR. | | DETROIT | MI | 48225 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND GENERAL MOTORS PARENT ACCT DATED '4/1/2008 |
| GENERAL MOTORS PARENT ACCT  [GENERAL MOTORS CROSS] | 387 SHUMAN BLVD | | NAPERVILLE | IL | 60563-8450 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND GENERAL MOTORS PARENT ACCT DATED '4/1/2008 |
| GENERAL MOTORS PARENT ACCT  [SAAB SCANIA OF AMERICA] | 100 RENNAISSANCE CTR. | | DETROIT | MI | 48225 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND GENERAL MOTORS PARENT ACCT DATED '4/1/2008 |

In re: Chicago Tribune Company

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GENEVA HOME WORKS | PO BOX 348 | | GENEVA | IL | 60134-0348 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND GENEVA HOME WORKS DATED '4/8/2008 |
| GERACI, MARY ELIZABETH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GERALD & CULLEN RAPP | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GERIK, ADAM M | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GERSTENBLITH, PATTY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GHITIS, FRIDA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GIBBARD, M DANIEL | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| GIBBS, MICHAEL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GIBULA, GARY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GILDEN, JAMES | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GINA BARGE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GINGRICH COMMUNICATIONS INC | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GINI, AL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GIRALDO, JEFFREY KEVEN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GJP NEWS AGENCY | 1322 BURNS LANE | ATTN: HECTOR | SUGAR GROVE | IL | 60554 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| GLASS SLIPPER ENTERPRISES INC | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13152

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GLENBROOK PEDIATRICS | 2551 COMPASS RD STE 100 | | GLENVIEW | IL | 60026-8042 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND GLENBROOK PEDIATRICS DATED '9/1/2008 |
| GLENDALE BUSINESS CENTER, LLC | 6631 NORTH SIDNEY PLACE | | GLENDALE | WI | 53209 | UNITED STATES | LEASE AGREEMENT - GLENDALE 6631 N SIDNEY PL, 6631 NORTH SIDNEY PLACE, 53209 |
| GLOBAL PAYMENTS | 10705 RED RUN BLVD | ATTN: CINDY ELLIOT | OWINGS MILLS | MD | 21117 | UNITED STATES | SERVICE CONTRACT - CREDIT/DEBIT CARD PAYMENT PROCESSING FOR DISCUS PAYMENTS |
| GLOOR RLTY CO | 114 N OAK PARK AVE | | OAK PARK | IL | 60301-1304 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND GLOOR RLTY CO DATED '2/1/2008 |
| GODDARD SCHOOLS | 1001 E WOODFIELD RD | | SCHAUMBURG | IL | 60173-4706 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND GODDARD SCHOOLS DATED '1/1/2008 |
| GOEMAAT, DARRELL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GOETZ, RICHARD BLAIR | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GOITIA, JOSE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GOLD AND AZEN REAL ESTATE | 785 S BUFFALO GROVE RD | | BUFFALO GROVE | IL | 60089-3705 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND GOLD AND AZEN REAL ESTATE DATED '1/7/2008 |
| GOLD EAGLE DISCOUNT LIQUORS | 255 PETERSON RD | | LIBERTYVILLE | IL | 60048-1005 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND GOLD EAGLE DISCOUNT LIQUORS DATED '10/1/2008 |
| GOLD, SARAH F | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GOLD, TERESA BASSO | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GOLDBERG, JOAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GOLDEN, CORINNE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GOLDIN, DAVID | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GOLDSBOROUGH JR, ROBERT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GOLDTREE REALTY & ASSOC | 7923 LINCOLN AVE | | SKOKIE | IL | 60077-3632 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND GOLDTREE REALTY & ASSOC DATED '1/1/2008 |
| GOLDWYN, CRAIG | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GOOD2GETHER | ONE BROADWAY | 14TH FLOOR | CAMBRIDGE | MA | 02142 | UNITED STATES | REVENUE AGREEMENT - SPONSORSHIP, REVENUE DEPENDENT UPON SALES |
| GOODMAN, ALLAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GOODMAN, JAMES P | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GORDON, ALEXANDER SCOTT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GOSS | PO BOX 535055 | | ATLANTA | GA | 30353 | UNITED STATES | SEE DESCRIPTION - CAPITAL |
| GOSS | PO BOX 535055 | | ATLANTA | GA | 30353 | UNITED STATES | OTHER (DESCRIBE) - CAPITAL |
| GOSS | PO BOX 535055 | | ATLANTA | GA | 30353 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - OMNICOM / OMNIZONE - PACKAGING PLANNING SYSTEM AND INSERTER CONTROLS.  WE ARE STILL IN PROJECT MODE AND HAVE NOT ACCEPTED THIS SYSTEM |
| GOTTLIEB MEM HOSPITAL | 701 W NORTH AVE | | MELROSE PARK | IL | 60160-1612 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND GOTTLIEB MEM HOSPITAL DATED '1/18/2008 |
| GOTTLIEB, BARRY H | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GOTTWALDT, RUSSELL R | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GRACE DISTRIBUTION | 311 LINCOLN AVENUE | ATTN: DAVE LANDWER | ELGIN | IL | 60120 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| GRAFE AUCTION CO | 1025 INDUSTRIAL DR | | SPRING VALLEY | MN | 55975-9300 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND GRAFE AUCTION CO DATED '8/5/2008 |
| GRAHAM, JOHN R | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GRAHAM, MARK | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GRAHN, GEOFFREY A | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GRANLUND, DAVID E | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GREAT LAKES CREDIT UNION | 2525 GREEN BAY RD | | NORTH CHICAGO | IL | 60064-3012 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND GREAT LAKES CREDIT UNION DATED '9/1/2008 |
| GREATER ROCKFORD AIRPORT | 60 AIRPORT DR | | ROCKFORD | IL | 61109-2902 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND GREATER ROCKFORD AIRPORT DATED '5/1/2008 |
| GREATER WEST TOWN PROJECT | 790 N MILWAUKEE AVE | | CHICAGO | IL | 60642-5930 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND GREATER WEST TOWN PROJECT DATED '8/28/2008 |
| GRECO JR, CARMEN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GREEN, CHUCK | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GREEN, DARREN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GREEN, KENT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GRIFFITH GRANT LACKIE | 50 E SCRANTON AVE | | LAKE BLUFF | IL | 60044-2528 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND GRIFFITH GRANT LACKIE DATED '1/1/2008 |

In re: Chicago Tribune Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13152

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GROARK, VIRGINIA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GROENKE, MICHELLE DURFEE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GROPPER, AMY NATHAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GROSSCUP, LUANN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GROSSINGER MOTOR SALES  [GROSSINGER CITY TOYOTA] | 711 W JACKSON BLVD | | CHICAGO | IL | 60661-5411 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND GROSSINGER MOTOR SALES DATED '3/1/2008 |
| GROSSINGER MOTOR SALES  [GROSSINGER TOYOTA] | 6747 N LINCOLN AVE | | LINCOLNWOOD | IL | 60712-3606 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND GROSSINGER MOTOR SALES DATED '3/1/2008 |
| GROSSINGER MOTOR SALES  [MID CITY NISSAN /SUBARU] | 250 LAWRENCE PT | | CHICAGO | IL | 60656 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND GROSSINGER MOTOR SALES DATED '3/1/2008 |
| GROSSINGER MOTOR SALES  [STAR NISSAN] | 5757 W TOUHY AVE | | NILES | IL | 60714-4605 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND GROSSINGER MOTOR SALES DATED '3/1/2008 |
| GROSSINGER/MID CITY/STAR AUTO GROUP | 6900 N MCCORMICK BLVD | | LINCOLNWOOD | IL | 60712-2788 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND GROSSINGER/MID CITY/STAR AUTO GROUP DATED '01/01/08 |
| GROZDEV, KONSTANTIN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GRUEN, JUDY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GRUEN, SETH E | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GUARDMARK | 800 ENTERPRISE DRIVE, | | OAK BROOK | IL | 60523 | UNITED STATES | SERVICE CONTRACT - RECEPTIONISTS ON FLOORS 2 AND 3 IN TRIBUNE TOWER |
| GUARDSMARK | PO BOX 11407 | | BIRMINGHAM | AL | 35246 | UNITED STATES | SERVICE CONTRACT - SAFETY |
| GUARDSMARK | PO BOX 11407 | | BIRMINGHAM | AL | 35246 | UNITED STATES | SERVICE CONTRACT - SAFETY |

In re: Chicago Tribune Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13152

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GUARDSMARK | PO BOX 11407 | | BIRMINGHAM | AL | 35246 | UNITED STATES | SERVICE CONTRACT - SAFETY |
| GUARDSMARK | PO BOX 11407 | | BIRMINGHAM | AL | 35246 | UNITED STATES | SERVICE CONTRACT - SAFETY |
| GUARINO, MARK | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GUILFOILE, KEVIN J | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GUSTAFSON, JOANNA M | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GUTMAN, AMY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GUTSCHE JR, ROBERT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GUTTMANN, ALLEN J | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| H & R NEWS AGENCY | 2505 N. PARKSIDE | ATTN: JOSE MARTELL | CHICAGO | IL | 60646 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| H J FRIEH & ASSOCIATES | 7231 FLAGG CREEK DR | | INDIAN HEAD PARK | IL | 60525-5306 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND H J FRIEH & ASSOCIATES DATED '12/15/2007 |
| H.S.A. (HIFFMAN SCHAFFER ASSOCIATES) | P.O. BOX 4537 | | OAKBROOK | IL | 60522 | UNITED STATES | SERVICE CONTRACT - REAL ESTATE MANAGEMENT COMPANY |
| HABEGGER, LARRY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HADERLEIN AND CO | 3413 N PAULINA ST | | CHICAGO | IL | 60657-1220 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND HADERLEIN AND CO DATED '2/5/2008 |
| HAHN, LUCINDA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HAINES AND COMPANY | 8050 FREEDOM AVENUE NW | | NORTH CANTON | OH | 44720 | UNITED STATES | SERVICE CONTRACT - REAL ESTATE INTERNET SERVICE |
| HALL AND ASSOCIATES LLC | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HALL, MARCELLUS T | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HALLMAN, DEBORAH K | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HALLMARK & JOHNSON PROPERTY | 6160 N CICERO AVE STE 620 | | CHICAGO | IL | 60646-4392 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND HALLMARK & JOHNSON PROPERTY DATED '1/24/2008 |
| HALLMARK PROPERTIES | 7101 N CICERO AVE STE 200 | | LINCOLNWOOD | IL | 60712-2112 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND HALLMARK PROPERTIES DATED '7/30/2008 |
| HAMANN INC | 121 OLD FARM MIDCOURT | ATTN: DAN HAMANN | KANKAKEE | IL | 60901 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| HAMBLIN, JON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HAMILL, SEAN D | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HAMLIN ILLUSTRATION | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HAMMER, DOUGLAS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HAMMERLE, JOHN C | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HANDLEY, JOHN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HANES, FRANK | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HANEY, LISA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HANEY, LISA ANN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HANLEY DAWSON III [PATRICK BMW] | 526 MALL DR | | SCHAUMBURG | IL | 60173-5104 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND HANLEY DAWSON III DATED '1/1/2008 |
| HANLEY DAWSON III [PATRICK BMW] | 526 MALL DR | | SCHAUMBURG | IL | 60173-5104 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND HANLEY DAWSON III DATED '1/1/2009 |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HANLEY DAWSON III [PATRICK CADILLAC] | 526 MALL DR | | SCHAUMBURG | IL | 60173-5104 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND HANLEY DAWSON III DATED '1/1/2008 |
| HANLEY DAWSON III [PATRICK CADILLAC] | 526 MALL DR | | SCHAUMBURG | IL | 60173-5104 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND HANLEY DAWSON III DATED '1/1/2009 |
| HANLEY DAWSON III [PATRICK JAGUAR] | 526 MALL DR | | SCHAUMBURG | IL | 60173-5104 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND HANLEY DAWSON III DATED '1/1/2008 |
| HANLEY DAWSON III [PATRICK JAGUAR] | 526 MALL DR | | SCHAUMBURG | IL | 60173-5104 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND HANLEY DAWSON III DATED '1/1/2009 |
| HANLEY DAWSON III [PATRICK SAAB] | 526 MALL DRIVE | | SCHAUMBURG | IL | 60173 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND HANLEY DAWSON III DATED '1/1/2008 |
| HANLEY DAWSON III [PATRICK SAAB] | 526 MALL DRIVE | | SCHAUMBURG | IL | 60173 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND HANLEY DAWSON III DATED '1/1/2009 |
| HANLEY DAWSON III [PATRICK VOLVO] | 526 MALL DR | | SCHAUMBURG | IL | 60173-5104 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND HANLEY DAWSON III DATED '1/1/2008 |
| HANLEY DAWSON III [PATRICK VOLVO] | 526 MALL DR | | SCHAUMBURG | IL | 60173-5104 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND HANLEY DAWSON III DATED '1/1/2009 |
| HANLEY DAWSON III [PATRICK HYUNDAI] | 526 MALL DR | PATRICK HYUNDAI | SCHAUMBURG | IL | 60173-5104 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND HANLEY DAWSON III DATED '1/1/2008 |
| HANLEY DAWSON III [PATRICK HYUNDAI] | 526 MALL DR | PATRICK HYUNDAI | SCHAUMBURG | IL | 60173-5104 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND HANLEY DAWSON III DATED '1/1/2009 |
| HANLEY, REID M | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HANSEN RADLER REALTY | 7721 KOSTNER AVE | | SKOKIE | IL | 60076-3619 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND HANSEN RADLER REALTY DATED '4/18/2008 |
| HANSEN REALTY MANAGEMENT | 2711 N HALSTED ST | | CHICAGO | IL | 60614-1413 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND HANSEN REALTY MANAGEMENT DATED '2/19/2008 |
| HARAMIS, KELLY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HARBOR NEWS | 2242 CREST ROAD | ATTN: EILEEN HALL | GRIFFITH | IN | 46319 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| HARBOR NEWS | 2242 CREST ROAD | ATTN: JEFF POLE | GRIFFITH | IN | 46319 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| HARDAWAY, ROBERT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HARDING REAL ESTATE | PO BOX 340 | | WOODSTOCK | IL | 60098-0340 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND HARDING REAL ESTATE DATED '3/1/2008 |
| HARKIN, BRIAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HARMON, KAVIN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HARPER COLLEGE | 1200 W ALGONQUIN RD | | PALATINE | IL | 60067-7373 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND HARPER COLLEGE DATED '1/1/2008 |
| HARPER, MARY PATRICIA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HARRAH'S CASINO | 151 N JOLIET ST | | JOLIET | IL | 60432-4018 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND HARRAH'S CASINO DATED '01/01/07 |
| HARRIS LACEWELL, MELISSA V | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HARRISON, LAIRD | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13152

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HARRISON, WILLIAM | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HARRY DAVIS AUCTIONEERS | 1725 BLVD OF THE ALLIES | | PITTSBURGH | PA | 15219-5913 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND HARRY DAVIS AUCTIONEERS DATED '5/15/2008 |
| HARVEY, SARA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HASKINS, SARAH C | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HASSABALLA, HESHAM | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HAUCK, CLAYTON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HAUSER, EMILY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HAWK DISTRIBUTION | 9355 N. LINCOLN AVE | ATTN: RAMON | MORTON GROVE | IL | 60053 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| HAZLETT, THOMAS W | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HD NEWS | 1050 WOODHOLLOW DR APT 3 | ATTN: HOLLY PETTY | VALPARAISO | IN | 46383 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| HEALTH CONCEPTS | 145 TOWER DRIVE | UNIT 10 | BURR RIDGE | IL | 60527 | UNITED STATES | EQUIPMENT LEASE - WATER COOLER ON 10TH FLOOR |
| HEALTH CONCEPTS | 566 W. LAKE ST | | CHICAGO | IL | 60661 | UNITED STATES | EQUIPMENT LEASE - WATER COOLER RENTAL |
| HEART USA INC | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HEARTLAND GRANITE | 701 N COMMERCE ST | | AURORA | IL | 60504-8173 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND HEARTLAND GRANITE DATED '9/1/2008 |
| HEARTLAND INVESTORS | 10S059 SCHOGER DR | | NAPERVILLE | IL | 60564-5675 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND HEARTLAND INVESTORS DATED '1/1/2008 |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HEARTLAND INVESTORS | 10S059 SCHOGER DR | | NAPERVILLE | IL | 60564-5675 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND HEARTLAND INVESTORS DATED '1/1/2009 |
| HEFLINREPS INC | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HELFGOT, MICHAEL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HELLER SYNDICATION | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HELM, JANET | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HELTZEL, ELLEN E | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HEMPHILL, MARY ANN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HENAO, HARVEY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HERF, JEFFREY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HERITAGE HARBOR MANAGEMENT INC. | 1851 OLD CHICAGO RD | | OTTAWA | IL | 61350-9705 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND HERITAGE HARBOR MANAGEMENT INC. DATED '01/01/08 |
| HERITAGE TRAIL MALL | 410 RIDGE RD | | WILMETTE | IL | 60091-2471 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND HERITAGE TRAIL MALL DATED '3/7/2008 |
| HERNANDEZ, CHRISTINA KOCI | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HERTZEL, LAURIE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HICKEY, DENNIS V | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HIGHLAND PARK LINCOLN MER | 55 SKOKIE HIGHWAY | | HIGHLAND PARK | IL | 60035 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND HIGHLAND PARK LINCOLN MER DATED '1/1/2008 |
| HILCO INDUSTRIAL | 31555 W 14 MILE RD STE 207 | | FARMINGTON HILLS | MI | 48334-1287 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND HILCO INDUSTRIAL DATED '11/1/2008 |
| HILLENMEYER, JOSEPH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HILTON OAK LAWN | 9333 S CICERO AVE | | OAK LAWN | IL | 60453-2517 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND HILTON OAK LAWN DATED '9/1/2008 |
| HILTON, TIMOTHY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HINES, MICHAEL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HK SYSTEMS | 515 EAST 100 SOUTH | ATTN: HAUSER, JOHN | SALT LAKE CITY | UT | 84102-1903 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - WAREHOUSE MANAGEMENT - MATERIALS TRACKING.  DID NOT RENEW - NEGOTIATING T&M TERMS WITH VENDOR. PRICE REFLECTS T&M PLANNED. |
| HLG MEDIA INC | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HLJMP NEWS | 1320 BURNS LN | ATTN: JUAN PEREZ | SUGAR GROVE | IL | 60554 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| HOBO | 2650 BELVIDERE RD | | WAUKEGAN | IL | 60085-6006 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND HOBO DATED '01/01/08 |
| HOEFLER AND FRERE-JONES | 611 BROADWAY | ROOM 725 | NEW YORK | NY | 10012-2608 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASE - LICENSE FOR FONT |
| HOEY, PETER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HOFF HILK AUCTION SERVICE | 123 26TH AVE N | | MINNEAPOLIS | MN | 55411-2238 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND HOFF HILK AUCTION SERVICE DATED '9/30/2008 |
| HOFFMAN, BRENDAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HOFFMAN, MARVIN A | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HOFFMAN, PETER G | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HOH CHEMICALS | PO BOX 487 | | PALATINE | IL | 60067 | UNITED STATES | SERVICE CONTRACT - FACILITIES MAINTENANCE |
| HOH CHEMICALS | PO BOX 487 | | PALATINE | IL | 60067 | UNITED STATES | SERVICE CONTRACT - FACILITIES MAINTENANCE |
| HOLIDAY RESALES | 3605 AIRPORT WAY S | | SEATTLE | WA | 98134-2238 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND HOLIDAY RESALES DATED '8/1/2008 |
| HONDA CITY | 3859 HEMPSTEAD TPKE | | LEVITTOWN | NY | 11756-1305 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND HONDA CITY DATED '10/13/2008 |
| HOPPER, JESSICA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HOROWITZ, RICHARD M | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HORWITZ, MELISSA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HOSKINS CHEVROLET | 175 N ARLINGTON HEIGHTS RD | | ELK GROVE VILLAGE | IL | 60007-1001 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND HOSKINS CHEVROLET DATED '6/1/2008 |
| HOUDE, GEORGE L | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HOWARD ORLOFF IMPORTS | 1924 N PAULINA ST | | CHICAGO | IL | 60622-1127 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND HOWARD ORLOFF IMPORTS DATED '1/20/2008 |

In re: Chicago Tribune Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13152

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HOWARD ORLOFF IMPORTS | 1924 N PAULINA ST | | CHICAGO | IL | 60622-1127 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND HOWARD ORLOFF IMPORTS DATED '3/2/2008 |
| HOWARD ORLOFF IMPORTS | 1924 N PAULINA ST | | CHICAGO | IL | 60622-1127 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND HOWARD ORLOFF IMPORTS DATED '9/1/2008 |
| HOWELL, WILLIAM | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HOWEY, PAUL MCCARVER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HRABAR, VITALIY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HSH ASSOCIATES | 237 WEST PARKWAY | | POMPTON PLAINS, NJ | IL | 07444 | UNITED STATES | SERVICE CONTRACT - PROVIDES WEEKLY MORTGAGE RATES |
| HUANG, WEN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HUFBAUER, BENJAMIN GRANT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HUGHES, ROBERT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HUNT, TIMOTHY J | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HURST, ROBERT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HURT, SUZANNE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HYDROCALIDO NEWS AGENCY | 6942 16TH STREET | ATTN: JAVIER ANDUJAR | ADDISON | IL | 60601 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| IBRAHIM, AZEEM | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| IMPERIAL AUCTIONEERS LIQU [COURTESY AUCTIONEERS] | 816 N SPAULDING AVE | | CHICAGO | IL | 60651-4133 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND IMPERIAL AUCTIONEERS LIQU DATED '10/8/2008 |

In re: Chicago Tribune Company

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| IMPERIAL LIGHTING | 4555 N ELSTON | | CHICAGO | IL | 60630 | UNITED STATES | SERVICE CONTRACT - FACILITIES MAINTENANCE |
| IMPERIAL LIGHTING | 4555 N ELSTON | | CHICAGO | IL | 60630 | UNITED STATES | SERVICE CONTRACT - FACILITIES MAINTENANCE |
| IMPERIAL REALTY CO | 4747 W PETERSON AVE | | CHICAGO | IL | 60646-5712 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND IMPERIAL REALTY CO DATED '4/7/2008 |
| INCH, ROBERT D | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| INDIANA LAND BECKNELL INVESTORS, LLC | 1626 NORTHWIND PARKWAY | | HOBART | IN | 46342 | UNITED STATES | LEASE AGREEMENT - HOBART 1626 NORTHWIND PKW, 1626 NORTHWIND PARKWAY, 46342 |
| INFINITY NEWS | 2219 TIMBER TRAIL DRIVE | ATTN: ROBERT | PLAINFIELD | IL | 60585 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| INFOR GLOBAL SOLUTIONS, INC | PO BOX 933751 | ATTN: TONYA PADGETT | ATLANTA | GA | 31193-3751 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - CAMMIS - PARTS INVENTORY |
| INLAND AUCTION | 2901 BUTTERFIELD RD | | OAK BROOK | IL | 60523-1106 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND INLAND AUCTION DATED '5/1/2008 |
| INLAND REAL ESTATE [INLAND REAL ESTATE SALES INC] | 2901 BUTTERFIELD RD | | OAK BROOK | IL | 60523-1106 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND INLAND REAL ESTATE DATED '3/1/2008 |
| INLAND REAL ESTATE [INLAND REAL EST AUCTION INC] | 2901 BUTTERFIELD RD | INLAND REAL EST AUCTION INC | OAK BROOK | IL | 60523-1106 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND INLAND REAL ESTATE DATED '3/1/2008 |
| INSPRUCKER, MARY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| INTERMEC | 6001 36TH AVENUE WEST | | EVERETT | WA | 98203-1264 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT |
| INTERNATIONAL ASSOCIATION OF MACHINISTS, AFL-CIO | 120 E. OGDEN AVE. | JOE PIJANOWSKI | HINSDALE | IL | 60521 | UNITED STATES | COLLECTIVE BARGAINING AGREEMENT - COLLECTIVE BARGAINING AGREEMENT- MACHINISTS |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| INTERNATIONAL ASSOCIATION OF MACHINISTS, AFL-CIO | 120 E. OGDEN AVE. | JOE PIJANOWSKI | HINSDALE | IL | 60521 | UNITED STATES | COLLECTIVE BARGAINING AGREEMENT - COLLECTIVE BARGAINING AGREEMENT- MACHINISTS |
| INTERNATIONAL AUCTIONEERS IN | 8711 W BRYN MAWR AVE APT 605 | | CHICAGO | IL | 60631-3735 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND INTERNATIONAL AUCTIONEERS IN DATED '7/15/2008 |
| INTERNATIONAL PROFIT ASSOC | 1250 BARCLAY BLVD | | BUFFALO GROVE | IL | 60089-4500 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND INTERNATIONAL PROFIT ASSOC DATED '2/3/2008 |
| INVESTORS BUSINESS DAILY | 7545 SANTA FE DR | ATTN: BRIAN HIESTAND | HODGKINS | IL | 60525 | UNITED STATES | REVENUE AGREEMENT - COMMERCIAL DELIVERY PARTNER |
| IRMCO HOTELS CORP [BELDEN STRATFORD CORP] | 2300 N LINCOLN PARK W | | CHICAGO | IL | 60614-3456 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND IRMCO HOTELS CORP DATED '2/1/2008 |
| IRON MOUNTAIN | PO BOX 915004 | | DALLAS | TX | 75391 | UNITED STATES | TECHNOLOGY SERVICE AGREEMENT - INTELLECTUAL PROPERTY STORAGE |
| IRON MOUNTAIN | PO BOX 915004 | | DALLAS | TX | 75391 | UNITED STATES | TECHNOLOGY SERVICE AGREEMENT - INTELLECTUAL PROPERTY STORAGE |
| IST - 1 INC | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| J & W DISTRIBUTORS | P.O. BOX 397 | ATTN: MIKE PEURA | SANDWICH | IL | 60548 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| J AND A NEWS | 4850 N. ODELL CT. | ATTN: FREDDY | CHICAGO | IL | 60646 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| J DEAN NEWS | 616 HAYES | ATTN: JOHN DEAN | ORLAND PARK | IL | 60462 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| J VASSILIADES & CO | 10330 W ROOSEVELT RD STE 200 | | WESTCHESTER | IL | 60154-2564 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND J VASSILIADES & CO DATED '10/14/2008 |
| J&L DELIVERY | 504 MAPLEWOOD DR. | ATTN: JAMES QUADE | LAKE VILLA | IL | 60046 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| J.C. PENNEY CORPORATION, INC. | 3803 E. LINCOLN HIGHWAY | | MERRILLVILLE | IN | 46410 | UNITED STATES | LEASE AGREEMENT - MERRILLVILLE TRIBUNE, 3803 E. LINCOLN HIGHWAY, 46410 |

In re: Chicago Tribune Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13152

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| J.R. HILLMAN IRREVOCABLE TRUST NO. 2 | 440 OAKWOOD RD. | | LAKE ZURICH | IL | 60047 | UNITED STATES | LEASE AGREEMENT - LAKE ZURICH 440 OAKWOOD, 440 OAKWOOD RD., 60047 |
| JACK DOUGHERTY & CO | 1453 CALAIS CIR | | HIGHLAND PARK | IL | 60035-3920 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND JACK DOUGHERTY & CO DATED '9/8/2008 |
| JACK PHELAN CHEVY | 4000 HARLEM AVE | | LYONS | IL | 60534-1439 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND JACK PHELAN CHEVY DATED '7/22/2008 |
| JACKSON, DEBRA | | | | | | | SEPARATION AGREEMENT  -  BENEFITS CONTINUATION |
| JACKSON, TIMOTHY L | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| JACOBS, JODIE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| JACOBY, SANFORD | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| JAFFE, JAMES | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| JAKIELA, LORI | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| JAMES B GETZOFF & CO | 150 S WACKER DR | | CHICAGO | IL | 60606-4103 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND JAMES B GETZOFF & CO DATED '5/11/2008 |
| JAMES F QUINN PHOTOGRAPHY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| JAMES SLAVO IV | 5233 RACHEL AVE | | PORTAGE | IN | 46368 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT SALES AGENT |
| JAMES-ENGER, KELLY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| JAMESON REALTY | 425 W NORTH AVE | | CHICAGO | IL | 60610-1139 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND JAMESON REALTY DATED '1/1/2008 |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| JAMESON REALTY GROUP | 425 W NORTH AVE | | CHICAGO | IL | 60610-1139 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND JAMESON REALTY GROUP DATED '01/01/08 |
| JANDA, KENNETH FRANK | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| JANIKING INC | 1701 E WOODFIELD RD | | SCHAUMBURG | IL | 60173-5905 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND JANIKING INC DATED '11/16/2008 |
| JANINE SCHAULTS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER AGREEMENT BETWEEN CHICAGO TRIBUNE COMPANY AND JANINE SCHAULTS DATED 10/07/2008 |
| JARECKI, MICHAEL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| JASCULCA, RICHARD J | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| JASMIN SHAH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| JASON LITTLE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| JASON S. STEELE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| JBT CORPORATION (FMC) | 400 HIGHPOINT DRIVE | ATTN: GLENN ZETTERBERG | CHALFONT | PA | 18914 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - FMC AGV CONTROL SYSTEM.  WORKING WITH VENDOR TO FINALIZE TERMS FOR T&M. PRICE REFLECTS T&M PLANNED. |
| JC PENNEY | 851 E DEVON AVE | | ELK GROVE VILLAGE | IL | 60007 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND JC PENNEY  DATED '09/01/08 |
| JEFF SCIORTINO PHOTOGRAPHY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| JEFFERS, GLENN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| JENNIFER CONVERTIBLES | 902 BROADWAY | | NEW YORK | NY | 10010-6002 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND JENNIFER CONVERTIBLES DATED '1/1/2008 |
| JENNIFER CONVERTIBLES | 902 BROADWAY | | NEW YORK | NY | 10010-6002 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND JENNIFER CONVERTIBLES DATED '1/1/2009 |
| JENNIFER K SPINNER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| JENNIFER SHEPHERD | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| JENNIFER WAGNER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| JENNINGS CHEVROLET [JENNINGS CHEVY VOLKSWAGON] | 201 WAUKEGAN RD | | GLENVIEW | IL | 60025-5158 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND JENNINGS CHEVROLET DATED '4/1/2008 |
| JENSEN, CHERYL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| JENSEN, CHRISTOPHER W | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| JESSICA RANDKLEV | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| JETT, DENNIS C | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| JEWEL/OSCO | 150 E PIERCE RD STE 200 | | ITASCA | IL | 60143-1290 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND JEWEL/OSCO DATED '03/01/07 |
| JIN, JUSTIN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| JJ NEWS | 5740 S. MOZART | ATTN: LOU HAGL | DESPLAINES | IL | 60018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| JKO NEWS AGENCY. INC | 6311 W. PATERSON AVE | ATTN: JARVIS KING | CHICAGO | IL | 60641 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| JM & ASSOCIATES INC | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| JNJ NEWS | 19205 STATE LINE RD | ATTN: MICHAEL | ST. JOHN | IN | 46373 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| JO ANN FABRICS AND CRAFT STORES | 5555 DARROW ROAD | | HUDSON | OH | 44236-4011 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND JO ANN FABRICS AND CRAFT STORES DATED '02/03/08 |
| JOANNA GUSTAFSON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| JOE CHLOPECKI - HI RISE | 18812 AVERS AVE | | FLOSSMOOR | IL | 60422 | UNITED STATES | SALES AGREEMENT - FIELD SALES AGREEMENTS |
| JOE CHLOPECKI - HI RISE | 18812 AVERS AVE | | FLOSSMOOR | IL | 60422 | UNITED STATES | SERVICE CONTRACT - FIELD SALES AGREEMENTS |
| JOE RIZZA PORSCHE | 8100 W 159TH ST | | ORLAND PARK | IL | 60462-4939 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND JOE RIZZA PORSCHE DATED '6/27/2008 |
| JOE T. RICHARDSON | 3501 UNION STREET | ROOM 8 | LAFAYETTE | IN | 47905 | UNITED STATES | LEASE AGREEMENT - LAFAYETTE, IN TRIBUNE, 3501 UNION STREET, 47905 |
| JOE'S NEWS SERVICE | 10826 S CALHOUN AVE | ATTN: ALICIA GREEN-KING | CHICAGO | IL | 60628 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| JOHANSSON, ANN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| JOHN C. HAMMERLE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| JOHNSBYRNE COMPANY | 7350 N CRONAME RD | | NILES | IL | 60714-3932 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND JOHNSBYRNE COMPANY DATED '2/8/2008 |
| JOHNSON FAMILY TRUST | 8185 COMMERCE DR. | | LOVES PARK | IL | 61111 | UNITED STATES | LEASE AGREEMENT - LOVES PARK, IL TRIBUNE, 8185 COMMERCE DR., 61111 |
| JOHNSON, DAVID E | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| JOHNSON, DEAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| JOHNSON, DEAN P | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| JOHNSON, VINCENT DAVID | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| JON HAMBLIN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| JONES LANG LASALLE | 33845 TREASURY CENTER | | CHICAGO | IL | 60694 | UNITED STATES | SERVICE CONTRACT - FACILITIES MAINTENANCE |
| JONES LANG LASALLE | 33845 TREASURY CENTER | | CHICAGO | IL | 60694 | UNITED STATES | SERVICE CONTRACT - FACILITIES MAINTENANCE |
| JONES, DAVID A | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| JONES, JAY C | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| JONES, VERNA NOEL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| JORDAN, AMY BETH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| JOSEPH CHLOPECKI | 18812 S. AVERS | | FLOSSMOOR | IL | 60422 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT SALES AGENT |
| JOSEPH CHLOPECKI- CITY | 18812 S. AVERS | | FLOSSMOOR | IL | 60422 | UNITED STATES | SALES AGREEMENT - FIELD SALES AGREEMENTS |
| JOSEPH CHLOPECKI- CITY | 18812 S. AVERS | | FLOSSMOOR | IL | 60422 | UNITED STATES | SERVICE CONTRACT - FIELD SALES AGREEMENTS |
| JOSEPH CHLOPECKI- NATIONAL | 18812 S. AVERS | | FLOSSMOOR | IL | 60422 | UNITED STATES | SALES AGREEMENT - FIELD SALES AGREEMENTS |
| JOSEPH CHLOPECKI- NATIONAL | 18812 S. AVERS | | FLOSSMOOR | IL | 60422 | UNITED STATES | SERVICE CONTRACT - FIELD SALES AGREEMENTS |
| JOSEPH CHLOPECKI- PMA | 18812 S. AVERS | | FLOSSMOOR | IL | 60422 | UNITED STATES | SALES AGREEMENT - FIELD SALES AGREEMENTS |
| JOSEPH CHLOPECKI- PMA | 18812 S. AVERS | | FLOSSMOOR | IL | 60422 | UNITED STATES | SERVICE CONTRACT - FIELD SALES AGREEMENTS |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| JOSEPH SAYEGH | 8611 SKOKIE BLVD | | SKOKIE | IL | 60077-2380 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND JOSEPH SAYEGH DATED '3/20/2008 |
| JOSEPH'S MARKETPLACE | 180 W VIRGINIA ST | | CRYSTAL LAKE | IL | 60014-7262 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND JOSEPH'S MARKETPLACE DATED '4/6/2008 |
| JOYCE, AMANDA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| JR. DISTRIBUTION | 14318 S. HILLCREST RD | ATTN: FRANK GLUTING | ROMEOVILLE | IL | 60446 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| JULIE SIEGEL PHOTOGRAPHY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| JULIE WYATT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| JUST LIKE THAT NEWS | PO BOX 2261 | ATTN: SARGON | PORTAGE | IN | 48368 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| JUST TRIBS | 12N808 MEADOWLARK | ATTN: FRANSCISCO ROMERO | ELGIN | IL | 60123 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| K&C | 3631 SUSAN LANE | ATTN: KIMBERLY FOSCO | PARK FOREST | IL | 60466 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| K.T. NEWS | 60 W 550 N | ATTN: DAN PARSONS | CHESTERTON | IL | 46304 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| KABAKER, SUSAN BERGER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KACZMAREK, JOSEPH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KADIN, DEBORAH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KAFKA, ALEXANDER C | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KAGAN, STEVE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| KAHLENBERG, RICHARD D | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KAHNS, KRISTIE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KAMAL, RAJA M | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KAMBROD, MATTHEW R | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KAMMEN, MICHAEL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KAMPERT, PATRICK W | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| KAMPERT, PATRICK W | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KANE, TIM | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KANTER, DOUGLAS SCOTT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KAPUSCINSKI, SYLWIA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KAREN KELLAMS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KAT PHOTO | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KATH, BONNIE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KATHRYN MASTERSON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KATIE MCCOLLOW | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KATZ, STEVEN L | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KAUSS, JIM | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| KEDJIDJIAN, CATHERINE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KEELING, HEATHER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KEEPER PHOTOS INC | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KELLAMS, KAREN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KELLER WILLIAMS  [KELLER WILLIAMS REALTY] | 700 BUSSE HWY | | PARK RIDGE | IL | 60068-2402 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND KELLER WILLIAMS DATED '1/4/2008 |
| KELLY JR, THOMAS B | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KENILWORTH REALTY CO | PO BOX 454 | | KENILWORTH | IL | 60043-0454 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND KENILWORTH REALTY CO DATED '4/26/2008 |
| KENNEDY, EUGENE C | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KENNEDY, KRISTAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KENNY, HEATHER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KENT GREEN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KERN, ANDREW C | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KERR, MICHAEL J | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KESHNER, TERRY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KIERSZENBAUM, ENRIQUE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KILLION, MICHAEL J | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| KIM, JAE HA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KIMBALL HILL HOMES | 5999 NEW WILKE RD | | ROLLING MEADOWS | IL | 60008-4506 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND KIMBALL HILL HOMES DATED '01/01/08 |
| KIMBALL HILL HOMES | 5999 NEW WILKE RD | | ROLLING MEADOWS | IL | 60008-4506 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND KIMBALL HILL HOMES DATED '1/1/2008 |
| KIMBALL HILL HOMES [KIMBALL HILL HOMES] | 5999 NEW WILKE RD | | ROLLING MEADOWS | IL | 60008-4506 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND KIMBALL HILL HOMES DATED '1/1/2008 |
| KIMMICH, JOHN EDWARD | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KING ARTHUR APARTMENTS | 5600 KING ARTHUR CT | | WESTMONT | IL | 60559-2223 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND KING ARTHUR APARTMENTS DATED '1/1/2008 |
| KING ARTHUR APARTMENTS | 5600 KING ARTHUR CT | | WESTMONT | IL | 60559-2223 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND KING ARTHUR APARTMENTS DATED '1/1/2009 |
| KING MAGAZINE | 888 SEVENTH AVENUE | | NEW YORK | NY | 10019 | UNITED STATES | SERVICE CONTRACT - TRIBUNE HAS RIGHT TO PUBLISH KING'S WORK |
| KING, JENNY A | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KING, LOREN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KING, TIM | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KINZER, STEPHEN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KIRBY, DAVID | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KIRKMAN, NATHAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13152

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| KIVIAT, KATHERINE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KLEIN, JOSHUA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KLEIN, MICHAEL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KLEINSCHMIDT, DON | 4915 W GRACE | | CHICAGO | IL | 60641 | UNITED STATES | SEPARATION AGREEMENT - SALARY CONTINUATION |
| KLINGENSMITH, DAWN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KLIPSCH, LESLIE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KLOBERDANZ, KRISTIN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KLUGER FURS | 3303 VOLLMER RD | | FLOSSMOOR | IL | 60422-2003 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND KLUGER FURS DATED '10/5/2008 |
| KMB NEWS AGENCY | 1820 W 126TH ST | ATTN: CARL IACOPELLI | SOUTH HOLLAND | IL | 60473 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| KMIEC, DOUGLAS W | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KNIGHT, RICHARD | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KNOPPER WRITING LLC | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KNOTT, ANNA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KNOWLEDGE SYSTEMS INSTIT | 3420 MAIN ST | | SKOKIE | IL | 60076-2453 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND KNOWLEDGE SYSTEMS INSTIT DATED '4/24/2008 |
| KNOX MECHANICAL INC | 5521 W 110TH ST STE 3 | | OAK LAWN | IL | 60453-2376 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND KNOX MECHANICAL INC DATED '10/22/2008 |

In re: Chicago Tribune Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13152

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| KOENIG AND STREY | 3201 OLD GLENVIEW RD | | WILMETTE | IL | 60091-2999 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND KOENIG AND STREY DATED '1/1/2008 |
| KOENIG AND STREY [KOENIG & STREY TRUMP] | 900 N MICHIGAN AVE STE 830 | | CHICAGO | IL | 60611-6518 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND KOENIG AND STREY DATED '1/1/2008 |
| KOENIG AND STREY [KOENIG & STREY] | 3201 OLD GLENVIEW RD # RDV | | WILMETTE | IL | 60091-2999 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND KOENIG AND STREY DATED '1/1/2008 |
| KOHL'S CORPORATION | P O BOX 359 | | MILWAUKEE | WI | 53201-0359 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND KOHL'S CORPORATION DATED '10/01/08 |
| KOHNKE, JENNIFER (NOTE CT EMPLOYEE) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KOIS, BARBARA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KOKORIS, JIM | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KOLBER, JACLYN H | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KOPPELMAN, ANDREW | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KORALIS/LISLE AUTO GROUP  [HONDA/VOLVO OF JOLIET] | 3225 PLAINFIELD RD | | JOLIET | IL | 60431-1197 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND KORALIS/LISLE AUTO GROUP DATED '1/1/2008 |
| KORALIS/LISLE AUTO GROUP  [INFINITI OF LISLE] | 4325 LINCOLN AVE | | LISLE | IL | 60532-1211 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND KORALIS/LISLE AUTO GROUP DATED '1/1/2008 |
| KORALIS/LISLE AUTO GROUP  [VOLVO OF LISLE] | 4375 LINCOLN AVE | | LISLE | IL | 60532-1211 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND KORALIS/LISLE AUTO GROUP DATED '1/1/2008 |
| KORALIS/LISLE AUTO GROUP  [VOLVO OF LISLE] | 4375 LINCOLN AVE | | LISLE | IL | 60532-1211 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND KORALIS/LISLE AUTO GROUP DATED '4/21/2008 |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| KOREA DAILY | 790 BUSSE RD | ATTN: MAN SUP CHOI | ELK GROVE | IL | 60007 | UNITED STATES | REVENUE AGREEMENT - COMMERCIAL DELIVERY PARTNER |
| KOREA TIMES | 3720 W. DEVON AVE | ATTN: JONG S. LEE | LINCOLNWOOD | IL | 60712 | UNITED STATES | REVENUE AGREEMENT - COMMERCIAL DELIVERY PARTNER |
| KOWALSKY, JEFFREY ALAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KOZIOL, NINA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KOZLAK, CORRINE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KPM NEWS, INC | 4228 FLORENCE AVE | ATTN: MAURICE | FOREST PARK | IL | 60130 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| KRAMPE, RACHELLE MARIE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KRAUSE, JON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KRAUSE, MARLA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KRICKE, DANIEL J | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KRISTINA FRANCISCO | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KROSAN DEVELOPMENT, LLC | 3500 179TH STREET | UNIT 5 | HAMMOND | IN | 46323 | | LEASE AGREEMENT - LEASE AGREEMENT - HAMMOND 3500 179TH STREET, 3500 179TH STREET, 46323 |
| KRUEGER, RONALD | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KRZACZYNSKI, KAMIL S | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KUBRA DATA TRANSFER | 5050 TOMKEN RD | ATTN: MATTHEW GAUTHIER | MISSISSAUGA | ON | L4W5B1 | CANADA | SERVICE CONTRACT - ELECTRONIC BILL PRESENTMENT AND PAYMENT SOLUTION PROVIDER |
| KUROKAWA, NICOLE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| KURZEN, BENEDICTE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KUYKENDAL, STEPHANIE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KWIT, JEFF | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| L & L ENTERPRISES | 6511 WANDER WAY | ATTN: MARY BARTH | DESPLAINES | IL | 60016 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| L W REEDY REAL EST ELMHURST | 101 N YORK RD | | ELMHURST | IL | 60126-2805 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND L W REEDY REAL EST ELMHURST DATED '2/7/2008 |
| L&M NEWS AGENCY | 4600 W. 122ND ST | ATTN: MIGUEL | CHICAGO | IL | 60628 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| L&S NEWS AGENCY | 3308 N. OCTAVIA | ATTN: LUIS AMOROCHO | CHICAGO | IL | 60632 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| L.M.V. NEWS AGENCY | 1049 CONCORD CIR. | ATTN: JACK HENDERSON | LAKE VILLA | IL | 60046 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| LABUNSKI, RICHARD E | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LACHINE, KARL PAUL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LAFFEY, MARY L | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LAIT, STEVEN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LAKE EXPRESS NEWS | 1235 BRIARWOOD LN. | ATTN: WILLIAM TEGTMEYER | LAKE FOREST | IL | 60045 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| LAKE ZURICH NEWS | 659 WALNUT RD. | ATTN: DAN CHEVRETTE | LAKE ZURICH | IL | 60047 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| LAKEN, VALERIE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LALO'S HISPANIC MERCHANT SERVICES | 3426  CUYLER AVENUE | ATTN: BYRON PEREZ SANCHEZ | FOREST PARK | IL | 60130 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| LALO'S HISPANIC MERCHANT SERVICES | 3426 CUYLER AVE | ATTN: EVERADO GONZALEZ | CHICAGO | IL | 60618 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| LALO'S HISPANIC MERCHANT SERVICES | 3426 CUYLER AVE | ATTN: EVERADO GONZALEZ | CHICAGO | IL | 60618 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| LAMAY, CRAIG | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LAMB, CHRISTOPHER JON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LAMBERT, ROGER | | | | | | | SEPARATION AGREEMENT  -  BENEFITS CONTINUATION |
| LANDROVER LAKE BLUFF [KARLS KNAUZ] | 1044 WESTERN | | LAKE FOREST | IL | 60045 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND LANDROVER LAKE BLUFF DATED '1/5/2008 |
| LANDROVER LAKE BLUFF [KARLS KNAUZ] | 1044 WESTERN | | LAKE FOREST | IL | 60045 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND LANDROVER LAKE BLUFF DATED '1/5/2009 |
| LANDROVER LAKE BLUFF [KNAUZ CONTINENTAL] | 409 SKOKIE VALLEY RD | | LAKE BLUFF | IL | 60044 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND LANDROVER LAKE BLUFF DATED '1/5/2008 |
| LANDROVER LAKE BLUFF [KNAUZ CONTINENTAL] | 409 SKOKIE VALLEY RD | | LAKE BLUFF | IL | 60044 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND LANDROVER LAKE BLUFF DATED '1/5/2009 |
| LANDROVER LAKE BLUFF [KNAUZ MINI] | 407A SKOKIE HWY | | LAKE BLUFF | IL | 60044-2207 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND LANDROVER LAKE BLUFF DATED '1/1/2008 |
| LANDROVER LAKE BLUFF [KNAUZ MINI] | 407A SKOKIE HWY | | LAKE BLUFF | IL | 60044-2207 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND LANDROVER LAKE BLUFF DATED '1/1/2009 |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LANDROVER LAKE BLUFF [SMART CENTER LAKE BLUFF] | ROUTE 41 & ROUTE 176 | | LAKE BLUFF | IL | 60064 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND LANDROVER LAKE BLUFF DATED '1/5/2008 |
| LANDROVER LAKE BLUFF [SMART CENTER LAKE BLUFF] | ROUTE 41 & ROUTE 176 | | LAKE BLUFF | IL | 60064 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND LANDROVER LAKE BLUFF DATED '1/5/2009 |
| LANDRY, BLYTHE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LANDS END INC | 5 LANDS END LANE | | DODGEVILLE | WI | 53595-0001 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND LANDS END INC DATED '10/5/2008 |
| LANDSBERG, LYNNE F | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LANDSTAR REALTY GROUP | 3700 W DEVON AVE | | LINCOLNWOOD | IL | 60712-1135 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND LANDSTAR REALTY GROUP DATED '8/1/2008 |
| LANGE, POUL HANS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LANGE, WERNER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LANGER, ADAM | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LAPENNA, ANTHONY ROBERT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LARSEN, ERIK | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LARSON, KRISTIN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LAURA CASTLE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LAURIE RUBIN INC | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LAVIN RAPP, CHERYL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LA-Z_BOY FURNITURE GALLERIES | 1284 N TELEGRAPH RD | | MONROE | MI | 48162-5138 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND LA-Z_BOY FURNITURE GALLERIES DATED '05/01/08 |
| LEA, STEVEN F | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| LEAH ESKIN | 4510 ROLAND AVENUE | | BALTIMORE | MD | 21210 | UNITED STATES | SERVICE CONTRACT - LICENSE TO PUBLISH MATERIAL |
| LEE, JASON P | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LEE, JOHN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LEE, SARAH MEGHAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LEETH, DAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LEGASPI, ALTHEA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LESHNOCK, MOLLY L | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LESSER, ERIK S | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LETURIA, ELIO | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LEVCO, JESSICA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LEVENFELD PEARSTEIN LLC | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LEVIN, AMELIA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LEVIN, KAREN A | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LEVINE, IRENE S | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LEVINSON, THOMAS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LEVITIN, ADAM J | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LEVITT, BEVERLY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LEWIS NEWS SERVICE | DONALD LEWIS | ATTN: EDWARD MARTINEZ | CHICAGO | IL | 60628 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| LEWKOWICZ, SARA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LIBERMAN, SI | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LIBERTY PUBLICATIONS | 7545 SANTA FE DR | ATTN: JOHN NOVESEL | HODGKINS | IL | 60525 | UNITED STATES | REVENUE AGREEMENT - COMMERCIAL DELIVERY PARTNER |
| LIBERTYVILLE/CLASSIC PARENT  [CLASSIC CHEVROLET] | 425 N GREENBAY ROAD | | WAUKEGAN | IL | 60085 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND LIBERTYVILLE/CLASSIC PARENT DATED '5/10/2008 |
| LIBMAN, JEFF | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LICHTENSTEIN, ALEX | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LIEBENSON, DONALD | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | PO BOX 8500-K110 | | PHILADELPHIA | PA | 19178 | UNITED STATES | INSURANCE POLICY - PERSONAL ACCIDENT INSURANCE ADMINISTRATIVE SERVICES AGREEMENT BETWEEN CHICAGO TRIBUNE DRIVERS AND LIFE INSURANCE COMPANY OF NORTH AMERICA-TERMED 12/31/08 |
| LIFETIME SUZUKI | RT. 30 & I55 | | PLAINFIELD | IL | 60544 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND LIFETIME SUZUKI DATED '6/7/2008 |

In re: Chicago Tribune Company

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LINKE, DENISE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LIPINSKI, ANN MARIE | 4919 S. WOODLAWN AVE. | | CHICAGO | IL | 60615 | UNITED STATES | SEPARATION AGREEMENT - SALARY CONTINUATION |
| LIPSON, CHARLES | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LISLE AUTOMOTIVE GROUP | RT 53 & EAST-WEST TOLLWAY | | LISLE | IL | 60532 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND LISLE AUTOMOTIVE GROUP DATED '01/01/08 |
| LITTLE, JASON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LITTLE, REBECCA L | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LIZ CROKIN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LO CASCIO, MATT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LOBDELL, EMILY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LOCHER, RICHARD | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LOEBER MOTORS - LINCOLNWOOD | 7101 N LINCOLN AVE | | LINCOLNWOOD | IL | 60712-2210 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND LOEBER MOTORS - LINCOLNWOOD DATED '12/1/2008 |
| LOEBER MOTORS - LINCOLNWOOD | 7101 N LINCOLN AVE | | LINCOLNWOOD | IL | 60712-2210 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND LOEBER MOTORS - LINCOLNWOOD DATED '4/17/2008 |
| LOEHRKE, MARK | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LONGWORTH, RICHARD | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LOOMIS, MICHAEL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LOQUERICIO GROUP | 4950 S PULASKI RD | | CHICAGO | IL | 60632 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND LOQUERICIO GROUP DATED '01/01/08 |
| LOUDEN HEALTH COMMUNICATION | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LOWES HOME IMPROVEMENT  *** | 1605 CURTIS BRIDGE RD | | WILKESBORO | NC | 28697-2231 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND LOWES HOME IMPROVEMENT  *** DATED '02/01/08 |
| LOYOLA UNIV PARENT ACCT  [LOYOLA UNIVERSITY] | 820 N MICHIGAN AVE STE 1400 | | CHICAGO | IL | 60611-2147 | UNITED STATES | ADVERTISING  AGREEMENT BETWEEN CHICAGO TRIBUNE AND LOYOLA UNIV PARENT ACCT DATED '8/14/2008 |
| LOYOLA UNIV PARENT ACCT  [LOYOLA UNIVERSITY] | 820 N MICHIGAN AVE STE 1400 | | CHICAGO | IL | 60611-2147 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND LOYOLA UNIV PARENT ACCT DATED '8/6/2008 |
| LUBET, STEVEN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LUBOW, MICHAEL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LUCCHESI LE BEAU, EMILIE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LUCKY NEWS AGENCY | 115 W. GENEVA STREET APT. A | ATTN: GIBERT BERES | NAPERVILLE | IL | 60540 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| LUFT, GAL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LUKOVA, LUBA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LUNDY, BETTH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LUSSOW, JENNIFER MICHELLE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LYNCH, MATTHEW | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LYNOTT, WILLIAM | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| M AND E RILEY, LLC | 8920 58TH PLACE, SUITE 600 | KENOSHA TRIBUNE | KENOSHA | WI | 53144 | UNITED STATES | LEASE AGREEMENT - KENOSHA 8920 58TH PLACE, 8920 58TH PLACE, SUITE 600, 53144 |
| M C L DEVELOPMENT | 455 E ILLINOIS ST STE 565 | | CHICAGO | IL | 60611-5371 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND M C L DEVELOPMENT DATED '1/1/2008 |
| M&L DISTRIBUTORS | 8 FOX GLEN CT | ATTN: WAYNE DUERKES | SANDWICH | IL | 60548 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| M&M DISTRIBUTORS | 13664 CALISTA DRIVE | ATTN: PATRICK | PLAINFIELD | IL | 60585 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| MAC KINNON, DOUGLAS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MACDONALD, JAKE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MACDONALD, JEANNIE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MACK, PAUL M | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MADEL, JASON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MADIGAN, CHARLES | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MAES, NANCY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MAGGIE RIFE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MAGUIRE, ROBERT B | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MAHANY, DAVID P | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MALDONADO NEWS AGENCY | 4405 W. WELLINGTON | ATTN: GERALDINE GREEN | CHICAGO | IL | 60612 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |

In re: Chicago Tribune Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13152

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MALONEY, LIAM | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MAMMOSER, ALAN P | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MANCARI OF DESPLAINES [MANCARI OF ORLAND] | 8821 159TH ST | | ORLAND HILLS | IL | 60487-7404 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MANCARI OF DESPLAINES DATED '1/11/2008 |
| MANCARI OF DESPLAINES [ZZZ.MANCARI OF OAK LAWN] | 4630 W 95TH ST | | OAK LAWN | IL | 60453-2514 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MANCARI OF DESPLAINES DATED '1/11/2008 |
| MANDEL, PETER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MANDY FLINT | | | | | | | FREELANCER AGREEMENT BETWEEN CHICAGO TRIBUNE COMPANY AND MANDY FLINT DATED 03/18/2008 |
| MANIS, ANDREW L | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MANN, LESLIE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MANNION, ANNEMARIE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MANSFIELD, HELEN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MANSON, KENNETH ROBERT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MANTAS, ANGELA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MARCUS & MILLICHAP COMMUNICA [MARCUS & MILLICHAP] | 333 W WACKER DR | | CHICAGO | IL | 60606-1220 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MARCUS & MILLICHAP COMMUNICA DATED '9/11/2008 |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MARCUS & MILLICHAP COMMUNICA  [MARCUS & MILLICHAP] | 8750 W BRYN MAWR AVE STE 650 | | CHICAGO | IL | 60631-3668 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MARCUS & MILLICHAP COMMUNICA DATED '9/11/2008 |
| MARCUS, JUDY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MARGOLIS, DAWN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MARGOLIS, JON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MARIE PIKUL | 1816 S. 59TH AVENUE | | CICERO | IL | 60804 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT SALES AGENT |
| MARIE PIKUL | 1816 S. 59TH AVE. | | CICERO | IL | 60804 | UNITED STATES | SALES AGREEMENT - FIELD SALES AGREEMENTS |
| MARIE PIKUL | 1816 S. 59TH AVE. | | CICERO | IL | 60804 | UNITED STATES | SERVICE CONTRACT - FIELD SALES AGREEMENTS |
| MARINO REAL ESTATE INC | 5800 DEMPSTER ST | | MORTON GROVE | IL | 60053-3027 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MARINO REAL ESTATE INC DATED '10/4/2008 |
| MARJEN (NILES) | 8121 N MILWAUKEE AVE | | NILES | IL | 60714-2803 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MARJEN (NILES) DATED '9/1/2008 |
| MARK B WEISS RE BRKG INC | 2442 N LINCOLN AVE | | CHICAGO | IL | 60614-2415 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MARK B WEISS RE BRKG INC DATED '9/1/2008 |
| MARK RICHARD  [SHIRISE LTD] | 341 PARK RD | | GLENCOE | IL | 60022 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MARK RICHARD DATED '9/3/2008 |
| MARK THOMPTON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MARK TRAVEL CORPORATION | 8907 N PORT WASHINGTON RD | | MILWAUKEE | WI | 53217-1634 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MARK TRAVEL CORPORATION DATED '06/01/08 |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MARKLEY, STEPHEN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MARKOUTSAS, ELAINE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MARLENA AGENCY INC | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MARRAZZO, AMANDA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MARSAL NEWS | 3414 EVAL AV. | ATTN: MARY BECERRA | DEERFIELD | IL | 60015 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| MARSHALL, SARAH G | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MARTELL NEWS AGENCY | 10023 S MELVIA | ATTN: MIGUEL | CHICAGO | IL | 60632 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| MARTHA WRIGHT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MARTIN & MARBRY INC | 8610 W GOLF RD | | NILES | IL | 60714-5600 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MARTIN & MARBRY INC DATED '2/18/2008 |
| MARTIN NISSAN | 5240 GOLF RD | | SKOKIE | IL | 60077-1107 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MARTIN NISSAN DATED '10/12/2008 |
| MARTIN, CHRISTINE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MARTIN, DAVID | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MARTIN, JAMES | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MARTY, MARTIN E | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MARY UMBERGER | 572 WILLIAMSBURGH ROAD | | GLEN ELLYN | IL | 60137 | UNITED STATES | SERVICE CONTRACT - LICENSE TO PUBLISH MATERIAL |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MASTERS, GEORGE EYRE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MASTERSON, KATHRYN ELIZABETH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MASUR, LOUIS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MATCHO, MARK | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MATEJA, JIM | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MATHER PARK NEWS | 2126 E. 97TH PLACE | ATTN: MICHAEL FENTON | CHICAGO | IL | 60646 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| MATT MAMULA | 10358 CEDAR STREET | | CEDAR LAKE | IN | 46303 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT SALES AGENT |
| MATTHEW LYNCH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MAUNG, DAVID O | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MAURER, AMANDA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MAURO ENTERPRISES [AUTOBARN COUNTRYSIDE HYUNDAI] | 6161 JOLIET ROAD | | COUNTRYSIDE | IL | 60525 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MAURO ENTERPRISES DATED '1/1/2008 |
| MAURO ENTERPRISES [AUTOBARN EVANSTON MAZDA] | 1012 CHICAGO AVE | | EVANSTON | IL | 60202-1324 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MAURO ENTERPRISES DATED '1/1/2008 |
| MAURO ENTERPRISES [AUTOBARN MAZDA] | 6161 JOLIET RD | | COUNTRYSIDE | IL | 60525-3965 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MAURO ENTERPRISES DATED '1/1/2008 |
| MAURO ENTERPRISES [AUTOBARN MAZDA] | 6161 JOLIET RD | | COUNTRYSIDE | IL | 60525-3965 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MAURO ENTERPRISES DATED '1/1/2009 |

In re: Chicago Tribune Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13152

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MAURO ENTERPRISES [AUTOBARN NISSAN] | 1001 CHICAGO AVE | | EVANSTON | IL | 60202-1394 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MAURO ENTERPRISES DATED '1/1/2008 |
| MAURO ENTERPRISES [AUTOBARN NISSAN] | 1001 CHICAGO AVE | | EVANSTON | IL | 60202-1394 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MAURO ENTERPRISES DATED '1/1/2009 |
| MAURO ENTERPRISES [AUTOBARN SUBARU] | 6070 S LA GRANGE RD | | COUNTRYSIDE | IL | 60525-4068 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MAURO ENTERPRISES DATED '1/1/2008 |
| MAURO ENTERPRISES [AUTOBARN SUBARU] | 6070 S LA GRANGE RD | | COUNTRYSIDE | IL | 60525-4068 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MAURO ENTERPRISES DATED '1/1/2009 |
| MAURO ENTERPRISES [GREGORY DODGE HYUNDAI] | 490 SKOKIE VALLEY RD | | HIGHLAND PARK | IL | 60035-4410 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MAURO ENTERPRISES DATED '1/1/2008 |
| MAURO ENTERPRISES [GREGORY DODGE HYUNDAI] | 490 SKOKIE VALLEY RD | | HIGHLAND PARK | IL | 60035-4410 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MAURO ENTERPRISES DATED '1/1/2009 |
| MAVERICK TECHNOLOGIES | 600 UNIVERSITY OFFICE BLVD. SUITE 2 | ATTN: R. TIM GELLNER | PENSACOLA | FL | 32504 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - COLLATOR CONTROL SYSTEM DID NOT RENEW - NEGOTIATING T&M TERMS WITH VENDOR.  PRICE REFLECTS T&M PLANNED |
| MAVERICK TECHNOLOGIES | 600 UNIVERSITY OFFICE BLVD. SUITE 2 | ATTN: R. TIM GELLNER | PENSACOLA | FL | 32504 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - COLLATOR CONTROL SYSTEM DID NOT RENEW - NEGOTIATING T&M TERMS WITH VENDOR.  PRICE REFLECTS T&M PLANNED |
| MAXIMUM REALTY & INVEST. | 1771 W GREENLEAF AVE | | CHICAGO | IL | 60626-2422 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MAXIMUM REALTY & INVEST. DATED '1/1/2008 |
| MAYBERRY, ROBERT C | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MAYOR'S OFFICE OF SPECIAL EVENTS | 121 N. LASALLE ST. | ATTN: JOEY SHERMAN, CITY HALL, ROOM 806 | CHICAGO | IL | 60602 | UNITED STATES | SPONSORSHIP AGREEMENT - EVENT SPONSORSHIP |
| MC GOWEN NEWS SERVICE | 407 W JACKSON | ATTN: KAREN FABIAN | MORRIS | IL | 60450 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| MCARTHUR PHOTOGRAPHY INC | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MCBRIDE, SUZANNE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MCCANN, BARBARA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MCCANN, DENNIS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MCCARRON, JOHN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MCCARTHY, JOHN K | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MCCARTHY, PATRICIA L | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MCCLELLAND, EDWARD ROBERT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MCCLELLAND, JAMIE ANNE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MCCLINTOCK, MIKE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MCCLORY, ROBERT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MCCLURE, KELLY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MCCOLLESTER, DARREN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MCCOLLOW, MARY KATHERINE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MCCORMICK, BRIAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MCGAHAN, SEAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MCGOWAN, JESSICA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MCGRATH ACURA OF WESTMONT | 400 E OGDEN AVE | | WESTMONT | IL | 60559-1203 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MCGRATH ACURA OF WESTMONT DATED '6/1/2008 |
| MCGRATH ACURA OF WESTMONT  [MCGRATH CITY HONDA] | 6750 W GRAND AVE | | CHICAGO | IL | 60707-2212 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MCGRATH ACURA OF WESTMONT DATED '6/1/2008 |
| MCGRATH ACURA OF WESTMONT  [MCGRATH CITY HYUNDAI] | 6750 W GRAND AVE | | CHICAGO | IL | 60707-2212 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MCGRATH ACURA OF WESTMONT DATED '6/1/2008 |
| MCGRATH ACURA OF WESTMONT  [MCGRATH LEXUS OF CHICAGO] | 1250 W DIVISION ST | | CHICAGO | IL | 60642-4133 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MCGRATH ACURA OF WESTMONT DATED '6/1/2008 |
| MCGRATH AUTO GROUP | 945 E CHICAGO ST | | ELGIN | IL | 60120-6820 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MCGRATH AUTO GROUP DATED '01/01/08 |
| MCGRATH,DAVID | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MCGREEVY, JOHN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MCGUIRE, MARK J | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MCHENRY EAST NEWS AGENCY | 3417 JAMES WAY | ATTN: DUANE SLEDZ | CRYSTAL LAKE | IL | 60014 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| MCKEON, THOMAS F | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MCKEOUGH, KEVIN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MCKUEN, PAMELA DITTMER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MCLACHLAN-NEHMADI & ASSC INC | 95 REVERE DR | | NORTHBROOK | IL | 60062-1585 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MCLACHLAN-NEHMADI & ASSC INC DATED '6/1/2008 |
| MCLANE, MAUREEN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MCLENNAN REALTY | 25 N NORTHWEST HWY | | PARK RIDGE | IL | 60068-3339 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MCLENNAN REALTY DATED '3/1/2008 |
| MCMAHEL, KAREN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MCNAMARA, CHRISTOPHER PAUL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MCQUESTION, KAREN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MDM NEWS | 929 CANHAM ST. | ATTN: FRANK GLUTING JR | NORTH AURORA | IL | 60542 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| MDW DISTRIBUTION | 1600 HARBOR | ATTN: MICHAEL FENTON | SOUTH HOLLAND | IL | 60473 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| MEDIEVAL TIMES | 2001 N ROSELLE RD | | SCHAUMBURG | IL | 60195-1907 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MEDIEVAL TIMES DATED '9/1/2008 |
| MEEHAN, JAMES | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MEGAN, GRAYDON P | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MEHMERT STORE SERVICES INC | W222N5734 MILLER WAY # 109 | | SUSSEX | WI | 53089-3988 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MEHMERT STORE SERVICES INC DATED '10/2/2008 |
| MEIJER, INC. | P O BOX 1610 | | GRAND RAPIDS | MI | 49501-1610 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MEIJER, INC. DATED '02/01/08 |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MEISTER, DICK | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MELIA, MARILYN KENNEDY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MEMORY KEEPERS | 216 S MAIN ST STE 2A | | NAPERVILLE | IL | 60540-4634 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MEMORY KEEPERS DATED '1/28/2008 |
| MENARD, INC. | 5114 OLD MILL PLZ | | EAU CLAIRE | WI | 54703-2386 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MENARD, INC. DATED '01/01/08 |
| MENCHIN, SCOTT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MENDEL, JANET | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MENDELL, TREAOPIA SHAWN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MERGEN, MIKE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MERKLE | 7001 COLUMBIA GATEWAY DRIVE | ATTN: RICK GOSS | COLUMBIA | MD | 21046 | UNITED STATES | SERVICE CONTRACT - MARKETING DATA WAREHOUSE & MARKETING CAMPAIGN SERVICES & EXECUTION |
| METROMIX LLC | | | | | | | LIMITED LIABILITY COMPANY AGREEMENT DATED AS OF OCTOBER 29, 2007 |
| METROPOLITAN WATER RECLAMAT | 100 E ERIE ST FL 5 | | CHICAGO | IL | 60611-2829 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND METROPOLITAN WATER RECLAMAT DATED '5/9/2008 |
| METROPOLITAN WATER RECLAMAT [METROPOLITAN WATER RECLAMAT] | 100 E ERIE ST RM 27 | | CHICAGO | IL | 60611-2829 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND METROPOLITAN WATER RECLAMAT DATED '5/9/2008 |
| METZ, NINA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| METZLER, CHRISTOPHER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MEYER LANDSCAPING INC | 27W067 NORTH AVE | | WEST CHICAGO | IL | 60185-1764 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MEYER LANDSCAPING INC DATED '4/16/2008 |
| MEYER, ANN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MEYER, DIANA LAMBDIN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MEYER, HARRIS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MEYERS, TIFFANY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MEYERS, WILLIAM C | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MGM MANAGEMENT, INC. | 58 N. CHICAGO ST. | SUITE 401 | JOLIET | IL | 60432 | UNITED STATES | LEASE AGREEMENT - JOLIET 58 N CHICAGO ST, 58 N. CHICAGO ST., 60432 |
| MGM REALTORS INC | 4023 CHURCH ST | | SKOKIE | IL | 60076-1701 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MGM REALTORS INC DATED '12/13/2007 |
| MICHAEL HINES | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MICHAEL REALTY | 5680 N ELSTON AVE | | CHICAGO | IL | 60646-6530 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MICHAEL REALTY DATED '5/23/2008 |
| MICHAEL SCHMITT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MICHAELS STORES, INC. | 8000 BENT BRANCH DR | | IRVING | TX | 75063-6023 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MICHAELS STORES, INC. DATED '02/01/08 |
| MICHAELS, DAVID | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13152

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MID AMERICA REALTY | 6730 W HIGGINS AVE | | CHICAGO | IL | 60656-2106 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MID AMERICA REALTY DATED '3/1/2008 |
| MID-CITY PARKING | 325 W HURON ST, #713 | | CHICAGO | IL | 60602 | UNITED STATES | LEASE AGREEMENT - PROPERTY LEASE |
| MID-CITY PARKING | 325 W HURON ST, #713 | | CHICAGO | IL | 60602 | UNITED STATES | LEASE AGREEMENT - PROPERTY LEASE |
| MIDNIGHT RUN | 7 HIGHMEADOW CT. | ATTN: SEAN MONTGOMERY | CRYSTAL LAKE | IL | 60014 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| MIDWAY NEWS | 3217 W. 53RD ST | ATTN: SANDRA | CHICAGO | IL | 60632 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| MIDWEST BANK & TRUST CO. | 501 W NORTH AVE | | MELROSE PARK | IL | 60160-1603 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MIDWEST BANK & TRUST CO. DATED '1/1/2008 |
| MIDWEST REAL ESTATE DATA,LLC | 2443 WARRENVILLE RD | | LISLE | IL | 60532-3673 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MIDWEST REAL ESTATE DATA,LLC DATED '1/1/2008 |
| MIKE'S NEWS | 3001 W 143RD ST | ATTN: KENYA BARBER | SOUTH HOLLAND | IL | 60473 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| MILES, DANIEL L | 45 EASY STREET | | RINGGOLD | GA | 30736 | UNITED STATES | SEPARATION AGREEMENT - SALARY CONTINUATION |
| MILIVOJEVIC, JOANN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MILLENNIUM PROPERTIES INC | 20 S CLARK ST STE 630 | | CHICAGO | IL | 60603-1831 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MILLENNIUM PROPERTIES INC DATED '7/12/2008 |
| MILLER LEGAL SERVICES | 2442 N LINCOLN AVE | | CHICAGO | IL | 60614-2415 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MILLER LEGAL SERVICES DATED '4/11/2008 |
| MILLER, ALYCE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MILLER, DAVID M | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MILLER, HENRY I | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MILLER-KAPLAN | 4123 LANKERSHIM BLVD. | | NORTH HOLLYWOOD | CA | 91602 | UNITED STATES | SERVICE CONTRACT - PROVIDES INFO ON MARKET SHARE & REVENUE SHARE |
| MILWAUKEE JOURNAL SENTINEL | 333 W STATE ST | ATTN: SHEILA DAVIDSON | MILWAUKEE | WI | 53201 | UNITED STATES | REVENUE AGREEMENT - COMMERCIAL DELIVERY PARTNER |
| MINOW, NELL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MINOW, NEWTON N | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MIREYA ACIERTO | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MIZRAHI, ILAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MJ ENTERPRISES | 5847 E. 1015 NORTH | ATTN: MARY BARTH | DEMOTTE | IN | 46310 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| MJ ENTERPRISES | 5847 E. 1015 NORTH | ATTN: RALPH BUCK | DEMOTTE | IN | 46310 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| MLRP PENNY LANE LLC | 1717 PENNY LN., | SUITE #3 (FORMERLY SUITE 200 / AD., ED. & CIRC.) | SCHAUMBURG | IL | 60173 | UNITED STATES | LEASE AGREEMENT - SCHAUMBURG 1717 PENNY LN., 1717 PENNY LN.,, 60173 |
| MOCK MD, CARLOS T | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MOCKAITIS, THOMAS R | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MOLINA, PEDRO | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MOLLOY & ASSOC INC | 10001 S WESTERN AVE | | CHICAGO | IL | 60643-1943 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MOLLOY & ASSOC INC DATED '7/1/2008 |
| MOLONEY, KEVIN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13152

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MOLZAHN, LAURA J | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MONAGHAN, CAROL A | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MONAHAN, DAVID | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MONGO COMMUNICATIONS INC | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MONTGOMERY, JOHN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MONTGOMERY-FATE, TIM | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MOODY CHURCH | 1609 N LA SALLE DR | | CHICAGO | IL | 60614-6004 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MOODY CHURCH DATED '1/1/2008 |
| MOODY CHURCH | 1609 N LA SALLE DR | | CHICAGO | IL | 60614-6004 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MOODY CHURCH DATED '1/1/2009 |
| MOON, KATHARINE HS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MOON, MARSHALL S | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MOONEY, THERESA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MOONLIGHT DISTRIBUTION | 516 E. JOLIET ST | ATTN: MARIANNE MULDAR | VALPARAISO | IN | 46383 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| MOORE, HEIDI L | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MOORE, VALERIE A VEDRAL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MORAINE VALLEY COLLEGE | 10900 S 88TH AVE | | PALOS HILLS | IL | 60465-2175 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MORAINE VALLEY COLLEGE DATED '1/11/2008 |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MORANVILLE, WINIFRED | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MORAVEK, JOAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MORE, JOSE M | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MOROWCZYNSKI, BRIAN J | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MORT, JO-ANN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MORTON SALT | 123 N WACKER DR | | CHICAGO | IL | 60606 | UNITED STATES | SERVICE CONTRACT - FACILITIES MAINTENANCE |
| MORTON SALT | 123 N WACKER DR | | CHICAGO | IL | 60606 | UNITED STATES | SERVICE CONTRACT - FACILITIES MAINTENANCE |
| MORTON, STEPHEN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MOSELEY, RAY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MOSS, IAN C | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MOTOR WERKS OF BARRINGTON | 1475 S BARRINGTON RD | | BARRINGTON | IL | 60010-5205 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MOTOR WERKS OF BARRINGTON DATED '10/31/2008 |
| MOTOR WERKS OF BARRINGTON | 1475 S BARRINGTON RD | | BARRINGTON | IL | 60010-5205 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MOTOR WERKS OF BARRINGTON DATED '9/29/2008 |
| MOTOR WERKS OF BARRINGTON  [INFINITI OF HOFFMAN ESTATES] | 1075 W GOLF RD | | HOFFMAN ESTATES | IL | 60169-1339 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MOTOR WERKS OF BARRINGTON DATED '10/17/2008 |
| MOTOR WERKS OF BARRINGTON  [MOTOR WERKS USED CARS] | 206 N COOK ST | | BARRINGTON | IL | 60010-3226 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MOTOR WERKS OF BARRINGTON DATED '9/30/2008 |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MOTOR WERKS OF BARRINGTON [MERCEDES-BENZ HOFFMAN ESTATE] | 1000 W GOLF RD | MERCEDES-BENZ HOFFMAN ESTATE | HOFFMAN ESTATES | IL | 60169-1340 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MOTOR WERKS OF BARRINGTON DATED '10/17/2008 |
| MOVADO, INC. | 650 FROM RD | | PARAMUS | NJ | 07652 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MOVADO, INC. DATED '02/01/08 |
| MOZGALEVSKI, EVGUENI | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MUELLER, JIM | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MULLANEY,TOM | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MULLER AUTOMOTIVE GROUP  [MULLER HONDA] | 550 SKOKIE VALLEY RD | | HIGHLAND PARK | IL | 60035-4412 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MULLER AUTOMOTIVE GROUP DATED '3/1/2008 |
| MULLER AUTOMOTIVE GROUP  [MULLER PONTIAC GMC MAZDA] | 150 SKOKIE VALLEY RD | | HIGHLAND PARK | IL | 60035-4404 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MULLER AUTOMOTIVE GROUP DATED '3/1/2008 |
| MULLER AUTOMOTIVE GROUP  [MULLERS WOODFIELD ACURA] | 1099 W HIGGINS RD | | HOFFMAN ESTATES | IL | 60169-4205 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MULLER AUTOMOTIVE GROUP DATED '3/1/2008 |
| MUNAYYER, YOUSEF | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MURDOCK, CHARLES W | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MURPHY, MICHAEL | | | | | | | SEPARATION AGREEMENT  -  BENEFITS CONTINUATION |
| MURRAY, DAVID | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MUSACHIO, TIMOTHY S | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MYERS, WILLIAM DAVID | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MYLONAS-ORWIG, LAUREL K | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MYRA TURNER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MYRON BOWLING AUCTIONEERS | PO BOX 369 | | ROSS | OH | 45061-0369 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MYRON BOWLING AUCTIONEERS DATED '8/14/2008 |
| MZINGA | 154 MIDDLESEX TURNPIKE | | BURLINGTON | MA | 01803 | UNITED STATES | SERVICE CONTRACT - SERVICE AGREEMENT BETWEEN CHICAGO TRIBUNE COMPANY & TRIBUNE INTERACTIVE AND MZINGA FOR MESSAGEBOARDS DATED 04/01/04 |
| N L PROMOTIONS | PO BOX 607 | | HALES CORNERS | WI | 53130-0607 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND N L PROMOTIONS DATED '7/1/2008 |
| NADAL, BRETT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| NADLER, JANICE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| NAI HIFFMAN ASSET MANAGEMENT LLC | 197 NORTHFIELD ROAD | #D | NORTHFIELD | IL | 60093 | UNITED STATES | LEASE AGREEMENT - NORTHFIELD 197 NORTHFIELD, 197 NORTHFIELD ROAD, 60093 |
| NANDA, JAY K | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| NAPER SMALL BUSINESS, LLC | 1707 QUINCY LANE | SUITES 115, 119, 123, 127-135, AND 153-157 | NAPERVILLE | IL | 60540 | UNITED STATES | LEASE AGREEMENT - NAPERVILLE 1707 QUINCY LN, 1707 QUINCY LANE, 60540 |
| NAPERVILLE JEEP EAGLE | 3300 OGDEN AVE | | LISLE | IL | 60532-1677 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND NAPERVILLE JEEP EAGLE DATED '1/1/2008 |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NAPERVILLE MUSIC | 636 E OGDEN AVE | | NAPERVILLE | IL | 60563-3237 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND NAPERVILLE MUSIC DATED '2/28/2008 |
| NAPOLEONI, LORETTA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| NAPOLITANO, GIULIO | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| NARANG, BOBBY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| NATERA'S NEWS INC. | 5219 N. OAKVIEW | ATTN: AL TRES | CHICAGO | IL | 60618 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| NATERA'S NEWS INC. | 5219 N. OAKVIEW | ATTN: MICHELLE ROBLE | CHICAGO | IL | 60618 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| NATERRA LAND  [NATERRA LAND] | 2825 POST RD | | STEVENS POINT | WI | 54481-6416 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND NATERRA LAND DATED '4/1/2008 |
| NATHAN M CHAMBERS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER AGREEMENT BETWEEN CHICAGO TRIBUNE COMPANY AND NATHAN CHAMBERS DATED 07/07/2008 |
| NATHAN WEBER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| NATION PIZZA PRODUCTS | 2491 N MILWAUKEE AVE | | CHICAGO | IL | 60647-2661 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND NATION PIZZA PRODUCTS DATED '9/1/2007 |
| NATIONAL CTY BANK. | 9101 N GREENWOOD AVE | | NILES | IL | 60714-1499 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND NATIONAL CTY BANK. DATED '1/1/2008 |
| NATIONAL LAND PARTNERS,LLC | 665 SIMONDS RD | | WILLIAMSTOWN | MA | 01267-2105 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND NATIONAL LAND PARTNERS,LLC DATED '3/7/2008 |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NATIONAL TELEPHONE INC | 106 S 7TH ST | | PHILADELPHIA | PA | 19106-3203 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND NATIONAL TELEPHONE INC DATED '1/28/2008 |
| NATIONAL-LOUIS UNIVERSITY | 1000 CAPITOL DR | | WHEELING | IL | 60090-7201 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND NATIONAL-LOUIS UNIVERSITY DATED '1/1/2008 |
| NATIONAL-LOUIS UNIVERSITY | 1000 CAPITOL DR | | WHEELING | IL | 60090-7201 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND NATIONAL-LOUIS UNIVERSITY DATED '1/1/2009 |
| NEAL PRESTON | 341 LEITCH AVE | | LAGRANGE | IL | 60625 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT SALES AGENT |
| NEAL PRESTON | 341 LEITCH | | LAGRANGE | IL | 60525 | UNITED STATES | SALES AGREEMENT - FIELD SALES AGREEMENTS |
| NEAL PRESTON | 341 LEITCH | | LAGRANGE | IL | 60525 | UNITED STATES | SERVICE CONTRACT - FIELD SALES AGREEMENTS |
| NEASI- WEBER | AVENUE STANFORD, SUITE A300 | MICHAEL BRIER | VALENCIA | CA | 91355 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - CURRENT SUPPORT MAINTENANCE CONTRACT WITH BALTIMORE FOR DISCUS APPLICATION; WE ARE CURRENTLY NEGOTIATING A NEW CONTRACT TO CONSOLIDATE ALL SUPPORT UNDER ONE |
| NEFF, JAMES D | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| NEIKIRK, WILLIAM | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| NELSON, SAMANTHA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| NEMES, JUDITH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| NETSKY, STEVE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NETTLETON REAL ESTATE INC | 211 E LAKE ST | | ADDISON | IL | 60101-2886 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND NETTLETON REAL ESTATE INC DATED '6/1/2008 |
| NEUBECKER, ROBERT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| NEUMANN, JANICE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| NEUMER LARA, ALISON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| NEW HORIZONS | 14115 FARMINGTON RD | | LIVONIA | MI | 48154-5457 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND NEW HORIZONS DATED '11/1/2008 |
| NEW PROIMAGE AMERICA | | | | | | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - LA/HC - NEWSWAY WORKFLOW SYSTEM.  CT - INK PRESETS.  DID NOT RENEW - NEGOTIATING T&M TERMS WITH VENDOR. PRICE REFLECTS T&M PLANNED |
| NEW WEST REALTY INC. | 1440 W TAYLOR ST | | CHICAGO | IL | 60607-4623 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND NEW WEST REALTY INC. DATED '1/1/2008 |
| NEW YORK TIMES | 229 WEST 43RD STREET | ATTN: VICE PRESIDENT, CIRCULATION | NEW YORK | NY | 10036 | UNITED STATES | REVENUE AGREEMENT - COMMERCIAL DELIVERY PARTNER |
| NEWS DEPOT | 1608 AVALON CT. | ATTN: RENE COTTO | ST. CHARLES | IL | 60174 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| NEWS MARKETING | 9351 KEILMAN ST | | SAINT JOHN | IN | 46373 | UNITED STATES | SALES AGREEMENT - FIELD SALES AGREEMENTS |
| NEWS MARKETING | 9351 KEILMAN ST | | SAINT JOHN | IN | 46373 | UNITED STATES | SERVICE CONTRACT - FIELD SALES AGREEMENTS |
| NEWS PIE | 2605 PINE ST. | ATTN: PAM MAULDIN | WAUKEGAN | IL | 60087 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |

In re: Chicago Tribune Company                                Schedule G                                Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NEWSBAG | 9131 LINCOLN AVE | | BROOKFIELD | IL | 60513 | UNITED STATES | PUBLISHING EQUIPMENT PURCHASE - PROVIDER OF POLYBAGS FOR NEWSPAPER |
| NEWSBANK | 5020 TAMIAMI TRAIL NORTH | SUITE 110 | NAPLES | FL | 34103 | UNITED STATES | REVENUE AGREEMENT - NEWSBANK IS LICENSED TO USE TRIBUNES WORK |
| NEWSBANK MEDIA SERVICES | 397 MAIN STREET PO BOX 1130 | | CHESTER | VT | 05143 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - TEXT ARCHIVING SOFTWARE |
| NEWSSTAND INC. | 1835-B KRAMER LANE | SUITE 150 | AUSTIN | TX | 78758 | UNITED STATES | SERVICE CONTRACT - TRIBUNE LICENSED TO ACCESS NEWSSTANDS CONTENT |
| NGUYEN, BICH MINH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| NICHOLSON, JOHN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| NIEMANN, CHRISTOPHER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| NIGHT OWL NEWS | 11434 WEXFORD DR. | ATTN: FRANK RIHA | ROCKDALE | IL | 60436 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| NIKOLSKIY, ANDREY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| NILSSON, MARIA E | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| NIMURA, JANICE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| NITELITE PROMOTIONS INC | 500 PARK BLVD | | ITASCA | IL | 60143-3121 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND NITELITE PROMOTIONS INC DATED '9/16/2008 |
| NOBLE PACIFIC | 19916 OLD OWEN RD | | MONROE | WA | 98272-9778 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND NOBLE PACIFIC DATED '8/1/2008 |
| NORTH DUPAGE NEWS AGENCY | 27 W. 405 HIGHLAKE ROAD | ATTN: MIKE VARJAN | ADDISON | IL | 60101 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NORTH IMPORT MOTORS [LOREN BUICK] | 1620 WAUKEGAN RD | | GLENVIEW | IL | 60025-2108 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND NORTH IMPORT MOTORS DATED '10/5/2008 |
| NORTH SHORE NEWS, INC. | P.O. BOX 496 | ATTN: CHRISTOPHER CLARK | NORTHFIELD | IL | 60093 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| NORTH SHORE SERVICE, INC | 1521 W WELLINGTON AVE | | CHICAGO | IL | 60657-4014 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND NORTH SHORE SERVICE, INC DATED '3/19/2008 |
| NORTHLAKE PROPERTY, LLC | 505 NORTHWEST AVE. | SUITE A | NORTHLAKE | IL | 60614 | UNITED STATES | LEASE AGREEMENT - NORTHLAKE 505 NORTHWEST A, 505 NORTHWEST AVE. - TRIBUNE DIRECT, |
| NORTHSHORE UNIVERSITY HS | 1301 CENTRAL ST | | EVANSTON | IL | 60201-1613 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND NORTHSHORE UNIVERSITY HS DATED '9/2/2008 |
| NORTHWEST NEWS | 1501 N. POWERS LAKE RD. | ATTN: KELLY IBARRA | MCHENRY | IL | 60050 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| NOVIT, MEL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| NWESTERN BUSINESS COL | 9700 W HIGGINS RD | | ROSEMONT | IL | 60018-4796 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND NWESTERN BUSINESS COL DATED '1/1/2008 |
| OAKLAWN TOYOTA | 4320 W 95TH ST | | OAK LAWN | IL | 60453-2618 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND OAKLAWN TOYOTA DATED '3/1/2008 |
| OAKLEY, BARBARA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| OAKTON COMMUNITY COLLEGE | 1600 E GOLF RD | | DES PLAINES | IL | 60016-1234 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND OAKTON COMMUNITY COLLEGE DATED '1/14/2008 |
| OAKTON ST ANTIQUES CENTER | 2430 E OAKTON ST | | ARLINGTON HEIGHTS | IL | 60005-4820 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND OAKTON ST ANTIQUES CENTER DATED '1/1/2008 |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| OBENAUF AUCTION SERVICE INC | 118 ORCHARD ST | | ROUND LAKE | IL | 60073-3556 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND OBENAUF AUCTION SERVICE INC DATED '8/20/2008 |
| OBRECHT PODMOLIK, MARY ELLEN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| OCONNELL, MARY ELLEN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| OCONNELL, MITCH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| OCONNOR, ROD | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ODOM, DENNIS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| OFFICE DEPOT*** | 515 KEHOE BLVD | | CAROL STREAM | IL | 60188-1850 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND OFFICE DEPOT*** DATED '01/01/08 |
| OFFICE MAX  *** | P O BOX 22500 | | CLEVELAND | OH | 44122-0500 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND OFFICE MAX  *** DATED '01/01/08 |
| OH, SUSAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| O'HARE PONTIAC | 1533 DES PLAINES AVE | | DES PLAINES | IL | 60018-1760 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND O'HARE PONTIAC DATED '2/14/2008 |
| OLDS, BRUCE D | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| OLEWINSKI, ROBERT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| OLSON, KAREN T | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| OLVERA, JENNIFER E | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ONE VISION | ONE EXCHANGE PLACE SUITE 500 | MARC RADOSEVIC | JERSEY CITY | NJ | 07302 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - ASURA & SOLVERO |
| O'NEILL, TIMOTHY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ONESOURCE | 300 BAKER AVENUE | | CONCORD | MA | 01742 | UNITED STATES | SERVICE CONTRACT - PROSPECTING TOOL USED TO SEARCH FOR NEW BUSINESS OPPORTUNITIES ACROSS MULTIPLE BRANDS |
| ONESOURCE INFORMATION SERVICES | 300 BAKER AVE | | CONCORD | MA | 01742 | UNITED STATES | SALES AGREEMENT - AGREEMENT BETWEEN CHICAGO TRIBUNE AND ONESOURCE DATED 3/12/08 FOR SALES LEADS |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - CHANGE MANAGEMENT PACK - NAMED USER SINGLE SERVER |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - COLLABORATION SUITE - COLLABORATION PROGRAM USER PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - DIAGNOSTIC MANAGEMENT PACK - NAMED USER SINGLE SERVER |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - INTERNET APPLICATION SERVER STANDARD EDITION - PROCESSOR PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - ORACLE DATABASE ENTERPRISE EDITION - NAMED USER PERPETUAL |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - ORACLE DATABASE ENTERPRISE EDITION - NAMED USER SINGLE SERVER |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - ORACLE DATABASE ENTERPRISE EDITION - NAMED USER SINGLE SERVER |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - ORACLE DATABASE STANDARD EDITION - NAMED USER PLUS PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - PARTITIONING - NAMED USER SINGLE SERVER |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - TUNING MANAGEMENT PACK - NAMED USER SINGLE SERVER |
| ORLAND PARK MOTOR CARS | 8430 W 159TH ST | | ORLAND PARK | IL | 60462-4942 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ORLAND PARK MOTOR CARS DATED '12/11/2007 |
| ORLAND PARK MOTOR CARS  [MERCEDES OF ORLAND] | 8430 W 159TH ST | | ORLAND PARK | IL | 60462-4942 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ORLAND PARK MOTOR CARS DATED '12/11/2007 |
| ORLAND PARK MOTOR CARS  [MERCEDES OF ORLAND] | 8430 W 159TH ST | | ORLAND PARK | IL | 60462-4942 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ORLAND PARK MOTOR CARS DATED '12/11/2008 |
| ORLANDINO, LUCIA MAURO | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ORTIZ, BENJAMIN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| OSGOOD, CHARLES | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| OSGOOD, VIA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| OSMON, ERIN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| O'TOOLE, DENNIS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| OTTO ENGINEERING | 2 E MAIN ST | | CARPENTERSVILLE | IL | 60110-2624 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND OTTO ENGINEERING DATED '2/24/2008 |
| OUTLOOK WINDOW FASHIONS | 263 AMBROGIO DR | | GURNEE | IL | 60031-3374 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND OUTLOOK WINDOW FASHIONS DATED '01/01/08 |
| OUTLOOK WINDOW FASHIONS | 263 AMBROGIO DR | | GURNEE | IL | 60031-3374 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND OUTLOOK WINDOW FASHIONS DATED '1/1/2008 |
| OUTWORD LLC | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| OVERMYER, JOHN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| OWCZARSKI, JIM | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| OWENS-SCHIELE, ELIZABETH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| P C CENTER | 2021 MIDWEST RD STE 300 | | OAK BROOK | IL | 60523-1359 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND P C CENTER DATED '7/11/2008 |
| P M I | 500 WATERS EDGE | | LOMBARD | IL | 60148 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND P M I DATED '9/25/2008 |
| P N D NEWS | 312 HEALY AVENUE | ATTN: TAMMY | PLAINFIELD | IL | 60585 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| PAC INVESTMENTS, LLC | 902 N. CALUMET | WAREHOUSE #1 AND 2 | VALPARAISO | IN | 46383 | UNITED STATES | LEASE AGREEMENT - VALPARAISO 902 N. CALUMET, 902 N. CALUMET, 46383 |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PACHOLSKI, WENDY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| PADOVANI COMMUNICATIONS INC | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| PALLANT, SUSAN KUTCHIN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| PALMER, ANN THERESE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| PALMER, BETH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| PALOS COMMUNITY HOSPITAL | 15430 WEST AVE | | ORLAND PARK | IL | 60462-4661 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND PALOS COMMUNITY HOSPITAL DATED '3/6/2008 |
| PALOS COMMUNITY HOSPITAL  [PALOS COMMUNITY HOSPITAL] | 12251 S 80TH AVE | | PALOS HEIGHTS | IL | 60463-1256 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND PALOS COMMUNITY HOSPITAL DATED '3/6/2008 |
| PAPE, ROBERT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| PAPER CHASE DISTRIBUTION, INC. | 2102 GRAUE MILL CT. | ATTN: THERESE | CRYSTAL LAKE | IL | 60014 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| PAPER STREET NEWS | 2 FALKIRK RD. | ATTN: ROBERT | ARLINGTON HEIGHTS | IL | 60005 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| PARADE PUBLICATIONS INC. | 712 THIRD AVENUE | | NEW YORK | NY | 10017-4015 | UNITED STATES | OTHER (DESCRIBE) - PARADE IS INCLUDED ON CHICAGO ONLINE |
| PARADISE, MICHAEL F | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| PARKER, TRICIA JANE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| PARKS, DANIEL J | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PAR-REPCO DEVELOPMENT CO | 12040 RAYMOND CT | | HUNTLEY | IL | 60142-8069 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND PAR-REPCO DEVELOPMENT CO DATED '1/18/2008 |
| PARS INTERNATIONAL | 235 WEST 35TH STREET | 7TH STREET | NEW YORK | NY | 10001 | UNITED STATES | REVENUE AGREEMENT - REPRINT NEWSPAPER CONTENT |
| PARSON'S NEWS | 2357 SAGER RD | ATTN: THOMAS COOPER | CHESTERTON | IN | 46304 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| PASQUINELLI CONSTRUCTION | 535 PLAINFIELD RD | | WILLOWBROOK | IL | 60527-7607 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND PASQUINELLI CONSTRUCTION DATED '1/1/2008 |
| PATRICK AUTOMOTIVE GROUP | 526 MALL DR | | SCHAUMBURG | IL | 60173 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND PATRICK AUTOMOTIVE GROUP DATED '01/01/08 |
| PAUL STUART INC | 18 E 45TH ST | | NEW YORK | NY | 10017 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND PAUL STUART INC DATED '10/1/2008 |
| PAUL'S DISCOUNT LIQUORS | 3115 BELVIDERE RD | | WAUKEGAN | IL | 60085-6015 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND PAUL'S DISCOUNT LIQUORS DATED '2/13/2008 |
| PAULY HONDA | 1111 S MILWAUKEE AVE | | LIBERTYVILLE | IL | 60048-3716 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND PAULY HONDA DATED '5/27/2008 |
| PAULY HONDA  [PAULY ACURA] | 2699 SKOKIE VALLEY RD | | HIGHLAND PARK | IL | 60035-1040 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND PAULY HONDA DATED '5/27/2008 |
| PAULY HONDA  [PAULY TOYOTA] | 1035 S ROUTE 31 | | CRYSTAL LAKE | IL | 60014 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND PAULY HONDA DATED '5/27/2008 |
| PAYMENTECH | 14221 DALLAS PARKWAY | | DALLAS | TX | 75254 | UNITED STATES | SERVICE CONTRACT - CREDIT/DEBIT CARD PAYMENT PROCESSING FOR ELECTRONIC BILLING SYSTEM |
| PAYNE, HENRY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13152

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PDI INC | 4200 OAKLEYS CT | | RICHMOND | VA | 23223 | UNITED STATES | SERVICE CONTRACT - ELECTRICAL MAINTENANCE |
| PDI INC | 4200 OAKLEYS CT | | RICHMOND | VA | 23223 | UNITED STATES | EQUIPMENT MAINTENANCE AGREEMENT - ELECTRICAL MAINTENANCE |
| PEAK AUCTIONERING | 1600 GENESSEE ST | | KANSAS CITY | MO | 64102-1039 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND PEAK AUCTIONERING DATED '8/27/2008 |
| PEDERSEN, RYAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| PEEPSHOW COLLECTIVE LTD | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| PEREHUDOFF, CAROL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| PEREZ, JUAN J | 1473 W RASCHER | IST FL | CHICAGO | IL | 60640 | UNITED STATES | SEPARATION AGREEMENT - SALARY CONTINUATION |
| PERLSTEIN, ERIC S | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| PETCO | 9125 REHCO RD | | SAN DIEGO | CA | 92121-2270 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND PETCO DATED '09/01/08 |
| PETERSEN, MELODY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| PETERSON, KATHLEEN A | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| PEVEHOUSE, JON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| PHEASANT PARK | PO BOX 230 | | SISTER BAY | WI | 54234-0230 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND PHEASANT PARK DATED '2/10/2008 |
| PHILLIPS CHEVROLET/GEO | ROUTE 30 & 45 | | FRANKFORT | IL | 60423 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND PHILLIPS CHEVROLET/GEO DATED '9/1/2008 |
| PHOENIX NEWS DELIVERY | 5318 WONDER LAKE RD. | ATTN: DAVE NELL | WOODSTOCK | IL | 60098 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PICCININNI, ANN G | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| PICKETT, DEBRA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| PICTOPIA INC. | 1300 66TH STREET | ATTN: MARK LIEBMAN (PRESIDENT) | EMERYVILLE | CA | 94608 | UNITED STATES | SERVICE CONTRACT - PRINTING SERVICE AGREEMENT BETWEEN CHICAGO TRIBUNE & TRIBUNE COMPANY NEWSPAPERS AND PICTOPIA, INC. DATED 03/14/2006 |
| PICTOPIA INC. | 1300 66TH STREET | | EMERYVILLE | CA | 94608 | UNITED STATES | REVENUE AGREEMENT - LICENSE TO USE TRIBUNE MATERIAL |
| PICTURE MARKETING | 20 MIWOK DRIVE | ATTN: JOE FRISCH | NOVATO | CA | 94947 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT |
| PIERCE, GREGORY F | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| PIERCE, VICTORIA GRACE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| PIRNIA, GARIN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| PITNES BOWES SOFTWARE | PO BOX 856390 | | LOUISVILLE | KY | 40285 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASE - SOFTWARE LICENSE |
| PITTS, KEVIN T | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| PITTS, PETER D | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| PLANTON ART CO | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| PLAS-TECH ENGINEERING, INC. | 875 GENEVA PARKWAY N | | LAKE GENEVA | WI | 53147 | UNITED STATES | LEASE AGREEMENT - LAKE GENEVA 875 GENEVA PA, 875 GENEVA PARKWAY N, 53147 |
| PLATH, KARL H | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PLYS, CATHRYN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| PODMOLIK-OBRECHT, MARY ELLEN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| POL SERVICE INC. | 4260 HILLTOP ROAD | ATTN: PAUL BOROWCZAK | SCHAUMBURG | IL | 60173 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| POLIKOFF, RICHARD | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| POLLACK CHIROPRACTIC | 20566 MILWAUKEE AVE | | DEERFIELD | IL | 60015-3693 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND POLLACK CHIROPRACTIC DATED '9/1/2008 |
| POLLACK, HAROLD | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| POOLE, ANDREW L | 7349 S WOODWORD AVE | H 301 | WOODRIDGE | IL | 60517 | UNITED STATES | SEPARATION AGREEMENT - SALARY CONTINUATION |
| PORCELLI, KRISTI | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| PORTER FURNITURE CO | 301 6TH ST | | RACINE | WI | 53403 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND PORTER FURNITURE CO DATED '4/5/2008 |
| PORTILLO RESTAURANT GROUP | 2001 SPRING RD STE 500 | | OAK BROOK | IL | 60523-3930 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND PORTILLO RESTAURANT GROUP DATED '1/1/2008 |
| POSEY, ERNEST J | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| POSSLEY, DANIEL ROBERT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| POSTERWORK INC | 24 OAK CREEK PLZ | | MUNDELEIN | IL | 60060-4493 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND POSTERWORK INC DATED '10/1/2008 |
| PRAIRIE SHORE PROPERTIES | 2110 CENTRAL ST | | EVANSTON | IL | 60201-5810 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND PRAIRIE SHORE PROPERTIES DATED '2/21/2008 |

In re: Chicago Tribune Company

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PRATO, RODICA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| PREMIER RELOCATION INC | 1640 N WELLS ST | | CHICAGO | IL | 60614-6087 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND PREMIER RELOCATION INC DATED '8/22/2008 |
| PREP SPORTSWEAR | 426 YALE AVE N | | SEATTLE | WA | 98109 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE COMPANY AND SPORTSWEAR, INC. DATED 04/20/2007 |
| PRESTILENGENCE | 8329 CLEVELAND AVE N.W. | | NORTH CANTON | OH | 44721 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - SOFTWARE SUPPORT & MAINTENANCE AGREEMENT |
| PRESTON, SARAH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| PRICE, ARETHA FOUCH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| PRICE, ERIC K | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| PRIME REALTY GROUP INC | 9351 N MILWAUKEE AVE | | NILES | IL | 60714-1303 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND PRIME REALTY GROUP INC DATED '1/20/2008 |
| PRIME REALTY GROUP INC [PRIME REALTY] | 1766 W HINTZ RD | | WHEELING | IL | 60090-5281 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND PRIME REALTY GROUP INC DATED '1/20/2008 |
| PRIME RETAIL LP | 11211 120TH AVE STE 19A | | PLEASANT PRAIRIE | WI | 53158-1705 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND PRIME RETAIL LP DATED '10/5/2008 |
| PRISCHING, JAMES | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| PRITSKER, ELLEN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| PRIZM | CLARITAS | PO BOX 533028 | ATLANTA | GA | 30353 | UNITED STATES | SERVICE CONTRACT - HANDLES RACK MERCHANDISING |

In re: Chicago Tribune Company                                                 Schedule G                                              Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PRO-BEL | 765 WESTNEY ROAD SOUTH | | AJAX | ON | L1S 6W1 | CANADA | SERVICE CONTRACT - FACILITIES MAINTENANCE |
| PRO-BEL | 765 WESTNEY ROAD SOUTH | | AJAX | ONT | L1S 6W1 | CANADA | SERVICE CONTRACT - FACILITIES MAINTENANCE |
| PROFESSIONAL BARTENDERS SCHH | PO BOX 160 | | RIVERSIDE | IL | 60546-0160 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND PROFESSIONAL BARTENDERS SCHH DATED '2/2/2008 |
| PROFT, DAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| PRONTO CONNECTIONS | 820 NORTH ORLEANS | ATTN: MICHELE RINGWOOD | CHICAGO | IL | 60610 | UNITED STATES | SERVICE CONTRACT - IBTM VENDOR |
| PRONTO CONNECTIONS | 820 NORTH ORLEANS ST, SUITE 300 | | CHICAGO | IL | 60601 | UNITED STATES | SALES AGREEMENT - TELEMARKETING SALES |
| PRONTO CONNECTIONS | 820 NORTH ORLEANS ST, SUITE 300 | | CHICAGO | IL | 60601 | UNITED STATES | SERVICE CONTRACT - TELEMARKETING SALES |
| PROPERTY CONSULTANTS REALTY | 2006 W WEBSTER AVE | | CHICAGO | IL | 60647-3318 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND PROPERTY CONSULTANTS REALTY DATED '4/1/2008 |
| PROQUEST | PO BOX 60730 | ATTN: ERIC VANGORDEN | CHARLOTTE | NC | 28260 | UNITED STATES | SERVICE CONTRACT - SUPPORTS CHICAGO TRIBUNE ARCHIVE FUNCTION |
| PROQUEST INFORMATION AND LEARNING CENTER | 789 E EISENHOWER PARKWAY | | ANN ARBOR | MI | 48106 | UNITED STATES | REVENUE AGREEMENT - LICENSE TO USE TRIBUNE MATERIAL |
| PROST & LASER, INC | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| PROTASS, HARLAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| PROVENA ST JOSEPH MEDICAL CT | 333 MADISON ST | | JOLIET | IL | 60435-8200 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND PROVENA ST JOSEPH MEDICAL CT DATED '10/1/2008 |

In re: Chicago Tribune Company

Executory Contracts and Unexpired Leases

Case No. 08-13152

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PRUDENTIAL PREFERRED PROPERTIES | 737 N MICHIGAN AVE | | CHICAGO | IL | 60611-2615 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND PRUDENTIAL PREFERRED PROPERTIES DATED '01/01/08 |
| PUGI OF CHICAGOLAND | 2020 OGDEN AVE | | DOWNERS GROVE | IL | 60515-2620 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND PUGI OF CHICAGOLAND DATED '01/01/08 |
| PUGI OF CHICAGOLAND | 2020 OGDEN AVE | | DOWNERS GROVE | IL | 60515-2620 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND PUGI OF CHICAGOLAND DATED '3/5/2008 |
| PULTE HOMES CORP | 2250 POINT BLVD | | ELGIN | IL | 60123-7871 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND PULTE HOMES CORP DATED '1/1/2008 |
| PUTIGNANO, JACK | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| PUTNAM, CONAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| QPONIX LLC | 650 AVIS DRIVE | | ANN ARBOR | MI | 48108 | UNITED STATES | SERVICE CONTRACT - PILOT SERVICE AGREEMENT BETWEEN CHICAGO TRIBUNE COMPANY AND QPONIX DATED SEPTEMBER, 2008 |
| QUALITY CIRCULATION | 2128 HITCHING POST LN | | SCHAUMBURG | IL | 60194 | UNITED STATES | SALES AGREEMENT - FIELD SALES AGREEMENTS |
| QUALITY CIRCULATION | 2128 HITCHING POST LN | | SCHAUMBURG | IL | 60194 | UNITED STATES | SERVICE CONTRACT - FIELD SALES AGREEMENTS |
| QUINTEROS, JUAN CARLOS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| R P L REAL ESTATE | 3557 N BROADWAY ST | | CHICAGO | IL | 60657-1825 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND R P L REAL ESTATE DATED '11/1/2008 |
| R&S NEWS | 19537 S. HALSTED ST | ATTN: VICTORIA BRYCE | TINLEY PARK | IL | 60487 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addressr 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| R.C. WEGMAN FAMILY, L.P. | 180 POPLAR PL. | | NORTH AURORA | IL | 60542 | UNITED STATES | LEASE AGREEMENT - NORTH AURORA TRIBUNE, 180 POPLAR PL., 60542 |
| RABINOWITZ, ANDY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| RADIANT RESEARCH INC | 515 N STATE ST STE 2700 | | CHICAGO | IL | 60654-4855 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND RADIANT RESEARCH INC DATED '9/1/2008 |
| RADIO SHACK | 100 THROCKMORTON ST | | FORT WORTH | TX | 76102-2841 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND RADIO SHACK DATED '01/01/08 |
| RAFTER III, DANIEL M | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| RAGAN, JANINE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| RAKOVE, JACK N | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| RALPH JR, JAMES R | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| RAM NEWS AGENCY | 1839 S. WENONAH | ATTN: ROGELIO ARIAS | CHICAGO | IL | 60612 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| RAMAKRISHNAN, JESSICA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| RAMBO NEWS DISTRIBUTION | 405 WARREN ROAD | ATTN: LARRY FASSHAUER | MORTON GROVE | IL | 60053 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| RANDKLEV, JESSICA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| RANGEL, JUAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| RAUH, JOSHUA D | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| RAUSCH, NANA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13152

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RAVENSCRAFT, STEPHEN M | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| RAVENSCRAFT, STEPHEN M | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| RAVINIA PLUMBING | 1580 OLD SKOKIE RD | | HIGHLAND PARK | IL | 60035-2704 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND RAVINIA PLUMBING DATED '1/8/2008 |
| RAYMOND CHEVROLET & OLDS INC | 118 RTE 173 | | ANTIOCH | IL | 60002 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND RAYMOND CHEVROLET & OLDS INC DATED '11/1/2008 |
| RE/MAX NORTHWEST | 1460 MINER ST | | DES PLAINES | IL | 60016-4404 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND RE/MAX NORTHWEST DATED '3/7/2008 |
| REAL TALENT INC | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| REALTY & MORTGAGE CO [REALTY & MORTGAGE CO] | 928 W DIVERSEY PKWY | | CHICAGO | IL | 60614-1416 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND REALTY & MORTGAGE CO DATED '10/1/2008 |
| REALTY GROUP CO. LTD. | 1212 ROOSEVELT RD | | GLEN ELLYN | IL | 60137-6006 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND REALTY GROUP CO. LTD. DATED '10/1/2008 |
| REALTY NETWORK | 7062 W HIGGINS AVE | | CHICAGO | IL | 60656-1977 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND REALTY NETWORK DATED '3/29/2008 |
| REALTY WORLD ALL PRO, INC | 7747 W BELMONT AVE | | ELMWOOD PARK | IL | 60707-1021 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND REALTY WORLD ALL PRO, INC DATED '3/21/2008 |
| REALTY WORLD S J LOTTA | 6003 W BELMONT AVE | | CHICAGO | IL | 60634-5116 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND REALTY WORLD S J LOTTA DATED '4/22/2008 |
| REAM, ANNE K | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| REAVEN, STEVEN E | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| REBECCA LITTLE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| RECREATIONAL EQUIPMENT, INC. | P O BOX 1938 | | SUMNER | WA | 98390-0800 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND RECREATIONAL EQUIPMENT, INC. DATED '01/01/08 |
| RED HAWK | 12838 SOUTH CICERO | | CHICAGO | IL | 60803 | UNITED STATES | SERVICE CONTRACT - SAFETY |
| RED HAWK | 12838 SOUTH CICERO | | CHICAGO | IL | 60803 | UNITED STATES | SERVICE CONTRACT - SAFETY |
| RED HAWK | 12838 SOUTH CICERO | | CHICAGO | IL | 60803 | UNITED STATES | SERVICE CONTRACT - SAFETY |
| RED HAWK | 12838 SOUTH CICERO | | CHICAGO | IL | 60803 | UNITED STATES | SERVICE CONTRACT - SAFETY |
| REDA, SHERI | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| REGENOLD, STEPHEN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| REGNERY, ALFRED | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| REHAB, AHMED | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| REID, KERRY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| REIN, IRVING | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| REINMUTH, GARY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| RELIABLE NEWS SERVICE | 1407 N. MASSASOIT | ATTN: FELISA LLORENTE | CHICAGO | IL | 60612 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RELOCATION CONSULTANTS [APARTMENTSEARCH BY CORT] | 25 W 221 E OGDEN AVE | | NAPERVILLE | IL | 60532 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND RELOCATION CONSULTANTS DATED '3/7/2008 |
| REMAX 1ST CLASS | 3947 DEMPSTER ST | | SKOKIE | IL | 60076-2263 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND REMAX 1ST CLASS DATED '10/1/2008 |
| REMAX ALLSTARS | 7900 N MILWAUKEE AVE STE 32 | | NILES | IL | 60714-3159 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND REMAX ALLSTARS DATED '8/1/2008 |
| REMAX CITY REALTORS PARENT | 6900 W BELMONT AVE | | CHICAGO | IL | 60634-4643 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND REMAX CITY REALTORS PARENT DATED '5/17/2008 |
| REMAX ELITE | 34 S VINE ST | | HINSDALE | IL | 60521-3352 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND REMAX ELITE DATED '1/1/2008 |
| REMAX EXPERTS | 1125 WEILAND RD | | BUFFALO GROVE | IL | 60089-7005 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND REMAX EXPERTS DATED '1/14/2008 |
| REMAX JIM NELSON/ROB'T BAKER  [REMAX SUBURBAN INC] | 330 E NORTHWEST HWY STE 100 | | MOUNT PROSPECT | IL | 60056-3368 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND REMAX JIM NELSON/ROB'T BAKER DATED '3/1/2008 |
| REMAX NORTH REALTORS | 1240 MEADOW RD | | NORTHBROOK | IL | 60062-8300 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND REMAX NORTH REALTORS DATED '4/1/2008 |
| REMAX PROPERTIES NORTHWEST | 37 S PROSPECT AVE | | PARK RIDGE | IL | 60068-4101 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND REMAX PROPERTIES NORTHWEST DATED '4/15/2008 |
| REMAX UNITED | 81 S MILWAUKEE AVE STE B | | WHEELING | IL | 60090-3120 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND REMAX UNITED DATED '7/15/2008 |

In re: Chicago Tribune Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13152

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| REMAX UNLIMITED NORTHWEST | 1 BANK PLZ | | LAKE ZURICH | IL | 60047-2362 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND REMAX UNLIMITED NORTHWEST DATED '7/1/2008 |
| REMAX VILLAGER | 1245 WAUKEGAN RD | | GLENVIEW | IL | 60025-3019 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND REMAX VILLAGER DATED '2/14/2008 |
| RENAUD, CAROL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| RENOVATORS PLACE INC | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| REPSYS, R STEPHEN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| RESTIS, DANIEL J | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| REVOLINSKI, KEVIN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| REVSINE, BARBARA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| RICHARD L. THOMAS | 2295 GRISWOLD SPRINGS RD. (SANDWICH TRIBUNE) | | SANDWICH | IL | 60548 | UNITED STATES | LEASE AGREEMENT - SANDWICH 2295 GRISWOLD SP, 2295 GRISWOLD SPRINGS RD. (SANDWICH TRIBUNE), 60548 |
| RICHARDS, CHRISTOPHER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| RICHEMONT  [CARTIER JEWELERS] | PO BOX 186 | | SHELTON | CT | 06484-0186 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND RICHEMONT DATED '4/1/2008 |
| RICHEMONT  [MONT BLANC] | | | CHICAGO | IL | | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND RICHEMONT DATED '4/1/2008 |
| RICK LEVIN & ASSOC INC | 1467 N ELSTON AVE FL 2 | | CHICAGO | IL | 60642-2450 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND RICK LEVIN & ASSOC INC DATED '1/22/2008 |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RICK LEVIN & ASSOC INC | 1467 N ELSTON AVE FL 2 | | CHICAGO | IL | 60642-2450 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND RICK LEVIN & ASSOC INC DATED '5/27/2008 |
| RICKLES, DONNA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| RICOH | P.O. BOX 41601 | | PHILADELPHIA | PA | 19101-1601 | UNITED STATES | EQUIPMENT LEASE - TWO FAX MACHINE LEASES FOR CONTACT CENTER |
| RIDGE SERVICES | 1400 TUNNEL ROAD | | PERKASIE | PA | 18944 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND RIDGE SERVICES DATED '3/10/2008 |
| RIFE, MARGARET | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| RISKO INC | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| RISTEEN, LANDON H | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| RITCHIE, MARJORIE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| RITE WAY CUSTOM HOMES | 540 DUANE ST STE 100 | | GLEN ELLYN | IL | 60137-4664 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND RITE WAY CUSTOM HOMES DATED '2/1/2008 |
| RIVER NEWS AGENCY | 3923 ELM AVENUE | ATTN: MIKE PETRICIG | FRANKLIN PARK | IL | 60131 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| RIVER OAKS WRITING SERVICE | 134 N LASALLE ST | | CHICAGO | IL | 60602-1086 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND RIVER OAKS WRITING SERVICE DATED '8/29/2008 |
| RIVERA, EDUARDO G | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| RIVKIN, AMANDA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| RIZA FALK PHOTOGRAPHY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RIZZO REALTY GROUP INC | 1 E SUPERIOR ST STE 604 | | CHICAGO | IL | 60611-2597 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND RIZZO REALTY GROUP INC DATED '8/10/2008 |
| ROACH, MICHAEL P | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ROB TONG | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ROBERT GOLDSBOROUGH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ROBERT LEWIS ROSEN ASSOCIATED LTD | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ROBERT W STARCK & CO INC | 835 N STERLING AVE | | PALATINE | IL | 60067-2202 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ROBERT W STARCK & CO INC DATED '6/1/2008 |
| ROBERT, FRANCOIS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ROBERTSON, CORY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ROBICHAUD, HOLLY J | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ROBINSON, ROXANA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ROBINSON, TASHA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ROBINSON, THOMAS J | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ROCKETT, DARCEL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ROCKWELL AUTOMATION | 1201 S 2ND ST | | MILWAUKEE | WI | 53204 | UNITED STATES | OTHER (DESCRIBE) - CAPITAL |
| ROCKWELL AUTOMATION | 1201 S 2ND ST | | MILWAUKEE | WI | 53204 | UNITED STATES | OTHER (DESCRIBE) - CAPITAL |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ROCKWELL AUTOMATION | 6680 BETA DRIVE | ATTN: SEAN BLAIR | MAYFIELD VILLAGE | OH | 44143 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - PRESS CONTROL SYSTEM (PRINTLOGIX). DID NOT RENEW - NEGOTIATING T&M TERMS WITH VENDOR. PRICE REFLECTS T&M PLANNED |
| RODEWALD, MATTHEW S | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| RODRIGUEZ, KRISTINE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| RODU, BRAD | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ROGERS PONTIAC | 2720 S MICHIGAN AVE | | CHICAGO | IL | 60616-2819 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ROGERS PONTIAC DATED '1/29/2008 |
| ROGERS, MONICA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ROGINA, MATTHEW C | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ROHRER, DEAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ROHRLACK, JAMES N | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ROHRMAN AUTO GROUP | 750 E GOLF RD | | SCHAUMBURG | IL | 60173 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ROHRMAN AUTO GROUP DATED '01/01/08 |
| ROHRMAN AUTO GROUP [ARLINGTON ACURA IN PALATINE] | 1275 E DUNDEE RD | | PALATINE | IL | 60074-8308 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ROHRMAN AUTO GROUP DATED '1/1/2008 |
| ROHRMAN AUTO GROUP [ARLINGTON ACURA IN PALATINE] | 1275 E DUNDEE RD | | PALATINE | IL | 60074-8308 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ROHRMAN AUTO GROUP DATED '1/1/2009 |
| ROHRMAN AUTO GROUP [ARLINGTON CHRYSLER] | 925 W DUNDEE RD | | BUFFALO GROVE | IL | 60089-4101 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ROHRMAN AUTO GROUP DATED '1/1/2008 |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ROHRMAN AUTO GROUP [ARLINGTON DODGE IN PALATINE] | 1400 W DUNDEE RD | | PALATINE | IL | 60074 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ROHRMAN AUTO GROUP DATED '1/1/2008 |
| ROHRMAN AUTO GROUP [ARLINGTON KIA IN PALATINE] | 1400 E DUNDEE RD | | PALATINE | IL | 60074-8317 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ROHRMAN AUTO GROUP DATED '1/1/2008 |
| ROHRMAN AUTO GROUP [ARLINGTON KIA IN PALATINE] | 1400 E DUNDEE RD | | PALATINE | IL | 60074-8317 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ROHRMAN AUTO GROUP DATED '1/1/2008 |
| ROHRMAN AUTO GROUP [ARLINGTON LEXUS IN PALATINE] | 1285 E DUNDEE RD | | PALATINE | IL | 60074-8308 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ROHRMAN AUTO GROUP DATED '1/1/2008 |
| ROHRMAN AUTO GROUP [ARLINGTON LEXUS IN PALATINE] | 1285 E DUNDEE RD | | PALATINE | IL | 60074-8308 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ROHRMAN AUTO GROUP DATED '1/1/2009 |
| ROHRMAN AUTO GROUP [ARLINGTON NISSAN] | 915 W DUNDEE RD | | BUFFALO GROVE | IL | 60089-4101 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ROHRMAN AUTO GROUP DATED '1/1/2008 |
| ROHRMAN AUTO GROUP [ARLINGTON NISSAN] | 915 W DUNDEE RD | | BUFFALO GROVE | IL | 60089-4101 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ROHRMAN AUTO GROUP DATED '1/1/2008 |
| ROHRMAN AUTO GROUP [ARLINGTON NISSAN] | 915 W DUNDEE RD | | BUFFALO GROVE | IL | 60089-4101 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ROHRMAN AUTO GROUP DATED '1/1/2009 |
| ROHRMAN AUTO GROUP [GURNEE OLDS VW HYUNDAI] | PO BOX 740 | | GURNEE | IL | 60031 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ROHRMAN AUTO GROUP DATED '1/1/2008 |
| ROHRMAN AUTO GROUP [GURNEE OLDS VW HYUNDAI] | PO BOX 740 | | GURNEE | IL | 60031 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ROHRMAN AUTO GROUP DATED '1/1/2008 |
| ROHRMAN AUTO GROUP [GURNEE OLDS VW HYUNDAI] | PO BOX 740 | | GURNEE | IL | 60031 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ROHRMAN AUTO GROUP DATED '1/1/2009 |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ROHRMAN AUTO GROUP [LIBERTYVILLE MITSUBISHI] | 1119 S MILWAUKEE AVE | | LIBERTYVILLE | IL | 60048-3716 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ROHRMAN AUTO GROUP DATED '1/1/2008 |
| ROHRMAN AUTO GROUP [LIBERTYVILLE MITSUBISHI] | 1119 S MILWAUKEE AVE | | LIBERTYVILLE | IL | 60048-3716 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ROHRMAN AUTO GROUP DATED '1/1/2008 |
| ROHRMAN AUTO GROUP [LIBERTYVILLE MITSUBISHI] | 1119 S MILWAUKEE AVE | | LIBERTYVILLE | IL | 60048-3716 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ROHRMAN AUTO GROUP DATED '1/1/2009 |
| ROHRMAN AUTO GROUP [OAK BROOK TOYOTA IN WESTMONT] | 550 E OGDEN AVE | | WESTMONT | IL | 60559-1228 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ROHRMAN AUTO GROUP DATED '1/1/2008 |
| ROHRMAN AUTO GROUP [OAK BROOK TOYOTA IN WESTMONT] | 550 E OGDEN AVE | | WESTMONT | IL | 60559-1228 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ROHRMAN AUTO GROUP DATED '1/1/2008 |
| ROHRMAN AUTO GROUP [OAK BROOK TOYOTA IN WESTMONT] | 550 E OGDEN AVE | | WESTMONT | IL | 60559-1228 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ROHRMAN AUTO GROUP DATED '1/1/2009 |
| ROHRMAN AUTO GROUP [SATURN OF BUFFALO GROVE] | 915 W DUNDEE RD | | BUFFALO GROVE | IL | 60089-4101 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ROHRMAN AUTO GROUP DATED '1/1/2008 |
| ROHRMAN AUTO GROUP [SATURN OF GURNEE] | 6460 GURNEE MILLS CIR W | | GURNEE | IL | 60031-5271 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ROHRMAN AUTO GROUP DATED '1/1/2008 |
| ROHRMAN AUTO GROUP [SATURN OF LIBERTYVILLE] | 1160 S MILWAUKEE AVE | | LIBERTYVILLE | IL | 60048-3717 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ROHRMAN AUTO GROUP DATED '1/1/2008 |
| ROHRMAN AUTO GROUP [SATURN OF LIBERTYVILLE] | 1160 S MILWAUKEE AVE | | LIBERTYVILLE | IL | 60048-3717 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ROHRMAN AUTO GROUP DATED '1/1/2009 |
| ROHRMAN AUTO GROUP [SCHAUMBURG HONDA] | 750 E GOLF RD | | SCHAUMBURG | IL | 60173-4512 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ROHRMAN AUTO GROUP DATED '1/1/2008 |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ROHRMAN AUTO GROUP [SCHAUMBURG HONDA] | 750 E GOLF RD | | SCHAUMBURG | IL | 60173-4512 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ROHRMAN AUTO GROUP DATED '1/1/2008 |
| ROK NEWS SERVICE INC. | 8541 S. 84TH AVE | ATTN: MANNY | COUNTRYSIDE | IL | 60525 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| RON POSTMA AUTOMOTIVE GROUP [LOMBARD TOYOTA INC] | PO BOX 1207 | | LOMBARD | IL | 60148-8207 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND RON POSTMA AUTOMOTIVE GROUP DATED '1/5/2008 |
| RON POSTMA AUTOMOTIVE GROUP [LOMBARD TOYOTA INC] | PO BOX 1207 | | LOMBARD | IL | 60148-8207 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND RON POSTMA AUTOMOTIVE GROUP DATED '1/5/2009 |
| RON POSTMA AUTOMOTIVE GROUP [PLANET HONDA] | 5505 AUTO CT | | MATTESON | IL | 60443-1487 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND RON POSTMA AUTOMOTIVE GROUP DATED '1/5/2008 |
| RON POSTMA AUTOMOTIVE GROUP [PLANET HONDA] | 5505 AUTO CT | | MATTESON | IL | 60443-1487 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND RON POSTMA AUTOMOTIVE GROUP DATED '1/5/2009 |
| RON POSTMA AUTOMOTIVE GROUP [PLANET TOYOTA] | 5540 AUTO CT | | MATTESON | IL | 60443-1486 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND RON POSTMA AUTOMOTIVE GROUP DATED '1/5/2008 |
| RON POSTMA AUTOMOTIVE GROUP [PLANET TOYOTA] | 5540 AUTO CT | | MATTESON | IL | 60443-1486 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND RON POSTMA AUTOMOTIVE GROUP DATED '1/5/2009 |
| RONNIE TAYLOR | | | | | | | FREELANCER AGREEMENT BETWEEN CHICAGO TRIBUNE COMPANY AND RONNIE TAYLOR DATED 03/18/2008 |
| ROONEY, ELIZABETH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ROONEY, PATRICK | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ROOSEVELT UNIVERSITY | 430 S MICHIGAN AVE | | CHICAGO | IL | 60605-1313 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ROOSEVELT UNIVERSITY DATED '7/14/2008 |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ROOSEVELT UNIVERSITY [ROOSEVELT UNIV] | 430 S MICHIGAN AVE | | CHICAGO | IL | 60605-1313 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ROOSEVELT UNIVERSITY DATED '7/15/2008 |
| ROSE, BARBARA E | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ROSE, DONALD I | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ROSEN AUTOMOTIVE GROUP  [ROSEN HONDA] | 7000 ROUTE 132 | | GURNEE | IL | 60031 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ROSEN AUTOMOTIVE GROUP DATED '6/4/2008 |
| ROSENBERG, JANICE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ROSENBERG, MARTHA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ROTBERG, ROBERT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ROTELLA, CARLO | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ROTSKOFF, LORI E | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ROTUNDA, KYNDRA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ROYAL ADMIRAL CRUISES LTD  [CELEBRITY CRUISES] | 900 3RD AVE | | NEW YORK | NY | 10022-4728 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ROYAL ADMIRAL CRUISES LTD DATED '1/1/2008 |
| ROYAL ADMIRAL CRUISES LTD  [ROYAL CARIBBEAN CRUISE LINES] | 903 S AMERICA WAY | | MIAMI | FL | 33132-2003 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ROYAL ADMIRAL CRUISES LTD DATED '1/1/2008 |
| ROYAL CARIBBEAN ROP | 903 S AMERICA WAY | | MIAMI | FL | 33132-2003 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ROYAL CARIBBEAN ROP DATED '01/01/08 |
| ROYER OCKEN, JESSICA A | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13152

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ROYKO, M DAVID | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| RPN SALES INC | 4451 N MILWAUKEE AVE | | CHICAGO | IL | 60630-3738 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND RPN SALES INC DATED '8/27/2008 |
| RRDONNELLEY & SONS COMPANY | 77 W. WACKER DR. | | CHICAGO | IL | 60601 | UNITED STATES | SERVICE CONTRACT - PRINTER FOR CHICAGO TRIBUNE'S SUNDAY MAGAZINE |
| RUBLOFF INC  [RUBLOFF INC R E] | 980 N MICHIGAN AVE | | CHICAGO | IL | 60611-4501 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND RUBLOFF INC DATED '1/1/2008 |
| RUBLOFF INC  [RUBLOFF INC R E] | 980 N MICHIGAN AVE | | CHICAGO | IL | 60611-4501 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND RUBLOFF INC DATED '2/1/2008 |
| RUBLOFF RESIDENTIAL PROPERTIES | 980 N MICHIGAN AVE | | CHICAGO | IL | 60611-4501 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND RUBLOFF RESIDENTIAL PROPERTIES DATED '01/01/08 |
| RUETERS NEW MEDIA | 3 TIMES SQUARE | | NEW YORK | NY | 10036 | UNITED STATES | SERVICE CONTRACT - ACCESS TO NEWS SERVICE |
| RUGGIERI, ALBERTO | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| RUGGIERO, MADALYN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| RUSH CREEK REALTY | 12214 HWY 35 | | DE SOTO | WI | 54624 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND RUSH CREEK REALTY DATED '8/25/2008 |
| RUSIN, CAROLYN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| RUSNAK, DAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| RUSS DARROW AUTOMOTIVE GROUP [SCHAUMBURG KIA] | 3069 WASHINGTON RD | | AUGUSTA | GA | 30907-3828 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND RUSS DARROW AUTOMOTIVE GROUP DATED '2/9/2008 |

In re: Chicago Tribune Company

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RUSSELL, CRISTINE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| RUSSELL, MARY HARRIS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| RUZICH, JOSEPH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| RYAN CORAZZA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| RYAN PEDERSEN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| RYAN, CYNTHIA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| RYDER | PO BOX 96723 | | CHICAGO | IL | 60693 | UNITED STATES | EQUIPMENT MAINTENANCE AGREEMENT - VEHICLE MAINTENANCE |
| RYDER | PO BOX 96723 | | CHICAGO | IL | 60693 | UNITED STATES | EQUIPMENT MAINTENANCE AGREEMENT - VEHICLE MAINTENANCE |
| RYDER TRANSPORTATION SERVICES | P.O. BOX 96723 | | CHICAGO | IL | 60693 | UNITED STATES | EQUIPMENT MAINTENANCE - MAINTENANCE LEASE 1 SPOTTER |
| RYDER TRANSPORTATION SERVICES | P.O. BOX 96723 | | CHICAGO | IL | 60693 | UNITED STATES | EQUIPMENT MAINTENANCE - MAINTENANCE LEASE 1 SPOTTER |
| RYDER TRANSPORTATION SERVICES | P.O. BOX 96723 | | CHICAGO | IL | 60693 | UNITED STATES | EQUIPMENT MAINTENANCE - MAINTENANCE LEASE 1 STEP VAN |
| RYDER TRANSPORTATION SERVICES | P.O. BOX 96723 | | CHICAGO | IL | 60693 | UNITED STATES | EQUIPMENT MAINTENANCE - MAINTENANCE LEASE 1 STEP VANS |
| RYDER TRANSPORTATION SERVICES | P.O. BOX 96723 | | CHICAGO | IL | 60693 | UNITED STATES | EQUIPMENT MAINTENANCE - MAINTENANCE LEASE 10 TRACTORS |
| RYDER TRANSPORTATION SERVICES | P.O. BOX 96723 | | CHICAGO | IL | 60693 | UNITED STATES | EQUIPMENT MAINTENANCE - MAINTENANCE LEASE 10 TRAILERS |
| RYDER TRANSPORTATION SERVICES | P.O. BOX 96723 | | CHICAGO | IL | 60693 | UNITED STATES | EQUIPMENT MAINTENANCE - MAINTENANCE LEASE 16 STEP VANS |
| RYDER TRANSPORTATION SERVICES | P.O. BOX 96723 | | CHICAGO | IL | 60693 | UNITED STATES | EQUIPMENT MAINTENANCE - MAINTENANCE LEASE 2 DM VANS |
| RYDER TRANSPORTATION SERVICES | P.O. BOX 96723 | | CHICAGO | IL | 60693 | UNITED STATES | EQUIPMENT MAINTENANCE - MAINTENANCE LEASE 27 TRACTORS |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RYDER TRANSPORTATION SERVICES | P.O. BOX 96723 | | CHICAGO | IL | 60693 | UNITED STATES | EQUIPMENT MAINTENANCE - MAINTENANCE LEASE 3 DM SUVS |
| RYDER TRANSPORTATION SERVICES | P.O. BOX 96723 | | CHICAGO | IL | 60693 | UNITED STATES | EQUIPMENT MAINTENANCE - MAINTENANCE LEASE 3 STEP VANS |
| RYDER TRANSPORTATION SERVICES | P.O. BOX 96723 | | CHICAGO | IL | 60693 | UNITED STATES | EQUIPMENT MAINTENANCE - MAINTENANCE LEASE 4 DM VANS |
| RYDER TRANSPORTATION SERVICES | P.O. BOX 96723 | | CHICAGO | IL | 60693 | UNITED STATES | EQUIPMENT MAINTENANCE - MAINTENANCE LEASE 4 STEP VANS |
| RYDER TRANSPORTATION SERVICES | P.O. BOX 96723 | | CHICAGO | IL | 60693 | UNITED STATES | EQUIPMENT MAINTENANCE - MAINTENANCE LEASE 4 TRAILERS |
| RYDER TRANSPORTATION SERVICES | P.O. BOX 96723 | | CHICAGO | IL | 60693 | UNITED STATES | EQUIPMENT MAINTENANCE - MAINTENANCE LEASE 43 STEP VANS |
| RYDER TRANSPORTATION SERVICES | P.O. BOX 96723 | | CHICAGO | IL | 60693 | UNITED STATES | EQUIPMENT MAINTENANCE - MAINTENANCE LEASE 43 TRAILERS |
| RYDER TRANSPORTATION SERVICES | P.O. BOX 96723 | | CHICAGO | IL | 60693 | UNITED STATES | EQUIPMENT MAINTENANCE - MAINTENANCE LEASE 44 TRAILERS |
| RYDER TRANSPORTATION SERVICES | P.O. BOX 96723 | | CHICAGO | IL | 60693 | UNITED STATES | EQUIPMENT MAINTENANCE - MAINTENANCE LEASE 5 STEP VANS |
| RYDER TRANSPORTATION SERVICES | P.O. BOX 96723 | | CHICAGO | IL | 60693 | UNITED STATES | EQUIPMENT MAINTENANCE - MAINTENANCE LEASE 5 TRAILERS |
| RYDER TRANSPORTATION SERVICES | P.O. BOX 96723 | | CHICAGO | IL | 60693 | UNITED STATES | EQUIPMENT MAINTENANCE - MAINTENANCE LEASE 7 TRACTORS |
| S & S NEWS AGENCY | 5749 S MOZART | ATTN: RICARDO RAMIREZ | FOREST PARK | IL | 60130 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| S&B NEWS AGENCY INCORPORATED | 8990 W 175TH ST | ATTN: LOUIS PRESTA | HICKORY HILLS | IL | 60457 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| S&D NEWS | 18900 MARTIN LANE | ATTN: MATT GABRYSZAK | PARK FOREST | IL | 60466 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| S&E NEWS | 562 WALNUT | ATTN: SAMANTHA ALEXANDER | KANKAKEE | IL | 60901 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| SAFE, RONALD S | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13152

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SAGAL, PETER D | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SAKS INC [SAKS FIFTH AVENUE] | 12 E 49TH ST FL 18 | | NEW YORK | NY | 10017-1028 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND SAKS INC DATED '2/1/2008 |
| SALESFORCE | THE LANDMARK @ ONE MARKET | SUITE 300 | SAN FRANSICSO | CA | 94105 | UNITED STATES | ADVERTISING AGREEMENT - SALESFORCE CRM APPLICATION - SERVICE RENEWAL. CONTRACT PAID IN FULL THROUGH 2/28/09. PENDING RENEWAL UNKNOWN. CONTRACT # 00127648 |
| SAM ASHLEY STUDIO INC | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SAMANTHA NELSON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SAMMONS, MARY BETH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SAM'S WINES & SPIRITS | 1925 N CLYBOURN AVE | | CHICAGO | IL | 60614-4946 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND SAM'S WINES & SPIRITS DATED '01/01/08 |
| SAMUEL BARRETT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SAMUELSON, ERIC | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SANDERSON, ALLEN R | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SANDOVAL, CEREESCIA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SANDRO INC | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SANDWICH ANTIQUES MARKET | 301 E CHURCH ST | | SANDWICH | IL | 60548-2203 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND SANDWICH ANTIQUES MARKET DATED '1/17/2008 |
| SANFORD, BRUCE W | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SANTILLI, CHRISTINE A | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SARA H SPAIN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SARA HARVEY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SASS, ROBERT P | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SATURN OF DOWNERS GROVE | 1866 OGDEN AVE | | DOWNERS GROVE | IL | 60515-2603 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND SATURN OF DOWNERS GROVE DATED '11/1/2008 |
| SAVERIO TRUGLIA PHOTOGRAPHY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SAWYER, LAWRENCE A | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SAWYERS, JUNE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SAYER, JAYDINE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SCARBOROUGH | 770 BROADWAY | | NEW YORK | NY | 10003 | UNITED STATES | SERVICE CONTRACT - RESEARCH DATA |
| SCARBROUGH, THERESA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SCHAFFER, EDWARD | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SCHAULTS, JANINE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SCHAUMBURG AUDI | 320 W GOLF RD | | SCHAUMBURG | IL | 60195-3608 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND SCHAUMBURG AUDI DATED '4/1/2008 |
| SCHEFFER, DAVID J | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SCHELL III, FRANK C | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SCHERMERHORN AND COMPANY | 2737 CENTRAL ST | | EVANSTON | IL | 60201-1219 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND SCHERMERHORN AND COMPANY DATED '1/28/2008 |
| SCHIELE INC | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SCHIELEIN, JAMES D | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SCHLANKER, BETH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SCHLIKERMAN, BECKY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SCHMIDT, INGRID | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SCHMIDT, JOHN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SCHMITT, MICHAEL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SCHNEIDER, ROBERT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SCHNEIDERMAN, DAVIS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SCHNOLL AND COMPANY, INC. | 444 LAKE COOK RD. | SUITES 3 - 8 | DEERFIELD | IL | 60015 | UNITED STATES | LEASE AGREEMENT - DEERFIELD 444 LAKE COOK , 444 LAKE COOK RD., 60015 |
| SCHODOLSKI, VINCENT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SCHOENBERG, JON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SCHOLLY, ALISON R | 2137 W. HOMER | | CHICAGO | IL | 60647 | UNITED STATES | SEPARATION AGREEMENT  -  SALARY CONTINUATION |
| SCHRADER REAL ESTATE/AUCTION | PO BOX 508 | | COLUMBIA CITY | IN | 46725-0508 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND SCHRADER REAL ESTATE/AUCTION DATED '7/11/2008 |
| SCHROEDTER, ANDREW | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SCHULMAN, KAREN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SCHULTZ, JOHN L | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SCHUMACHER, LISA M | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SCHUMACHER-MATOS, EDWARD | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SCHUR PACKAGING SYSTEMS, INC. | 165 E COMMERCE DRIVE SUITE 105 | ATTN: DAN KEMPER | SCHAUMBURG | IL | 60173 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - SCHUR PALLETIZER SYSTEM. DID NOT RENEW - NEGOTIATING T&M TERMS WITH VENDOR.  PRICE REFLECTS T&M PLANNED |
| SCHWARTZ, DAVID | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SCHWEITZER, KEVIN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SCIUTTO, JAMES E | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SCOTT PARKER | 2622 E. 83RD STREET | | CHICAGO | IL | 60617 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT SALES AGENT |
| SCOTT PARKER | 2622 E. 83RD STREET | | CHICAGO | IL | 60617 | UNITED STATES | SALES AGREEMENT - FIELD SALES AGREEMENTS |
| SCOTT PARKER | 2622 E. 83RD STREET | | CHICAGO | IL | 60617 | UNITED STATES | SERVICE CONTRACT - FIELD SALES AGREEMENTS |
| SCOTT, MARGARET | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SCRANTON DISTRIBUTION | 507 E. WASHINGTON ST. | ATTN: PAUL STOWE | NORTHFIELD | IL | 60093 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| SCRANTON DISTRIBUTION | 507 E. WASHINGTON ST. | ATTN: PAUL STOWE | NORTHFIELD | IL | 60093 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| SEAMAN, DONNA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SEARCY, YAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SEARS | 3333 BEVERLY RD | | HOFFMAN ESTATES | IL | 60179 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND SEARS DATED '02/01/06 |
| SEBASTIAN CO REAL ESTATE | 601 DEVON AVE | | PARK RIDGE | IL | 60068-4732 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND SEBASTIAN CO REAL ESTATE DATED '8/1/2008 |
| SECLUDED LAND COMPANY LLC | PO BOX 218 | | DE SOTO | WI | 54624-0218 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND SECLUDED LAND COMPANY LLC DATED '2/1/2008 |
| SEE ME FIRST INC | 1943 WELLINGTON PLACE | ATTN: DAVE KOEHNEKE | DOWNERS GROVE | IL | 60516 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT SALES AGENT |
| SEETO, ANNA J | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| SEIBERT, DUSTIN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SELBERT, PAMELA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SELECTED PROPERTIES | 1550 SPRING RD | | OAK BROOK | IL | 60523-1320 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND SELECTED PROPERTIES DATED '10/1/2008 |
| SELINKER, MICHAEL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SENNETT, HEATHER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SENNOTT, RICHARD | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SENTIES, CHARLES | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SERI, AHIKAM | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SERRANO, ELLIOTT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13152

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SESSLER FORD INC | 1010 S MILWAUKEE AVE | | LIBERTYVILLE | IL | 60048-3230 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND SESSLER FORD INC DATED '1/17/2008 |
| SHADY HILL GARDENS | 42W075 IL ROUTE 38 | | ELBURN | IL | 60119-9449 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND SHADY HILL GARDENS DATED '4/25/2008 |
| SHAFFER, RALPH E | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SHAH, JASMIN M | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SHANNON ASSOCIATES LLC | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SHAROS, DAVID W | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SHARPE & ASSOCIATES INC | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SHAY, STEVE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SHEA, ERIN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SHEEPSKIN DEPOT | 7507 N WAUKEGAN RD | | NILES | IL | 60714-3731 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND SHEEPSKIN DEPOT DATED '10/16/2008 |
| SHELDON F GOOD & CO | 333 W WACKER DR STE 400 | | CHICAGO | IL | 60606-1225 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND SHELDON F GOOD & CO DATED '2/1/2008 |
| SHELDON F GOOD & CO | 333 W WACKER DR STE 400 | | CHICAGO | IL | 60606-1225 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND SHELDON F GOOD & CO DATED '3/21/2008 |
| SHELDON F GOOD & CO [SHELDON F. GOOD & CO] | 333 W WACKER DR STE 400 | | CHICAGO | IL | 60606-1225 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND SHELDON F GOOD & CO DATED '2/1/2008 |

In re: Chicago Tribune Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13152

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SHELDON F GOOD & CO [SHELDON F. GOOD & CO] | 333 W WACKER DR STE 400 | | CHICAGO | IL | 60606-1225 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND SHELDON F GOOD & CO DATED '3/21/2008 |
| SHELDON F GOOD & CO [SHELDON GOOD & CO.] | 333 W WACKER DR STE 400 | | CHICAGO | IL | 60606-1225 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND SHELDON F GOOD & CO DATED '2/1/2008 |
| SHENFELD, HILARY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SHENKMAN, RICHARD | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SHENOY, RUPA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SHEPARD CHEVROLET | 930 CARRIAGE PARK LN | | LAKE BLUFF | IL | 60044-2215 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND SHEPARD CHEVROLET DATED '3/11/2008 |
| SHEPHERD, JENNIFER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SHERMAN, EDWARD J | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| SHERWIN, MARTIN J | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SHIELDS, DAVID E | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SHIPLETT, PATRICK J | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SHIREY CADILLAC | 108TH & CENTRAL | | OAK LAWN | IL | 60453 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND SHIREY CADILLAC DATED '5/3/2008 |
| SHOCK PRODUCTIONS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SHOE CARNIVALE | 3025 HIGHLAND PKWY | | DOWNERS GROVE | IL | 60515 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND SHOE CARNIVALE DATED '02/01/08 |

In re: Chicago Tribune Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13152

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SHORE, MARCI L | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SHREVE, PORTER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SHRIBMAN, DAVID M | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SHUMAN, JOE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SHUMAN, MARK N | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SHUTTER HUT | 31632 N ELLIS DR | | ROUND LAKE | IL | 60073-9671 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND SHUTTER HUT DATED '10/2/2008 |
| SICHELMAN, LEW | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SIDECAR CREATIVE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SID'S GREENHOUSE & GARDEN | 10926 SOUTHWEST HWY | | PALOS HILLS | IL | 60465-2320 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND SID'S GREENHOUSE & GARDEN DATED '9/1/2008 |
| SIEMENS | 2501 N. BARRINGTON ROAD | | HOFFMAN ESTATE | IL | 60195 | UNITED STATES | EQUIPMENT MAINTENANCE - SIEMENS PHONE SWITCH MAINTENANCE |
| SIMMONS TRAPP, JULIE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SIMON, SHEILA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SIMONS, BRANDI | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SIMPKINS, DAPHNE C | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SIMPLEX GRINNELL | 91 N MITCHELL COURT | | ADDISON | IL | 60101 | UNITED STATES | SERVICE CONTRACT - FACILITIES MAINTENANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SIMPLEX GRINNELL | 91 N MITCHELL COURT | | ADDISON | IL | 60101 | UNITED STATES | SERVICE CONTRACT - FACILITIES MAINTENANCE |
| SIMPLEX GRINNELL | 91 N MITCHELL COURT | | ADDISON | IL | 60101 | UNITED STATES | SERVICE CONTRACT - FACILITIES MAINTENANCE |
| SIMPLEX GRINNELL | 91 N MITCHELL COURT | | ADDISON | IL | 60101 | UNITED STATES | SERVICE CONTRACT - FACILITIES MAINTENANCE |
| SINCLAIR, KEVIN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SINCLAIR, KEVIN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SISSON, PATRICK | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SITES, KEVIN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SJCT, LLC | 10009 RAVEN WOOD DR. | | ST. JOHN | IN | 46373 | UNITED STATES | LEASE AGREEMENT - ST. JOHN 10009 RAVEN WOOD, 10009 RAVEN WOOD DR., 46373 |
| SJOSTROM, JOSEPH W | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SKAFLEN, KARI | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SKALSKI, WARREN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SKIP DIGITAL INC | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SKOKIE NEWSPAPER DELIVERY SERVICES | 8626 NORTH OZARK | ATTN: VINCENTE DOMINGO | CHICAGO | IL | 60646 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| SKOLNIK, LISA Z | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SKOLNIK, ROBERT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SKONING, GERALD D | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company
Schedule G
Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SKURNICK, ELIZABETH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SLAHOR, ADAM | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SMART JEWELERS | 3350 W DEVON AVE | | LINCOLNWOOD | IL | 60712-1317 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND SMART JEWELERS DATED '01/01/08 |
| SMART JEWELERS | 3350 W DEVON AVE | | LINCOLNWOOD | IL | 60712-1317 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND SMART JEWELERS DATED '1/1/2008 |
| SMIALOWSKI, BRENDAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SMITH, ANNE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SMITH, CAMILO | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SMITH, DAVID R | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SMITH, JEREMY N | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SMITH, SIDNEY S | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SMITH, WENDY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SNYDER, AMANDA ELLEN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SNYDER, TIMOTHY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SOCKWELL, FELIX | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SODEXHO AMERICA, LLC | 3020 WOODCREEK DRIVE SUITE B | ATTN: STEVE DIPRIMA DIV VP | DOWNERS GROVE | IL | 60515 | UNITED STATES | VENDOR CONTRACT - FOOD SERVICE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SODEXHO AMERICA, LLC | 3020 WOODCREEK DRIVE SUITE B | ATTN: STEVE DIPRIMA DIV VP | DOWNERS GROVE | IL | 60515 | UNITED STATES | SERVICE CONTRACT - FOOD SERVICE |
| SOJOURNERS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SOLDIER FIELD (SMG) | 1410 S. MUSEUM CAMPUS DR. GATE 14 | ATTN: LUCA SERRA | CHICAGO | IL | 60605 | UNITED STATES | REVENUE AGREEMENT - REVENUE GENERATING SPONSORSHIP. |
| SOLLISCH, JAMES | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SOLOMON, ALAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SONNESCHEIN NATH & ROSENTHAL | 233 S WACKER DR STE 8000 | | CHICAGO | IL | 60606-6448 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND SONNESCHEIN NATH & ROSENTHAL DATED '1/1/2008 |
| SORCI, RICK | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SOSS, JOHN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SOTHEBY'S INT'L REALTY | 40 E HINSDALE AVE STE 200 | | HINSDALE | IL | 60521-4664 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND SOTHEBY'S INT'L REALTY DATED '1/22/2008 |
| SOUTH PARK NEWS | 1110 S. CANFIELD ROAD | ATTN: SCOTT BRUNGER | MORTON GROVE | IL | 60053 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| SOUTHEAST NEWS | 500 FREDERIC AVE | ATTN: LAUDETTE NATERA | CHICAGO | IL | 60628 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| SOUTHERN CROSS RANCH LLC | 2010 AVALON PKWY STE 400 | | MCDONOUGH | GA | 30253-3011 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND SOUTHERN CROSS RANCH LLC DATED '3/1/2008 |
| SOUTHSHORE NEWS INC | 1440 SOUTH 56TH COURT | ATTN: EVERADO GONZALEZ | FOREST PARK | IL | 60130 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SOUTHWESTERN TREASURES | PO BOX 21370 | | ALBUQUERQUE | NM | 87154-1370 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND SOUTHWESTERN TREASURES DATED '10/12/2008 |
| SPAIN, SARAH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SPARGO, R CLIFTON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SPEEDY DELIVERY SERVICE | 908 MULBERRY LANE | ATTN: MARIA RAMIREZ | ADDISON | IL | 60101 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| SPENCER, LEANN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SPIKE PRESS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SPINNER, JENNIFER K | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SPIRES, ELIZABETH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SPISELMAN, ANNE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SPORTS AUTHORITY (TSA CORP. SVCS.) | 6116 N CENTRAL EXPY STE 625 | | DALLAS | TX | 75206-5166 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND SPORTS AUTHORITY (TSA CORP. SVCS.) DATED '02/01/08 |
| SPORTS PLUS INC | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SPORTS TICKET SOURCE | 5361 W DEVON AVE | | CHICAGO | IL | 60646-4142 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND SPORTS TICKET SOURCE DATED '10/1/2008 |
| SPORTS WEEKLY | 1000 PARKVIEW BLVD | ATTN: JIM DONIVAN | LOMBARD | IL | 60148 | UNITED STATES | REVENUE AGREEMENT - COMMERCIAL DELIVERY PARTNER |
| SPORTSDIRECT | 211 HORSESHOE LAKE DRIVE | | HALIFAX | NS | B3S 0B9 | CANADA | SERVICE CONTRACT - SUBSCRIBER AGREEMENTS BETWEEN CHICAGO TRIBUNE COMPANY AND SPORTS DIRECT DATED 06/22/2006 |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SPRINGER, JERRY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SPUR DESIGN LLC | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ST ANDREWS PROPERTIES | 19 S LA SALLE ST STE 1600 | | CHICAGO | IL | 60603-1407 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ST ANDREWS PROPERTIES DATED '12/11/2007 |
| ST JAMES HOSPITAL | 1423 CHICAGO RD | | CHICAGO HEIGHTS | IL | 60411-3400 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ST JAMES HOSPITAL DATED '10/4/2008 |
| ST XAVIER UNIVERSITY | 3700 W 103RD ST | | CHICAGO | IL | 60655-3105 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ST XAVIER UNIVERSITY DATED '1/1/2008 |
| STAMBOR, ZACHARY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| STAN WIEDENSKI | 8907 W. 147TH | | ORLAND PARK | IL | 60462 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT SALES AGENT |
| STANFORD, ANTHONY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| STANGENES, SHARON D | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| STANLEY-BECKER, THOMAS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| STANTIS, SCOTT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| STAPLES, INC. | 100 SCHELTER RD | | LINCOLNSHIRE | IL | 60069-3602 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND STAPLES, INC. DATED '03/01/07 |
| STARR ENTERTAINMENT | 2344 W. FULLERTON AVE | ATTN: ERIC BLACK | CHICAGO | IL | 60647 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT SALES AGENT |
| STAT, TERRI L | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| STATS INC. | 8130 LEHIGH AVE. | | MORTON GROVE | IL | 60053 | UNITED STATES | SERVICE CONTRACT - LICENSE FOR SPORTS ANALYSIS AND REVIEW SERVICE |

In re: Chicago Tribune Company

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| STEELE, JASON S | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| STEELE, JEFF | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| STEELE, LORI HALL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| STEGER, WAYNE P | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| STEIN MART | 1200 RIVERPLACE BLVD | | JACKSONVILLE | FL | 32207-9046 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND STEIN MART DATED '9/1/2008 |
| STEIN, ANNE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| STEINHAFELS FURNITURE | W231 N1013 HWY 164 | | WAUKESHA | WI | 53186 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND STEINHAFELS FURNITURE DATED '01/01/08 |
| STEMPINSKI, KELLY LYNN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| STEPHEN MARKLEY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| STERN, RICHARD | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| STEVE DAHL & CO | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| STEVE FOLEY CADILLAC | 100 SKOKIE BLVD | | NORTHBROOK | IL | 60062-1610 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND STEVE FOLEY CADILLAC DATED '01/01/08 |
| STEVE FOLEY CADILLAC INC | 100 SKOKIE BLVD | | NORTHBROOK | IL | 60062-1610 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND STEVE FOLEY CADILLAC INC DATED '10/1/2008 |
| STEVE KAGAN PHOTOGRAPHY INC | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| STEWART, ALLISON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| STEWART, JANET KIDD | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| STONE, EMILY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| STONE, GEOFFREY R | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| STRATTMAN, TOM R | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| STRAUSS, BENJAMIN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| STRECHER, RACHAEL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| STROBEL, NORMA J | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| STROCK, IAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| STROUT, CHRIS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| STRZALKA, DIANA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| STURGES, FRANK | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SUBURBAN BUICK | PO BOX 4347 | | WHEATON | IL | 60189-4347 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND SUBURBAN BUICK DATED '1/15/2008 |
| SUBURBAN ELEVATOR | 5 EXECUTIVE COURT | | SOUTH BARRINGTON | IL | 60010 | UNITED STATES | SERVICE CONTRACT - FACILITIES MAINTENANCE |
| SUBURBAN ELEVATOR | 5 EXECUTIVE COURT | | SOUTH BARRINGTON | IL | 60010 | UNITED STATES | SERVICE CONTRACT - FACILITIES MAINTENANCE |
| SUDLER SOTHEBY'S INTL REALTY | 919 N MICHIGAN AVE STE 615 | | CHICAGO | IL | 60611-1681 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND SUDLER SOTHEBY'S INTL REALTY DATED '4/1/2008 |
| SUDYKA, DIANA (SUDD) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SUE DODGE & ASSOCIATES | 2652 N LINCOLN AVE | | CHICAGO | IL | 60614-1398 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND SUE DODGE & ASSOCIATES DATED '10/1/2008 |
| SUEZ ENERGY RESOURCES | 1990 POST OAK BLVD, STE 1900 | | HOUSTON | TX | 77056 | UNITED STATES | SERVICE CONTRACT - ELECTRICITY |
| SUEZ ENERGY RESOURCES | 1990 POST OAK BLVD, STE 1900 | | HOUSTON | TX | 77056 | UNITED STATES | SERVICE CONTRACT - ELECTRICITY |
| SULIT, BETH KEPHART | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SULLIVAN, DENNIS E | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SULLIVAN, MATTHEW M | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SULLIVAN, ROSEMARY A | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SUMADI, SARAH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SUN MICROSYSTMES | 4150 NETWORK CIRCLE | | SANTA CLARA | CA | 95054 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - CT HAD A SITE CONTRACT CALLED SPS FOR 3 YEARS ENDING ON 6/30/2008.  AT THAT POINT TRIBUNE BAGAN WORKING ON PER SYSTEM MAINTENANCE CONTRACT.  AFTER A FEW MONTHS SUN SENT TRIBUNE A LETTER (ATTACHED) WITH A PAST DUE AMOUNT AFTER EVENTHOUGH THE WAS NO NEW CON |
| SUN TIMES | 350 N ORLEANS ST | ATTN: BLAIR R SURKAMER | CHICAGO | IL | 60654 | UNITED STATES | REVENUE AGREEMENT - COMMERCIAL DELIVERY PARTNER |
| SUN TIMES NEWSPAPER GROUP | 350 N ORLEANS ST | ATTN: CYRUS F. FREIDHEIM, JR. | CHICAGO | IL | 60654 | UNITED STATES | REVENUE AGREEMENT - COMMERCIAL DELIVERY PARTNER |
| SUNDAY COMICS CUSTOM PAGINATION | 435 N MICHIGAN AVE. | SUITE 1500 | CHICAGO | IL | 60611 | UNITED STATES | SERVICE CONTRACT - PROVIDE FEATURES TO PUBLISH |

In re: Chicago Tribune Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13152

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SUNSTEIN, CASS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SUPERVALU PARENT ACCOUNT [JEWEL/OSCO PREFERRED ACCOUNT] | 435 N MICHIGAN AVE STE 300 | JEWEL/OSCO PREFERRED ACCOUNT | CHICAGO | IL | 60611-4026 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND SUPERVALU PARENT ACCOUNT DATED '3/1/2008 |
| SURI, JEREMI | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SURICO, DAVID L | | | | | | | SEPARATION AGREEMENT  -  BENEFITS CONTINUATION |
| SUSSEX & REILLY | 1550 N DAMEN AVE UNIT 201 | | CHICAGO | IL | 60622-1942 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND SUSSEX & REILLY DATED '4/1/2008 |
| SWAN, DARREN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SWAN, EVAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SWANSON, DAVID | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SWANSON, TAMMY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SWAW, BRIAN J | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SWENSEN, JEFFREY H | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SWIFT NEWS | 19205 STATE LINE RD | ATTN: SUSAN WHEATLEY | PARK FOREST | IL | 60466 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| SWINEHART, KIRK D | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SWORDS, TARA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SYSCO FOOD SERVICES CHICAGO | 250 WIEBOLDT DR | | DES PLAINES | IL | 60016-3100 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND SYSCO FOOD SERVICES CHICAGO DATED '12/31/2007 |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SYSTEM CIRCULATION PARTNERS INC | 23170 DEL LAGO | ATTN: JIM SHIRLEY | LAGUNA HILLS | CA | 92653 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT SALES AGENT |
| SYSTEM CIRCULATION PARTNERS, INC | 23170 DEL LAGO | | LA GUNA HILLS | CA | 92653 | UNITED STATES | SALES AGREEMENT - FIELD SALES AGREEMENTS |
| SYSTEM CIRCULATION PARTNERS, INC | 23170 DEL LAGO | | LA GUNA HILLS | CA | 92653 | UNITED STATES | SERVICE CONTRACT - FIELD SALES AGREEMENTS |
| SZCZESNY, JOSEPH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SZYSZKA, SEBASTIAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| T. MUNDO NEWS | 14560 66TH CT. | ATTN: BRUCE GOLDBERG | COUNTRYSIDE | IL | 60525 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| T.L. SWINT INDUSTRIES, INC. | 30 NORTH ST. | | PARK FOREST | IL | 60466 | UNITED STATES | LEASE AGREEMENT - PARK FOREST 30 NORTH, 30 NORTH ST., 60466 |
| T.S.C. NEWS | 9604 TRIANA LANE | ATTN: TIMOTHY CIALDELLA | ORLAND PARK | IL | 60462 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| TAPLINGER, MATTHEW | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| TAPP, MARA A | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| TARGET | 4050 N HARLEM AVE | | NORRIDGE | IL | 60706-1202 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND TARGET DATED '6/3/2008 |
| TARGET  *** | 7505 METRO BLVD | | MINNEAPOLIS | MN | 55439-3081 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND TARGET  *** DATED '06/01/08 |
| TAYLOR, CHARLES B | | | | | | | SEPARATION AGREEMENT  -  BENEFITS CONTINUATION |
| TAYLOR, RONNIE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| TAYLOR, SUSAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TCN | 4630 RICHMOND RD | | CLEVELAND | OH | 44128-5965 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND TCN DATED '3/30/2008 |
| TEAMSTERS UNION #706 | 6650 N. NORTHWEST HIGHWAY | AFFILIATED WITH THE INTERNATIONAL BROTHERHOOD OF TEAMSTERS | CHICAGO | IL | 60631 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - COLLECTIVE BARGAINING AGREEMENT FOR ROUTE & RELAY DRIVERS |
| TECH COURT, LLC | 2200 TECH CT. | | WOODSTOCK | IL | 60098 | UNITED STATES | LEASE AGREEMENT - WOODSTOCK 2200 TECH CT., 2200 TECH CT., 60098 |
| TECHNAVIA PRESS INC. | 14055 GRAND AVENUE, SOUTH SUITE G | ATTN: DIANE AMATO | BURNSVILLE | MN | 55337 | UNITED STATES | SERVICE CONTRACT - EEDITION HOSTING VENDOR |
| TECHNOTRANS | 1050 E BUSINESS CENTER DR | | MT PROSPECT | IL | 60056 | UNITED STATES | OTHER (DESCRIBE) - CAPITAL |
| TECHNOTRANS | 1050 E BUSINESS CENTER DR | | MT PROSPECT | IL | 60056 | UNITED STATES | OTHER (DESCRIBE) - CAPITAL |
| TED'S TICKETS | 1726 W BELMONT AVE | | CHICAGO | IL | 60657-3020 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND TED'S TICKETS DATED '10/1/2008 |
| TEMKIN, JODY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| TEMKIN, MIRA H | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| TEMPO REALTY  [TEMPO REAL ESTATE] | 4732 N DAMEN AVE | | CHICAGO | IL | 60625-1420 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND TEMPO REALTY DATED '10/1/2008 |
| TERRELL, M J | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| TERRY, CLIFFORD L | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13152

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THALER, RICHARD | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| THE AUDI EXCHANGE | 20 51ST STREET | | HIGHLAND PARK | IL | 60035 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND THE AUDI EXCHANGE DATED '1/1/2008 |
| THE AUDI EXCHANGE | 20 51ST STREET | | HIGHLAND PARK | IL | 60035 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND THE AUDI EXCHANGE DATED '1/1/2009 |
| THE AUDI EXCHANGE [PORSCHE EXCHANGE] | 2300 SKOKIE VALLEY RD | | HIGHLAND PARK | IL | 60035-1735 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND THE AUDI EXCHANGE DATED '1/1/2008 |
| THE AUDI EXCHANGE [PORSCHE EXCHANGE] | 2300 SKOKIE VALLEY RD | | HIGHLAND PARK | IL | 60035-1735 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND THE AUDI EXCHANGE DATED '1/1/2009 |
| THE AUDI EXCHANGE [PORSCHE EXCHANGE] | 2300 SKOKIE VALLEY RD | | HIGHLAND PARK | IL | 60035-1735 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND THE AUDI EXCHANGE DATED '3/20/2008 |
| THE AUDI EXCHANGE [SAAB/PORSCHE EXCHANGE] | 2300 SKOKIE VALLEY RD | | HIGHLAND PARK | IL | 60035-1735 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND THE AUDI EXCHANGE DATED '1/1/2008 |
| THE AUDI EXCHANGE [SAAB/PORSCHE EXCHANGE] | 2300 SKOKIE VALLEY RD | | HIGHLAND PARK | IL | 60035-1735 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND THE AUDI EXCHANGE DATED '1/1/2009 |
| THE GREAT ESCAPE | 300 W ARMORY BLVD | | SOUTH HOLLAND | IL | 60473-2820 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND THE GREAT ESCAPE DATED '04/20/08 |
| THE JEWELRY MART | 10 N ROSELLE RD | | SCHAUMBURG | IL | 60194-3527 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND THE JEWELRY MART DATED '2/1/2008 |
| THE LANDING @ PLYMOUTH PLACE | 315 N LA GRANGE RD | | LA GRANGE PARK | IL | 60526-1903 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND THE LANDING @ PLYMOUTH PLACE DATED '9/4/2008 |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE NEW YORK TIMES | 229 WEST 43 STREET | VP PUBLISHING OPERATIONS | NEW YORK | NY | 10036 | UNITED STATES | REVENUE AGREEMENT - CHICAGO TRIBUNE PRINTING NEW YORK TIMES |
| THE NEW YORK TIMES | 229 WEST 43 STREET | VP PUBLISHING OPERATIONS | NEW YORK | NY | 10036 | UNITED STATES | REVENUE AGREEMENT - CHICAGO TRIBUNE PRINTING NEW YORK TIMES |
| THE NISSAN MOTOR CORP PARENT  [INFINITI CORP] | 3939 N FREEWAY BOULEVARD | | SACRAMENTO | CA | 95834 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND THE NISSAN MOTOR CORP PARENT DATED '11/1/2008 |
| THE PAPER TWIST | 7711 BEACH RD. | ATTN: DAN PATTON | MCHENRY | IL | 60050 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| THE PEP BOYS | 3111 W ALLEGHENY AVE | | PHILADELPHIA | PA | 19132-1116 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND THE PEP BOYS DATED '2/1/2008 |
| THE PREFERRED REALTY GROUP,  [ELROD REALTY GROUP INC] | 3050 W DEVON AVE | | CHICAGO | IL | 60659-1425 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND THE PREFERRED REALTY GROUP, DATED '2/19/2008 |
| THE PRUDENTIAL INSURANCE COMPANY OF AMERICA | 1485 LAKESIDE DR. | | WAUKEGAN | IL | 60085 | UNITED STATES | LEASE AGREEMENT - WAUKEGAN 1485 LAKESIDE, 1485 LAKESIDE DR., |
| THE WRITE STUFF | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| THIGPEN, DAVID E | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| THOMAS, CHRISTINE A | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| THOMAS, DAVID J | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| THOMAS, JOHN D | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| THOMAS, PATRICK | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THOMAS, SYLER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| THOMPSON'S NEWS SERVICE | 533 ELM ST BOX 132 | ATTN: PAT THOMPSON | PERU | IL | 61354 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| THOMTON, MARK A | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| TIERNEY, TIMOTHY F | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| TIFFANY | 600 MADISON AVE # 10THFLR | | NEW YORK | NY | 10022-1615 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND TIFFANY DATED '2/1/2008 |
| TILLES LIMITED INC | 901 RIDGE RD | | MUNSTER | IN | 46321-1721 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND TILLES LIMITED INC DATED '9/1/2008 |
| TIM KLEIN INC | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| TINLEY CROSSINGS CORPORATE CENTER, LTD. | 18400 CROSSINGS DRIVE | | TINLEY PARK | IL | 60477 | UNITED STATES | LEASE AGREEMENT - TINLEY PARK 18400 CROSSIN, 18400 CROSSINGS DRIVE, 60477 |
| TIVO INC | 2160 GOLD STREET | | ALVISO | CA | 95002-2160 | UNITED STATES | PARTNERSHIP AGREEMENT - EACH PARTY IS PROMOTED THROUGH EACH OTHERS SERVICES |
| TJX COMPANIES | P O BOX 9133 | | FRAMINGHAM | MA | '01701 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND TJX COMPANIES DATED '04/01/08 |
| T-MOBILE | 8550 W BRYN MAWR AVE STE 1 | | CHICAGO | IL | 60631-3222 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND T-MOBILE DATED '01/01/08 |
| TNS | PO BOX 2218 | | CAROL STREAM | IL | 60132 | UNITED STATES | SERVICE CONTRACT - MEDIA SPEND USED FOR LEAD GENERATION & MARKET SHARE |
| TODAYS PHOTOS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| TODD, KATHLEEN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TOLL BROTHERS | 250 GIBRALTAR RD | | HORSHAM | PA | 19044-2323 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND TOLL BROTHERS DATED '01/01/08 |
| TOLL BROTHERS, INC.(RETAIL) | 250 GIBRALTAR RD | | HORSHAM | PA | 19044-2323 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND TOLL BROTHERS, INC.(RETAIL) DATED '1/1/2008 |
| TOM BACHTELL ILLUSTRATION | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| TOM PECK FORD | 13900 AUTOMALL DR | | HUNTLEY | IL | 60142-8024 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND TOM PECK FORD DATED '2/1/2008 |
| TONG, ROBERT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| TONY COMACCHIO | PO BOX 327 | | BENSENVILLE | IL | 60106-0327 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND TONY COMACCHIO DATED '3/5/2008 |
| TONY RIZZA AUTO GROUP [RIZZA CADILLAC BUICK] | 8425 159TH ST | | TINLEY PARK | IL | 60487-1164 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND TONY RIZZA AUTO GROUP DATED '9/10/2008 |
| TORREGROSSA, RICHARD | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| TORRES, MARIA D | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| TOTH, CATHERINE E | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| TOWER LIGHTING | 1100 HILLGROVE AVE | | WESTERN SPRINGS | IL | 60558-1461 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND TOWER LIGHTING DATED '9/1/2008 |
| TOWN & COUNTRY HOMES | 1806 S HIGHLAND AVE | | LOMBARD | IL | 60148-4933 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND TOWN & COUNTRY HOMES DATED '01/01/08 |
| TOWN & COUNTRY HOMES | 1806 S HIGHLAND AVE | | LOMBARD | IL | 60148-4933 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND TOWN & COUNTRY HOMES DATED '1/1/2008 |

In re: Chicago Tribune Company                    Schedule G                    Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TOWN & COUNTRY HOMES | 1806 S HIGHLAND AVE | | LOMBARD | IL | 60148-4933 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND TOWN & COUNTRY HOMES DATED '1/1/2009 |
| TOWNSEND, AUDARSHIA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| TOWNSEND, JOHNNY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| TOYOTA ON WESTERN | 6941 S WESTERN AVE | | CHICAGO | IL | 60636-3119 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND TOYOTA ON WESTERN DATED '9/1/2008 |
| TOYS"R"US | P O BOX 3200 | | NAPERVILLE | IL | 60566-7200 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND TOYS"R"US DATED '02/01/08 |
| TRACY, THERESA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| TRAFFIC PULSE NETWORK | 851 DUPORTAIL ROAD | SUITE 220 | WAYNE | PA | 19087 | UNITED STATES | ON-AIR TRAFFIC SERVICE |
| TRAFFIC.COM | 851 DUPORTAIL ROAD, SUITE 220 | | WAYNE | PA | 19087 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - TRAFFIC REPORTING SOFTWARE AND MAINTANENCE BETWEEN CHICAGO TRIBUNE COMPANY AND TRAFFIC.COM |
| TRAVEL MAVENS LLC | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| TRAYNOR, TREVOR | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| TRC ENTERPRISES INC. | 0N 613 ALTA LN. | ATTN: RALPH REDFIELD | NAPERVILLE | IL | 60540 | UNITED STATES | CARRIER CONTRACT |
| TRC ENTERPRISES INC. | 0N 613 ALTA LN. | ATTN: RALPH REDFIELD | NAPERVILLE | IL | 60540 | UNITED STATES | CARRIER CONTRACT |
| TREADWAY, JESSICA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| TREBE, PATRICIA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13152

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TREVINO, ALBERTO | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| TRIBUNE MEDIA SERVICE-CAROL KLEIMAN | 435 N MICHIGAN AVE. | SUITE 1500 | CHICAGO | IL | 60611 | UNITED STATES | SERVICE CONTRACT - PROVIDE FEATURES TO PUBLISH |
| TRIBUNE MEDIA SERVICE-JIM MATEJA | 435 N MICHIGAN AVE. | SUITE 1500 | CHICAGO | IL | 60611 | UNITED STATES | SERVICE CONTRACT - PROVIDE FEATURES TO PUBLISH |
| TRIBUNE MEDIA SERVICE-MCT DIRECT | 435 N MICHIGAN AVE. | SUITE 1500 | CHICAGO | IL | 60611 | UNITED STATES | SERVICE CONTRACT - PROVIDE FEATURES TO PUBLISH |
| TRIBUNE MEDIA SERVICE-STEVE ROSENBLOOM | 435 N MICHIGAN AVE. | SUITE 1500 | CHICAGO | IL | 60611 | UNITED STATES | SERVICE CONTRACT - PROVIDE FEATURES TO PUBLISH |
| TRITON COLLEGE | 2000 5TH AVE | | RIVER GROVE | IL | 60171-1907 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND TRITON COLLEGE DATED '1/1/2008 |
| TROY REALTY | 5420 N HARLEM AVE | | HARWOOD HEIGHTS | IL | 60656-1821 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND TROY REALTY DATED '6/4/2008 |
| TSC DISTRIBUTION | 2812 ROLLING OAKS RD | ATTN: JUNE DOUD | LAKE ZURICH | IL | 60047 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| TSC DISTRIBUTION | 2812 ROLLING OAKS RD | ATTN: MARK HOENDRVOOGT | ARLINGTON HEIGHTS | IL | 60005 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| TUFANKJIAN, ELIZABETH SCOUT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| TUMBAS, NIKOLA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| TUNDRA AND ASSOCIATES, INC. | PO BOX 871354 | | WASILLA | AK | 99687 | UNITED STATES | SERVICE CONTRACT - PROVIDE SUNDAY FEATURES TO PUBLISH |
| TURLEY, JONATHAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| TURNER, MYRA P | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| TURNKEY | 4920 W. THUNDERBIRD AVE, #C120 | ATTN: BRIAN RILEY | GLENDALE | AZ | 85306 | UNITED STATES | SERVICE CONTRACT - TELEMARKETING |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TURN-KEY SOLUTIONS | 4920 W. THUNDERBIRD AVE., #C120 | | GLENDALE | AZ | 85306 | UNITED STATES | SALES AGREEMENT - TELEMARKETING SALES |
| TURN-KEY SOLUTIONS | 4920 W. THUNDERBIRD AVE., #C120 | | GLENDALE | AZ | 85306 | UNITED STATES | SERVICE CONTRACT - TELEMARKETING SALES |
| TWIN CITY DELIVERIES | 2509 N 19TH ST | ATTN: HEATHER WEBB | LAFAYETTE | IN | 47904 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| TWM NEWS | 2084 SUTCLIFFE CT | ATTN: MIKE CHATMAN | PLAINFIELD | IL | 60585 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| TWO WORLDS PRODUCTIONS INC | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| TWOHEY, JOHN C | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| TYRE, PEG | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| UELAND ILLUSTRATION & DESIGN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ULATOWSKI, PAWEL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ULLRICH, KURT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ULTA SALON COSMETICS & FRAG | 1135 ARBOR DR | | ROMEOVILLE | IL | 60446-1174 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ULTA SALON COSMETICS & FRAG DATED '1/1/2008 |
| ULTA SALON COSMETICS & FRAG | 1135 ARBOR DR | | ROMEOVILLE | IL | 60446-1174 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ULTA SALON COSMETICS & FRAG DATED '1/1/2008 |
| ULTA SALON, COSMETICS & FRAGRANCE, INC. | 1135 ARBOR DR | | ROMEOVILLE | IL | 60446-1174 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ULTA SALON, COSMETICS & FRAGRANCE, INC. DATED '01/01/08 |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| UMBERGER, MARY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| UMBERGER, MARY UMBERGER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| UNION NATIONAL BANK | 111 W. 154TH STREET | | SOUTH HOLLAND | IL | 60473 | UNITED STATES | LEASE AGREEMENT - SOUTH HOLLAND 111 W 154TH, 111 W. 154TH STREET, 60473 |
| UNITED CIRCULATION GROUP | 850 E. HIGGINS ROAD | STE. 127 | SCHAUMBURG | IL | 60173 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT SALES AGENT |
| UNITED CIRCULATION GROUP | 850 E. HIGGINS RD. | | SCHAUMBURG | IL | 60173 | UNITED STATES | SALES AGREEMENT - FIELD SALES AGREEMENTS |
| UNITED CIRCULATION GROUP | 850 E. HIGGINS RD. | | SCHAUMBURG | IL | 60173 | UNITED STATES | SERVICE CONTRACT - FIELD SALES AGREEMENTS |
| UNITED LIQUOR MART | 10446 163RD PL | | ORLAND PARK | IL | 60467-5445 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND UNITED LIQUOR MART DATED '09/01/08 |
| UNITED MEDIA SYNDICATE | 200 PARK AVENUE | | NEW YORK | NY | 10166 | UNITED STATES | SERVICE CONTRACT - PROVIDE FEATURES TO PUBLISH |
| UNITED NATIONAL REAL ESTATE | 2820 NW BARRY RD | | KANSAS CITY | MO | 64154-1107 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND UNITED NATIONAL REAL ESTATE DATED '3/1/2008 |
| UNITED PARCEL SERVICE | 1 UPS WAY | | HODGKINS | IL | 60525-5068 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND UNITED PARCEL SERVICE DATED '1/1/2008 |
| UNIV HEALTHSYSTEM CONSORTIUM | 2001 SPRING RD STE 700 | | OAK BROOK | IL | 60523-1890 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND UNIV HEALTHSYSTEM CONSORTIUM DATED '1/1/2008 |
| UNIV OF CHICAGO  [U OF CHICAGO LAB SCHOOL] | 5841 S MARYLAND AVE | | CHICAGO | IL | 60637 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND UNIV OF CHICAGO DATED '2/10/2008 |

In re: Chicago Tribune Company                                      Schedule G                                      Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| UNIV OF CHICAGO GRAHAM SCHL | 1427 E 60TH ST | | CHICAGO | IL | 60637-2902 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND UNIV OF CHICAGO GRAHAM SCHL DATED '1/1/2008 |
| UNIV OF CHICAGO GRAHAM SCHL | 1427 E 60TH ST | | CHICAGO | IL | 60637-2902 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND UNIV OF CHICAGO GRAHAM SCHL DATED '8/1/2008 |
| UNIV OF CHICAGO GRAHAM SCHL | 1427 E 60TH ST | | CHICAGO | IL | 60637-2902 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND UNIV OF CHICAGO GRAHAM SCHL DATED '9/1/2008 |
| UNIVERSAL ORLANDO | 30 ROCKEFELLER PLAZA | ATTN: RON COHEN | NEW YORK | NY | 10112 | UNITED STATES | OTHER (DESCRIBE) - TRADE |
| UNIVERSAL PRESS SYNDICATE | 4900 MAIN STREET | | KANSAS CITY | MO | 64112 | UNITED STATES | SERVICE CONTRACT - PROVIDE FEATURES TO PUBLISH |
| UNIVERSAL PRESS SYNDICATE | 4520 MAIN ST. | | KANSAS CITY | MO | 64111 | | SERVICE CONTRACT - PUZZLES |
| UNIVERSAL PRESS SYNDICATE | 1130 WALNUT STREET | ATTN: TAMI STEVENS | KANSAS CITY | MO | 64106-2109 | UNITED STATES | SERVICE CONTRACT - UCLICK GAMING |
| UPR DISTRIBUTION | 438 NORMANDIE LN | ATTN: THOMAS COOPER | LAKE ZURICH | IL | 60047 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| URBANE MGMT SERVICES | 8029 S. MAPLEWOOD | ATTN: GARRETT DEGRAZIA | CHICAGO | IL | 60628 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| USA TODAY | 1000 PARKVIEW BLVD | ATTN: JIM DONIVAN | LOMBARD | IL | 60148 | UNITED STATES | REVENUE AGREEMENT - COMMERCIAL DELIVERY PARTNER |

In re: Chicago Tribune Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13152

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| USG - USERS SIERRA GROUP INC | P.O. BOX 2338 | ATTN: CONTRACTS DEPT | SAN ANTONIO | TX | 78298-2338 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - USG SOFTWARE SUPPORT CHARGES FOR THE USG SIERRA CIRCULATION SYSTEM/MANIFEST PLANNING. DID NOT RENEW - NEGOTIATING T&M TERMS WITH VENDOR.  PRICE REFLECTS T&M PLANNED |
| VALASSIS COMMUNICATIONS, INC. | 19975 VICTOR PKWY | | LIVONIA | MI | 48152-7001 | UNITED STATES | PREPRINT AND SAMPLING ADVERTISING CONTRACT |
| VALERIE VEDRAL MOORE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| VALLEY NEWS | 39W301 CRANSTON RD. | ATTN: DOROTHY HAMOELLER | ST. CHARLES | IL | 60174 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| VALUE CITY | 3241 WESTERVILLE RD | | COLUMBUS | OH | 43224-3750 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND VALUE CITY DATED '02/01/08 |
| VALUE CITY DEPT STORE | 3241 WESTERVILLE RD | | COLUMBUS | OH | 43224-3750 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND VALUE CITY DEPT STORE DATED '2/1/2008 |
| VALUE CITY DEPT STORE [VALUE CITY DEPT STORE] | 3241 WESTERVILLE RD | | COLUMBUS | OH | 43224-3750 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND VALUE CITY DEPT STORE DATED '10/1/2008 |
| VAN DER DUIM, DIRK | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| VAN DUSSELDORP, JON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| VAN ES, CHRIS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| VAN HOUTRYVE, TOMAS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| VANDER HEYDEN, LAURA A | | | | | | | SEPARATION AGREEMENT -  BENEFITS CONTINUATION |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| VANGUARD CLEANING SYSTEMS | 799 ROOSEVELT RD BLDG 6 | | GLEN ELLYN | IL | 60137-5908 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND VANGUARD CLEANING SYSTEMS DATED '7/31/2008 |
| VARIOUS VENDORS | N/A | N/A | N/A | N/A | N/A | | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - VARIOUS HARDWARE REPLACEMENT PARTS BUDGET FOR ALL 8 SITES.  INCLUDES PRODUCTION WORKSTATION REPAIR AND SCITEX PRINTER PARTS |
| VASQUEZ, RAUL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| VASSILATOS, JULIA C | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| VBC NEWS AGENCY | 5816 W. HIGGINS AVE | ATTN: SURRENDRA CHOURDARY | CHICAGO | IL | 60641 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| VDL NEWS AGENCY | 1927 N. NORMANDY | ATTN: LASHON | CHICAGO | IL | 60646 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| VEIN CLINICS OF AMERICA | 1901 BUTTERFIELD RD STE 220 | | DOWNERS GROVE | IL | 60515-1279 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND VEIN CLINICS OF AMERICA DATED '1/1/2008 |
| VENTURE BUSINESS BROKERS | 2015 S ARLINGTON HEIGHTS RD | | ARLINGTON HEIGHTS | IL | 60005-4153 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND VENTURE BUSINESS BROKERS DATED '2/14/2008 |
| VERDI, ROBERT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| VERITAS (NOW SYMANTEC) | 20330 STEVENS CREEK BLVD. | | CUPERTINO | CA | 95014 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - SOFTWARE MAINTENANCE. THE CONTRACT CONTAINED SEVERAL INDIVIDUAL CONTRACTS BUT NOW ARE CONSOLIDATED.  LISTED WAS THE AMOUNT BUDGETED 2008 FOR THIS COMPANY. |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| VERIZON WIRELESS*** | 1515 E WOODFIELD RD | | SCHAUMBURG | IL | 60173-6046 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND VERIZON WIRELESS*** DATED '01/01/08 |
| VERLO OF MUNDELEIN | 1402 TOWNLINE RD | | MUNDELEIN | IL | 60060-4433 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND VERLO OF MUNDELEIN DATED '1/19/2008 |
| VERNON HILLS NEWS | 670 NORTHWIND LN. | ATTN: MARY CHEVRETTE-DAVISON | LAKE VILLA | IL | 60046 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| VERRET, JOHN WALLACE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| VG MARINA MANAGEMENT | 300 N STATE ST | | CHICAGO | IL | 60654-5414 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND VG MARINA MANAGEMENT DATED '1/6/2008 |
| VILLAGE CARPET | 1779 WINNETKA AVE | | NORTHFIELD | IL | 60093-3318 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND VILLAGE CARPET DATED '9/1/2008 |
| VILLAGE SHOES | 6304 NORTHWEST HWY | | CRYSTAL LAKE | IL | 60014-7935 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND VILLAGE SHOES DATED '9/1/2008 |
| VIP MORGAN, LLC | 7526 INDUSTRIAL DRIVE | | FOREST PARK | IL | 60130 | UNITED STATES | LEASE AGREEMENT - FOREST PARK 7526 INDUSTRI, 7526 INDUSTRIAL DRIVE, 60130 |
| VIP TINLEY PARK, L.L.C. | 8442 W. 183RD STREET, UNIT #B | | TINLEY PARK | IL | 60477 | UNITED STATES | LEASE AGREEMENT - TINLEY PARK 8442 W. 183RD, 8442 W. 183RD STREET, UNIT #B, 60477 |
| VIP TINLEY PARK, LLC | 8442 W. 183RD STREET, UNIT #B | | TINLEY PARK | IL | 60477 | UNITED STATES | LEASE AGREEMENT - OLD TINLEY PARK 8442 183R, 8442 W. 183RD STREET, UNIT #B, 60477 |
| VISHWANAT, DILIP BALAJI | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| VISION SERVICE PLAN | 1200 JORIE BLVD | | OAK BROOK | IL | 60521 | UNITED STATES | SERVICE CONTRACT - VISION ADMINISTRATIVE SERVICES AGREEMENT BETWEEN CHICAGO TRIBUNE DRIVERS AND VSP. DATED 1/1/07 |
| VISTA HEALTH | 1324 N SHERIDAN RD | | WAUKEGAN | IL | 60085-2161 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND VISTA HEALTH DATED '1/1/2008 |
| VMWARE | 3401 HILLVIEW AVE. | | PALO ALTO | CA | 94304 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - A COUPLE OF CONTRACTS FOR SOFTWARE MAINTENANCE THAT WE INTEND TO GO TO T&M |
| VO, CHUAN D | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| VOGELZANG, ROBERT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| VOGT, AMANDA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| VOLKSWAGEN OF ORLAND PARK | 8920 W 159TH ST | | ORLAND PARK | IL | 60462-5620 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND VOLKSWAGEN OF ORLAND PARK DATED '1/19/2008 |
| VOLVO OF OAK PARK | 1140 GARFIELD ST | | OAK PARK | IL | 60304-1858 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND VOLVO OF OAK PARK DATED '10/1/2008 |
| VSTYLZ, LTD | 5129 W. WILSON | ATTN: ROSE MARIA GAYTAN | ARLINGTON HEIGHTS | IL | 60005 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| WACHOVIA | PO BOX 3055 | | WINSTON-SAELIN | NC | | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND WACHOVIA DATED '9/1/2008 |
| WADE, SUSAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WAGENER EQUITIES INC | 1840 INDUSTRIAL DR | | LIBERTYVILLE | IL | 60048-9466 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND WAGENER EQUITIES INC DATED '3/6/2008 |

In re: Chicago Tribune Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13152

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WAGENER EQUITIES, INC. | 461 PARK AVENUE | SUITES 100, 400 | LAKE VILLA | IL | 60046 | UNITED STATES | LEASE AGREEMENT - LAKE VILLA TRIBUNE, 461 PARK AVENUE, 60046 |
| WAGNER, JENNIFER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WAHMAN, WENDY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WALGREENS | 200 WILMOT RD #2230 | | DEERFIELD | IL | 60015-4620 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND WALGREENS DATED '01/01/07 |
| WALKER, DANIEL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WALL STREET JOURNAL | 200 LIBERTY STREET | SR. VP OPERATIONS | NEW YORK | NY | 10281 | UNITED STATES | REVENUE AGREEMENT - CHICAGO TRIBUNE PRINTING WSJ AND BARRONS |
| WALL STREET JOURNAL | 200 LIBERTY STREET | SR. VP OPERATIONS | NEW YORK | NY | 10281 | UNITED STATES | REVENUE AGREEMENT - CHICAGO TRIBUNE PRINTING WSJ AND BARRONS |
| WALL STREET JOURNAL | 340 SHUMAN BLVD | ATTN: MATT WILKINS | NAPERVILLE | IL | 60563 | UNITED STATES | REVENUE AGREEMENT - COMMERCIAL DELIVERY PARTNER |
| WALLACE=ALBERT, STACY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WALMART | 702 SW 8TH ST | | BENTONVILLE | AR | 72716-6209 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND WALMART DATED '01/01/08 |
| WALSH PARTNERS | 206 N YORK ST | | ELMHURST | IL | 60126-2785 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND WALSH PARTNERS DATED '2/1/2008 |
| WALTER E SMITHE FURNITURE | 1251 W THORNDALE AVE | | ITASCA | IL | 60143-1149 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND WALTER E SMITHE FURNITURE DATED '2/1/2008 |
| WALTER, ANDREW | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| WARD, CLIFFORD | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WARD, LYLA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13152

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WARE, SUSAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WARMOWSKI, STEPHEN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WARMOWSKI, TIFFANY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WARNER, SCOTT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WARREN, ELIZABETH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WARTENBERG, STEVE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WASSERMAN, MIRIAM | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WASSERSTROM, JEFFREY N | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WATKINS, ANNE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WATSON, ESTHER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WATSON, KATIE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WATSON, LOUIS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WE CARLSON | 1128 PAGNI DRIVE | | ELK GROVE | IL | 60007 | UNITED STATES | SERVICE CONTRACT - FACILITIES MAINTENANCE |
| WE CARLSON | 1128 PAGNI DRIVE | | ELK GROVE | IL | 60007 | UNITED STATES | SERVICE CONTRACT - FACILITIES MAINTENANCE |
| WEATHER CENTRAL | 401 CHARMANY DRIVE | | MADISON | WI | 53719 | | SERVICE CONTRACT - WEATHER FORECASTS |
| WEAVERS SALES CORP | 7040 N AUSTIN AVE | | NILES | IL | 60714-4602 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND WEAVERS SALES CORP DATED '9/1/2008 |

In re: Chicago Tribune Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13152

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WEBB CHEV | 9440 S CICERO AVE | | OAK LAWN | IL | 60453-2520 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND WEBB CHEV DATED '10/25/2008 |
| WEBER, CHRISTOPHER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WEBER, DONALD L | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WEBER, MARK | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WEBER, NATHAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WEINER, DEBRA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WEINGARTEN, MARLA PAUL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WEINSTEIN, JUDITH A | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WELDON, MICHELE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WELLER, SAM | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WELLS, NOLAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WELTER STORAGE EQUIP | 1052 S MAIN ST | | MONTICELLO | IA | 52310-7708 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND WELTER STORAGE EQUIP DATED '8/1/2008 |
| WERNER ENTERPRISES | 14507 FRONTIER RD | | OMAHA | NE | 68138-3808 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND WERNER ENTERPRISES DATED '1/25/2008 |
| WERNER, MICHAEL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WEST BEVERLY NEWS | 1708 W 101ST PL | ATTN: ANYA LACY | HICKORY HILLS | IL | 60457 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WESTAR PROPERITES INC [WEST STAR PROPERTIES INC] | 427 S 2ND AVE | | LOMBARD | IL | 60148-3101 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND WESTAR PROPERITES INC DATED '5/18/2008 |
| WESTAR PROPERITES INC [WESTAR PROPERTIES] | 2021 MIDWEST RD STE 200 | | OAK BROOK | IL | 60523-1370 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND WESTAR PROPERITES INC DATED '5/18/2008 |
| WESTLAKE IMPORTS | 466 W LAKE ST | | ELMHURST | IL | 60126-1418 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND WESTLAKE IMPORTS DATED '12/2/2008 |
| WESTLAKE IMPORTS [ELMHURST TOYOTA] | 490 W LAKE ST | | ELMHURST | IL | 60126-1418 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND WESTLAKE IMPORTS DATED '12/2/2008 |
| WHISLER, JACK | 645 LINCOLN STREET | | GLENVIEW | IL | 60025 | UNITED STATES | SEPARATION AGREEMENT - SALARY CONTINUATION |
| WHITCUP & KURCZABABA | 6219 N MILWAUKEE AVE | | CHICAGO | IL | 60646-3730 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND WHITCUP & KURCZABABA DATED '1/24/2008 |
| WHITE WAY SIGN | 1317 N CLYBOURN | | CHICAGO | IL | 60610 | UNITED STATES | SERVICE CONTRACT - FACILITIES MAINTENANCE |
| WHITE WAY SIGN | 1317 N CLYBOURN | | CHICAGO | IL | 60610 | UNITED STATES | SERVICE CONTRACT - FACILITIES MAINTENANCE |
| WHITE, CONSTANCE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WHITE, JOYCE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WHITMIRE, WILLIAM | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WHOLE FOODS MARKET | 3241 N LINCOLN AVE | | CHICAGO | IL | 60657-1110 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND WHOLE FOODS MARKET DATED '01/01/08 |
| WHOLE FOODS MARKET | 3241 N LINCOLN AVE | | CHICAGO | IL | 60657-1110 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND WHOLE FOODS MARKET DATED '1/1/2008 |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WICKER PARK/ SOUTH NEWS | 3130 KOLMAR | ATTN: BRUCE GOLDBERG | CHICAGO | IL | 60618 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| WICKER PARK/ SOUTH NEWS | 3130 KOLMAR | ATTN: CORNELIUS BOYSON | CHICAGO | IL | 60618 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| WICKER PARK/ SOUTH NEWS | 3130 KOLMAR | ATTN: EARL CARTHEN | CHICAGO | IL | 60618 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| WICKER PARK/ SOUTH NEWS | 3130 KOLMAR | ATTN: EMANUEL MCKINNOR | CHICAGO | IL | 60618 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| WILKINS BUICK-MAZDA | 225 W ROOSEVELT RD | | VILLA PARK | IL | 60181-3543 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND WILKINS BUICK-MAZDA DATED '1/6/2008 |
| WILL FRESCH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WILLE, LOIS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WILLIAM KRITT & COMPANY | 2100 W. HUBBARD ST. | | CHICAGO | IL | 60612 | UNITED STATES | LEASE AGREEMENT - CHICAGO 2132 HUBBARD ST, 2100 W. HUBBARD ST., 60612 |
| WILLIAMS, LYNNA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WILSON, ELIZABETH A | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WILSON, JAMES Q | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WILSON, JOHN D | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WILSON, WARD H | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WINGENBACH, GERRY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WINNETKA COMMUNITY HOUSE | 620 LINCOLN AVE | | WINNETKA | IL | 60093-2308 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND WINNETKA COMMUNITY HOUSE DATED '2/27/2008 |
| WINSLOW, ARTHUR D | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WINTERMANTLE, JOEL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WINTERS, JEFFREY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WIRTZ REALTY CORP | 680 N LAKE SHORE DR STE 1900 | | CHICAGO | IL | 60611-4548 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND WIRTZ REALTY CORP DATED '1/1/2008 |
| WISCONSIN DEPARTMENT OF TOURISM | 135 W WELLS ST | | MILWAUKEE | WI | 53203 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND WISCONSIN DEPARTMENT OF TOURISM DATED '09/01/06 |
| WISCONSIN LAND COMPANY | 1417 MAIN ST | | STEVENS POINT | WI | 54481-2832 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND WISCONSIN LAND COMPANY DATED '2/6/2008 |
| WISNIEWSKI, RHIANNA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WITTKAMP, KATRINA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WOLAGIEWICZ, LUICE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WOLF CREEK BUSINESS ASSOCIATES, LLC | 12315 RHEA DR. | | PLAINFIELD | IL | 60544 | UNITED STATES | LEASE AGREEMENT - PLAINFIELD 12315 RHEA DR., 12315 RHEA DR., 60544 |
| WOLF JR, JAMES D | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WOLINSKY, HOWARD | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WOODFIELD CHEVROLET | 1100 E GOLF RD | | SCHAUMBURG | IL | 60173-4508 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND WOODFIELD CHEVROLET DATED '5/4/2008 |

In re: Chicago Tribune Company

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WOODFIELD MALL | 5 WOODFIELD SHOPPING CENTER | ATTN: GENERAL MANAGER | SCHAUMBURG | IL | 60173 | UNITED STATES | SPONSORSHIP AGREEMENT - SPONSORSHIP |
| WOODLAND CONSULTANTS LTD | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WOODROOF, MARTHA H | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WOODS, MARK | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WORLDWIDE IMPACT NOW | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WRH MARKETING AMERICA | | | | | | | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - FERAG SYSTEM; CONVEYOR SYSTEM FOR PRESSES & PROVIDE COUNTS |
| WRIGHT, JOSHUA D | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WRIGHT, KENNETH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WRIGHT, MARTHA J | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WRITE STUFF COMMUNICATIONS INC | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WUERKER, MATT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WYATT, JULIE D | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WYCLIFF, NOEL DON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WYLIE AGENCY INC | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| XEROX | IN HOUSE XEROX | 435 N. MICHIGAN AVE | CHICAGO | IL | 60611 | UNITED STATES | EQUIPMENT LEASE - 6 XEROX EQUIPMENT LEASES. CONTRACT RUNS MONTHLY UNLESS NOTICE IS GIVEN |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| XEROX | 123 N. WACKER DRIVE | | CHICAGO | IL | 60608 | UNITED STATES | SERVICE CONTRACT - XEROX EQUIPMENT LEASE 4TH FLOOR |
| XEROX | 123 N. WACKER DRIVE | | CHICAGO | IL | 60608 | UNITED STATES | SERVICE CONTRACT - XEROX EQUIPMENT LEASE 5TH FLOOR |
| YAHR, MINDY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| YARKHAN, NAAZISH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| YEAGLE, PATRICK | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| YEDNAK, CRYSTAL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| YORMARK II, TERRY R | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| YOUNG, DAVID | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| YOUNG, SHEILA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| YOUNGMAN, OWEN | 40 KENMORE AVE. | | DEERFIELD | IL | 60015 | UNITED STATES | SEPARATION AGREEMENT - SALARY CONTINUATION |
| YU, JIE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| YURIT, BEREZNYUK | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| Z - NEWS AGENCY | O SOUTH 531EUCLID AVENUE | ATTN: NICOLE ZIMMERMAN | ADDISON | IL | 60601 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| ZACKS, LAURA HODES | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ZAHORIK, RALPH A | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ZAMAN | 203 N. WABASH AVE, SUITE 1700 | ATTN: CIRCULATION MANAGER | CHICAGO | IL | 60601 | UNITED STATES | REVENUE AGREEMENT - COMMERCIAL DELIVERY PARTNER |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ZAPOLIS & ASSOCIATES | 7420 W COLLEGE DR | | PALOS HEIGHTS | IL | 60463-1160 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ZAPOLIS & ASSOCIATES DATED '9/1/2008 |
| ZAREFSKY, MARC PHILIP | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ZEIGER, HEIDI | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ZICKAR, LOUIS M | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ZIELENZIGER, MICHAEL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ZIMMERMAN, PAMELA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ZINGALES, LUIGI | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ZIZZO GROUP, INC. | 648 N. PLANKINTON AVENUE, SUITE 270 | ATTN: JIM DENOR | MILWAUKEE | WI | 53203 | UNITED STATES | ADVERTISING AGREEMENT - HEALTH CARE INFORMATION CAMPAIGN ADVERTISING CONTRACT |
| ZOHAR LAZAR INC | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ZUBRIN, ROBERT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ZULKEY, CLAIRE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ZUREK, RAYMOND A | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| ZURKO MIDWEST PROMOTIONS | 115 E DIVISION ST | | SHAWANO | WI | 54166-2413 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ZURKO MIDWEST PROMOTIONS DATED '11/1/2008 |
| ZYGMUNT ENTERPRISES | 7715 W. 99TH STREET | | HICKORY HILLS | IL | 60457 | UNITED STATES | LEASE AGREEMENT - HICKORY HILLS 7715 W 99TH, 7715 W. 99TH STREET, 60457 |

In re: Chicago Tribune Company
Schedule G
Executory Contracts and Unexpired Leases
Case No. 08-13152

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ZZZ.CITY VOLKSWAGEN | 5330 W IRVING PARK RD | | CHICAGO | IL | 60641-2528 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ZZZ.CITY VOLKSWAGEN DATED '4/29/2008 |
| ZZZ.GERALD AUTOMOTIVE GROUP  [GERALD NISSAN] | 1575 W OGDEN AVE | | NAPERVILLE | IL | 60540-3906 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ZZZ.GERALD AUTOMOTIVE GROUP DATED '6/8/2008 |
| ZZZ.GERALD AUTOMOTIVE GROUP  [GERALD SUBARU] | 1210 E OGDEN AVE | | NAPERVILLE | IL | 60563-1604 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ZZZ.GERALD AUTOMOTIVE GROUP DATED '6/8/2008 |
| ZZZ.SHETLAND LIMITED PARTNER  [SHETLAND PROPERTIES OF] | 5400 W ROOSEVELT RD | | CHICAGO | IL | 60644-1467 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ZZZ.SHETLAND LIMITED PARTNER DATED '5/1/2008 |

**B6H (Official Form 6H) (12/07)**

In re   <u>Chicago Tribune Company                         </u>,          Case No.<u>  08-13152            </u>
           **Debtor**                                                                                **(if known)**

# SCHEDULE H - CODEBTORS

    Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112; Fed. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| See attached rider | |

See attached rider

In re: Tribune Company, et al.                                    Case No. 08-13141

## SCHEDULE H – DEBTORS
### Rider

**The Secured Facility**

The following Debtors:

5800 Sunset Production, Inc.
California Community News Corporation
Channel 39, Inc.
Channel 40, Inc.
Chicago Tribune Company
Chicagoland Television News, Inc.
Courant Speciality Products, Inc.
Distribution Systems of America, Inc.
Eagle New Media Investments, LLC (Tribune Company)
Eagle Publishing Investments, LLC (Tribune Company)
Forum Publishing Group, Inc.
Gold Coast Publications, Inc.
Homestead Publishing Company
Hoy Publications, LLC (Tribune Company)
KIAH Inc.
KPLR, Inc.
KSWB Inc.
KTLA Inc.
KWGN, Inc.
Los Angeles Times Communications LLC (Tribune Los Angeles, Inc.)
New Mass. Media, Inc.
Orlando Sentinel Communications Company
Patuxent Publishing Company
Southern Connecticut Newspapers, Inc.
Sun-Sentinel Company
Star Community Publishing Group, LLC
The Baltimore Sun Company
The Daily Press, Inc.
The Hartford Courant Company
The Morning Call, Inc.
TMLH 2, Inc.
TMLS I, Inc.
TMS Entertainment Guides, Inc.
Tower Distribution Company
Tribune Broadcast Holdings, Inc.
Tribune Broadcasting Company
Tribune Broadcasting Holdco, LLC (Tribune Company)
Tribune California Properties, Inc.
Tribune Direct Marketing, Inc.
Tribune Entertainment Company
Tribune Finance, LLC (Tribune Company)
Tribune Los Angeles, Inc.
Tribune Manhattan Newspaper Holdings, Inc.
Tribune Media Net, Inc.
Tribune Media Services, Inc.
Tribune New York Newspaper Holdings, LLC (Tribune Manhattan Newspaper Holdings, Inc.)

Tribune NM, Inc.
Tribune Television Company
Tribune Television Holdings, Inc.
Tribune Television New Orleans, Inc.
Tribune Television Northwest, Inc.
Virginia Gazette Companies, LLC (The Daily Press, Inc.)
WDCW Broadcasting, Inc.
WGN Continental Broadcasting Company
WPIX, Inc.
WTXX Inc.

were either a borrower and/or guarantor with respect to the secured debt owed to the following party as of the Petition Date:

JP Morgan Chase Bank, NA as Agent
1111 Fannin
10th Floor
Houston, TX 77002

**The Bridge Facility**

The following Debtors:

5800 Sunset Production, Inc.
California Community News Corporation
Channel 39, Inc.
Channel 40, Inc.
Chicago Tribune Company
Chicagoland Television News, Inc.
Courant Speciality Products, Inc.
Distribution Systems of America, Inc.
Eagle New Media Investments, LLC (Tribune Company)
Eagle Publishing Investments, LLC (Tribune Company)
Forum Publishing Group, Inc.
Gold Coast Publications, Inc.
Homestead Publishing Company
Hoy Publications, LLC (Tribune Company)
KIAH Inc.
KPLR, Inc.
KSWB Inc.
KTLA Inc.
KWGN, Inc.
Los Angeles Times Communications LLC (Tribune Los Angeles, Inc.)
New Mass. Media, Inc.
Orlando Sentinel Communications Company
Patuxent Publishing Company
Southern Connecticut Newspapers, Inc.
Sun-Sentinel Company
Star Community Publishing Group, LLC
The Baltimore Sun Company
The Daily Press, Inc.
The Hartford Courant Company
The Morning Call, Inc.
TMLH 2, Inc.
TMLS I, Inc.
TMS Entertainment Guides, Inc.

Tower Distribution Company
Tribune Broadcast Holdings, Inc.
Tribune Broadcasting Company
Tribune Broadcasting Holdco, LLC (Tribune Company)
Tribune California Properties, Inc.
Tribune Direct Marketing, Inc.
Tribune Entertainment Company
Tribune Finance, LLC (Tribune Company)
Tribune Los Angeles, Inc.
Tribune Manhattan Newspaper Holdings, Inc.
Tribune Media Net, Inc.
Tribune Media Services, Inc.
Tribune NM, Inc.
Tribune New York Newspaper Holdings, LLC (Tribune Manhattan Newspaper Holdings, Inc.)
Tribune Television Company
Tribune Television Holdings, Inc.
Tribune Television New Orleans, Inc.
Tribune Television Northwest, Inc.
Virginia Gazette Companies, LLC (The Daily Press, Inc.)
WDCW Broadcasting, Inc.
WGN Continental Broadcasting Company
WPIX, Inc.
WTXX Inc.

were either a borrower and/or guarantor with respect to the unsecured debt owed to the following parties as of the Petition Date:

Merrill Lynch Capital Corporation, as Agent
Loan Operations
600 E. Las Colinas Boulevard
Suite 1300
Irving, TX 75039

B6 Declaration (Official Form 6 - Declaration) (12/07)

In re **Chicago Tribune Company,**
　　　　　　Debtor

Case No. **08-13152**
　　　　　　(if known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____   Signature: _____ Debtor

Date _____   Signature: _____ (Joint Debtor, if any)

*[If joint case, both spouses must sign.]*

-----------------------------------------------------------------------------------------------------------------------------
### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and  have provided the debtor with a copy of this document and the notices and information  required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3)  if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

X _____       _____
Printed or Typed Name and Title, if any,                            Social Security No.
of Bankruptcy Petition Preparer                                       *(Required by 11 U.S.C. § 110.)*

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

_____
_____
_____
Address

X _____       _____
Signature of Bankruptcy Petition Preparer                               Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both.  11 U.S.C. § 110; 18 U.S.C. § 156.*
-----------------------------------------------------------------------------------------------------------------------------

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the Senior Vice President and Chief Financial Officer of Tribune Company, the parent company of the above-referenced Corporation, and an officer of the Corporation named as debtor in this case, declare under penalty of perjury that I or persons under my direction have read the foregoing summary and schedules, consisting of _____ sheets (*Total shown on summary page plus 1*), and that based upon that review they are true and correct to the best of my knowledge, information, and belief.

Date    3/23/2009                                   Signature: /s/ Chandler Bigelow, III

                                                    Chandler Bigelow, III
                                                    Senior Vice President and Chief Financial Officer of the Tribune Company

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. §§ 152 and 3571.