## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY., et al.,[1] | Case No. 08-13431 (KJC) |
| Debtors. | Jointly Administered |

### GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS AND DISCLAIMER REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

Tribune Company, et al.,[1] (collectively, the "Debtors") are filing their respective Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements" and, with the Schedules, the "Schedules and Statements") in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court").   The Debtors, with the assistance of their advisors, prepared the Schedules and Statements in accordance with section 521 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); New River Center Maintenance Association, Inc. (5621); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc. (1088); Tribune California Properties, Inc. (1629); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); WPIX, Inc. (0191); and WTXX Inc. (1268).  The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

(the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

These Global Notes and Statement of Limitations, Methods and Disclaimer Regarding the Debtors' Schedules and Statements (collectively, the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of, all the Schedules and Statements.  These Global Notes should be referred to, and reviewed in connection with, any review of the Schedules and Statements.[2]

The Schedules and Statements have been prepared by the Debtors' management and are unaudited and subject to further review and potential adjustment and amendment.  In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of preparation.  The Debtors have made reasonable efforts to ensure the accuracy and completeness of such financial information, however, subsequent information or discovery of other relevant facts may result in material changes to the Schedules and Statements and inadvertent errors, omissions or inaccuracies may exist.  The Debtors reserve all rights to amend or supplement their Schedules and Statements.

**Reservation of Rights**.  Nothing contained in the Schedules and Statements or these Global Notes shall constitute a waiver of any of the Debtors' rights or an admission with respect to their chapter 11 cases including, but not limited to, matters involving objections to claims, substantive consolidation, equitable subordination, defenses, characterization or re-characterization of contracts, assumption or rejection of contracts under the provisions of chapter 3 of the Bankruptcy Code and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable laws to recover assets or avoid transfers.

**Description of the Cases and "As of" Information Date**.  On December 8, 2008 (the "Petition Date"), each of the Debtors filed a voluntary petition for relief with the Court under chapter 11 of the Bankruptcy Code.  The Debtors are operating their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On December 10, 2008, the Court entered an order jointly administering these cases pursuant to Bankruptcy Rule 1015(b).

The Debtors filed for bankruptcy during the middle of the business day on December 8, 2008.  As it is impractical to determine assets and liabilities during the middle of a business day, the books were closed as of the end of day on December 7, 2008 with certain adjustments for material, identifiable transactions that occurred between midnight on December 7, 2008 and the filing of the petitions on December 8, 2008.

**Basis of Presentation**.  The Schedules and Statements, except where otherwise indicated, reflect the assets and liabilities of each Debtor on a non-consolidated basis where

---

[2]    These Global Notes are in addition to any specific notes contained in each Debtor's Schedules or Statements.  The fact that the Debtors have prepared a "General Note" with respect to any of the Schedules and Statements and not to others should not be interpreted as a decision by the Debtors to exclude the applicability of such General Note to any of the Debtors' remaining Schedules and Statements, as appropriate.

possible. Accordingly, the totals listed in the Schedules and Statements may not be comparable to Tribune Company consolidated financial reports prepared for public reporting purposes or otherwise as these reports include Tribune Company and each of its subsidiaries, some of which are not Debtors in these proceedings.

For purposes of the Schedules and Statements, the Debtors used reasonable efforts to attribute the assets and liabilities of each of their businesses to the proper legal entity; however, because the Debtors' accounting systems are designed to report for purposes of operational and managerial decision making, rather than by individual legal entity, it is possible that not all assets or liabilities have been recorded at the correct legal entity on the Schedules and Statements. As such, the Debtors reserve all rights to amend these Schedules and Statements accordingly.

Although these Schedules and Statements may, at times, incorporate information prepared in accordance with generally accepted accounting principles ("GAAP"), the Statements and Schedules neither purport to represent nor reconcile to financial statements otherwise prepared and/or distributed by the Debtors in accordance with GAAP or otherwise. Moreover, given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, this is not a conclusion that the Debtor was solvent at the Petition Date or at any time prior to the Petition Date. Likewise, to the extent that a Debtor shows more liabilities than assets, this is not a conclusion that the Debtor was insolvent at the Petition Date or any time prior to the Petition Date.

**Confidentiality**. There may be instances within the Schedules and Statements where names, addresses or amounts have been left blank. Due to the nature of an agreement between the Debtors and the third party, concerns of confidentiality or concerns for the privacy of an individual, the Debtors may have deemed it appropriate and necessary to avoid listing such names, addresses and amounts.

**Consolidated Entity Accounts Payable and Disbursement Systems**. The Debtors use a centralized cash management system to collect funds from customers into their primary concentration accounts and maintain a consolidated accounts payable and disbursements system to pay operating and administrative expenses through various disbursement accounts. The Debtors currently disburse approximately 85% of their accounts payable and payroll obligations through Tribune Company accounts. Payments made by Tribune Company to third parties on behalf of other affiliated Debtors are reflected as payments to creditors in Statement Question 3b of Tribune Company's Statement of Financial Affairs, although such payments may have been made on behalf of an entity other than the Tribune Company.

The Debtors also maintain seven direct debit accounts for postage payments and tax payments. These accounts are held by various Debtors and are debited by the U.S. Postal Service or various tax authorities in the ordinary course of business. These direct debit disbursements are reflected as payments to creditors in Statement Question 3b of the applicable Debtor. Finally, there are certain other disbursement accounts which have

been reflected as payments to creditors in Statement Question 3b of the applicable Debtor.

**Intercompany Claims**.  Receivables and payables among the Debtors and/or the Debtors and non-Debtor subsidiaries of Tribune Company in these cases (each an "Intercompany Receivable" or "Intercompany Payable" and, collectively, the "Intercompany Claims") are reported as assets on Schedule B or liabilities on Schedule F. These Intercompany Claims are comprised primarily of the following components:  1) concentration of accounts receivable collections from the various Debtors to Tribune Company, 2) accounts payable and payroll disbursements made out of Tribune Company bank accounts on behalf of other Debtors, 3) centrally billed expenses, 4) corporate expense allocations, and 5) accounting for other intercompany transactions.  These Intercompany Claims may or may not result in allowed or enforceable claims by or against a given Debtor, and by listing this claims the Debtors are not indicating a conclusion that the Intercompany Claims are enforceable.  Intercompany Claims may also be subject to set off,  recoupment, and netting not reflected in the Schedules. In situations where there is not an enforceable claim, the assets and/or liabilities of the applicable Debtor may be greater or lesser than the amounts stated herein.  All rights to amend the Intercompany Claims in the Schedules and Statements are reserved.

The Debtors have listed all intercompany payables as unsecured non-priority claims on Schedule F for each applicable Debtor but reserve their rights to later change the characterization, classification, categorization or designation of such claims.

**Insiders**.  For purposes of the Schedules and Statements, the Debtors define "insiders" pursuant to section 101(31) as (a) directors, (b) officers, (c) relatives of directors or officers of the Debtors and (d) any managing agent of the Debtors.  Payments to insiders listed in (a) through (d) above are set forth on Statement 3c.

Persons listed as "insiders" have been included for informational purposes only.  The Debtors do not take any position with respect to whether such individual could successfully argue that he or she is not an "insider" under applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose.

**Excluded Accruals/GAAP entries**. The Debtors' balance sheets reflect liabilities recognized in accordance with GAAP; however, not all such liabilities would result in a claim against the Debtors and thus certain liabilities (including but not limited to certain reserves, deferred charges, and future contract obligations) have not been included in the Debtors' Schedules.  The Debtors have also excluded from the Schedules certain assets that have no book value and certain assets recorded in accordance with GAAP, including those associated with the aforementioned liabilities (such as future contract benefits.) (See Note on Schedule F below for addition information on certain excluded liabilities) Other immaterial assets and liabilities may also have been excluded.

**Summary of Significant Reporting Policies**.  The following is a summary of certain significant reporting policies:

a. **Foreign Currency**.  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

b. **Current Market Value — Net Book Value**.  In many instances, current market valuations are neither maintained by nor readily available to the Debtors.  It would be prohibitively expensive and unduly burdensome to obtain current market valuations of the Debtors' property interests that are otherwise not readily available.  Accordingly, unless otherwise indicated, the Schedules and Statements reflect the net book values, rather than current market values, of the Debtors' assets as of the Petition Date and may not reflect the net realizable value.  For this reason, amounts ultimately realized will vary, at some times materially, from net book value.

c. **Paid Claims**.  Pursuant to certain first-day orders issued by the Bankruptcy Court (the "First Day Orders"), the Bankruptcy Court has authorized the Debtors to pay certain outstanding prepetition claims, such as certain employee wages and benefit claims, claims for taxes and fees, claims related to customer programs, critical vendor claims, broker claims, claims of shippers and warehousemen and claims related to insurance policies and premiums.  Unless otherwise stated, these Schedules and Statements reflect (and do not list) prepetition obligations that have been satisfied pursuant to such First Day Orders.  Notwithstanding best efforts, certain claims paid pursuant to a First Day Order may inadvertently be listed in the Schedules and Statements, and the Debtors may pay some of the claims listed on the Schedules and Statements in the ordinary course of business during these cases pursuant to such First Day Orders or other court orders.  To the extent claims listed on the Schedules and Statements have been paid pursuant to an order of the Bankruptcy Court (including the First Day Orders), the Debtors reserve all rights to amend or supplement their Schedules and Statements as is necessary and appropriate.  Moreover, certain of the First Day Orders preserve the rights of parties in interest to dispute any amounts paid pursuant to First Day Orders.  Nothing herein shall be deemed to alter the rights of any party in interest to contest a payment made pursuant to a First Day Order that preserves such right to contest.

d. **Setoffs**.  The Debtors routinely incur certain setoffs from customers or suppliers in the ordinary course of business.  Setoffs in the ordinary course can result from various items including, but not limited to, intercompany transactions, pricing discrepancies, returns, warranties, refunds and other disputes between the Debtors

and their customers and/or suppliers.  These normal setoffs are consistent with the ordinary course of business in the Debtors' industries and can be particularly voluminous, making it unduly burdensome and costly for the Debtors to list such ordinary course setoffs.  Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for, and as such, are excluded from the Debtors' Schedules and Statements.

e.    **Credits and Adjustments**.  The claims of individual creditors for, among other things, goods, products, services or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances or other adjustments due from such creditors to the Debtors.  The Debtors reserve all of their rights with regard to such credits, allowances and other adjustments, including the right to assert claims objections and/or setoffs with respect to same.

f.    **Accounts Receivable**.  The accounts receivable information listed on Schedule B includes net receivables from the Debtors' customers which receivables are calculated net of any amounts that, as of the Petition Date, may be owed to such customers in the form of rebates, offsets or other price adjustments pursuant to the Debtors' customer program policies and day-to-day operating policies.  A claim is listed on Schedule F to the extent that a net payable remains to a given customer.  Many of the Debtors sell their accounts receivable from advertising customers to Tribune Company, which in turn sells the receivables to Tribune Receivables, LLC ("TREC"), a non-debtor subsidiary of Tribune Company.  TREC has pledged the receivables as security for loans borrowed by it under a securitization facility.  TREC remits the proceeds of the loans to Tribune Company as part of the purchase price for the receivables. .

g.    **Mechanics' Liens**.  The inventories, property and equipment listed in these Schedules and Statements are presented without consideration of any mechanics' liens.

h.    **Leases**.  In the ordinary course of business, the Debtors may lease certain fixtures and equipment from certain third party lessors for use in the daily operation of their businesses.  The Debtors' obligations pursuant to capital leases appear on Schedule D and their obligations pursuant to operating leases have been listed on Schedule F.  The underlying lease agreements are listed on Schedule G.  Nothing in the Schedules and Statements is or shall be construed as an admission as to the determination of the legal

status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to such issues.

**Undetermined Amounts**.    The description of an amount as "unknown," or "undetermined" is not intended to reflect upon the materiality of such amount.

**Estimates**.   To timely close the books and records of the Debtors as of the Petition Date and to prepare such information on a legal entity basis, the Debtors were required to make certain estimates and assumptions that affect the reported amounts of assets and liabilities and reported revenue and expenses as of the Petition Date.  The Debtors reserve all rights to amend the reported amounts of assets, liabilities, revenue and expenses to reflect changes in those estimates and assumptions.

**Totals**.   The asset totals listed on Schedules A and B represent all known amounts included in the Debtors' books and records as of the Petition Date.  The liability totals listed on Schedule F, however, reflect post-petition payments on prepetition claims made pursuant to First Day Orders, as noted above.   To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.  Also as noted above, certain liabilities reflected in the books and records in accordance with GAAP, but which would not represent a claim against the Debtors, are not reflected on Schedule F.

**Classifications**.   Listing a claim (a) on Schedule D as "secured," (b) on Schedule E as "priority," (c) on Schedule F as "unsecured priority," or (d) listing a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' right to recharacterize or reclassify such claim or contract.

**Claims Description**.   Any failure to designate a claim on a given Debtor's Schedules as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent" or "unliquidated."  The Debtors reserve all rights to dispute, or to assert any offsets or defenses to, any claim reflected on their respective Schedules on any grounds including, without limitation, amount, liability, validity, priority or classification, or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated."   Listing a claim does not constitute an admission of liability by the Debtors, and the Debtors reserve the right to amend the Schedules accordingly.

**Guaranties and Other Secondary Liability Claims**.  The Debtors have used their best efforts to locate and identify guaranties and other secondary liability claims (collectively "Guaranties") in their executory contracts, unexpired leases, secured financing, debt instruments and other such agreements; however, a review of these agreements, specifically the Debtors' leases and contracts, is ongoing.  Where such Guaranties have been identified, they have been included in the relevant Schedule.  The Debtors have reflected the Guaranty obligations for both the primary obligor and the guarantors with respect to their secured financings and debt instruments on Schedule H.  Guaranties with

respect to the Debtors contracts and leases are not included on Schedule H and the Debtors believe that certain Guaranties embedded in the Debtors' executory contracts, unexpired leases, other secured financing, debt instruments and similar agreements may have been inadvertently omitted from the Schedules but that such Guaranties may be identified upon further review. Therefore, the Debtors reserve their rights to amend the Schedules to the extent additional Guaranties are identified.

**Schedule A.** Schedule A of a particular Debtor includes solely that Debtor's owned real property. As noted herein, the values listed for the various properties are the net book values.

**Schedule B.**

*Wearing Apparel.* The Debtors have a small inventory of branded apparel that is used solely for promotional purposes and is not sold or otherwise distributed for sale by others. Because of the negligible value of this apparel and the limited quantities maintained by the Debtors, the Debtors have not attempted to assess the value in connection with this question. Certain Debtors hold other inventory of branded apparel which is held for sale at company stores and which is listed as Other Inventory under Schedule B.30.

*Intellectual Property.* The Debtors have more than 17,400 registered copyrights which have not been listed in their response to Schedule B.22. These copyrights are available in the public domain. Furthermore, the Debtors have numerous other pieces of unregistered intellectual property which have not been included in Schedule B.22.

*Customer lists.* All values for customer lists where applicable are included in the amounts listed for general intangibles.

**Schedule D — Creditors Holding Secured Claims**. Except as otherwise agreed pursuant to a stipulation and agreed order or general order entered by the Bankruptcy Court that is or becomes final, the Debtors and/or their estates reserve their right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any Debtor. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a lien has been undertaken. The Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim. The descriptions provided in Schedule D are intended only to be a summary.

The Debtors have not included on Schedule D parties that may believe their claims are secured through setoff rights, deposit posted by, or on behalf of, the Debtors, inchoate statutory lien rights, or real property lessors, utility companies and other parties which may hold security deposits.

**Schedule E — Creditors Holding Unsecured Priority Claims**. All claims listed on the Debtors' Schedule E are claims owing to various taxing authorities to which the Debtors

may potentially be liable. However, certain of such claims may be subject to on-going audits and the Debtors are otherwise unable to determine with certainty the amount of many, if not all, of the remaining claims listed on Schedule E. Therefore, the Debtors have listed all such claims as unknown in amount, pending final resolution of on-going audits or other outstanding issues.

The Debtors have not listed on Schedule E any tax, wage or wage-related obligations for which the Debtors have been granted authority to pay pursuant to a First Day Order. The Debtors believe that all such claims have been or will be satisfied in the ordinary course during these chapter 11 cases pursuant to the authority granted in the relevant First Day Orders. The Debtors reserve their right to dispute or challenge whether creditors listed on Schedule E are entitled to priority claims.

**Schedule F — Creditors Holding Unsecured Nonpriority Claims**. The Debtors have attempted to relate all liabilities to each particular Debtor. As a result of the Debtors' consolidated operations, however, the reader should review Schedule F for all Debtors in these cases for a complete understanding of the unsecured debts of the Debtors.

Certain creditors owe amounts to the Debtors and, as such, may have valid setoff and recoupment rights with respect to such amounts. Although the Debtors may have taken setoffs into account when scheduling the amounts owed to creditors, the Debtors reserve all rights to challenge such setoff and recoupment rights. The Debtors have not reduced the scheduled claims to reflect any such right of setoff or recoupment and reserve all rights to challenge any setoff and/or recoupment rights asserted. Additionally, certain creditors may assert mechanics', materialman's, or other similar liens against the Debtors for amounts listed on Schedule F. The Debtors reserve their right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be perfected by a creditor listed on Schedule F of any Debtor.

Schedule F contains information regarding pending litigation involving the Debtors. In certain instances, the Debtor that is the subject of the litigation is unclear or undetermined. However, to the extent that litigation involving a particular Debtor has been identified, such information is contained in the Schedule for that Debtor. The amounts for these potential claims are listed as undetermined and marked as contingent, unliquidated and disputed in the Schedules.

The Debtors have made their best efforts to include all trade creditors on Schedule F; however the Debtors believe that there are instances where vendors have yet to provide invoices for prepetition goods or services or provided such invoices after the cutoff to produce this Schedule F. While the Debtors maintain general accruals to account for these liabilities in accordance with GAAP, these amounts are estimates and not tracked on a vendor by vendor basis, and as such have not been included on Schedule F. In addition, the Debtors are still finalizing certain payments of prepetition obligations under orders approved by the Bankruptcy Court and those payments would reduce the amounts listed herein. The Debtors anticipate that they will file an amendment to their Schedules and Statements in April of 2009 to incorporate invoice detail received and payments made subsequent to the initial filing.

**Schedule G — Executory Contracts and Unexpired Leases**.  The businesses of the Debtors are complex.  Although reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases (collectively the "Agreements"), review is ongoing and inadvertent errors, omissions or over-inclusion may have occurred.  The Debtors may have entered into various other types of Agreements in the ordinary course of their businesses, such as indemnity agreements, supplemental agreements, amendments/letter agreements, and confidentiality agreements which may not be set forth in Schedule G.  In addition, Schedule G does not include certain confidential agreements which, by their terms, prohibit disclosure of the existence of such agreements.  Omission of an Agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease.  Schedule G may be amended at any time to add any omitted Agreement.  Likewise, the listing of an Agreement on Schedule G does not constitute an admission that such Agreement is an executory contract or unexpired lease or that such Agreement was in effect on the Petition Date or is valid or enforceable.  The Agreements listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements which may not be listed on Schedule G.

Any and all of the Debtors' rights, claims and causes of action with respect to the Agreements listed on Schedule G are hereby reserved and preserved, and as such, the Debtors hereby reserve all of their rights to (i) dispute the validity, status, or enforceability of any Agreements set forth on Schedule G, (ii) dispute or challenge the characterization of the structure of any transaction, or any document or instrument related to a creditor's claim, including, but not limited to, the Agreements listed on Schedule G and (iii) to amend or supplement such Schedule as necessary.

Certain of the Agreements listed on Schedule G may have been entered into by more than one of the Debtors.  Additionally, the specific Debtor obligor(s) to certain of the Agreements could not be specifically ascertained in every circumstance.  In such cases, the Debtors made reasonable efforts to identify the correct Debtors' Schedule G on which to list the agreement and, where a contract party remained uncertain, such Agreements have been listed on Schedule G for Tribune Company.  Certain of the Agreements may not have been memorialized and could be subject to dispute.

**Schedule H — Co-Debtors**.  Certain of the Debtors are co-debtors with respect to the senior facility and the bridge facility.  For purposes of Schedule H, only the collateral agent or indenture trustee is listed for such borrowings.  Additionally, there may be instances where litigation is brought against multiple legal entities.  Where possible, such litigation is listed on Schedule F of the appropriate Debtor and on Schedule H.  However, not all such litigation is reflected in Schedule H.  Co-debtors and/or co-obligors with respect to leases and contracts are listed on Schedule F as applicable but are not listed on Schedule H.

**Statement of Financial Affairs**.  All amounts that remain outstanding to any creditor listed on SOFA 3b or 3c are reflected in Schedule E and F as applicable.  Any creditor wishing to verify any outstanding indebtedness should review those Schedules.

*SOFA 2 – Other Income*.  From time to time, the Debtor may have de minimis income from sources other than the operation of business that will not appear on SOFA 2.

*SOFA 7 - Gifts*.  The Debtors have listed gifts according to the legal entity making the disbursement, however, in certain instances, such disbursement is made on behalf of another debtor entity.

*SOFA 10a – Other Transfers*.  In response to Statement Question 10a, the Debtors have listed many transactions that they believe to be ordinary course, but have nonetheless disclosed them out of an abundance of caution.

*SOFA 11 – Closed Financial Accounts*. Certain financial instruments were sold during the applicable period and have been listed in response to Statement Question 2 for Tribune Company.

*SOFA 14 – Property Held for Others*.  In the ordinary course of business and in accordance with industry custom, certain Debtors retain a significant amount of ink, newsprint and other materials which are owned by the Debtors' customers or vendors. Such a Debtor generally agrees to pay its vendors if and when such raw materials are actually used by the Debtor, as determined by periodic reconciliation of such amounts between such vendors and the Debtor.

All of the Debtors newspapers hold preprinted inserts provided by customers which are awaiting insertion by the Company into its products.

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court

_____ District Of Delaware_____

In re   Los Angeles Times Communications LLC_____,                    Case No. 08-13185_____
                          Debtor

                                                                                    Chapter 11_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities.  Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | | 1 | $   229,994,705.00 | | |
| B - Personal Property | | 18 | $  6,626,059,226.71 | | |
| C - Property Claimed as Exempt | | 1 | | | |
| D - Creditors Holding Secured Claims | | 1 | | $          0.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | | 14 | | $          0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | | 61 | | $    4,567,484,956.96 | |
| G - Executory Contracts and Unexpired Leases | | 886 | | | |
| H - Codebtors | | 4 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | $        N/A |
| J - Current Expenditures of Individual Debtors(s) | No | | | | $        N/A |
| TOTAL | | 986 | $  6,856,053,931.71 | $    4,567,484,956.96 | |

**B6A (Official Form 6A) (12/07)**

In re   Los Angeles Times Communications LLC_____,        Case No.___08-13185_____
             **Debtor**                                                                                          **(If known)**

# SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Office at 220 First Street, Los Angeles, CA | Fee Simple | | Undetermined | None |
| Office at 100 South Broadway, Los Angeles, CA | Fee Simple | | Undetermined | None |
| Plant at 1375 Sunflower, Costa Mesa, CA | Fee Simple | | Undetermined | None |
| Office at 213 South Spring St., Los Angeles, CA | Fee Simple | | Undetermined | None |
| Office at 202 West First Street, Los Angeles, CA | Fee Simple | | Undetermined | None |
| Plant at 2000 East 8th Street, Los Angeles, CA | Fee Simple | | Undetermined | None |
| Aggregate book value of all owned properties | | | $229,994,705.00 | |

Total ▶   $ 229,994,705.00

(Report also on Summary of Schedules.)

The value stated above is net book value.

B6B (Official Form 6B) (12/07)

In re  Los Angeles Times Communications LLC_____,          Case No.  08-13185_____
                    **Debtor**                                                          **(If known)**

# SCHEDULE B – PERSONAL PROPERTY

      Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

      **Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."  If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian," Do not disclose the child's name.  See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | | 100900 - Petty Cash | | $4,770.00 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooprations. | | See attached rider | | -$259,373.70 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | Distributor Rental Security Deposits | | $604,808.37 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | | Artwork | | $466,908.44 |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

B6B (Official Form 6B) (12/07) – Cont.

In re  Los Angeles Times Communications LLC        ,                    Case No. 08-13185
                        **Debtor**                                                      **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | See attached rider | | $902,577,989.55 |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | See attached rider | | $5,478,225,793.25 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | See attached rider | | $3,610,355.41 |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

**B6B (Official Form 6B) (12/07) – Cont.**

In re **Los Angeles Times Communications LLC**         ,         Case No. **08-13185**
            **Debtor**                                             **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | Property Tax Refunds | | Undetermined |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | See attached rider | | Undetermined |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | See attached rider | | $24,017,398.31 |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | See attached rider | | $113,155.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | See attached rider | | $12,513,054.77 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | See attached rider | | $134,613,902.70 |
| 30. Inventory. | | See attached rider | | $30,794,627.45 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |

**B6B (Official Form 6B) (12/07) – Cont.**

In re  Los Angeles Times Communications LLC          ,                    Case No. 08-13185
               **Debtor**                                                                  **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 35. Other personal property of any kind not already listed. Itemize. | | See attached rider | | $38,775,837.16 |
| | | _____3_____ continuation sheets attached     Total ▶ | | $ 6,626,059,226.71 |

(Include amounts from any continuation
sheets attached. Report total also on
Summary of Schedules.)

In re: Los Angeles Times Communications LLC                                    Case No. 08-13185

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.2 -  Bank Accounts**

| BANK | ADDRESS | ACCOUNT TYPE | ACCOUNT NUMBER | BALANCE |
|------|---------|--------------|----------------|---------|
| | | Cash in Bank - 1 | | -$259,373.70 |
| | | Cash-Intercompany Settlement | | $0.00 |
| | | Cash in Bank - 13 | | $0.00 |
| | | Cash - Accounts Payable | | $0.00 |
| | | ILA Money Mkt Portfolio | | $0.00 |
| | | Specific | | $0.00 |

|  |  |
|---|---|
| **Total:** | **-$259,373.7** |

**In re: Los Angeles Times Communications LLC**                                    **Case No. 08-13185**

### SCHEDULE B -PERSONAL PROPERTY
**Rider B.13 - Stocks and interests in incorporated businesses**

| NAME OF BUSINESS | Net Book Value |
|---|---|
| 153450 - Investment In Sub-TM Lic Inc | $898,992,252.18 |
| 154015 - LA Investments | $3,585,737.37 |

|  |  |
|---|---|
| **Total** | **$902,577,989.55** |

**In re: Los Angeles Times Communications LLC**                                                                                    **Case No. 08-13185**

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.16 - Accounts Receivable**

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| 102000 - Advertising Receivable | $112,926,741.19 |
| 102099 - Securitized Receivables | ($112,291,810.51) |
| 102230 - Circ Receivable - National | $1,479,442.27 |
| 102240 - Circ Receivable - Other | $158,372.23 |
| 102250 - Circ Receivable - Single Copy | ($9,417.51) |
| 102260 - Circ Receivable - Stores | $1,243,399.28 |
| 102270 - Circ Rcvbl - Subscriber Debits | $4,429,253.63 |
| 102900 - Biweekly with a Lag Advance | $4,801.45 |
| 102910 - Employee Advances | $134,214.14 |
| 102700 - Other A/R | $2,460,683.28 |
| 103100 - Allow for Adv-Open Cont Adjust | ($744,774.71) |
| 103110 - Allow - Bad Debts-Advertising | ($1,100,996.48) |
| 103130 - Allow -Billing Errors Advert | ($1,075,710.42) |
| 103500 - Allow - Bad Debts-Circulation | ($417,521.11) |
| 103510 - Allow - Sls Return-Circulation | ($40,905.44) |
| Intercompany Receivable from 5800 Sunset Production, Inc. | $4,000.00 |
| Intercompany Receivable from Chicago Tribune Company | $5,107,583.40 |
| Intercompany Receivable from Chicagoland Publishing Company | $40,730.91 |
| Intercompany Receivable from Forsalebyowner.com Corp. | $661.26 |
| Intercompany Receivable from Hoy, LLC | $0.04 |
| Intercompany Receivable from Metromix LLC | $375.00 |
| Intercompany Receivable from NewsCom Partnership | $543,556.43 |
| Intercompany Receivable from Orlando Sentinel Communications Company | $111,498.77 |
| Intercompany Receivable from Sentinel Communications News Ventures, Inc. | $796.61 |
| Intercompany Receivable from Southern Connecticut Newspapers, Inc. | $22,034.92 |
| Intercompany Receivable from Sun-Sentinel Company | $426,747.14 |
| Intercompany Receivable from The Daily Press, Inc. | $76,176.38 |
| Intercompany Receivable from The Hartford Courant Company | $397,655.83 |
| Intercompany Receivable from The Morning Call, Inc. | $176,823.01 |
| Intercompany Receivable from Tribune Broadcasting News Network, Inc. | $27,043.86 |
| Intercompany Receivable from Tribune California Properties, Inc. | $135,409.24 |
| Intercompany Receivable from Tribune Company | $4,979,008,544.15 |
| Intercompany Receivable from Tribune New York Newspaper Holdings, LLC | $240,104.43 |
| Intercompany Receivable from Tribune Publishing Company | $484,750,280.59 |

Total:    $5,478,225,793.25

**In re: Los Angeles Times Communications LLC**                    **Case No. 08-13185**

### SCHEDULE B -PERSONAL PROPERTY
**Rider B.18 -  Other liquidated debts owed to debtor including tax refunds**

| NAME OF BUSINESS | Net Book Value |
| --- | --- |
| California State Sales tax refund (2000-2006) | $2,484,683.00 |
| Less:  Consultant's Fee | -$528,938.00 |
| LA City Business License (2006-2008) | -$475,568.19 |
| Newsrack permits | -$50,090.50 |
| Franchise Tax Board - SC Distr Milton Lambrou | -$523.88 |
| Liabilities owed to Dealers | -$5,965.65 |
| Educational Advances | $179,468.83 |
| Unsecured Loan to Home Delivery Distributors | $632,031.13 |
| ZBA Account | $134,214.14 |
| Bureau Expense Advances | $1,241,044.53 |
| **TOTAL:** | $3,610,355.41 |

**In re: Los Angeles Times Communications LLC**                    **Case No. 08-13185**

### SCHEDULE B -PERSONAL PROPERTY
### Rider B.22 - Patents, copyrights, and other intellectual property

| U.S. Trademark | Serial No. | Application Date | Value | Owner |
|---|---|---|---|---|
| CALENDAR | 1598514 | 5/29/1990 | Undetermined | Los Angeles Times Communications LLC |
| CALENDAR LIVE! | 2379101 | 8/22/2000 | Undetermined | Los Angeles Times Communications LLC |
| CALENDAR LIVE! & Design | 2679344 | 1/28/2003 | Undetermined | Los Angeles Times Communications LLC |
| CALENDARLIVE.COM | 2393077 | 10/10/2000 | Undetermined | Los Angeles Times Communications LLC |
| CALIFORNIA WEEKEND DIRECT | 2740666 | 7/22/2003 | Undetermined | Los Angeles Times Communications LLC |
| COMPANY TOWN | 77344793 | 12/5/2007 | Undetermined | Los Angeles Times Communications LLC |
| COUNTER INTELLIGENCE | 1953861 | 1/30/1996 | Undetermined | Los Angeles Times Communications LLC |
| FALL SNEAKS | 2291757 | 11/9/1999 | Undetermined | Los Angeles Times Communications LLC |
| FESTIVAL OF BOOKS | 2113177 | 11/11/1997 | Undetermined | Los Angeles Times Communications LLC |
| FESTIVAL OF BOOKS | 2106058 | 10/14/1997 | Undetermined | Los Angeles Times Communications LLC |
| HIGHWAY 1 | 2283130 | 10/5/1999 | Undetermined | Los Angeles Times Communications LLC |
| HOLIDAY SNEAKS | 2291756 | 11/9/1999 | Undetermined | Los Angeles Times Communications LLC |
| HOLLYWOOD BACKLOT | 77474730 | 5/15/2008 | Undetermined | Los Angeles Times Communications LLC |
| HOT PROPERTY | 2285097 | 10/12/1999 | Undetermined | Los Angeles Times Communications LLC |
| IN PRINT. ONLINE. YOUR FUTURE IS HERE | 2730693 | 6/24/2003 | Undetermined | Los Angeles Times Communications LLC |
| JUBILEE OF JOBS | 2367255 | 7/11/2000 | Undetermined | Los Angeles Times Communications LLC |
| LOS ANGELES TIMES TRAVEL AND ADVENTURE SHOW | 77645473 | 1/8/2009 | Undetermined | Los Angeles Times Communications LLC |
| MATH YOU CAN BANK ON | 2299994 | 12/14/1999 | Undetermined | Los Angeles Times Communications LLC |
| MATH YOU CAN BANK ON | 2302738 | 12/21/1999 | Undetermined | Los Angeles Times Communications LLC |
| PERFORMING BOOKS | 3114260 | 7/11/2006 | Undetermined | Los Angeles Times Communications LLC |
| PLAN-IT EARTH | 2328603 | 3/14/2000 | Undetermined | Los Angeles Times Communications LLC |
| PLAN-IT EARTH | 3411499 | 4/15/2008 | Undetermined | Los Angeles Times Communications LLC |
| PREP NET | 2376308 | 8/8/2000 | Undetermined | Los Angeles Times Communications LLC |
| READING, WRITING, RESULTS | 2378198 | 8/15/2000 | Undetermined | Los Angeles Times Communications LLC |
| SNEAKS | 2323592 | 2/29/2000 | Undetermined | Los Angeles Times Communications LLC |
| SNEAKS | 77568062 | 9/11/2008 | Undetermined | Los Angeles Times Communications LLC |
| SO CAL | 2510735 | 11/20/2001 | Undetermined | Los Angeles Times Communications LLC |
| STEPS TO DISCOVERY | 2468856 | 7/17/2001 | Undetermined | Los Angeles Times Communications LLC |
| SUMMER SNEAKS | 2320849 | 2/22/2000 | Undetermined | Los Angeles Times Communications LLC |
| THE ENVELOPE | 3193182 | 1/2/2007 | Undetermined | Los Angeles Times Communications LLC |
| THINKING FORWARD, LOOKING BACK | 2669489 | 12/31/2002 | Undetermined | Los Angeles Times Communications LLC |
| TICKER TAPE RALLY | 2269052 | 8/10/1999 | Undetermined | Los Angeles Times Communications LLC |
| TICKER TAPE RALLY | 2269055 | 8/10/1999 | Undetermined | Los Angeles Times Communications LLC |
| TICKER TAPE RALLY STOCK MARKET GAME | 1708150 | 8/18/1992 | Undetermined | Los Angeles Times Communications LLC |
| TIMES COMMUNITY NEWS | 2332390 | 3/21/2000 | Undetermined | Los Angeles Times Communications LLC |
| TIMES COMMUNITY NEWS | 2328687 | 3/14/2000 | Undetermined | Los Angeles Times Communications LLC |
| TIMES DIRECT MARKETING & Design | 3019941 | 11/29/2005 | Undetermined | Los Angeles Times Communications LLC |

| | | | |
|---|---|---|---|
| TIMES IN EDUCATION | 2295095 | 11/30/1999 Undetermined | Los Angeles Times Communications LLC |
| TIMES ORANGE COUNTY | 1607461 | 7/24/1990 Undetermined | Los Angeles Times Communications LLC |
| TIMES VALLEY EDITION | 2319162 | 2/15/2000 Undetermined | Los Angeles Times Communications LLC |
| TIMES VALLEY EDITION & Design | 2316579 | 2/8/2000 Undetermined | Los Angeles Times Communications LLC |
| TIMESCODE | 77377014 | 1/22/2008 Undetermined | Los Angeles Times Communications LLC |
| YOUR SCENE | 78966926 | 9/5/2006 Undetermined | Los Angeles Times Communications LLC |

| Domain Name | Value | Owner |
|---|---|---|
| 1800LATIMES.COM | Undetermined | Los Angeles Times Communications LLC |
| 1-800-LATIMES.COM | Undetermined | Los Angeles Times Communications LLC |
| AUTOPIX.ORG | Undetermined | Los Angeles Times Communications LLC |
| BIGTRUCKBUYS.NET | Undetermined | Los Angeles Times Communications LLC |
| BIGTRUCKBUYS.ORG | Undetermined | Los Angeles Times Communications LLC |
| BOATBUYS.NET | Undetermined | Los Angeles Times Communications LLC |
| BOATBUYS.ORG | Undetermined | Los Angeles Times Communications LLC |
| BURBANKLEADER.COM | Undetermined | Los Angeles Times Communications LLC |
| BURBANKLEADER.NET | Undetermined | Los Angeles Times Communications LLC |
| BURBANKLEADER.ORG | Undetermined | Los Angeles Times Communications LLC |
| CALANDARLIVE.COM | Undetermined | Los Angeles Times Communications LLC |
| CALANDERLIVE.COM | Undetermined | Los Angeles Times Communications LLC |
| CALENDARGUIDE.COM | Undetermined | Los Angeles Times Communications LLC |
| CALENDARLIVE.BIZ | Undetermined | Los Angeles Times Communications LLC |
| CALENDARLIVE.COM | Undetermined | Los Angeles Times Communications LLC |
| CALENDARLIVE.INFO | Undetermined | Los Angeles Times Communications LLC |
| CALENDARLIVE.MOBI | Undetermined | Los Angeles Times Communications LLC |
| CALENDERLIVE.COM | Undetermined | Los Angeles Times Communications LLC |
| CARAVANEXPRESS.COM | Undetermined | Los Angeles Times Communications LLC |
| CARSWEEKLY.NET | Undetermined | Los Angeles Times Communications LLC |
| CARSWEEKLY.ORG | Undetermined | Los Angeles Times Communications LLC |
| CCNPREPRINT.COM | Undetermined | Los Angeles Times Communications LLC |
| COASTLINEPILOT.COM | Undetermined | Los Angeles Times Communications LLC |
| CRESCENTAVALLEYONLINE.COM | Undetermined | Los Angeles Times Communications LLC |
| CYCLEANDBOATBUYS.COM | Undetermined | Los Angeles Times Communications LLC |
| CYCLEANDBOATBUYS.NET | Undetermined | Los Angeles Times Communications LLC |
| CYCLEANDBOATBUYS.ORG | Undetermined | Los Angeles Times Communications LLC |
| CYCLEBUYS.NET | Undetermined | Los Angeles Times Communications LLC |
| CYCLEBUYS.ORG | Undetermined | Los Angeles Times Communications LLC |
| DAILYPILOT.COM | Undetermined | Los Angeles Times Communications LLC |
| DAILYPILOT.NET | Undetermined | Los Angeles Times Communications LLC |
| DAILYPILOT.ORG | Undetermined | Los Angeles Times Communications LLC |
| DISCOVERCONEJOVALLEY.COM | Undetermined | Los Angeles Times Communications LLC |
| FOOTHILLLEADER.COM | Undetermined | Los Angeles Times Communications LLC |
| FOOTHILLLEADER.ORG | Undetermined | Los Angeles Times Communications LLC |
| GLENDALENEWSPRESS.COM | Undetermined | Los Angeles Times Communications LLC |
| GLENDALENEWSPRESS.ORG | Undetermined | Los Angeles Times Communications LLC |
| HBDAILYPILOT.COM | Undetermined | Los Angeles Times Communications LLC |
| HBINDEPENDENT.COM | Undetermined | Los Angeles Times Communications LLC |
| HBINDY.COM | Undetermined | Los Angeles Times Communications LLC |
| HOMESANDOPENHOUSES.COM | Undetermined | Los Angeles Times Communications LLC |
| IRVINEPILOT.COM | Undetermined | Los Angeles Times Communications LLC |
| JOBS-IE.COM | Undetermined | Los Angeles Times Communications LLC |
| JOBS-IE.NET | Undetermined | Los Angeles Times Communications LLC |
| JOBS-IE.ORG | Undetermined | Los Angeles Times Communications LLC |
| JOBS-LA.COM | Undetermined | Los Angeles Times Communications LLC |
| JOBS-LA.NET | Undetermined | Los Angeles Times Communications LLC |
| JOBS-LA.ORG | Undetermined | Los Angeles Times Communications LLC |
| JOBSMAGONLINE.COM | Undetermined | Los Angeles Times Communications LLC |
| JOBS-SFV.COM | Undetermined | Los Angeles Times Communications LLC |

| Domain Name | Value | Owner |
| --- | --- | --- |
| JOBS-SFV.NET | Undetermined | Los Angeles Times Communications LLC |
| JOBS-SFV.ORG | Undetermined | Los Angeles Times Communications LLC |
| LADISPLAYS.COM | Undetermined | Los Angeles Times Communications LLC |
| LADISPLAYS.NET | Undetermined | Los Angeles Times Communications LLC |
| LAFESTIVALOFBOOKS.COM | Undetermined | Los Angeles Times Communications LLC |
| LAGUNANIGUELPILOT.COM | Undetermined | Los Angeles Times Communications LLC |
| LAOFFTHEMAP.COM | Undetermined | Los Angeles Times Communications LLC |
| LASHOPPING.INFO | Undetermined | Los Angeles Times Communications LLC |
| LATFESTIVALOFBOOKS.COM | Undetermined | Los Angeles Times Communications LLC |
| LATFOB.COM | Undetermined | Los Angeles Times Communications LLC |
| LATIMES.BIZ | Undetermined | Los Angeles Times Communications LLC |
| LATIMES.COM | Undetermined | Los Angeles Times Communications LLC |
| LATIMES.INFO | Undetermined | Los Angeles Times Communications LLC |
| LATIMES.JOBS | Undetermined | Los Angeles Times Communications LLC |
| LATIMESARCHIVE.COM | Undetermined | Los Angeles Times Communications LLC |
| LATIMESBOOKPRIZES.COM | Undetermined | Los Angeles Times Communications LLC |
| LATIMESBOOKS.COM | Undetermined | Los Angeles Times Communications LLC |
| LATIMESCALENDAR.COM | Undetermined | Los Angeles Times Communications LLC |
| LATIMESEVENTS.COM | Undetermined | Los Angeles Times Communications LLC |
| LATIMESFESTIVALOFBOOKS.COM | Undetermined | Los Angeles Times Communications LLC |
| LATIMESINTERACTIVE.COM | Undetermined | Los Angeles Times Communications LLC |
| LATIMESTRAVELANDADVENTURESHOW.COM | Undetermined | Los Angeles Times Communications LLC |
| LATIMESTRAVELSHOW.COM | Undetermined | Los Angeles Times Communications LLC |
| LATIMS.COM | Undetermined | Los Angeles Times Communications LLC |
| LATRAVELANDADVENTURESHOW.COM | Undetermined | Los Angeles Times Communications LLC |
| LATTRAVELANDADVENTURESHOW.COM | Undetermined | Los Angeles Times Communications LLC |
| LATTRAVELSHOW.COM | Undetermined | Los Angeles Times Communications LLC |
| LBDAILYPILOT.COM | Undetermined | Los Angeles Times Communications LLC |
| LOCALCOMMUNITYVALUES.COM | Undetermined | Los Angeles Times Communications LLC |
| LOSANGELESTIMES.BIZ | Undetermined | Los Angeles Times Communications LLC |
| LOSANGELESTIMES.COM | Undetermined | Los Angeles Times Communications LLC |
| LOSANGELESTIMES.INFO | Undetermined | Los Angeles Times Communications LLC |
| LOSANGELESTIMES.JOBS | Undetermined | Los Angeles Times Communications LLC |
| LOSANGELESTIMESFESTIVALOFBOOKS.COM | Undetermined | Los Angeles Times Communications LLC |
| LOSANGELESTIMESTRAVELANDADVENTURE.COM | Undetermined | Los Angeles Times Communications LLC |
| LOSANGELESTIMESTRAVELSHOW.COM | Undetermined | Los Angeles Times Communications LLC |
| MISSIONVIEJOPILOT.COM | Undetermined | Los Angeles Times Communications LLC |
| MOVEABLEBUFFET.COM | Undetermined | Los Angeles Times Communications LLC |
| MYLATIMES.COM | Undetermined | Los Angeles Times Communications LLC |
| NEWSDISTR.COM | Undetermined | Los Angeles Times Communications LLC |
| ORANGECOUNTYTIMES.COM | Undetermined | Los Angeles Times Communications LLC |
| ORDERLATIMES.COM | Undetermined | Los Angeles Times Communications LLC |
| OURTIMES.COM | Undetermined | Los Angeles Times Communications LLC |
| PETRUCCISRESTAURANT.COM | Undetermined | Los Angeles Times Communications LLC |
| READINGBY9.NET | Undetermined | Los Angeles Times Communications LLC |
| READINGBY9.ORG | Undetermined | Los Angeles Times Communications LLC |
| RECREATIONALVECHICLEBUYS.COM | Undetermined | Los Angeles Times Communications LLC |
| RECREATIONALVECHICLEBUYS.NET | Undetermined | Los Angeles Times Communications LLC |
| RECREATIONALVECHICLEBUYS.ORG | Undetermined | Los Angeles Times Communications LLC |
| RECYCLER.INFO | Undetermined | Los Angeles Times Communications LLC |
| RECYCLER.JOBS | Undetermined | Los Angeles Times Communications LLC |
| RECYCLERCLASSIFIEDS.BIZ | Undetermined | Los Angeles Times Communications LLC |
| RVBUYS.NET | Undetermined | Los Angeles Times Communications LLC |
| RVBUYS.ORG | Undetermined | Los Angeles Times Communications LLC |
| SHERATONLAHARBOR.COM | Undetermined | Los Angeles Times Communications LLC |
| TCN-NEWSPRESS.COM | Undetermined | Los Angeles Times Communications LLC |
| THEENVELOPE.COM | Undetermined | Los Angeles Times Communications LLC |
| THEENVELOPE.MOBI | Undetermined | Los Angeles Times Communications LLC |
| THELATIMES.COM | Undetermined | Los Angeles Times Communications LLC |
| THELOSANGELESTIMES.COM | Undetermined | Los Angeles Times Communications LLC |

| Domain Name | Value | Owner |
|---|---|---|
| TIMESCOMMUNITYNEWS.COM | Undetermined | Los Angeles Times Communications LLC |
| TIMESDIRECT.COM | Undetermined | Los Angeles Times Communications LLC |
| TIMESLINK.COM | Undetermined | Los Angeles Times Communications LLC |
| TIMESMIRROR.COM | Undetermined | Los Angeles Times Communications LLC |
| TIMESOC.COM | Undetermined | Los Angeles Times Communications LLC |
| TIMESONDEMAND.COM | Undetermined | Los Angeles Times Communications LLC |
| TIMESORANGECOUNTY.COM | Undetermined | Los Angeles Times Communications LLC |
| TRAVELANDADVENTURESHOW.COM | Undetermined | Los Angeles Times Communications LLC |
| TRUCKBUYS.ORG | Undetermined | Los Angeles Times Communications LLC |
| VALLEYSUN.NET | Undetermined | Los Angeles Times Communications LLC |
| VALUEPREPRINT.NET | Undetermined | Los Angeles Times Communications LLC |

**In re: Los Angeles Times Communications LLC**                    **Case No. 08-13185**

### SCHEDULE B -PERSONAL PROPERTY
### Rider B.23 - Licenses, franchises and general intangibles

| DESCRIPTION | Net Book Value |
|---|---|
| 143050 - Software | 33,212,115 |
| 148090 - Accum Depr-Software | (25,552,800) |
| 152500 - Other Intangible Assets | 82,452 |
| 152510 - Non Compete | 94,784 |
| 152530 - Intang - Subscriber | 37,000,000 |
| 152950 - Other Intangible Amort | (89,663) |
| 152960 - Accum - Subscriber | (20,729,489) |

**Total:**        **$24,017,398.31**

**In re: Los Angeles Times Communications LLC**                                      **Case No. 08-13185**

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.25 - Automobiles and other vehicles**

| DESCRIPTION | Net Book Value |
|---|---|
| 143090 - Autos | $1,244,213.89 |
| 143100 - Trucks | $592,768.71 |
| 148120 - Accum Depr - Autos | ($1,155,169.87) |
| 148125 - Accum Deprec - Trucks | ($568,657.73) |
| **Total** | **$113,155.00** |

**In re: Los Angeles Times Communications LLC**                    **Case No. 08-13185**

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.28 - Office equipment, furnishings and supplies**

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| 143030 - Office Equipment | $5,599,338.43 |
| 143040 - Computer Equipment | $52,942,857.84 |
| 145000 - Furniture & Fixtures | $19,074,463.72 |
| 148040 - Accum Depr-Furniture & Fixture | ($13,375,722.02) |
| 148050 - Accum Depr-Office Equipment | ($5,268,196.78) |
| 148060 - Accum Depr-Comp Equipment | ($46,459,686.42) |

|  |  |
|---|---|
| **Total:** | $12,513,054.77 |

**In re: Los Angeles Times Communications LLC**                                    **Case No. 08-13185**

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.29 - Machinery, fixtures, equipment and supplies used in business**

| DESCRIPTION | NET BOOK VALUE |
| --- | --- |
| 105320 - Bottom Wrap | $43,682.65 |
| 105380 - Gas/Oil | $2,181.40 |
| 105470 - Other Supplies Inventory | $1,033,889.63 |
| 105484 - Plates Inventory | $203,090.91 |
| 105515 - Engineering/Maint/Spare Parts | $0.00 |
| 143000 - Machinery and Equipment | $11,833,738.75 |
| 143010 - Production Equipment | $2,639,870.44 |
| 143060 - Prepress | $15,065,128.16 |
| 143070 - Pressroom | $206,582,235.16 |
| 143120 - Other Equipment | $5,166,685.63 |
| 147000 - CIP | $2,126,744.20 |
| 148020 - Accum Depr-Machinery&/Equip | -$9,072,267.00 |
| 148030 - Accum Depr-Production Equip | -$2,129,347.82 |
| 148080 - Accum Depr-Other Equip | -$5,038,670.62 |
| 148100 - Accum Depr-Prepress | -$10,602,917.16 |
| 148110 - Accum Depr-Pressroom | -$83,240,141.63 |
| 148140 - Accum Depr-Newpaper Plant Equi | $0.00 |

Total: **$134,613,902.70**

**In re: Los Angeles Times Communications LLC**                                    **Case No. 08-13185**

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.30 - Inventory**

| DESCRIPTION | NET BOOK VALUE |
| --- | --- |
| 105000 - General Newsprint Inventory | $20,318,060.75 |
| 105010 - Special Paper Newsprint #1 | $2,953,132.28 |
| 105030 - Reserve LIFO | -$3,333,855.99 |
| 105060 - Newsprint in Transit | $9,323,420.57 |
| 105100 - Black Ink Inventory | $265,840.04 |
| 105110 - Color Ink Inventory | $206,312.48 |
| 105700 - Other Inventories | $1,061,717.32 |

|  |  |
| --- | --- |
| **Total:** | $30,794,627.45 |

**In re: Los Angeles Times Communications LLC**                                                   **Case No. 08-13185**

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.35 - Other personal property of any kind**

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| 106000 - Prepaid Expenses | $1,543,759.86 |
| 106040 - Prepaid Postage | $164,101.48 |
| 106050 - Prepaid Postage-Mail Subscrptn | $47,657.77 |
| 106070 - Prepaid Rent/Leases | $818,673.26 |
| 106080 - Prepaid Service Contracts | $504,587.80 |
| 106660 - Prepaid Expenses-Other | $500,898.75 |
| 106670 - Prepaid Marketing Expenses | $352,818.31 |
| 120090 - Other Current Assets | $1,488,375.97 |
| 142000 - Building/Leaseholds | $6,196,723.55 |
| 142020 - Building Improvements | $39,680,383.10 |
| 147700 - Capitalized Interest | $8,693.12 |
| 148000 - Accum Depr-Land Improvements | -$604,437.03 |
| 148010 - Accum Depr-Bldg/Improvements | -$5,549,921.19 |
| 148018 - Accum Depr-Bldg Improvements | -$6,980,964.29 |
| 156070 - Other Long Term Assets | $604,486.70 |

Total:    $38,775,837.16

**B6C (Official Form 6C) (12/07)**

In re  Los Angeles Times Communications LLC____ ,                    Case No. **08-13185**_____
              **Debtor**                                                                              **(If known)**

# SCHEDULE C – PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:          ☐  Check if debtor claims a homestead exemption that exceeds
(Check one box)                                                                                    $136,875.
☐  11 U.S.C. § 522(b)(2)
☐  11 U.S.C. § 522(b)(3)

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| None | | | |

B6D (Official Form 6D) (12/07)

In re  Los Angeles Times Communications LLC_____,          Case No. 08-13185_____
                       Debtor                                                    (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Barclays Bank PLC, as Administrative Agent<br>200 Park Ave, 5th Floor<br>New York, NY 10166 | | | Secretary of State of Delaware UCC Filing Statement number 2008 2298378 dated 07/03/2008<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>US Bancorp<br>1310 Madrid St, Ste 101<br>Marshall, MN 56258 | | | Secretary of State of Delaware UCC Filing Statement number 2008 1860939 dated 05/30/2008<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br><br><br> | | | VALUE $ | | | | | |

  _0_  continuation sheets attached

                                Subtotal ▶

                                (Total of this page)

                                Total ▶

                                (Use only on last page)

| | Subtotal: $ 0.00 | $0.00 |
|---|---|---|
| | Total: $ 0.00 | $0.00 |

(Report also on Summary of Schedules.)        (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

**B6E (Official Form 6E) (12/07)**

In re   Los Angeles Times Communications LLC          ,                    Case No. 08-13185
  <span style="padding-left:2em;">Debtor</span>                                                                                          <span style="padding-left:2em;">(if known)</span>

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐    **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐    **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐    **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐    **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

B6E (Official Form 6E) (12/07) – Cont.

In re  <u>Los Angeles Times Communications LLC</u>  ,          Case No. <u>08-13185</u>
          <u>              </u>                                              <u>                    </u>
                    **Debtor**                                                                      **(if known)**

☐    **Certain farmers and fishermen**

   Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐    **Deposits by individuals**

   Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☒    **Taxes and Certain Other Debts Owed to Governmental Units**

   Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐    **Commitments to Maintain the Capital of an Insured Depository Institution**

   Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐    **Claims for Death or Personal Injury While Debtor Was Intoxicated**

   Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).


* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment**.**

<u>  1  </u>  **continuation sheets attached**

**B6E (Official Form 6E) (12/07) – Cont.**

In re  Los Angeles Times Communications LLC          ,          Case No.   08-13185
　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> See attached rider E: Creditors Holding Unsecured Priority Claims | | | | | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br><br> | | | | | | | | | |
| Account No. <br><br><br> | | | | | | | | | |
| Account No. <br><br><br> | | | | | | | | | |
| Sheet no.  1  of  1  continuation sheets attached to Schedule of Creditors Holding Priority Claims | | | | | Subtotals ▶ (Totals of this page) | | $ 0.00 | $ 0.00 | $ 0.00 |
| | | | | | Total ▶ (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | | $ 0.00 | | |
| | | | | | Totals ▶ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | | $ 0.00 | $ 0.00 |

**In re: Los Angeles Times Communications LLC**

**Schedule E**
**Creditors Holding Unsecured Priority Claims**

| Creditor's Name, Mailing Address including Zip Code, and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| BUSINESS LICENSING 350 MAIN ST ROOM 11 EL SEGUNDO, CA 90245 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| DIVISION OF COLLECTIONS P O BOX 3069 ANAHEIM, CA 92803 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ALHAMBRA CHAMBER OF COMMERCE ATTN PINKY CHEN 104 S FIRST ST ALHAMBRA, CA 91801 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| BERNICE JAMES - TAX COLLECTOR COUNTY OF SANTA BARBARA P O BOX 579 SANTA BARBARA, CA 93102 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CALIFORNIA FRANCHISE TAX BOARD ATTN BANKRUPTCY DIVISION, CHAPTER 11 PO BOX 2952 SACRAMENTO, CA 95812-2952 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF AGOURA HILLS ATTN  ROBERT COTRES 30001 LADYFACE CT AGOURA HILLS, CA 91301 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF ANAHEIM BUSINESS LICENSE DIVISION P O BOX 61042 ANAHEIM, CA 92803-6142 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

In re: Los Angeles Times Communications LLC

**Schedule E**
**Creditors Holding Unsecured Priority Claims**

| Creditor's Name, Mailing Address including Zip Code, and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF ATLANTA PO BOX 932053 ATLANTA, GA 31193 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF AVALON PO BOX 707 AVALON, CA 90704 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF BEAUMONT BUSINESS LICENSE RENEWAL DEPARTMENT 550 E. 6TH ST. BEAUMONT, CA 92223 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF BEVERLY HILLS BUSINESS TAX REGISTRATION 455 N REXFORD DR  NO.240 BEVERLY HILLS, CA 90210-4817 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF BUENA PARK FINANCE DEPARTMENT 6650 BEACH BLVD BUENA PARK, CA 90622-5009 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF BURBANK - CDD DOWNTOWN ATTN:  GAIL STEWART 275 E OLIVE AVE BURBANK, CA 91502 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF BURBANK ATTN: BRIAN HENSLEE 275 E OLIVE AVE BURBANK, CA 91510 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF CARPINTERIA 5775 CARPINTERIA AVE CARPINTERIA, CA 93013 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

In re: Los Angeles Times Communications LLC

Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name, Mailing Address including Zip Code, and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF COSTA MESA FINANCE DEPARTMENT 77 FAIR DRIVE COSTA MESA, CA 92628-1200 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF CULVER CITY CULVER CITY TREASURER P O BOX 507 CULVER CITY, CA 90232-0507 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF CYPRESS FINANCE DEPARTMENT P O BOX 609 CYPRESS, CA 90630-0609 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF DOWNEY PO BOX 7016 DOWNEY, CA 90241 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF EL MONTE LICENSE DEPT/BUSINESS DEPT PO BOX 6008 EL MONTE, CA 91734 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF EL SEGUNDO 150 ILLINOIS ST EL SEGUNDO, CA 90245 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF FLAGSTAFF ATTN: JERRY THULL 211 W ASPEN AVE FLAGSTAFF, AZ 86001 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF FONTANA BUSINESS CERTIFICATE RENEWAL 8353 SIERRA AVENUE FONTANA, CA 92335 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

In re: Los Angeles Times Communications LLC

**Schedule E**
**Creditors Holding Unsecured Priority Claims**

| Creditor's Name, Mailing Address including Zip Code, and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF FOUNTAIN VALLEY LICENSING DEPT 10200 SLATER AVE FOUNTAIN VALLEY, CA 92708 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF FULLERTON 303 W COMMONWEALTH AVE FULLERTON, CA 92832 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF GARDEN GROVE 11222 ACACIA PARKWAY P.O. BOX 3070 GARDEN GROVE, CA 92842 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF GLENDALE 141 NORTH GLENDALE AVE NO 114 GLENDALE, CA 91206 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF GLENDORA BUSINESS LICENSE 116 E FOOTHILL GLENDORA, CA 91741 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF HAWTHORNE BUSINESS LICENSE DIVISION 4455 WEST 126TH ST HAWTHORNE, CA 90250 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF HIGHLAND BUSINESS LICENSE 27215 BASELINE HIGHLAND, CA 92346 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF HOPE 1500 E DUARTE RD DUARTE, CA 91010 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

In re: Los Angeles Times Communications LLC

**Schedule E**
**Creditors Holding Unsecured Priority Claims**

| Creditor's Name, Mailing Address including Zip Code, and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF INDIO BUSINESS LICENSE DEPT PO BOX 1788 INDIO, CA 92202 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF INGLEWOOD ATTN: BUSINESS TAX PO BOX 6007 INGLEWOOD, CA 90312 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF IRWINDALE 5050 N. IRWINDALE AVE IRWINDALE, CA 91706 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF LA CANADA FLINTRIDGE 1327 FOOTHILL BLVD LA CANADA FLINTRIDGE, CA 91011 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF LA PUENTE 15900 E MAIN ST LA PUENTE, CA 91744 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF LA VERNE BUSINESS LICENSE DIVISION 3660 D STREET LA VERNE, CA 91750 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF LAGUNA BEACH ATTN: GABRIEL 505 FOREST AVE LAGUNA BEACH, CA 92651 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF LAKEWOOD (CA) FINANCE DEPT PO BOX 220 LAKEWOOD, CA 90714-4020 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

In re: Los Angeles Times Communications LLC

**Schedule E**
**Creditors Holding Unsecured Priority Claims**

| Creditor's Name, Mailing Address including Zip Code, and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF LAWNDALE BUSINESS LICENSE DEPARTMENT 14717 S BURIN AVE LAWNDALE, CA 90260 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF LONG BEACH PO BOX 630 LONG BEACH, CA 90842-0001 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF LYNWOOD 11330 BULLIS RD LYNWOOD, CA 90262 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF MAYWOOD CITY HALL- BUSINESS LICENSE DIVISION 4319 E SLAUSON AVE MAYWOOD, CA 90270 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF MONROVIA 415 S IVY AVE MONROVIA, CA 91016 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF MONTEBELLO 1600 W BEVERLY BLVD MONTEBELLO, CA 90640-3932 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF MURRIETA 26442 BECKMAN COURT MURRIETA, CA 92562 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF NEWPORT BEACH REVENUE DIVISION PO BOX 1768 NEWPORT BEACH, CA 92658-8915 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

In re: Los Angeles Times Communications LLC

**Schedule E**
**Creditors Holding Unsecured Priority Claims**

| Creditor's Name, Mailing Address including Zip Code, and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF NORCO FINANCE DEPARTMENT 2870 CLARK AVENUE NORCO, CA 91760 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF NORWALK 12700 NORWALK BLVD. NORWALK, CA 90650 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF ONTARIO LICENSE DIVISION 303 EAST B STREET ONTARIO, CA 91764 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF ORLANDO CENTRALIZED REVENUE 1ST FL 400 S ORANGE AVE ORLANDO, FL 32801-3365 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF PARAMOUNT 16400 COLORADO AVE BUSINESS LICENSE PERMIT PARAMOUNT, CA 90723 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF PICO RIVERA PO BOX 1016 PICO RIVERA, CA 90660-1016 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF PLACENTIA BUSINESS LICENSE DEPT 401 E CHAPMAN AVE PLACENTIA, CA 92870 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF POMONA BUSINESS LICENSE RENEWAL PO BOX 660 POMONA, CA 91769-0060 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

**In re: Los Angeles Times Communications LLC**

**Schedule E**
**Creditors Holding Unsecured Priority Claims**

| Creditor's Name, Mailing Address including Zip Code, and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF REDONDO BEACH 415 DIAMOND ST REDONDO BEACH, CA 90277-0270 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF RIVERSIDE FINANCE DEPARTMENT 3900 MAIN STREET RIVERSIDE, CA 92522 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF SAN BUENAVENTURA P O BOX 2299 VENTURA, CA 93002-2299 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF SAN CLEMENTE 910 CALLE NEGOCIO NO. 100 SAN CLEMENTE, CA 92673 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF SANTA ANA BUSINESS LICENSE TAX OFFICE M-15 P O BOX 1964 SANTA ANA, CA 92702-1964 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF SANTA CLARITA 23920 VALENCIA BLVD STE 300 SANTA CLARITA, CA 91355 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF SANTA FE SPRINGS 11710 TELEGRAPH RD SANTA FE SPRINGS, CA 90670-3658 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF SEAL BEACH 211 EIGHTH ST SEAL BEACH, CA 90740 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

In re: Los Angeles Times Communications LLC

**Schedule E**
**Creditors Holding Unsecured Priority Claims**

| Creditor's Name, Mailing Address including Zip Code, and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF SIMI VALLEY PO BOX 30536 LOS ANGELES, CA 90030-0536 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF SOUTH GATE 8650 CALIFORNIA AVE SOUTH GATE, CA 90280 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF WESTMINSTER CITY HALL 8200 WESTMINSTER BLVD WESTMINSTER, CA 92683 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF WHITTIER 13230 EAST PENN ST WHITTIER, CA 90602 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| COUNTY OF SAN DIEGO TREASURER TAX COLLECTOR PO BOX 129009 SAN DIEGO, CA 92112 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| COUNTY OF VENTURA LAWRENCE L MATHENEY TAX COLLECTOR VENTURA COUNTY VENTURA, CA 93009-1290 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| DC TREASURER OFC OF TAX & REVENUE PO BOX 7862 WASHINGTON, DC 20044-7862 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| DICK LARSEN TREASURER - TAX COLLECTOR 172 W THIRD STREET SAN BERNARDINO, CA 92415-0360 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

**In re: Los Angeles Times Communications LLC**

**Schedule E**
**Creditors Holding Unsecured Priority Claims**

| Creditor's Name, Mailing Address including Zip Code, and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| FRANCHISE TAX BOARD PO BOX 2952 SACRAMENTO, CA 95812-2952 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| FRANK L FREITAS SAN LUIS OBISPO COUNTY TAX COLLECTOR ROOM D-290, COUNTY GOVERNMENT CENTER SAN LUIS OBISPO, CA 93408-2060 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| HARRIS COUNTY PAUL BETTENCOURT TAX ASSESSOR-COLLECTOR HOUSTON, TX 77210-4622 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| INTERNAL REVENUE SERVICE PO BOX 970030 ST LOUIS, MO 63197 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| INYO COUNTY TAX COLLECTOR PO BOX 0 INDEPENDENCE, CA 93526-0614 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| LOS ANGELES COUNTY TAX COLLECTOR P O BOX 54018 LOS ANGELES, CA 90054-0018 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| LOS ANGELES COUNTY LA COUNTY TAX COLLECTOR PO BOX 54027 LOS ANGELES, CA 90054-0027 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

In re: Los Angeles Times Communications LLC

Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name, Mailing Address including Zip Code, and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| MONTROSE-VERDUGO CHAMBER OF COMMERCE 3516 N VERDUGO ROAD GLENDALE, CA 91208 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ORANGE COUNTY TAX COLLECTOR PO BOX 1438 SANTA ANA, CA 92702 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| SACRAMENTO COUNTY TAX COLLECTOR UNSECURED UNIT PO BOX 508 SACRAMENTO, CA 95812-0508 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| SAN FRANCISCO TAX COLLECTOR BUSINESS TAX DIVISION PO BOX 7425 SAN FRANCISCO, CA 94120-7425 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| STATE BOARD OF EQUALIZATION PO BOX 942879 FUEL TAXES DIVISION SACRAMENTO, CA 94279-6151 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| STATE OF CALIFORNIA FRANCHISE TAX BOARD ACCT 276483444 PO BOX 1237 RANCHO CORDOVA, CA 95741-1237 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| STATE OF CALIFORNIA FRANCHISE TAX BOARD P O BOX 2952 SACRAMENTO, CA 95812-9974 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

B6F (Official Form 6F) (12/07)

In re  Los Angeles Times Communications LLC          ,          Case No. 08-13185 _____
                        **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Guaranty for Senior Facility | | | | Undetermined |
| JP MORGAN CHASE BANK, NA, as agent ATTN: SHADIA AMINU 1111 FANNIN, 10TH FLOOR HOUSTON, TX 77002 | X | | | X | X | | |
| ACCOUNT NO. | | | Guaranty for Bridge Facility | | | | Undetermined |
| MERRILL LYNCH CAPITAL CORPORATION ATTN: SHARON HAWKINS LOAN OPERATIONS 600 E. LAS COLINAS BLVD., SUITE 1300 IRVING, TX 75039 | X | | | X | X | | |
| ACCOUNT NO. | | | Benefits Continuation | | | | Undetermined |
| See attached rider: Benefits Continuation | | | | | X | | |

|  |  |
|---|---|
| Subtotal ▶ | $ 0.00 |

_2_ continuation sheets attached

|  |  |
|---|---|
| Total ▶ | $ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Los Angeles Times Communications LLC          ,          Case No.   08-13185
_____
                   **Debtor**                                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> See attached rider: Certain Customer Liabilities | | | Certain Customer Liabilities | X | | | $266,536.32 |
| ACCOUNT NO. <br><br> See attached rider, Intercompany Claims | | | Intercompany Claims | | | | $4,554,394,046.71 |
| ACCOUNT NO. <br><br> See attached rider: Letter Agreements | | | Letter Agreements | | X | | $971,640.06 |
| ACCOUNT NO. <br><br> See attached rider: Salary Continuation | | | Salary Continuation | | X | | $20,215.02 + Undetermined amount |
| ACCOUNT NO. <br><br> See attached rider: Schedule F | | | Accrued Acquisition/Cont Reserve, Restructuring Reserve-Current, Deposits/Long Term, Accrued Bank Fees, Accrued Other/General, Other Current Liabilities | | X | | $2,884,834.19 |

Sheet no. _1_ of _2_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 4,558,537,272.30

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Los Angeles Times Communications LLC      ,          Case No.  08-13185
           **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>See attached rider: Schedule F Litigation | | | Litigation | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>See attached rider: Trade Payable | | | Trade Payable | | | | $8,947,684.66 |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |

Sheet no. _2_ of _2_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 8,947,684.66

Total ▶ | $ 4,567,484,956.96
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re: Los Angeles Times Communications LLC

Case No. 08-13185

| Creditor name | Address | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|
| Abara,Mercedes | | | Benefits Continuation | | Y | | Undetermined |
| Adkins,Jana | | | Benefits Continuation | | Y | | Undetermined |
| AguirreJr,LuisR | | | Benefits Continuation | | Y | | Undetermined |
| Arritt,Daniel | | | Benefits Continuation | | Y | | Undetermined |
| Baca,Michelle | | | Benefits Continuation | | Y | | Undetermined |
| Ballenger,ConnieM | | | Benefits Continuation | | Y | | Undetermined |
| Barker,DennisT | | | Benefits Continuation | | Y | | Undetermined |
| Bassett,MichaelA | | | Benefits Continuation | | Y | | Undetermined |
| Beavers,DeborahL | | | Benefits Continuation | | Y | | Undetermined |
| Bentz,Stephen | | | Benefits Continuation | | Y | | Undetermined |
| Bigelow,James | | | Benefits Continuation | | Y | | Undetermined |
| Biggs,Larry | | | Benefits Continuation | | Y | | Undetermined |
| Blanchard,GuyL | | | Benefits Continuation | | Y | | Undetermined |
| Bosnyak,Tina | | | Benefits Continuation | | Y | | Undetermined |
| Brame,Eugene | | | Benefits Continuation | | Y | | Undetermined |
| Brennan,Owen | | | Benefits Continuation | | Y | | Undetermined |
| Bugge,Karin | | | Benefits Continuation | | Y | | Undetermined |
| Byrd,Kamafi | | | Benefits Continuation | | Y | | Undetermined |
| Cain,Deborah | | | Benefits Continuation | | Y | | Undetermined |
| Child,JosephA | | | Benefits Continuation | | Y | | Undetermined |
| Christensen,JayE | | | Benefits Continuation | | Y | | Undetermined |
| Crayon,MarvinL | | | Benefits Continuation | | Y | | Undetermined |
| Darling,Jill | | | Benefits Continuation | | Y | | Undetermined |
| Dodero,Antonio | | | Benefits Continuation | | Y | | Undetermined |
| Doucette,KymberlyG | | | Benefits Continuation | | Y | | Undetermined |
| Dudley,Tina | | | Benefits Continuation | | Y | | Undetermined |
| Edwards,MichaelB | | | Benefits Continuation | | Y | | Undetermined |
| Franklin,Teresa | | | Benefits Continuation | | Y | | Undetermined |
| Friedman,Josh | | | Benefits Continuation | | Y | | Undetermined |
| Garay,David | | | Benefits Continuation | | Y | | Undetermined |
| Garcia,Veronica | | | Benefits Continuation | | Y | | Undetermined |
| Gellene,Denise | | | Benefits Continuation | | Y | | Undetermined |
| George,Lynell | | | Benefits Continuation | | Y | | Undetermined |
| Glionna,Frank | | | Benefits Continuation | | Y | | Undetermined |
| Gonzalez,Roy | | | Benefits Continuation | | Y | | Undetermined |
| Greaney,Linda | | | Benefits Continuation | | Y | | Undetermined |
| Griffin,Misty | | | Benefits Continuation | | Y | | Undetermined |
| Gutierrez,LauraL | | | Benefits Continuation | | Y | | Undetermined |
| Haney,Joseph | | | Benefits Continuation | | Y | | Undetermined |
| Herman,Valli | | | Benefits Continuation | | Y | | Undetermined |
| Hernandez,LydiaMarie | | | Benefits Continuation | | Y | | Undetermined |
| Horeczko,ChristopherT | | | Benefits Continuation | | Y | | Undetermined |
| Jan,Rodney | | | Benefits Continuation | | Y | | Undetermined |
| Kemp,JamesA | | | Benefits Continuation | | Y | | Undetermined |
| Lee,Nina | | | Benefits Continuation | | Y | | Undetermined |
| Lobdell,William | | | Benefits Continuation | | Y | | Undetermined |
| Lopez,Carlos | | | Benefits Continuation | | Y | | Undetermined |
| Lopez,LorraineF | | | Benefits Continuation | | Y | | Undetermined |
| Macdonald,ScottG | | | Benefits Continuation | | Y | | Undetermined |
| MagalongJr,Valeriano | | | Benefits Continuation | | Y | | Undetermined |
| Magnuson,KathyKristof | | | Benefits Continuation | | Y | | Undetermined |
| Matsuda,CraigS | | | Benefits Continuation | | Y | | Undetermined |
| Maxwell,Brad | | | Benefits Continuation | | Y | | Undetermined |
| McCluskey,PhilipK | | | Benefits Continuation | | Y | | Undetermined |
| Medina,Gloria | | | Benefits Continuation | | Y | | Undetermined |
| Mejia,Alfredo | | | Benefits Continuation | | Y | | Undetermined |
| Mendoza,MargaretR | | | Benefits Continuation | | Y | | Undetermined |

In re: Los Angeles Times Communications LLC

Schedule F
Benefits Continuation

Case No. 08-13185

| Creditor name | Address | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|
| Merdjanian,Armen | | | Benefits Continuation | | Y | | Undetermined |
| Mieszerski,Bob | | | Benefits Continuation | | Y | | Undetermined |
| Millar,CharlesJ | | | Benefits Continuation | | Y | | Undetermined |
| Montellano,Ruben | | | Benefits Continuation | | Y | | Undetermined |
| Newton,James | | | Benefits Continuation | | Y | | Undetermined |
| Nightingale,CVan | | | Benefits Continuation | | Y | | Undetermined |
| Osman,Stephen | | | Benefits Continuation | | Y | | Undetermined |
| Palermini,Robert | | | Benefits Continuation | | Y | | Undetermined |
| Ream,Debbie | | | Benefits Continuation | | Y | | Undetermined |
| Rehberg,Julia | | | Benefits Continuation | | Y | | Undetermined |
| Rosales,Theresa | | | Benefits Continuation | | Y | | Undetermined |
| Rowe,Kevin | | | Benefits Continuation | | Y | | Undetermined |
| Salazar,Mary | | | Benefits Continuation | | Y | | Undetermined |
| Sanchez,DruA | | | Benefits Continuation | | Y | | Undetermined |
| SanchezJr,Jesus | | | Benefits Continuation | | Y | | Undetermined |
| Sauceda,CatherineM | | | Benefits Continuation | | Y | | Undetermined |
| Sobiski,JohnJ | | | Benefits Continuation | | Y | | Undetermined |
| Stewart,JocelynY | | | Benefits Continuation | | Y | | Undetermined |
| Street,Daryl | | | Benefits Continuation | | Y | | Undetermined |
| Street,RosaA | | | Benefits Continuation | | Y | | Undetermined |
| Tapia,Karen | | | Benefits Continuation | | Y | | Undetermined |
| Tinkham,ChristopherH | | | Benefits Continuation | | Y | | Undetermined |
| Tonneson,KimL | | | Benefits Continuation | | Y | | Undetermined |
| Verrett-Dooley,Renee | | | Benefits Continuation | | Y | | Undetermined |
| Wakano,CarolS | | | Benefits Continuation | | Y | | Undetermined |
| Walker-White,JuliaA | | | Benefits Continuation | | Y | | Undetermined |
| Wells,Ann | | | Benefits Continuation | | Y | | Undetermined |
| White,Lonnie | | | Benefits Continuation | | Y | | Undetermined |
| Willis,Charles | | | Benefits Continuation | | Y | | Undetermined |
| Wong,BrendaG | | | Benefits Continuation | | Y | | Undetermined |
| Wood,Regine | | | Benefits Continuation | | Y | | Undetermined |
| Yates,Nona | | | Benefits Continuation | | Y | | Undetermined |
| ZiekeJr,RobertPaul | | | Benefits Continuation | | Y | | Undetermined |
| Zinser,AnthonyJ | | | Benefits Continuation | | Y | | Undetermined |

**In Re: Los Angeles Times Communications LLC**

Schedule F Rider:
Certain Customer Liabilities

| Creditor Name & Address | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|
| United Way 523 W. 6th Street Los Angeles, CA 90014 | Contribution withholding from employees | Y | | | $7,993.00 |
| International Merchandising Corp. 360 East Ninth Street Suite 100 Cleveland, OH 44114 | Prepaid revenue and sponsorship deposits | Y | | | $47,892.00 |
| Parade Publications 711 Third Avenue New York, NY | Parade advance payments | Y | | | $65,553.69 |
| Cancer Control Society 2043 N. Berendo Street Los Angeles, CA 90027 | Prepaid revenue and sponsorship deposits | Y | | | $950.00 |
| Dan Frischman 717 N. Ontario Street Burbank, CA 91505-3010 | Prepaid revenue and sponsorship deposits | Y | | | $950.00 |

**In Re: Los Angeles Times Communications LLC**

Schedule F Rider:
Certain Customer Liabilities

| Creditor Name & Address | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|
| Kenneth H. Marcus<br>1948 Roosevelt Avenue<br>Altadena, CA 91007-3529 | Prepaid revenue and sponsorship deposits | Y | | | $950.00 |
| Hitach Ltd.<br>1875 Century Park East, Suite 600<br>Los Angeles, CA 90067 | Fundings from various entities to provide newspapers to classrooms so that they may be used as part of the curriculum. | Y | | | $2,811.00 |
| Angels Baseball<br>2000 Gene Autry Way<br>Anaheim, CA 92806 | Fundings from various entities to provide newspapers to classrooms so that they may be used as part of the curriculum. | Y | | | $21,377.67 |
| LAUSD<br>333 S. Beaudry Avenue<br>Los Angeles, CA 90017 | Fundings from various entities to provide newspapers to classrooms so that they may be used as part of the curriculum. | Y | | | $28,982.20 |
| Department of Water and Power<br>111 N. Hope Street<br>Suite 1536<br>Los Angeles, CA 90012 | Fundings from various entities to provide newspapers to classrooms so that they may be used as part of the curriculum. | Y | | | $32,583.66 |

In Re: Los Angeles Times Communications LLC

Schedule F Rider:
Certain Customer Liabilities

| Creditor Name & Address | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|
| The Port of Los Angeles 425 S. Palos Verdes Street San Pedro, CA 90731 | Fundings from various entities to provide newspapers to classrooms so that they may be used as part of the curriculum. | Y | | | $28,721.90 |
| LA Count of Public Works 900 S. Fremont Avenue Alhambra, CA 91803 | Fundings from various entities to provide newspapers to classrooms so that they may be used as part of the curriculum. | Y | | | $4,499.47 |
| Ford Motor Company 1 American Road Dearborn, MI 48126 | Fundings from various entities to provide newspapers to classrooms so that they may be used as part of the curriculum. | Y | | | $21,771.73 |
| Ira H. Lurvey 201 Hampton Drive Venice, CA 90291 | Fundings from various entities to provide newspapers to classrooms so that they may be used as part of the curriculum. | Y | | | $1,500.00 |

In re: Los Angeles Times Communications LLC

Schedule F
Intercompany Liabilities

Case No. 08-13185

| Creditor name | Address | City | State | ZIP Code | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| California Community News Corporation | 5901 4th St. | Irwindale | CA | 91706 | UNITED STATES | Intercompany claim | | | | $64,961,390.64 |
| Channel 40, Inc. | 4655 Fruitridge Rd. | Sacramento | CA | 95820 | UNITED STATES | Intercompany claim | | | | $2,007.61 |
| CHICAGO NATIONAL LEAGUE BALL CLUB LLC | 1060 W ADDISON ST | Chicago | IL | 60613-4397 | UNITED STATES | Intercompany claim | | | | $43.18 |
| Chicago Tribune Newspapers, Inc. | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $49,440.91 |
| Chicago Tribune Press Service, Inc. | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $110,540.21 |
| Hoy Publications, LLC | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $2,019,295.21 |
| KTLA, Inc. | 5800 SUNSET BLVD. | Los Angeles | CA | 90028 | UNITED STATES | Intercompany claim | | | | $6,296,812.10 |
| Los Angeles Times International, Ltd. | 202 W. First St. | Los Angeles | CA | 90012 | UNITED STATES | Intercompany claim | | | | $339,875,930.26 |
| New Mass Media, Inc. | 87 School St. | Hatfield | MA | 1038 | UNITED STATES | Intercompany claim | | | | $487.92 |
| NEWSCOM SERVICES, INC | 202 W 1ST STREET | Los Angeles | CA | 90012 | UNITED STATES | Intercompany claim | | | | $0.37 |
| PATUXENT PUBLISHING COMPANY | 10750 LITTLE PATUXENT PKWY | Columbia | MD | 21044 | UNITED STATES | Intercompany claim | | | | $13.11 |
| Star Community Publishing Group, LLC | 235 Pinelawn Rd. | Melville | NY | 11747 | UNITED STATES | Intercompany claim | | | | $4,800.49 |
| The Baltimore Sun Company | 501 North Calvert St. | Baltimore | MD | 21278-0001 | UNITED STATES | Intercompany claim | | | | $321,101.31 |
| Tribune Broadcasting Company | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $47,970.32 |
| Tribune Direct Marketing, Inc. | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $2,682,735.52 |
| TRIBUNE ENTERTAINMENT COMPANY | 435 N MICHIGAN AVENUE | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $2,500.00 |
| Tribune Finance, LLC | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $2,786,325,440.09 |
| Tribune Finance Service Center, Inc. | 435 N. Michigan Avenue | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $1,008,164,383.39 |
| TRIBUNE HONG KONG | 202 WEST FIRST STREET | Los Angeles | CA | 90012 | UNITED STATES | Intercompany claim | | | | $111,687.10 |
| TRIBUNE INTERACTIVE, INC. | 435 N. MICHIGAN AVE. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $63,000,670.40 |
| Tribune License, Inc. | 202 W. First St. | Los Angeles | CA | 90012 | UNITED STATES | Intercompany claim | | | | $126,926,818.00 |
| Tribune Media Net, Inc. | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $52,375,435.61 |
| Tribune Media Services, Inc. | 435 N. Michigan Ave | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $100,228,382.00 |
| TRIBUNE ND, INC. | 235 PINELAWN ROAD | Melville | NY | 11747-4250 | UNITED STATES | Intercompany claim | | | | $823,873.42 |
| Tribune Television Northwest, Inc. | 1813 Westlake Ave. North | Seattle | WA | 98109 | UNITED STATES | Intercompany claim | | | | $10,817.72 |
| WCWN LLC, (WLVI, Inc.) | c/o WLVI, 75 Morrissey Blvd. | Boston | MA | 2125 | UNITED STATES | Intercompany claim | | | | $19,775.42 |
| WGN Continental Broadcasting Company | 2501 W. Bradley Pl. | Chicago | IL | 60618 | UNITED STATES | Intercompany claim | | | | $28,359.70 |
| WPIX, Inc. | 220 E. 42nd St. | New York | NY | 10017 | UNITED STATES | Intercompany claim | | | | $3,334.69 |

In re: Los Angeles Times Communications LLC

Schedule F
Letter Agreements

Case No. 08-13185

| Creditor name | Address | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|
| Chidsey,Mary | | | Letter Agreements | | Y | | $22,261.11 |
| Clark,MaryEllen | | | Letter Agreements | | Y | | $201,209.31 |
| Colston,JWillard | | | Letter Agreements | | Y | | $314,650.70 |
| Darnall,John | | | Letter Agreements | | Y | | $11,257.06 |
| Egan,Paul | | | Letter Agreements | | Y | | $18,073.65 |
| Grider,Shirley | | | Letter Agreements | | Y | | $28,793.48 |
| Karch,Helen | | | Letter Agreements | | Y | | $24,368.60 |
| Selzer,Carolyn | | | Letter Agreements | | Y | | $5,240.16 |
| Thomas,William | | | Letter Agreements | | Y | | $311,134.28 |
| Toland,James | | | Letter Agreements | | Y | | $6,428.86 |
| Vida,Herbert | | | Letter Agreements | | Y | | $28,222.85 |

In re: Los Angeles Times Communications LLC

Schedule F
Salary Continuation

Case No. 08-13185

| Creditor name | Address | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|
| Clayton, Janet T | | | Salary Continuation | | Y | | $15,217.72 |
| de Cristofolo, Maria | | | Salary Continuation | | Y | | € 25,200.00 |
| Norman, Peggy L | | | Salary Continuation | | Y | | $4,997.30 |
| Retzlaff, Christian | | | Salary Continuation | | Y | | € 15,000.00 |
| Sicakyuz, Achrene | | | Salary Continuation | | Y | | Unknown |

In re: Los Angeles Times Communications LLC

Schedule F
Current Liabilities

Case No. 08-13185

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 23252 Via Campo Verde LLC | 23253 Via Campo Verde | Laguna Hills | CA | | UNITED STATES | Accrued Acquisition/Cont Reserve | | Y | | $53,174.00 |
| Catellus Development. Corp | 4931 Landon Drive | Anaheim | CA | 92807 | UNITED STATES | Accrued Acquisition/Cont Reserve | | Y | | $19,676.00 |
| American Express | 2965 West Corporate Lakes Blvd | Weston | FL | 33331 | UNITED STATES | Accrued Bank Fees | | Y | | $23,446.14 |
| Bank of America | 135 S LaSalle St | Chicago | IL | 60603 | UNITED STATES | Accrued Bank Fees | | Y | | $13,180.07 |
| Bank of America Merchant Services | 135 S LaSalle St. | Chicago | IL | 60603 | UNITED STATES | Accrued Bank Fees | | Y | | $21,796.63 |
| Discover Card | PO Box 6103 | Carol Stream | IL | 60197 | UNITED STATES | Accrued Bank Fees | | Y | | $1,303.54 |
| Online Resources | PO Box 630139 | Baltimore | MD | 21263 | UNITED STATES | Accrued Bank Fees | | Y | | $11,972.27 |
| 1st Priority Services, Inc. | PO Box 730440 Dallas, TX 75373-0440 | | | | | Accrued Other/General | | Y | | $287.61 |
| 4Ester Group LLC | 3143 Melody Lane | Simi Valley | CA | 933603 | UNITED STATES | Accrued Other/General | | Y | | $9,997.05 |
| ABM Janitorial Services | File 53120, Los Angeles, CA 90074-3120 | | | | | Accrued Other/General | | Y | | $44,194.17 |
| ABM Janitorial Services | 5200 S. Eastern Ave. Los Angeles Ca. 90040 | | | | UNITED STATES | Accrued Other/General | | Y | | $61,644.67 |
| Accent Energy | Dept LA 21484, Pasadena, CA 91185 | | | | | Accrued Other/General | | Y | | $18,169.29 |
| ACXIOM | PO BOX 954010 ST LOUIS, MO  63195 4010 | | | | | Accrued Other/General | | Y | | $40,222.20 |
| AdStar | 4553 Glencoe Ave. Suite 300 Marina Del Rey, Ca. 90292 | | | | | Accrued Other/General | | Y | | $4,840.00 |
| Advanced Tech Security Service | 27959 Smyth Drive, Valencia, CA 91355 | | | | UNITED STATES | Accrued Other/General | | Y | | $59,836.23 |
| ADVO | One Targeting Centre Windsor. CT 06095 | | | | | Accrued Other/General | | Y | | $105,101.19 |
| AGFA Corporation | 100 Challenger Road, Ridgefield Park, NJ 07660-2199 | | | | UNITED STATES | Accrued Other/General | | Y | | $1,820.55 |
| Airgas Safety | 1961 S. Santa Fe Ave. Los Angeles, Ca. 90021-2917 | | | | | Accrued Other/General | | Y | | $208.88 |
| Airgas West | PO Box 6030 Lakewood, CA 90714-6030 | | | | | Accrued Other/General | | Y | | $265.31 |
| Airgas West | P.O. Box 7423 Pasadena Ca. 91109-7423 | | | | UNITED STATES | Accrued Other/General | | Y | | $634.39 |
| Allied Waste Services | 9200 Glenoaks Blvd. Sun Valley, Ca. 91352-2613 | | | | UNITED STATES | Accrued Other/General | | Y | | $3,126.44 |
| Amerigas | 1976 S. Riverside Ave Bloomington, CA 92316-2435 | | | | | Accrued Other/General | | Y | | $9.92 |
| Amerpride | 5950 Alcoa Ave. Vernon, Ca. 90058 | | | | UNITED STATES | Accrued Other/General | | Y | | $3,675.60 |
| Anchor Computer Inc. | 450 FAIRWAY DRIVE DEERFIELD BEACH, FL 33441 1837 | | | | | Accrued Other/General | | Y | | $8,615.38 |
| Ann Binney | 2070 La France Blvd | South Pasadena, CA 91030 | | | | Accrued Other/General | | Y | | $5,000.00 |
| Anne Binney | 2070 La France Blvd | South Pasadena, CA 91030 | | | | Accrued Other/General | | Y | | $1,000.00 |
| Annie G. Co. | 465 Benedict Canyon | Beverly Hhills, CA 90210 | | | | Accrued Other/General | | Y | | $2,749.27 |
| Application Systems Design | 2609 159th Street Redondo Beach. Ca. 90278 | | | | | Accrued Other/General | | Y | | $9,520.00 |

In re: Los Angeles Times Communications LLC

Schedule F
Current Liabilities

Case No. 08-13185

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Applied Lubrication Tech | 12 FRENCH DRIVE RR5 ORANGEVILLE, ON  L9W 2Z2 CAN | | | | | Accrued Other/General | | Y | | $80.81 |
| Appvault | 1800 Parkway Place Suite 1000 Marietta, Ga. 30067 | | | | | Accrued Other/General | | Y | | $7,000.00 |
| Aramark Uniform Services | PO Box 2760 San Bernardino, CA 92406 | | | | | Accrued Other/General | | Y | | $55.04 |
| Aramark Uniform Services | 22808 Network Place, Chicago, IL 60673-1228 | | | | UNITED STATES | Accrued Other/General | | Y | | $34,573.52 |
| Art & Commerce | 755 Washington Street | New York, NY 10014 | | | | Accrued Other/General | | Y | | $3,000.00 |
| Art & Commerce | 755 Washington Street | New York, NY 10014 | | | | Accrued Other/General | | Y | | $48,578.73 |
| AT&T | Customer Care Center 250 S. Clinton 4th Flr. Syracuse, NY. 13202 | | | | | Accrued Other/General | | Y | | $51,521.00 |
| AT&T Business Services | PO BOX 78225 PHOENIX, AZ 85062-8225 | | | | | Accrued Other/General | | Y | | $7,000.00 |
| Attenborough-Kimm Inc | 236 W. 26th Street #601 | New York | NY | 10011 | UNITED STATES | Accrued Other/General | | Y | | $1,087.48 |
| Backflow Apparatus & Valve Co. | 20435 South Susana Rd. Long Beach Ca. 90810-1136 | | | | UNITED STATES | Accrued Other/General | | Y | | $1,405.00 |
| Berkshire-Westwood Graphics Group Inc. | P.O. Box 1399, Holyoke, Massachusetts 01041-1399 | | | | UNITED STATES | Accrued Other/General | | Y | | $37,653.62 |
| Big Leo | 131 Varick St, Suite 916 | New York, NY 10013 | | | | Accrued Other/General | | Y | | $600.00 |
| BNC | 8687 Melrose Ave, 8th Floor | Los Angeles, CA 90069 | | | | Accrued Other/General | | Y | | $10,000.00 |
| Brandt Brothers/Professional Courier | 472 S. Teilman, Fresno Ca. 93706 | | | | UNITED STATES | Accrued Other/General | | Y | | $63,341.88 |
| Brian Leatart | 520 N. Western Avenue | Los Angeles, CA 90004 | | | | Accrued Other/General | | Y | | $1,754.19 |
| BSO | 13326 Bacelona Pl, Chino, CA 91710 | | | | | Accrued Other/General | | Y | | $16,302.00 |
| Buck Design | 515 W. 7th Street, 4th floor | Los Angeles CA 90014 | | | | Accrued Other/General | | Y | | $17,393.75 |
| C&W Pressroom Products | P.O. Box 768 Midtown Station, New York NY. 10018 | | | | UNITED STATES | Accrued Other/General | | Y | | $6,847.50 |
| Caine & Weiner | PO BOX 8500 VAN NUYS, CA 91409-8500 | | | | | Accrued Other/General | | Y | | $101,844.64 |
| California Chemical | P.O. Box 861075 Los Angeles, Ca. 90086 | | | | | Accrued Other/General | | Y | | $438.57 |
| Calumet | Lock Box 5118 | Chicago, IL  60678-5118 | | | | Accrued Other/General | | Y | | $1,665.02 |
| Carla White | POB 439060, PMB 1207 | San Diego, CA 92143 | | | | Accrued Other/General | | Y | | $350.00 |
| CASCO Equipment Corporation | 4141 Flat Rock Dr., Riverside, Ca. 92505 | | | | UNITED STATES | Accrued Other/General | | Y | | $1,117.81 |
| Catalina Channel Express, Inc. | Berth 95 San Pedro, CA 90731 | | | | | Accrued Other/General | | Y | | $2,205.00 |
| Catellus Development Corp. | REF NO 20091026 SAN FRANCISCO, CA  94161-1918 | | | | | Accrued Other/General | | Y | | $21,783.94 |

In re: Los Angeles Times Communications LLC

Schedule F
Current Liabilities

Case No. 08-13185

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Charles Dunn Real Estate Service Inc. | REFERENCE ARKA VALENCIA I NO.O FILE 1230 PASADENA, CA  91199-1230 | | | | | Accrued Other/General | | Y | | $91.69 |
| Chem Pro Laboratory, Inc. | 941 West 190th Street, Gardena, Ca. 90248 | | | | UNITED STATES | Accrued Other/General | | Y | | $2,405.70 |
| Circulation Inc. | 11765 West Ave #213, San Antonio, TX 75098 | | | | | Accrued Other/General | | Y | | $54,539.00 |
| City of Fontana, CA | BUSINESS CERTIFICATE RENEWAL FONTANA, CA 92335 | | | | | Accrued Other/General | | Y | | $252.00 |
| City of Norwalk, CA | PO BOX 1030 NORWALK, CA 90651-1030 | | | | | Accrued Other/General | | Y | | $86.25 |
| City of San Clemente, CA | 910 CALLE NEGOCIO No.100 SAN CLEMENTE, CA  92673 | | | | | Accrued Other/General | | Y | | $35.00 |
| Cooperson Communications | 3624 Encinal Ave | La Crescenta, CA 91214 | | | | Accrued Other/General | | Y | | $2,475.00 |
| Cooperson Communications | 3624 Encinal Ave | La Crescenta, CA 91214 | | | | Accrued Other/General | | Y | | $6,000.00 |
| Corestaff | PO BOX 54677 LOS ANGELES, CA 90054-0677 | | | | | Accrued Other/General | | Y | | $2,513.00 |
| COSCO Fire Protection | 321 East Gardena Blvd. Gardena, Ca. 90247 | | | | UNITED STATES | Accrued Other/General | | Y | | $2,000.00 |
| CPU | 101 S Shady Shores, Lake Dallas, TX 75065 | | | | | Accrued Other/General | | Y | | $30,185.00 |
| Crain Communication | PO Box 79001 | Detroit, MI  48279 | | | | Accrued Other/General | | Y | | $29,373.13 |
| Crimson Sky Consulting | 26 Ericson Aisle, Irvine, CA 92620 | | | | | Accrued Other/General | | Y | | $4,400.00 |
| Crown Lift Trucks | 1360 Darius Ct., City of Industry Ca. 91744 | | | | UNITED STATES | Accrued Other/General | | Y | | $22,506.66 |
| Culinart | 501 West Dyer Road Santa Ana, Ca. 92707 | | | | UNITED STATES | Accrued Other/General | | Y | | $2,827.50 |
| Culinart | 501 West Dyer Road Santa Ana, Ca. 92707 | | | | | Accrued Other/General | | Y | | $50,508.00 |
| Dan Monick | 4223 Brunswick Avenue | Los Angeles, CA 90039 | | | | Accrued Other/General | | Y | | $7,166.00 |
| Data Interface | 29 Nantucket Place Manhattan Beach, Ca. 90266 | | | | | Accrued Other/General | | Y | | $1,200.00 |
| David Newland - Corestaff | PO Box 60876 | Charlotte, NC 28260-0876 | | | | Accrued Other/General | | Y | | $1,209.60 |
| Denise Duvall - Corestaff | PO Box 60876 | Charlotte, NC 28260-0876 | | | | Accrued Other/General | | Y | | $1,600.00 |
| Denise Duvall - Corestaff | PO Box 60876 | Charlotte, NC 28260-0876 | | | | Accrued Other/General | | Y | | $3,200.00 |
| Dennis Snyder | 3021 E. Vista St. | Long Beach, CA 90803 | | | | Accrued Other/General | | Y | | $945.00 |
| Dennis Snyder | 3021 E. Vista St. | Long Beach, CA 90803 | | | | Accrued Other/General | | Y | | $3,690.00 |
| DHL | PO BOX 4723 HOUSTON, TX 77210-4723 | | | | | Accrued Other/General | | Y | | $31,098.31 |
| Diane Burns | 400 Pacific Avenue, Ground Floor | San Francisco, CA 94133 | | | | Accrued Other/General | | Y | | $3,532.58 |
| Direct Sales | 672 Durham Ln Unit E, Ventura, CA 93004 | | | | | Accrued Other/General | | Y | | $1,296.00 |

In re: Los Angeles Times Communications LLC

Schedule F
Current Liabilities

Case No. 08-13185

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Douglas Hofstadter | 522 S. Ballantine | Bloomington, IN 47401 | | | | Accrued Other/General | | Y | | $1,000.00 |
| Douglas Industrial Supply Co. | 619 So. Central Ave., Los Angeles, Ca. 90021 | | | | UNITED STATES | Accrued Other/General | | Y | | $836.66 |
| Downey-Smith & Fier | 4010 Watson Plaza Dr. Suite 190 | Lakewood | CA | 90712 | UNITED STATES | Accrued Other/General | | Y | | $5,828.17 |
| Dwight Eschliman | 975 Folsom Street | San Francisco, CA 94107 | | | | Accrued Other/General | | Y | | $8,074.83 |
| Eastman Kodak Company | 401 Merritt 7, Norwalk, CT 06851 | | | | UNITED STATES | Accrued Other/General | | Y | | $3,132.50 |
| Echo Metal | 10727 FOREST ST SANTA FE SPRINGS, CA 90670 | | | | | Accrued Other/General | | Y | | $290.00 |
| End Results | PO Box 61207, Santa Barbara, CA 93160 | | | | | Accrued Other/General | | Y | | $48,192.25 |
| Environmental Recovery Services, Inc. | 15902 S. Main St. Gardena, Ca. 90248 | | | | UNITED STATES | Accrued Other/General | | Y | | $8,718.72 |
| Erin Murphy - Syndicate Bleu | 10100 Santa Monica Blvd, Suite 900 | Los Angeles, CA 90067 | | | | Accrued Other/General | | Y | | $2,696.75 |
| Erin Murphy - Syndicate Bleu | 10100 Santa Monica Blvd, Suite 900 | Los Angeles, CA 90067 | | | | Accrued Other/General | | Y | | $7,285.25 |
| Eventworks - Auto Show | 340 West 131st St | Los Angeles, CA 90061 | | | | Accrued Other/General | | Y | | $30,617.75 |
| Exposure | 560 Broadway, Suite 407 | New York, NY 10012 | | | | Accrued Other/General | | Y | | $4,321.18 |
| Fathom Online | 71 Stevenson St, Suite 400 | San Francisco, CA 94105 | | | | Accrued Other/General | | Y | | $40,000.00 |
| Faucher Artists | 228 W. Broadway, 4th Floor | New York, NY 10013 | | | | Accrued Other/General | | Y | | $400.00 |
| Ford Models | PO Box 29629 General Post Office | New York, NY 10087-9629 | | | | Accrued Other/General | | Y | | $360.00 |
| Fotokem | PO Box 7755 | Burbank, CA 91510-7750 | | | | Accrued Other/General | | Y | | $10,442.26 |
| FRS Environmental Inc. | 1414 E. Sixth St. Corona, Ca. 92879 | | | | UNITED STATES | Accrued Other/General | | Y | | $2,354.00 |
| FUJIFILM Graphic systems USA, Inc. | Dept. CH 10764, Palatine, IL. 60055-0764 | | | | UNITED STATES | Accrued Other/General | | Y | | $1,239.24 |
| Gabriel Garcia Marquez | Fuego #144, Col. Jardines del Pedregal | Mexico, DF 1900 | | | MEXICO | Accrued Other/General | | Y | | $1,000.00 |
| Globe Marketing | 5525 E Ave T10, Palmdale, CA 93552 | | | | | Accrued Other/General | | Y | | $9,667.00 |
| Grainger | 455 Knightsbridge Pkwy, Lincolnshire, IL. 60069-3614 | | | | UNITED STATES | Accrued Other/General | | Y | | $1,036.98 |
| Grant Wheeler | 3471 W. 5th St. #106 | Los Angeles, CA 90020 | | | | Accrued Other/General | | Y | | $1,500.00 |
| Heil Brice | 9840 Irvine Center Drive | Irvine, CA  92618 | | | | Accrued Other/General | | Y | | $206.50 |
| Hitwise | 300 Park Avenue South, 9th Fl | New York, NY 10010 | | | | Accrued Other/General | | Y | | $44,000.00 |
| Industrial Powersource, Inc. | 10907 Painter Ave., Santa Fe Springs, Ca. 90670 | | | | UNITED STATES | Accrued Other/General | | Y | | $12,475.49 |
| I-News | PO Box 3247, Chatsworth, CA 91313 | | | | | Accrued Other/General | | Y | | $6,543.00 |
| InnerWorkings | EDI ACCOUNTS RECEIVABLE CHICAGO, IL 60673 | | | | | Accrued Other/General | | Y | | $2,019.06 |
| Innovative Promotions | 21732 Devonshire St. Ste 1001, Chatsworth, Ca 91311 | | | | | Accrued Other/General | | Y | | $1,422.70 |

In re: Los Angeles Times Communications LLC

Schedule F
Current Liabilities

Case No. 08-13185

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Intermarkets | SUITE 318 344 MAPLE AVENUE WEST VIENNA, VA 22180 | | | | | Accrued Other/General | | Y | | $10,000.00 |
| International E-Z Up, Inc. | 1601 Iowa Ave. Riverside, CA 92507 | | | | | Accrued Other/General | | Y | | $2,618.86 |
| InTouch Solutions | 1717 PARK STREET SUITE 301, NAPERVILLE, IL 60563 | | | | | Accrued Other/General | | Y | | $4,501.00 |
| Iron Mountain | P.O. Box 27128 | New York | NY | 10087 | UNITED STATES | Accrued Other/General | | Y | | $5,000.00 |
| Janie Fisher | 6018 El Mio Drive | Los Angeles, CA 90042 | | | | Accrued Other/General | | Y | | $2,575.00 |
| Jeff Katz | 455 N. Van Ness Ave | Los Angeles, CA 90004 | | | | Accrued Other/General | | Y | | $468.00 |
| Jessica Jolly | 8534 Colgate Ave #1 | Los Angeles, CA 90048 | | | | Accrued Other/General | | Y | | $400.00 |
| Jessica Jolly - Syndicate Bleu | 10100 Santa Monica Blvd, Suite 900 | Los Angeles, CA 90067 | | | | Accrued Other/General | | Y | | $8,222.50 |
| Jose Camerena | 1326-1/2 Westerly Terrace | Los Angeles, CA 90026 | | | | Accrued Other/General | | Y | | $5,600.00 |
| Joy Designs | 140-1/2 Sweetzer Ave | Los Angeles, CA 90048 | | | | Accrued Other/General | | Y | | $1,665.00 |
| June Casagrande | 1601 Monte Vista Street | Pasadena, CA 91106 | | | | Accrued Other/General | | Y | | $606.25 |
| June Casagrande | 1601 Monte Vista Street | Pasadena, CA 91106 | | | | Accrued Other/General | | Y | | $700.00 |
| Karen Rice | 10 N. Mountain Trail | Sierra Madre, CA 91024 | | | | Accrued Other/General | | Y | | $2,075.00 |
| Karin Fossum, c/o Harvill Press | 20 Vauxhall Bridge Road | London SW1V 2 SA United Kingdom | | | UNITED KINGDOM | Accrued Other/General | | Y | | $1,000.00 |
| Kristina Gelazis | 6442 Cavalleri Rd. Malibu, Ca. 90265 | | | | | Accrued Other/General | | Y | | $4,000.00 |
| Land Mark Electric | 7876 Deering Ave, Canoga Park, CA 91304 | | | | | Accrued Other/General | | Y | | $14,773.92 |
| Lark Ellen Gould | 453 N. Gardner St. | Los Angeles, CA 90036 | | | | Accrued Other/General | | Y | | $1,125.00 |
| LEXIS / NEXUS | PO BOX 2314 CAROL STREAM, IL 60132-2314 | | | | | Accrued Other/General | | Y | | $840.00 |
| Los Angeles Dept of Water and Power | P.O. Box 30808, Los Angeles, CA  90030-0808 | | | | UNITED STATES | Accrued Other/General | | Y | | $19,852.70 |
| Lucas Group | PO Box 406672 | Atlanta, GA  30384-6672 | | | | Accrued Other/General | | Y | | $30,000.00 |
| Magid Gloves | 2060 N. Kolmar, Chicago, IL. 60639 | | | | | Accrued Other/General | | Y | | $311.27 |
| Matrix International Limited | 449 Gardner St. South Beloit IL. 61080 | | | | UNITED STATES | Accrued Other/General | | Y | | $9,200.73 |
| McMaster-Carr Supply Co. | P.O. Box 7690 Chicago, IL. 60680-7690 | | | | | Accrued Other/General | | Y | | $197.89 |
| Merchant Credit Guide | 223 W JACKSON BLVD CHICAGO, IL  60606 | | | | | Accrued Other/General | | Y | | $3,500.00 |
| Mercury Messenger Service, Inc. | 16735 Saticoy St. Van Nuys, CA 91406 | | | | | Accrued Other/General | | Y | | $165.00 |
| Micha Gravenor | 530 Molino St, Studio 106 | Los Angeles, CA 90013 | | | | Accrued Other/General | | Y | | $1,881.38 |
| Mike Persichina | 47 Dapplegray Lane | Rolling Hills Est., CA 90274 | | | | Accrued Other/General | | Y | | $1,275.00 |
| Mike Persichina | 47 Dapplegray Lane | Rolling Hills Est., CA 90274 | | | | Accrued Other/General | | Y | | $4,356.25 |

In re: Los Angeles Times Communications LLC

Schedule F
Current Liabilities

Case No. 08-13185

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Mobile Merchandisers, Inc. | PO BOX 1223 MT VERNON, WA 98273 | | | | | Accrued Other/General | | Y | | $136.58 |
| Monterey Lighting | 6970 Aragon Cr. Ste. 1, Buena Park Ca. 90620 | | | | UNITED STATES | Accrued Other/General | | Y | | $3,233.68 |
| MSN - Microsoft Corporation | 1401 Elm Street, 5th Floor, Lockbox #847543 | Dallas, TX  75202 | | | | Accrued Other/General | | Y | | $25,000.00 |
| Mutual Liquid Gas & Equipment Co. Inc. | 17117 S. Broadway Gardena, Ca. 90248-3115 | | | | UNITED STATES | Accrued Other/General | | Y | | $5,690.92 |
| National Subscription Services | 2450 LOUISIANA HOUSTON, TX 77006 | | | | | Accrued Other/General | | Y | | $18,320.00 |
| Network Pressroom Cleaners | 6033 Little Oak Lane, Woodland Hills, Ca. 91367 | | | | UNITED STATES | Accrued Other/General | | Y | | $34,573.75 |
| News Market | 14621 Danborough Rd, Tustin, CA 92780 | | | | | Accrued Other/General | | Y | | $5,470.00 |
| Nigel Cox | 214 Sullivan Street, Suite 3A | New York | NY | 10012 | UNITED STATES | Accrued Other/General | | Y | | $9,670.40 |
| Nola Lopez | 200 Warick Street, #508 | New York, NY 10014 | | | | Accrued Other/General | | Y | | $5,000.00 |
| OfficeMax | 1315 O'Brien Dr. Menlo Park, Ca. 94025 | | | | | Accrued Other/General | | Y | | $33.70 |
| Olivia Sammons | 304 Boefiem Street, Apt. 34 | Brooklyn | NY | 11206 | UNITED STATES | Accrued Other/General | | Y | | $840.00 |
| Orange County Nameplate Co., Inc. | 13201 Arctic Circle, Santa Fe Springs, CA 90670 | | | | | Accrued Other/General | | Y | | $241.73 |
| Pacific Connection | 1136 Via Verde #402, San Dimas, CA 91773 | | | | | Accrued Other/General | | Y | | $20,463.00 |
| PR Newswire | GPO Box 5897 | New York, NY 10087-5897 | | | | Accrued Other/General | | Y | | $510.00 |
| Premier | 650 N Rose Dr #138, Placentia, CA 92870 | | | | | Accrued Other/General | | Y | | $9,796.00 |
| Print a Sign | 3214 Beverly Blvd. Los Angeles, Ca. 90057 | | | | | Accrued Other/General | | Y | | $614.55 |
| Purge | 3762 Caribeth Drive | Encino, CA  91436 | | | | Accrued Other/General | | Y | | $3,486.98 |
| Purge | 3762 Caribeth Drive | Encino | CA | 91436 | UNITED STATES | Accrued Other/General | | Y | | $5,748.00 |
| Q Interactive | ONE NORTH DEARBORN ST 12TH FL CHICAGO, IL 60602 | | | | | Accrued Other/General | | Y | | $5,540.00 |
| Questus | 1 Beach St, Suite 103 | San Francisco, CA 94133 | | | | Accrued Other/General | | Y | | $23,473.50 |
| R. L. Polk Co. | 5244 Paysphere Circle | Chicago, IL  60674 | | | | Accrued Other/General | | Y | | $4,583.33 |
| Rainbow Disposal | P.O. Box 1026 Huntington Beach, Ca. 92647 | | | | | Accrued Other/General | | Y | | $156.00 |
| Red Bricks | 1062 FOLSOM ST STE 300 SAN FRANCISCO, CA 94103 | | | | | Accrued Other/General | | Y | | $5,650.00 |
| Redux | 116 E. 16th St, 12th floor | New York | NY | 10003 | UNITED STATES | Accrued Other/General | | Y | | $3,212.75 |
| Regency Testing | 6925 Farmdale Ave. North Hollywood, CA 91605 | | | | | Accrued Other/General | | Y | | $1,625.00 |
| Rita Zanella | 207 Dianthus Street | Manhattan Beach | CA | 90266 | UNITED STATES | Accrued Other/General | | Y | | $13,500.00 |
| Round 2 | 10866 Wilshire Blvd., Suite 900 | Los Angeles, CA 90024 | | | | Accrued Other/General | | Y | | $210,719.00 |
| Royal Wholesale Electric | 4309 District Blvd. Vernon, Ca. 90058 | | | | UNITED STATES | Accrued Other/General | | Y | | $16,864.33 |
| Rus Mayer | 7560 Lolina Lane | Los Angeles, CA 90046 | | | | Accrued Other/General | | Y | | $1,069.20 |
| Russell Warner Inc. | 24971 Avenue Stanford, Valencia Ca. 91355 | | | | UNITED STATES | Accrued Other/General | | Y | | $2,695.95 |

In re: Los Angeles Times Communications LLC

Schedule F
Current Liabilities

Case No. 08-13185

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| S&W Plastics, Inc. | 1200 Wanamaker Avenue, Ste B. Ontario, CA 91761 | | | | | Accrued Other/General | | Y | | $1,678.18 |
| S.C. Yamamoto, Inc. | 2031 Emery Ave. La Habra, Ca. 90631 | | | | UNITED STATES | Accrued Other/General | | Y | | $7,105.25 |
| Sarah Bruce Fisher | 6018 El Mio Drive | Los Angeles, CA 90042 | | | | Accrued Other/General | | Y | | $2,500.00 |
| Sarah Norgren | 220 West Street | Derby, VT  05829 | | | | Accrued Other/General | | Y | | $387.50 |
| Saran Bruce Fisher | 6018 El Mio Drive | Los Angeles, CA 90042 | | | | Accrued Other/General | | Y | | $5,037.00 |
| SAS | SAS Campus Drive, Cary, NC 27513 | | | | | Accrued Other/General | | Y | | $622.31 |
| SAS Retail Merchandising | 1575 N MAIN ST ORANGE, CA 92867 | | | | | Accrued Other/General | | Y | | $553.00 |
| Schirmer Engineering | 1000 Milwaukee Ave. St Flr, Glenview, IL. 60025 | | | | UNITED STATES | Accrued Other/General | | Y | | $1,140.00 |
| SCP | 23710 Del Lago Dr, Laguna Hills, CA 92653 | | | | | Accrued Other/General | | Y | | $6,676.00 |
| Sergie Loobkoff | 215 S. Santa Fe Ave #15 | Los Angeles, CA 90012 | | | | Accrued Other/General | | Y | | $3,587.50 |
| Shindler Elevator Corporation | 16450 Foothill Blvd. STE 200, Sylmar, Ca. 91342-1088 | | | | UNITED STATES | Accrued Other/General | | Y | | $1,004.52 |
| Snelling | PO Box 650765 Dallas, TX 75265-0765 | | | | | Accrued Other/General | | Y | | $3,275.49 |
| South Coast Industrial Door, Inc. | 11831 1/2 Alondra Blvd. Norwalk, Ca. 90650-7105 | | | | UNITED STATES | Accrued Other/General | | Y | | $1,470.00 |
| Southern California Gas Co. | P. O. Box C, Monterey Park, CA 91756 | | | | | Accrued Other/General | | Y | | $6,276.44 |
| Southern California Material Handling | P. O. Box 80770 San Marino Ca. 91118-8770 | | | | UNITED STATES | Accrued Other/General | | Y | | $29,000.49 |
| Southern Counties Lubricants LLC | 1825 W. Collins Ave. Orange, Ca. 92867 | | | | | Accrued Other/General | | Y | | $816.63 |
| Sparkletts | P.O. Box 660579 Dallas, Tx. 75266-0579 | | | | UNITED STATES | Accrued Other/General | | Y | | $1,101.11 |
| Spenser Communications, Inc. | P.O. Box 56346 Atlanta, Ga. 30343-0346 | | | | | Accrued Other/General | | Y | | $53,911.30 |
| Sprint | P.O. Box 8077 London, KY. 40742 | | | | UNITED STATES | Accrued Other/General | | Y | | $1,500.00 |
| Stardust Visions | 1438 N. Gower Street, Box 30 | Hollywood | CA | 90028 | UNITED STATES | Accrued Other/General | | Y | | $4,611.51 |
| Steve Basilone | 359 N. Garadner St. | Los Angeles, CA 90036 | | | | Accrued Other/General | | Y | | $1,500.00 |
| Storm Properties Inc. | 23223 NORMANDIE AVE TORRANCE, CA  90501-5050 | | | | | Accrued Other/General | | Y | | $11,684.63 |
| Storr Consulting | 803 Dunbarton Circle Sacramento, Ca. 95825 | | | | | Accrued Other/General | | Y | | $1,710.00 |
| Tania Owen | 1098 N. Mentor Avenue | Pasadena, CA 91104 | | | | Accrued Other/General | | Y | | $1,732.50 |
| Target | 11668 Pomelo Dr, Desert Hot Springs, CA 92240 | | | | | Accrued Other/General | | Y | | $102.00 |
| TCN | 560 S VALLEY VIEW DR STE 3 ST GEORGE, UT  84770 | | | | | Accrued Other/General | | Y | | $280.85 |
| Telesoft Corp. | 3443 N. Central Ave #1800 Phoenix, Az. 85012 | | | | | Accrued Other/General | | Y | | $4,736.00 |
| Teri Schwartz | 3864 Grand Ave | Culver City, CA 90232 | | | | Accrued Other/General | | Y | | $375.00 |

In re: Los Angeles Times Communications LLC

Schedule F
Current Liabilities

Case No. 08-13185

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Texas Circulation Management Association | PO Box 90490 Houston, TX 77290 | | | | | Accrued Other/General | | Y | | $50.00 |
| The Grease Company | 4020 Bandini Blvd. Los Angeles, Ca. 90023 | | | | UNITED STATES | Accrued Other/General | | Y | | $389.56 |
| The Icon | 5450 Wilshire Blvd | Los Angeles, CA 90036 | | | | Accrued Other/General | | Y | | $7,423.03 |
| Tim Weiner | 360 Riverside Drive #1B | New York, NY 10025 | | | | Accrued Other/General | | Y | | $1,000.00 |
| T-Mobile | P.O. Box 51843, Los Angeles, CA 90051-6143 | | | | UNITED STATES | Accrued Other/General | | Y | | $1,301.00 |
| Transportation Management | 880 Appollo Street Suite 235 El Segundo, Ca. 90245 | | | | | Accrued Other/General | | Y | | $26,758.74 |
| TRG Customer Solutions | 5515 YORK BLVD LOS ANGELES, CA 90042-2499 | | | | | Accrued Other/General | | Y | | $10,000.00 |
| TRL Systems Inc. | Attn: Accts Rec. 4405 Airport Dr. Ontario, Ca. 91761 | | | | UNITED STATES | Accrued Other/General | | Y | | $16,754.56 |
| Uline | 2200 S LAKESIDE DRIVE WAUKEGAN, IL 60085 | | | | | Accrued Other/General | | Y | | $755.43 |
| Unisan Products | 5450 W. 83rd St. Los Angeles, Ca. 90045 | | | | | Accrued Other/General | | Y | | $4,268.02 |
| Universal Protection Service | 1551 N. Tustin Ave. Suite 650 Santa Ana Ca. 92705 | | | | UNITED STATES | Accrued Other/General | | Y | | $18,678.00 |
| UPS | UPS SCS COPPELL, TX 75019 | | | | | Accrued Other/General | | Y | | $107.34 |
| USPS | ACCOUNTING SERVICE CENTER EAGAN, MN  55121-0666 | | | | | Accrued Other/General | | Y | | $1,061.50 |
| Verafast | 20545 Center Ridge Dr Ste 300, Rocky River, OH 44116 | | | | | Accrued Other/General | | Y | | $1,113.45 |
| Water in Motion Inc. | 9810 Zelzah Ave. #105, Northridge Ca. 91325 | | | | UNITED STATES | Accrued Other/General | | Y | | $1,495.50 |
| Western Exterminator Company | 7911 Warner Ave, Huntington Beach, CA  92647 | | | | UNITED STATES | Accrued Other/General | | Y | | $928.00 |
| Westley Austin | 26718 Westvale Road | Palos Verde Peninsula, CA 90274 | | | | Accrued Other/General | | Y | | $250.00 |
| White Fence | 4888 LOOP CENTRAL DR HOUSTON, TX  77081 | | | | | Accrued Other/General | | Y | | $3,000.00 |
| Worldnet | 147-02/20 181st Street | Springfield Gardens | NY | 11413 | UNITED STATES | Accrued Other/General | | Y | | $9,735.86 |
| Xerox | DALLAS, TX - 01_OMNIFAX DIVISION, Dallas,  TX, 75267-6772 | | | | | Accrued Other/General | | Y | | $2,500.00 |
| XPRESS Graphic Services | PO BOX 18801 Anaheim, CA 92817-8801 | | | | | Accrued Other/General | | Y | | $21,433.49 |
| Xpress Graphics | PO Box 18801 | Anaheim, CA  92817-8801 | | | | Accrued Other/General | | Y | | $10,345.45 |
| Yellow Transportation Inc. | P.O. Box 5901 Topeka KS 66605-0901 | | | | UNITED STATES | Accrued Other/General | | Y | | $293.32 |
| Herb Vida | | | | | | Accrued Restructuring | | Y | | $351.00 |
| JKS-CMFV LLC | 17700 Newhope Street | Fountain Valley | CA | 92708 | UNITED STATES | Accrued Restructuring | | Y | | $3,322.00 |
| AAL Distributors (J. Egurrola) | 13451 Fallingstar Ct | Corona | CA | 92880 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| ACOM - Keith Somers | 1501 W Wardlow Rd | Long Beach | CA | 90810 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |

In re: Los Angeles Times Communications LLC

Schedule F
Current Liabilities

Case No. 08-13185

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Aiman Matta | 37 Feather Ridge | Mission Viejo | CA | 92692 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Al Hodek | P O Box 800369 | Santa Clarita | CA | 91380 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Alex Ruvacalba | Po Box 33696 | Los Angeles | CA | 90033 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Amber Ortiz-Monroy | 7565 BLUE MIST CT | Fontana | CA | 92336 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Arden Finkelstein | 6557 Lasaine Ave | Van Nuys | CA | 91406 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| BDKE Distributors, Inc - James Means | 1197 San Marino Ave, | San Marino | CA | 91108 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Bill Haarbauer | 1824 El Dorado St | West Covina | CA | 1790 | UNITED STATES | Deposits/Long Term | | | | $1,500.00 |
| BR News PPR Dist. - Benjamin Ruiz | 4208 Corte Azul | Oceanside | CA | 90256 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Camilo Lara | 3004 W. Hellman Ave, | Alhambra | CA | 91803 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Carlos Cooper | 27208 Eastvale Rd | Palos Verdes | CA | 90274 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Cesar Campos | 12326 SPLIT REIN DRIVE | Rancho Cucamonga | CA | 91739 | UNITED STATES | Deposits/Long Term | | Y | | $3,000.00 |
| Compy Distr. Inc. - Vicent Comparsi | 2166 W. General Ave, | Rancho Palos Verdes | CA | 90275 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Dar Services - Gabe Romo | 514 San Vicente Dr | Walnut | CA | 91789 | UNITED STATES | Deposits/Long Term | | Y | | $600.00 |
| Dausch Distribution Enterprise Inc. | 1813 Fullerton Ave | Costa Mesa | CA | 92627 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| David Garcia | 721 S. DOWNEY RD | Los Angeles | CA | 90023 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| David Layland | 11520 Flowerwood Ct | Moorpark | CA | 93021 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Diaz Mario | 16328 Kingside Dr | Covina | CA | 1722 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Douglas A. Kvenvik | PO BOX 3250 | Fullerton | CA | 92834 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Douglas A. Kvenvik | PO BOX 3250 | Fullerton | CA | 92834 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Duane Anderson | 34021 Calle Acordarse | Juan Capistrano | CA | 92675 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Frank Argun | 3758 Crownridge Dr, | Sherman Oaks | CA | 91403 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Freddy Terrazas | 16724 Mayall St | North Hills | CA | 91343 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Gerald E. Dye | 7741 HYSSOP DR | Etiwanda | CA | 91739 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Geu Diaz | 9239 San Antonio Ave | South Gate | CA | 90280 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Glen Tharp | Po Box 2374 | Fullerton | CA | 92833 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Glen Tharp | P O Box 381 | Redondo Beach | CA | 90277 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Hector Sosa | 1407 Foothill Blvd#112 | La Verne | CA | 91750 | UNITED STATES | Deposits/Long Term | | Y | | $500.00 |
| Hernan Venegas | 13828 BURRAGE ST | St. Corona | CA | 92880 | UNITED STATES | Deposits/Long Term | | Y | | $3,000.00 |
| Hrach Besnillian | 5851 Friends Ave | Whittier | CA | 90601 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Jack Guernsey | 9741 EL GRECO CIRCLE | Fountain Valley | CA | 92708 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Jason Bassett | 26910 The Old Road #55 | Valencia | CA | 91381 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Jason Carr | 30639 PALO ALTO DR | Redlands | CA | 92373 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Jeffery W. Tyler | 10961 Desert Lawn Dr #228 | Calimesa | CA | 92320 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| JH&F Inc. - Jose Hercules | 13100 Firestone Blvd | Santa Fe Springs | CA | 90670 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Jorge Veron | 7627 Archibald Ave | Cucamonga | CA | 91730 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Jose Castro | 1215 245Th St | Harbor City | CA | 90710 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Jose Guitron | 2109 Ohio Ave | Signal Hill | CA | 90755 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Jose Oronoz | 3003 Azaria Ave | Hacienda Heights | CA | 91745 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Jose Pavon | 6017 N Willard Ave | San Gabriel | CA | 91775 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Jose Velasquez | 4691 W 133Rd St | Hawthorne | CA | 90250 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| JRB DISTRIBUTING, LLC-JONATHAN BASSETT | 23928 Ranney House Ct | Valencia | CA | 91355 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Juan C. Campos | 7733 Pivot St | Downey | CA | 90241 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Juan Muro | 8 Calle Saltamontes | San Clemente | CA | 92763 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Juan Sandoval | 4733 Olanda S | Lynwood | CA | 90262 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Larry A. Smith | 471 W.Winnie Way | Arcadia | CA | 91007 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Lawrence Brodbar | 1655 Corona Ave | Norco | CA | 92860 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Louis Cox | 45790 Rancho Palmeras Dr | Indian Wells | CA | 92210 | UNITED STATES | Deposits/Long Term | | Y | | $3,000.00 |
| Luke Sells | 8432 Svl Box | Victorville | CA | 92395 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Mader News, Inc. | 913 RUBERTA AVE | Glendale | CA | 91201 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |

In re: Los Angeles Times Communications LLC

Schedule F
Current Liabilities

Case No. 08-13185

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Manuel Pavon | 3671 Ivydale Ct | Pasadena | CA | 91107 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Marco Saldana | 2107 Viola Way | Oxnard | CA | 93030 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Marcos Pavon | 17525 Central Road | Apple Valley | CA | 92307 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Mario Ruiz | 20637 Bermuda St | Chatsworth | CA | 91311 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Mario Sanchez | 1424 W. Banyon St | Rialto | CA | 92377 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Michael Hunt | 1276 Golden Vale Dr | Riverside | CA | 92506 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Michael Nagle | 108 W Rancho Rd, | Corona | CA | 92882 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Milton Lambrou | 5555 ONTARIO MILLS PARKWAY | Ontario | CA | 91764 | UNITED STATES | Deposits/Long Term | | Y | | $653.74 |
| Moonlight Dist. LLC - Roger de Bruno | 23486 Park Colombo | Calabasas | CA | 91302 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Nestor B. Piramide | 2909 E. VAN BUREN ST | St. Carson | CA | 90810 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Patrick Albi | 2221 A RUHLAND AVE | Redondo Beach | CA | 90278 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Paul Wrightsman | Po Box 1458 | Torrance | CA | 90505 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Pavon, Michael A | 2091 Golden Hills | Laverne | CA | 91750 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Phillip Fong Jr. | 8419 Grand Ave | Rosemead | CA | 91770 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| RAJENDRA PRASAD | 3145 HELMS AVE. | Los Angeles | CA | 90034 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Raul Vasquez | 18732 Ervin Lane | Santa Ana | CA | 92705 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Raul Vazquez Sr. | 341 E. Graves Ave | Monterey Park | CA | 91755 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Rey & Rey Produce Inc - Manuel and Elizabeth Reynoso. H&W. JT. | POBox 21304 | Los Angeles | CA | 90021 | UNITED STATES | Deposits/Long Term | | Y | | $22,560.00 |
| Richard Stead | 74 Greenmeadow Ave | Newbury Park | CA | 91320 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Rick D. Doty | 7850 Airlane Ave | Los Angeles | CA | 90045 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Robert Ameduri | 3451 Bear Creek Dr | Newbury Park | CA | 91320 | UNITED STATES | Deposits/Long Term | | Y | | $3,000.00 |
| Robert Foster | 3760 Mound View Ave | Studio City | CA | 91604 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Ronnie Arnold | 1063 W. Hawthorne St | Ontario | CA | 91762 | UNITED STATES | Deposits/Long Term | | Y | | $3,000.00 |
| Sal Reyes | 25415 HARDY PLACE | Stevenson Ranch | CA | 91381 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Salomon Soto | 21813 NAPA ST. | Canoga Park | CA | 91304 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Santiago Garcia | 576 W Casmalia St | Rialto | CA | 92377 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Schwinck, Michael | P O Box 1154 | Mira Loma | CA | 91752 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Seven Fifty Five LLC - James Bassett | 25379 Wayne Mills Rd #106 | Valencia | CA | 91355 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Stephen M. DeClerk | 1290 VALLEY VEW AVE | Pasadena | CA | 91107 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Steven Shafer | PO BOX 446 | Riverside | CA | 92502 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Sultan Wahab | 4646 GREENWOOD DR. | Anaheim | CA | 92807 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Tag News Corp. - James Grant | 837 Vista Coto Verde | Camarillo | CA | 93010 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Tai Van Vo | 14452 WARREN S | Westminster | CA | 92683 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Terry Lee | P O Box 895 | Loma | CA | 91710 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Tim Martinez | 41254 Almond St, | St. Palmdale | CA | 93551 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Tom Gentile | 9322 Hudson Dr | Huntington Beach | CA | 92646 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Tony V. Rivera | 23892 Via La Coruna | Mission Viejo | CA | 92691 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Walter Harper | 3128 Redhill Ave #700 | Costa Mesa | CA | 92626 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Wilfredo Rivera | 18804 Yukon Ave | Torrance | CA | 90504 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| William Carmack | 4031 Ondine Circle | Huntington Beach | CA | 92649 | UNITED STATES | Deposits/Long Term | | Y | | $5,245.50 |
| William D. Kemp | 7129 OWENSMOUTH AVE | Canoga Park | CA | 91303 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| World at Your Doorstep Inc | Po Box 1458 | Torrance | CA | 90505 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| 3rd Degree Graphics & Marketing | 2225 Sperry Ave. #1250 Ventura, Ca. 93003 | | | | | Other Current Liabilities | | Y | | $1,020.00 |
| Angela J Pringle | 1547 Johnson Dr. Ventura, Ca. 93003 | | | | | Other Current Liabilities | | Y | | $2.38 |
| Brandt Brothers/Professional Courier | 472 S. Teilman, Fresno, Ca. 93706 | | | | | Other Current Liabilities | | Y | | $131,083.02 |

In re: Los Angeles Times Communications LLC

Schedule F
Current Liabilities

Case No. 08-13185

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Bruce J Braly | 1239 E. 89th St. Davis, Ca. 95616 | | | | | Other Current Liabilities | | Y | | $41.26 |
| Data Based Ads, Inc | 363 West Erie Street Suite 500 East Chicago, IL. 60654 | | | | | Other Current Liabilities | | Y | | $6,835.33 |
| Derek Bogue | 9172 Joshua Lane Yucca Valley, Ca. 92284 | | | | | Other Current Liabilities | | Y | | $202.67 |
| Don Salvo | P.O. Box 1405 Avalon, Ca. 90704 | | | | | Other Current Liabilities | | Y | | $39.64 |
| ESP Computer Services | 12444 Victory Blvd. North Hollywood, Ca. 91606 | | | | | Other Current Liabilities | | Y | | $5,333.74 |
| George Southworth | P.O. Box 3169 Running Springs, Ca. 92382 | | | | | Other Current Liabilities | | Y | | $448.81 |
| Hector Sosa | 1407 Foothill Blvd. #112 La Verne, Ca. 91750 | | | | | Other Current Liabilities | | Y | | $393.11 |
| Iron Mountain | P.O. Box 38239 New York, NY. 10087-7128 | | | | | Other Current Liabilities | | Y | | $1,461.32 |
| Jason Carr | 30639 Palo Alsto Dr. Redlands, Ca. 92373 | | | | | Other Current Liabilities | | Y | | $1,184.59 |
| Jim Doss | P.O. Box 176 Needles, Ca 92363 | | | | | Other Current Liabilities | | Y | | $678.40 |
| Julio Arrescurrenaga | 655 Lewelling #342 San Leandro, Ca. 94579 | | | | | Other Current Liabilities | | Y | | $621.12 |
| Kubra | 901 Penhorn Ave Unit B6 Seacaucus, NJ. 07094 | | | | | Other Current Liabilities | | Y | | $189.55 |
| Kurt Mayer | P. O. Box 52022 Pacific Grove, Ca. 93950 | | | | | Other Current Liabilities | | Y | | $993.21 |
| Paul Traver | P.O. Box 998 Bishop, Ca. 93515 | | | | | Other Current Liabilities | | Y | | $437.00 |
| Ray Rocha | 7095 N. Fruit #102 Fresno, Ca. 93711 | | | | | Other Current Liabilities | | Y | | $215.60 |
| Savvis Communications Corp | 1 SAVVIS Parkway Town and Country, Mo. 63017 | | | | | Other Current Liabilities | | Y | | $2,891.00 |
| Scully Distribution Svcs, Inc. | P.O. Box 51858 Los Angeles, Ca. 90051 | | | | | Other Current Liabilities | | Y | | $143,109.28 |
| Steve Shafer Inland Valley | P.O. Box 446 Riverside, Ca. 92502 | | | | | Other Current Liabilities | | Y | | $707.86 |
| The Ad Wizard | 2191-349 West Georgia St. Vancouver, B.C. V6B 3V7 Canada | | | | | Other Current Liabilities | | Y | | $800.00 |
| Town Allpoints Communications | 3441 W. MacArthur Blvd. Santa Ana, Ca. 92704-6805 | | | | | Other Current Liabilities | | Y | | $27,328.49 |
| Tribune Direct Marketing | 505 Northwest Ave. North Lake, IL. 60164 | | | | | Other Current Liabilities | | Y | | $3,800.00 |
| Thrifty Oil Co. | 1201 Mateo Street | Los Angeles | CA | 90021 | UNITED STATES | Restructuring Reserve - Current | | Y | | $29,576.00 |

In re: Los Angeles Times Communications LLC

Schedule F Litigation
Rider

Case No. 08-13249

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ahlering, Andrew J. | | | | | | | | Andrew J. Ahlering v. Associated Press; Los Angeles Times, Sacramento Bee, Washington Post, Fox News Channel, ABC News | Debtor defendant in Defamation case | Y | Y | Y | Undetermined |
| AMPARAN, HENRY | C/O Smith & Garfunkel | 800 N Haven Ave #425 | | Ontario | Ca | 91764 | USA | Worker's Compensation Case No. SBR0293314 | Workers' Compensation | Y | | | Undetermined |
| ARZATE, JULIE | C/O Moore & Assoc | 7007 Washington Ave #310 | | Whittier | Ca | 90602 | USA | Worker's Compensation Case No. LAO0870470 | Workers' Compensation | Y | | | Undetermined |
| Attorney General of California | Office of Attorney General of California | ATTN: Dennis A. Ragen | 300 S. Spring St., Suite 5000 | Los Angeles | CA | 90013-1230 | USA | United States of America, et al v. Chevron Environment, et al., Case No. 01-cv-11162 | Environmental - Consent Decree | Y | Y | | Undetermined |
| Attorney General of California | Office of Attorney General of California | ATTN: Theodora Berger | 110 West  A St., P.O. Box 85266, Ste. 1100 | San Diego | CA | 92186-5266 | USA | United States of America, et al v. Chevron Environment, et al., Case No. 01-cv-11162 | Environmental - Consent Decree | Y | Y | | Undetermined |
| Attorney General of California | CAAG - Office of Attorney General of California | ATTN: Dennis A. Ragen | 300 S. Spring St., Suite 5000 | Los Angeles | CA | 90013-1230 | USA | United States of America, et al v. Operating Industries, et al, Case No. 00cv-08794-SVW-RC | Environmental - Consent Decree | Y | Y | | Undetermined |
| Attorney General of California | CAAG - Office of Attorney General of California | ATTN: Theodora Berger | 110 West  A St., Ste. 1100 P.O. Box 85266 | San Diego | CA | 92186-5266 | USA | United States of America, et al v. Operating Industries, et al, Case No. 00cv-08794-SVW-RC | Environmental - Consent Decree | Y | Y | | Undetermined |
| AVALOS, ANGELICA | C/O Dennis Ryan | 21731 Ventura Blvd #180 | | Woodland Hills | Ca | 91364 | USA | Worker's Compensation Case No. VNO0509923 | Workers' Compensation | Y | | | Undetermined |
| BARRIOS, MARIA | C/O Harold P. Dwin | 201 Milford Mill Rd, Ste 201 | | Baltimore | MD | 21208-5919 | USA | Worker's Compensation Case No. MON0338565 | Workers' Compensation | Y | | | Undetermined |
| BARRIOS, MARIA | C/O Gordon, Edelstein | 3580 Wilshire Blvd #1800 | | Los Angeles | Ca | 90010 | USA | Worker's Compensation Case No. MON0338567 | Workers' Compensation | Y | | | Undetermined |
| BARSUMIAN, BELINDA | C/O Kennith Fram | 4929 Wilshire Blvd #250 | | Los Angeles | Ca | 90010 | USA | Worker's Compensation Case No. LAO0840123 | Workers' Compensation | Y | | | Undetermined |
| Bartels, Carol E. | C/O Law Offices of Reginald E. Alberts. APC | ATTN: Reginald E. Alberts | 825 N. "D" Street | San Bernadino | CA | 92401 | USA | Bartels v. County of Riverside, et al. Case No. 497078 | Personal Injury Claim | Y | Y | Y | Undetermined |
| Bartels, Carol E. | C/O Law Offices of Erik C. Alberts | Erik C. Alberts | 5900 Wilshire Boulevard, 26th Floor | Los Angeles | CA | 90036 | | Bartels v. County of Riverside, et al. Case No. 497078 | Personal Injury Claim | Y | Y | Y | Undetermined |
| BOWIE, VERNICA | C/O Herman Magidsohn | 15720 Ventura Blvd #418 | | Encino | Ca | 91436 | USA | Worker's Compensation Case No. VNO556094 | Workers' Compensation | Y | | | Undetermined |
| BOWIE, VERNICA | C/O Herman Magidsohn | 15720 Ventura Blvd #418 | | Encino | Ca | 91436 | USA | Worker's Compensation Case No. VNO556353 | Workers' Compensation | Y | | | Undetermined |
| BURRUEL, ALICIA | C/O Gordon, Edelstein | 3580 Wilshire Blvd #1600 | | Los Angeles | Ca | 90010 | USA | Worker's Compensation Case No. MON0349467 | Workers' Compensation | Y | | | Undetermined |
| CENDEJAS, RAQUEL | C/O Juan Dominguez | 3250 Wilshire Blvd Penthouse | | Los Angeles | Ca | 90010 | USA | Worker's Compensation Case No. LAO0822844 | Workers' Compensation | Y | | | Undetermined |

In re: Los Angeles Times Communications LLC

Schedule F Litigation
Rider

Case No. 08-13249

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Clement, Jayne | C/O Shegerian & Associates, Inc. | ATTN: Carney R. Shegerian | 225 Arizona Avenue | Santa Monica | CA | 90401 | USA | Jayne Clement v. Tribune Interactive, Tribune Company, TMN, Los Angeles Times, and DOES 1 to 100, inclusive, Case No. BC 390943 | Debtor defendant in Employment Complaint case | Y | Y | Y | Undetermined |
| Clement, Jayne | C/O Shegerian & Associates, Inc. | ATTN: Carney R. Shegerian | 225 Arizona Avenue | Santa Monica | CA | 90401 | USA | Jayne Clement v. Tribune Interactive, Tribune Company, Tribune Media Net, Inc., Los Angeles Times Communications LLC, Donna Stokely and DOES 1 through 100, Case No. BC376036 | Debtor defendant in employment case | Y | Y | Y | Undetermined |
| Combs, Sean | C/O Kinsella Weitzman Iser Kump & Aldisert LLC | ATTN: Howard Weitzman | 808 Wilshire Boulevard | Santa Monica | CA | 90401 | USA | N/A | Potential Claim | Y | Y | Y | Undetermined |
| Department of Toxic Substance Abuse | 8800 Cal Center Drive | | | Sacramento | CA | 95826-34200 | USA | N/A | Potential Claim | Y | Y | Y | Undetermined |
| Edgar J. Wilburn, Jr. | C/O Law Office of Edward A. Torres | 510 South Marengo Avenue | | Pasadena | CA | 91101 | USA | Edgar Wilburn v. Los Angeles Times, et al, Case No. BC 390914 | Debtor defendant in Employment Complaint case | Y | Y | Y | Undetermined |
| Employee 19 | | | | | | | | Employee 19 v. Los Angeles Times Communications, LLC, EEOC Charge No. 570-2008-02211 | EEOC Action | Y | Y | Y | Undetermined |
| Employee 2 | | | | | | | | Employee 2 v. TCN, Case No. E200708K1627005E | California DFEH Action | Y | Y | Y | Undetermined |
| Employee 3 | | | | | | | | Employee 3 v. LA Times, Case No. E200708R192700E | California DFEH Action | Y | Y | Y | Undetermined |
| Employee 4 | | | | | | | | Employee 4 v. LA Times, Case No. 480-2008-04634 | EEOC Action | Y | Y | Y | Undetermined |
| Employee 5 | | | | | | | | Employee 5 v. LA Times, Case No. 480-2008-04470 | EEOC Action | Y | Y | Y | Undetermined |
| FERNANDEZ, JUANA | C/O Ronald Canter | 3550 Wilshire Blvd #1204 | | Los Angeles | Ca | 90010 | USA | Worker's Compensation Case No. VNO0542724 | Workers' Compensation | Y | | | Undetermined |
| FERNANDEZ, OSCAR | C/O GoldfLem & Barth | P.O.Box 261203 | | Encino | Ca | 91426 | USA | Worker's Compensation Case No. LAO0808226 | Workers' Compensation | Y | | | Undetermined |
| Gallant, John | C/O Employment Lawyers Group | ATTN: Karl Gerber | 13418 Ventura Boulevard | Sherman Oaks | CA | 91423 | USA | John Gallant v. Tribune Company et al., Case No. BC400055 | Debtor defendant in Wrongful Termination case | Y | Y | Y | Undetermined |
| George Liberman Enterprises, Inc. | C/O Merhab Robison & Jackson Professional Corp. | ATTN: James T. Jackson | 1551 North Tustin Ave. | Santa Ana | CA | 92705 | USA | George Liberman Enterprises, Inc., a California Corporation v. Los Angeles Times Communications LLC, A Delaware Limited Liablity Company; Tribune Corporation, a Delaware corporation; Carey Moran, an individual; Does 1 through 20, inclusive, Case No. BC401646 | Debtor defendant in Contract case | Y | Y | Y | Undetermined |

In re: Los Angeles Times Communications LLC

Schedule F Litigation
Rider

Case No. 08-13249

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GOMEZ, HENRY | C/O Hinden, Grueskin & Rondeau | 4661 W Pico Blvd | | Los Angeles | Ca | 90019 | USA | Worker's Compensation Case No. LAO0767921 | Workers' Compensation | Y | | | Undetermined |
| Grams, Kevin | ATTN: Michael Ponce | 9663 Garvey Avenue | Suite 126 | South El Monte | CA | 91733 | USA | Kevin Grams, on behalf of himself and all others similarly situated, v. EZ Buy & EZ Sell Recycler of Southern California; Wilshire Classified, LLC and Does 1 to 100 (Kevin Grams v. Target Media Partners et al.), Case No. BC 390513 | Debtor defendant in Commercial/Business Tort case | Y | Y | Y | Undetermined |
| Granger, Raymond | C/O Law Office of Christian Menard | 36000 Harbor Blvd., Suite 162 | | Channel Islands Harbor | CA | 93035 | USA | Raymond Granger v. Los Angeles Times; The Tribune Company; Arturo Zamora Herrejon; Rosa Perez; and Does 1-10, Case No. 56-2008-00323004-CU-PA-VTA | Debtor defendant in personal injury case | Y | Y | Y | Undetermined |
| GREENE, JOHN | C/O Goldschmid, Silver | 3345 Wilshire Blvd #600 | | Los Angeles | Ca | 90010 | USA | Worker's Compensation Case No. VNO0541557 | Workers' Compensation | Y | | | Undetermined |
| HAEDT, FRED | C/O Tim Larson | 15545 Devonshire St #205 | | Mission Hills | Ca | 91345 | USA | Worker's Compensation Case No. VNO0531852 | Workers' Compensation | Y | | | Undetermined |
| HERNANDEZ, GLORIA | C/O Law Offices of Dennis Camene | 615 Civic Drive Suite 210 | | Santa Ana | | 92701 | USA | Worker's Compensation Case No. ANA 0368920 | Workers' Compensation | Y | | | Undetermined |
| Hussain, Naveed | C/O Silva, Clasen, & Raffalow | ATTN: Roy C. Wilson | 14724 Ventura Blvd., Suite 905 | Sherman Oaks | CA | 91403 | USA | Naveed Hussain and United Independent Taxi Drivers Incorporated v. Victor Guzman Vasquez and Tribune Company dba Los Angeles Times, Case No. LC91978 | Debtor defendant in Cross Complaint in Serkin v. Vasquez, Case No. LC91978 | Y | Y | Y | Undetermined |
| JAGOE, THOMAS | C/O William Lindheim | 381 Van Ness Ave #1502 | | Torrance | Ca | 90501 | USA | Worker's Compensation Case No. MON0341782 | Workers' Compensation | Y | | | Undetermined |
| Jon Robert Van Senus by and through his guardian ad litem, Neala Olson | C/O Callahan & Blaine | ATTN: Daniel J. Callahan | 3 Hutton Centre Drive | Santa Ana | CA | 92707 | USA | Jon Robert Van Sensus by and through his guardian ad litem, Neala Olson  v. Los Angeles Times Communications LLC, dba Los Angeles Times, a limited liability company, et al., Case No. 07CC04639 | Debtor defendant in Personal Injury (Motor Vehicle) case | Y | Y | Y | Undetermined |
| JORDAN, EVELYN | C/O Carmen Ulibarri | 215 W Pomona Blvd #101 | | Monterey Park | Ca | 91754 | USA | Worker's Compensation Case No. LAO0841569 | Workers' Compensation | Y | | | Undetermined |
| JORDAN, EVELYN | C/O Carmen Ulibarri | 215 W Pomona Blvd #101 | | Monterey Park | Ca | 91754 | USA | Worker's Compensation Case No. LAO0841570 | Workers' Compensation | Y | | | Undetermined |
| JORDAN, EVELYN | C/O Carmen Ulibarri | 215 W Pomona Blvd #101 | | Monterey Park | Ca | 91754 | USA | Worker's Compensation Case No. LAO0841571 | Workers' Compensation | Y | | | Undetermined |
| JORDAN, EVELYN | C/O Carmen Ulibarri | 215 W Pomona Blvd #101 | | Monterey Park | Ca | 91754 | USA | Worker's Compensation Case No. LAO0842563 | Workers' Compensation | Y | | | Undetermined |
| KHAN, AISHA | C/O Gordon, Edelstein | 3580 Wilshire Blvd #1800 | | Los Angeles | Ca | 90010 | USA | Worker's Compensation Case No. ADJ 6463281 | Workers' Compensation | Y | | | Undetermined |
| LEMONS, KAREN | C/O Ainbinder, Hitzke | 2525 Cherry Ave #210 | | Signal Hill | Ca | 90755 | USA | Worker's Compensation Case No. LBO0383302 | Workers' Compensation | Y | | | Undetermined |

In re: Los Angeles Times Communications LLC

Schedule F Litigation
Rider

Case No. 08-13249

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LEMONS, KAREN | C/O Ainbinder, Hitzke | 2525 Cherry Ave #210 | | Signal Hill | Ca | 90755 | USA | Worker's Compensation Case No. LBOunassigned | Workers' Compensation | Y | | | Undetermined |
| MACHAIN, JORGE | C/O Raul Granados | 1712 W Beverly Blvd #104 | | Montebello | Ca | 90640 | USA | Worker's Compensation Case No. LAO0873535 | Workers' Compensation | Y | | | Undetermined |
| MAFFI, JOSEPH | C/O Gordon, Edelstein | 3580 Wilshire Blvd #1800 | | Los Angeles | Ca | 90010 | USA | Worker's Compensation Case No. MON0346584 | Workers' Compensation | Y | | | Undetermined |
| MEANS, PAMELA | C/O Jo Ann Rossie | 10235 Bianca Ave | | Northridge | Ca | 91325 | USA | Worker's Compensation Case No. VNO0533006 | Workers' Compensation | Y | | | Undetermined |
| Milton, Maureen | C/O Law Offices of Gene J. Goldsman | 501 Civic Center Drive West | | Santa Ana | CA | 92701 | USA | Maureen Milton v. City of Long Beach, et al (Los Angeles Times Communication LLC is named as a cross defendant), Case No. NC 039910 | Debtor defendant in Personal Injury (Premises Liability) case | Y | Y | Y | Undetermined |
| Newer, Paul | C/O Law Offices of Werner R. Meissner | ATTN: Don J. Richards | 831 W. Ninth Street | San Pedro | CA | 90731-36063 | USA | Paul Newer v. City of Los Angeles, et al, Case No. NC 042249 | Debtor defendant in Personal Injury (Premises Liability) case | Y | Y | Y | Undetermined |
| NIEVES, ANTHONY | C/O Leyva & Night | 2632 W Beverly Blvd | | Montebello | Ca | 90640 | USA | Worker's Compensation Case No. LAO0821659 | Workers' Compensation | Y | | | Undetermined |
| O'Hanlon, Maurita Kathryn | C/O Quinlivan Wexler LLP | ATTN: Patrick C. Quinlivan | 6 Hutton Centre, Suite 1150 | Santa Ana | CA | 92707 | USA | O'Hanlon v. Ruiz, Case No. 07cc4630 | Debtor defendant in personal injury case | Y | Y | Y | Undetermined |
| OLIVERAS, CHRISTINE | C/O Spalding & Spalding | 8280 Utica Ave #170 | | Rancho Cucamonga | Ca | 91730 | USA | Worker's Compensation Case No. SBR0321766 | Workers' Compensation | Y | | | Undetermined |
| OLIVERAS, CHRISTINE | C/O Spalding & Spalding | 8280 Utica Ave #170 | | Rancho Cucamonga | Ca | 91730 | USA | Worker's Compensation Case No. SBR0323137 | Workers' Compensation | Y | | | Undetermined |
| OLIVERAS, CHRISTINE | C/O Spalding & Spalding | 8280 Utica Ave #170 | | Rancho Cucamonga | Ca | 91730 | USA | Worker's Compensation Case No. SBR0323138 | Workers' Compensation | Y | | | Undetermined |
| OLIVERAS, CHRISTINE | C/O Spalding & Spalding | 8280 Utica Ave #170 | | Rancho Cucamonga | Ca | 91730 | USA | Worker's Compensation Case No. SBR0323139 | Workers' Compensation | Y | | | Undetermined |
| OLIVERAS, CHRISTINE | C/O Spalding & Spalding | 8280 Utica Ave #170 | | Rancho Cucamonga | Ca | 91730 | USA | Worker's Compensation Case No. SBR0323140 | Workers' Compensation | Y | | | Undetermined |
| PARAS, CAROLINE | 19545 SHERMAN WAY , #78 | | | RESEDA | CA | 91335 | USA | Worker's Compensation Case No. ADJ374246 | Workers' Compensation | Y | | | Undetermined |
| PERCHES, WILLIAM | C/O Winters & Banks | 400 N Tustin Ave #300 | | Santa Ana | CA | 92705 | USA | Worker's Compensation Case No. ANA0392417 | Workers' Compensation | Y | | | Undetermined |
| PLOMGREN, KURT | C/O Steven Dewberry | 221 E Walnut St Ste.134 | | Pasadena | Ca | 91101 | USA | Worker's Compensation Case No. LAO0861970 | Workers' Compensation | Y | | | Undetermined |
| PLOMGREN, KURT | C/O Steven Dewberry | 221 E Walnut St Ste.134 | | Pasadena | Ca | 91101 | USA | Worker's Compensation Case No. LAO0862033 | Workers' Compensation | Y | | | Undetermined |
| PLOMGREN, KURT | C/O Steven Dewberry | 221 E Walnut St Ste.134 | | Pasadena | Ca | 91101 | USA | Worker's Compensation Case No. LAO0862033 | Workers' Compensation | Y | | | Undetermined |
| PORCHIA, GREG | C/O Goldfarb & Zeidner | 10850 Wilshire Blvd #1130 | | Los Angeles | Ca | 90024 | USA | Worker's Compensation Case No. MON0357404 | Workers' Compensation | Y | | | Undetermined |
| QUIJADA-REYES, ELIZABETH | C/O Raul Granados | 1818 W Beverly Blvd #211 | | Montebello | Ca | 90640 | USA | Worker's Compensation Case No. LAO0828783 | Workers' Compensation | Y | | | Undetermined |
| REH, KEITH | C/O Law Offices of Goldschmid, Silver & Spindel | 3345 Wilshire Bl. Ste #600 | | Los Angeles | Ca | 92701 | USA | Worker's Compensation Case No. MON 0347316 | Workers' Compensation | Y | | | Undetermined |
| ROHWER, ROBERT | C/O Mark Slipock | 14550 Haynes St #205 | | Van Nuys | Ca | 91411 | USA | Worker's Compensation Case No. VNO 0528086 | Workers' Compensation | Y | | | Undetermined |

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROSADO, IRENE | C/O Steve Louie | 3200 Wilshire Blvd #1009NT | | Los Angeles | Ca | 90010 | USA | Worker's Compensation Case No. LAO0814978 | Workers' Compensation | Y | | | Undetermined |
| ROSALES, LAURA | C/O Pennington &Trodden | 7083 Hollywood Blvd Ste.602 | | Hollywood | Ca | 90028 | USA | Worker's Compensation Case No. VNO0517209 | Workers' Compensation | Y | | | Undetermined |
| ROSALES, LAURA | C/O Pennington &Trodden | 7083 Hollywood Blvd.602 | | Hollywood | Ca | 90028 | USA | Worker's Compensation Case No. VNO0517209 | Workers' Compensation | Y | | | Undetermined |
| SAUCEDO, JESSIE | C/O John Urban | 420 N Montebello Blvd #201 | | Montebello | Ca | 90640 | USA | Worker's Compensation Case No. MON 0301783 | Workers' Compensation | Y | | | Undetermined |
| Serkin, Jay R. | C/O Frederic J. Greenblatt and Lisa L. Loveridge | 22151 Ventura Boulevard | Suite 200 | Woodland Hills | CA | 91364-1600 | USA | Jay R. Serkin v. Victor Guzman Vasquez, Naveed Hussain, Tribune Company dba Los Angeles Times, United Indepenent Taxi Driver Incoporated and Does 1 through 10, Los Angeles Times Communications, LLC, Case No. LC081878 | Debtor defendant in Personal Injury (Motor Vehicle) case | Y | Y | Y | Undetermined |
| SMITH, JAMES | C/O Roland, Pennington | 7083 Hollywood Blvd Ste.602 | | Hollywood | Ca | 90028 | USA | Worker's Compensation Case No. VNO0557712 | Workers' Compensation | Y | | | Undetermined |
| STALEY, DAVID | C/O Hinden, Grueskin & Rondeau | 4661 W Pico Blvd | | Los Angeles | Ca | 90019 | USA | Worker's Compensation Case No. LBO 0327865 | Workers' Compensation | Y | | | Undetermined |
| STALEY, DAVID | C/O Law Offices of Hinden, Grueskin & Rondeau | 4661 West Pico Bl | | Los Angeles | | 90019 | USA | Worker's Compensation Case No. LBO 0327866 | Workers' Compensation | Y | | | Undetermined |
| STROBEL, PAUL | C/O Mark Sherry | 6151 Van Nuys Blvd | | Van Nuys | Ca | 91401 | USA | Worker's Compensation Case No. VNO0550586 | Workers' Compensation | Y | | | Undetermined |
| U.S. Environmental Protection Agency | U.S. Environmental Protection Agency | ATTN: Harrison Karr; Nancy J. Marvel | 75 Hawthorne St., | San Francisco | CA | 94105 | USA | United States of America, et al. v. Chevron Environment, et al., Case No. 01-cv-11162 | Environmental - Consent Decree | Y | Y | | Undetermined |
| United States of America | AUSA - Office of US Attorney Civil Division | ATTN: Leon W. Weidman | 300 North Los Angeles Street, Suite 7516 | Los Angeles | CA | 90012 | USA | United States of America, et al. v. Chevron Environment, et al., Case No. 01-cv-11162 | Environmental - Consent Decree | Y | Y | | Undetermined |
| United States of America | AUSA - Office of US Attorney Civil Division | ATTN: Roger West | 300 North Los Angeles Street, Suite 4354 | Los Angeles | CA | 90012 | USA | United States of America, et al. v. Chevron Environment, et al., Case No. 01-cv-11162 | Environmental - Consent Decree | Y | Y | | Undetermined |
| United States of America | US Depart. Of Justice Environment & Natural Resources Division | ATTN: Noel Wise | 301 Howard St., Ste. 870 | San Francisco | CA | 94105 | USA | United States of America, et al v. Chevron Environment, et al., Case No. 01-cv-11162 | Environmental - Consent Decree | Y | Y | | Undetermined |
| United States of America | United States of America | ATTN: Amy R. Gillespie | Ben Franklin Station, P.O. Box 7611 | Washington | DC | 20044-7611 | USA | United States of America, et al v. Operating Industries, et al, Case No. 00cv-08794-SVW-RC | Environmental - Consent Decree | Y | Y | | Undetermined |
| United States of America | AUSA - Office of US Attorney Civil Division | ATTN: Leon W. Weidman | 300 North Los Angeles Street, Suite 7516 | Los Angeles | CA | 90012 | USA | United States of America, et al v. Operating Industries, et al, Case No. 00cv-08794-SVW-RC | Environmental - Consent Decree | Y | Y | | Undetermined |

In re: Los Angeles Times Communications LLC

Schedule F Litigation
Rider

Case No. 08-13249

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| United States of America | AUSA - Office of US Attorney Civil Division | ATTN: Roger West | 300 North Los Angeles Street , Room 4354 | Los Angeles | CA | 90012 | USA | United States of America, et al v. Operating Industries, et al, Case No. 00cv-08794-SVW-RC | Environmental - Consent Decree | Y | Y | | Undetermined |
| United States of America | US Department of Justice Environment & Natural Resources Division | ATTN: Lois J. Schiffer | P O Box 7611 | Washington | DC | 20044 | USA | United States of America, et al v. Operating Industries, et al, Case No. 00cv-08794-SVW-RC | Environmental - Consent Decree | Y | Y | | Undetermined |
| United States of America | US Depart. Of Justice Environment & Natural Resources Division | ATTN: Noel Wise | 301 Howard St., Suite 870 | San Francisco | CA | 94105 | USA | United States of America, et al v. Operating Industries, et al, Case No. 00cv-08794-SVW-RC | Environmental - Consent Decree | Y | Y | | Undetermined |
| US Environmental Protection Agency | US Environmental Protection Agency | ATTN: Arthur Haubenstock; Nancy J. Marvel | 75 Hawthorne St | San Francisco | CA | 94105 | USA | United States of America, et al v. Operating Industries, et al, Case No. 00cv-08794-SVW-RC | Environmental - Consent Decree | Y | Y | | Undetermined |
| VALENCIA, VERONICA | C/O Marvin Mathis | 3440 Wilshire Blvd #925 | | Los Angeles | Ca | 90010 | USA | Worker's Compensation Case No. LAO0876771 | Workers' Compensation | Y | | | Undetermined |
| VARGAS, FRANCISCO | C/O Perona, Langer | P.O. Box 7948 | | Long Beach | Ca | 90807 | USA | Worker's Compensation Case No. ADJ 4334626 | Workers' Compensation | Y | | | Undetermined |
| VERA, LAURA | C/O Jerry Petryha | 501 Santa Monica Blvd | | Santa Monica | Ca | 90401 | USA | Worker's Compensation Case No. ANA0368748 | Workers' Compensation | Y | | | Undetermined |
| VERA, LAURA | C/O Jerry Petryha | 501 Santa Monica Blvd | | Santa Monica | Ca | 90401 | USA | Worker's Compensation Case No. ANA0368750 | Workers' Compensation | Y | | | Undetermined |
| VIERS, CYNTHIA | C/O Stephen Glick | 1055 Wilshire Blvd #1480 | | Los Angeles | Ca | 90017 | USA | Worker's Compensation Case No. LAO0881599 | Workers' Compensation | Y | | | Undetermined |
| WADDELL, LINDA | C/O Firestone, Schumaker, et al. | 1986 S. Victoria Ave | | Ventura | | 93006-6670 | USA | Worker's Compensation Case No. OXN 0124178 | Workers' Compensation | Y | | | Undetermined |
| WADDELL, LINDA | C/O Firestone, Schumaker, et al. | 1986 S. Victoria Ave | | Ventura | | 93006-6670 | USA | Worker's Compensation Case No. OXN 0124178 | Workers' Compensation | Y | | | Undetermined |
| WARD, LESLIE | C/O Lewis, Marenstein | 20750 Ventura Blvd #400 | | Woodland | Ca | 91364 | USA | Worker's Compensation Case No. VNO0451942 | Workers' Compensation | Y | | | Undetermined |
| WARE, HERBERT | C/O Sparagna & Sparagna | 7133 Etiwanda Ave #100 | | Reseda | Ca | 91335 | USA | Worker's Compensation Case No. ADJ 3611380 | Workers' Compensation | Y | | | Undetermined |
| WARE, JR | C/O Sparagna & Sparagna | 7133 Etiwanda Ave #100 | | Reseda | Ca | 91335 | USA | Worker's Compensation Case No. ANA037874 | Workers' Compensation | Y | | | Undetermined |
| WEILBACHER, JAMES | C/O L.O. of John Floyd | 23801 Calabasas Rd #2025 | | Calabasas | Ca | 91302 | USA | Worker's Compensation Case No. VNO0413486 | Workers' Compensation | Y | | | Undetermined |

In re: Los Angeles Times Communications LLC

Schedule F
Trade Payable

Case No.08-13185

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1425 MARKET LLC | 1425 MARKET ST No. 100 ATN: R GLEN | DENVER | CO | 80202 | UNITED STATES | Trade Payable | | | | $250.28 |
| 1X2 WISHIRE LLC | 1200 W 7TH ST  SUITE L2 240 | LOS ANGELES | CA | 90017 | UNITED STATES | Trade Payable | | | | $304.84 |
| 3 DAY BLINDS | ATTN JASON WI C/O STRATEGIC PRINT MARKETING PO BOX 7037 | DOWNERS GROVE | IL | 60515-7037 | UNITED STATES | Trade Payable | | | | $343.49 |
| 7TH ON SIXTH | 304 PARK AVE S No. 1002 | NEW YORK | NY | 10010 | UNITED STATES | Trade Payable | | | | $10,111.00 |
| A CORPORATION FOR ARTS & COMMERCE | 755 WASHINGTON ST | NEW YORK | NY | 10014 | UNITED STATES | Trade Payable | | | | $56,904.38 |
| A RENT-A-BIN | 132 E WHITTIER BLVD | MONTEBELLO | CA | 90640 | UNITED STATES | Trade Payable | | | | $1,283.17 |
| ABBY OFFICE CENTERS TANGLEWOOD | 5850 SAN FELIPE STE 500 | HOUSTON | TX | 77057 | UNITED STATES | Trade Payable | | | | $990.08 |
| ABC AUDIT BUREAU OF CIRCULATIONS | 135 S LASALLE DEPT 1884 | CHICAGO | IL | 60674-1884 | UNITED STATES | Trade Payable | | | | $865.25 |
| ABM SECURITY | 3580 WILSHIRE BLVD SUITE 1130 | LOS ANGELES | CA | 90010 | UNITED STATES | Trade Payable | | | | $740.00 |
| ACCENT ENERGY CALIFORNIA | 6065 MEMORIAL DR | DUBLIN | OH | 43017-8218 | UNITED STATES | Trade Payable | | | | $68,599.15 |
| ACCESS MEDIA GROUP | 1776 JAMI LEE CT SUITE No.218 | SAN LUIS OBISPO | CA | 93401 | UNITED STATES | Trade Payable | | | | $187.50 |
| ACCURATE PLATING CO | PO BOX 33348 | LOS ANGELES | CA | 90033-1108 | UNITED STATES | Trade Payable | | | | $77.00 |
| ACHIEVE GLOBAL | 170 West Election Road Suite 302 | Draper | UT | 84020 | UNITED STATES | Trade Payable | | | | $30,138.75 |
| ACI | 1501 W WARDLOW RD | LONG BEACH | CA | 90810 | UNITED STATES | Trade Payable | | | | $56.68 |
| ACTION DUCT CLEANING CO INC | 787 WEST WOODBURY ROAD UNIT 2 | ALTADENA | CA | 91001 | UNITED STATES | Trade Payable | | | | $1,700.00 |
| ACXIOM CORPORATION | 15084 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | UNITED STATES | Trade Payable | | | | $35,406.83 |
| AD WIZARD | BOX 2191-349 W GEORGIA ST | VANCOUVER | BC | V6B 3V7 | CAN | Trade Payable | | | | $451.61 |
| ADCOM PUBLISHING INC | 14742 BEACH BLVD NO.409 | LA MIRADA | CA | 90638-4259 | UNITED STATES | Trade Payable | | | | $800.00 |
| ADSET | 1018 N TUSTIN AVENUE | ANAHEIM | CA | 92807 | UNITED STATES | Trade Payable | | | | $6,070.68 |
| ADSTAR INC | 4553 GLENCOE AVE STE 325 | MARINA DEL REY | CA | 90292 | UNITED STATES | Trade Payable | | | | $385.00 |
| ADT SECURITY SERVICES | 14200 E EXPOSITION AVE | AURORA | CO | 80013 | UNITED STATES | Trade Payable | | | | $86.60 |

In re: Los Angeles Times Communications LLC

Schedule F
Trade Payable

Case No.08-13185

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| ADVANCED COOLING TECHNOLOGIES INC | 5405 ALTON PKWY SUITE 5A-609 | IRVINE | CA | 92604 | UNITED STATES | Trade Payable | | | | $496.40 |
| ADVANCED ELECTRONICS INC | 2601 MANHATTAN BEACH BLVD | REDONDO BEACH | CA | 90278 | UNITED STATES | Trade Payable | | | | $1,004.25 |
| AGENCE VS | 29 RUE DU JOUR | PARIS | 75 | 75001 | FRA | Trade Payable | | | | $1,500.00 |
| AGFA CORPORATION | PO BOX 2123 | CAROL STREAM | IL | 60132-2123 | UNITED STATES | Trade Payable | | | | $29,008.10 |
| AGGREGATE KNOWLEDGE INC | 1510 FASHION ISLAND BLVD  SUITE 201 | SAN MATEO | CA | 94404 | UNITED STATES | Trade Payable | | | | $2,000.00 |
| AIRGAS WEST INC | 4007 PARAMOUNT BLVD STE 100 | LAKEWOOD | CA | 90712-4138 | UNITED STATES | Trade Payable | | | | $661.15 |
| AJALAT POLLEY AYOOB | 500 N BRAND BLVD SUITE 1670 | GLENDALE | CA | 91203 | UNITED STATES | Trade Payable | | | | $6,953.75 |
| ALCORN, JONATHAN | 209 NORTH VENICE BLVD   NO.1 | VENICE | CA | 90291 | UNITED STATES | Trade Payable | | | | $325.00 |
| ALEX NABAUM STUDIO INC | 795 SHADOW ROCK CT | HEBER CITY | UT | 84032 | UNITED STATES | Trade Payable | | | | $1,000.00 |
| ALLEN MATKINS LECK GAMBLE MALLORY LLP | 1901 AVENUE OF THE STARS  STE 1800 | LOS ANGELES | CA | 90067-6050 | UNITED STATES | Trade Payable | | | | $5,386.50 |
| ALLIED WASTE SERVICES | GARDENIA DISTRICT 121 PO BOX 78038 | PHOENIX | AZ | 85062-8030 | UNITED STATES | Trade Payable | | | | $17,548.34 |
| ALLSTAR LANDSCAPE SERVICES | 1040 WEST LOMITA BLVD | HARBOR CITY | CA | 90710 | UNITED STATES | Trade Payable | | | | $1,892.71 |
| ALTA ENVIRONMENTAL CORPORATION | 100 AMSTON RD | COLCHESTER | CT | 06415 | UNITED STATES | Trade Payable | | | | $3,009.63 |
| ALTMAN, JENNIFER | 331 E 71ST   No.4B | NEW YORK | NY | 10021 | UNITED STATES | Trade Payable | | | | $710.00 |
| AMBERLEAF PARTNERS INC | 781 S MIDLOTHIAN RD  SUITE 308 | MUNDELEIN | IL | 60060 | UNITED STATES | Trade Payable | | | | $4,000.00 |
| AMEC GEOMATRIX INC | 2101 WEBSTER ST 12TH FLR | OAKLAND | CA | 94612-3066 | UNITED STATES | Trade Payable | | | | $62,978.53 |
| AMERICAN BUILDING MAINTENANCE | LOCK BOX No.91688 COLLECTION CENTER DR | CHICAGO | IL | 60693 | UNITED STATES | Trade Payable | | | | $79,895.76 |
| AMERICAN COPY EDITORS SOCIETY | 1714 ARDWICK DR | HOFFMAN ESTATES | IL | 60195-2503 | UNITED STATES | Trade Payable | | | | $5,000.00 |
| AMERICAN EXPRESS | 2002 NORTH 19TH AVE MAIL CODE A-21 | PHOENIX | AZ | 85027 | UNITED STATES | Trade Payable | | | | $37.13 |
| AMERIGAS - GARDENA | 16800 S. MAIN ST | GARDENA | CA | 90248 | UNITED STATES | Trade Payable | | | | $20.09 |
| AMOROSO, NICHOLAS | 15203 DICKENS ST NO.11 | SHERMAN OAKS | CA | 91403 | UNITED STATES | Trade Payable | | | | $450.00 |

In re: Los Angeles Times Communications LLC

Schedule F
Trade Payable

Case No.08-13185

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| AMPCO SYSTEM PARKING | 100 OCEANGATE PARK SUITE G29 | LONG BEACH | CA | 90802 | UNITED STATES | Trade Payable | | | | $3,000.00 |
| AMY CRILLY PHOTOGRAPHY | 2329 LAS COLINAS AVE | LOS ANGELES | CA | 90041 | UNITED STATES | Trade Payable | | | | $246.00 |
| ANAHEIM ARENA MANAGEMENT LLC | 2695 KATELLA AVE | ANAHEIM | CA | 92806 | UNITED STATES | Trade Payable | | | | $136.94 |
| ANDREWS INTERNATIONAL INC | FILE 51018 | LOS ANGELES | CA | 90074-1018 | UNITED STATES | Trade Payable | | | | $1,564.80 |
| ANGELIKA SCHUBERT INC | 1548 16TH STREET | SANTA MONICA | CA | 90404-3309 | UNITED STATES | Trade Payable | | | | $360.00 |
| ANGRY BEAR PRODUCTIONS | 9 BAINBRIDGE CLOSE GRANGE PARK | SWINDON, WILTS | 0 | SN5 6BD | UNITED KINGDOM | Trade Payable | | | | $874.55 |
| ANNA GOODSON MANAGEMENT | 38-10 PLACE DU COMMERCE  STE 611 | VERDUN | QC | H3E 1T8 | CANADA | Trade Payable | | | | $450.00 |
| ANSCHUTZ SOUTHERN CALIFORNIA SPORTS COMP | 18400 AVALON BLVD. SUITE 100 | CARSON | CA | 90746 | UNITED STATES | Trade Payable | | | | $16.94 |
| APPLICATION SYSTEMS DESIGN | 2609 W 159TH ST | REDONDO BEACH | CA | 90278 | UNITED STATES | Trade Payable | | | | $18,160.00 |
| APPLIED LUBRICATION TECHNOLOGY INC | 12 FRENCH DRIVE RR5 | ORANGEVILLE | ON | L9W 2Z2 | CAN | Trade Payable | | | | $80.81 |
| APPVAULT LLC | 1800 PARKWAY PL STE 1000 | MARIETTA | GA | 30067 | UNITED STATES | Trade Payable | | | | $17,500.00 |
| AQUA HOTELS AND RESORTS | ATTN LEEANN ISOBE 1850 ALA MOANA BLVD | WAIKIKI BEACH | HI | 96815 | UNITED STATES | Trade Payable | | | | $2,218.50 |
| ARAMARK UNIFORM SERVICES INC | P O BOX 922139 | SYLMAR | CA | 91342-2139 | UNITED STATES | Trade Payable | | | | $635.19 |
| ARAMARK UNIFORMS SERVICES INC | 2741 S DIVISION AVE | ORLANDO | FL | 32805 | UNITED STATES | Trade Payable | | | | $8,039.96 |
| ARDALANI, SARAH | 1822 WEST SILVER LAKE DR  APT 3 | LOS ANGELES | CA | 90026 | UNITED STATES | Trade Payable | | | | $1,008.00 |
| ASBAREZ NEWS & ADVERTISING | 419 W COLORADO ST | GLENDALE | CA | 91204 | UNITED STATES | Trade Payable | | | | $1,662.60 |
| ASSOCIATED PRESS | 6121 SUNSET BLVD C/O LANCE OROZCO | LOS ANGELES | CA | 90028 | UNITED STATES | Trade Payable | | | | $327,114.91 |
| ASSOCIATED STUDENTS UCLA | A/R DEPT MCNo.164506 CATERING 308 WESTWOOD PLZ | LOS ANGELES | CA | 90024 | UNITED STATES | Trade Payable | | | | $7,582.20 |
| AT&T | AT&T - CONSUMER LEASE SERVICES PO BOX 78973 | PHOENIX | AZ | 85062-8973 | UNITED STATES | Trade Payable | | | | $49,097.49 |
| AT&T | P O BOX 901 . . | JACKSONVILLE | FL | 32294 | UNITED STATES | Trade Payable | | | | $708.95 |

In re: Los Angeles Times Communications LLC

Schedule F
Trade Payable

Case No.08-13185

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| AT&T ADVERTISING AND PUBLISHING | PO BOX 989046 | WEST SACRAMENTO | CA | 95798-9046 | UNITED STATES | Trade Payable | | | | $92.00 |
| AT&T SERVICES INC | 1010 WILSHIRE BLVD ROOM 1300 | LOS ANGELES | CA | 90017 | UNITED STATES | Trade Payable | | | | $43,703.03 |
| AT&T TELECONFERENCE SERVICES | DEPT 0830 PO BOX 55000 | DETROIT | MI | 48255-0830 | UNITED STATES | Trade Payable | | | | $7,097.00 |
| AT&T YELLOW PAGES | PO BOX 60000 FILE No.31767 | SAN FRANCISCO | CA | 94160-1767 | UNITED STATES | Trade Payable | | | | $92.00 |
| ATHENS SERVICES | PO BOX 60009 | CITY OF INDUSTRY | CA | 91716 | UNITED STATES | Trade Payable | | | | $687.10 |
| ATTENBOROUGH-KIMM INC | 236 W 26TH STREET #601 | NEW YORK | NY | 10011 | UNITED STATES | Trade Payable | | | | $1,087.48 |
| AUSTIN, WESTLEY | 26718 WESTVALE ROAD | PALOS VERDE PENINSULA | CA | 90274 | UNITED STATES | Trade Payable | | | | $250.00 |
| AYALA, JOE | 1115 LANARK ST | LOS ANGELES | CA | 90041 | UNITED STATES | Trade Payable | | | | $9,029.60 |
| AYSO 1370 | 3100 SKY RIDGE LANE | HACIENDA HEIGHTS | CA | 91745 | UNITED STATES | Trade Payable | | | | $300.00 |
| BAIN, KATHERINE | 938 3RD ST  NO.211 | SANTA MONICA | CA | 90403 | UNITED STATES | Trade Payable | | | | $1,043.00 |
| BAKER & MCKENZIE LLP | 100 NEW BRIDGE ST | LONDON | | EC4V 6JA | UNITED KINGDOM | Trade Payable | | | | $14,803.50 |
| BAKER DESIGNED COMMUNICATION | 1424 LINCOLN BLVD | SANTA MONICA | CA | 90401 | UNITED STATES | Trade Payable | | | | $11.96 |
| BARKER, MICHAEL | 1333 1/2 LAVETA TERRACE | LOS ANGELES | CA | 90026 | UNITED STATES | Trade Payable | | | | $50.00 |
| BARR ENGINEERING INC | 12612 CLARK STREET | SANTA FE SPRINGS | CA | 90670 | UNITED STATES | Trade Payable | | | | $467.04 |
| BAX, DAVID | 756 1/2 N VAN NESS AVE | LOS ANGELES | CA | 90038 | UNITED STATES | Trade Payable | | | | $100.00 |
| BEACH, RANDI L | P O BOX 1912 | BURLINGAME | CA | 94011-1912 | UNITED STATES | Trade Payable | | | | $1,388.20 |
| BERKSHIRE WESTWOOD GRAPHICS GROUP INC | 1271 COLUMBIA AVE UNIT F-7 | RIVERSIDE | CA | 92507 | UNITED STATES | Trade Payable | | | | $61,061.70 |
| BERKSHIRE, DENISE | 359 S BURNSIDE AVE | LOS ANGELES | CA | 90036 | UNITED STATES | Trade Payable | | | | $564.84 |
| BERMAN, JENIFER | 226 LINCOLN ROAD | BROOKLYN | NY | 11225 | UNITED STATES | Trade Payable | | | | $400.00 |
| BERNSTEIN, JOANIE | 756-8TH AVENUE SOUTH | NAPLES | FL | 34102 | UNITED STATES | Trade Payable | | | | $950.00 |
| BILMES, LINDA | 21 ELM ST | BELMONT | MA | 02478 | UNITED STATES | Trade Payable | | | | $525.00 |
| BINSHTOCK, AVITAL | 350 BAY ST  NO.100 222 | SAN FRANCISCO | CA | 94133 | UNITED STATES | Trade Payable | | | | $225.00 |
| BLAIR GRAPHICS | 1740 STANFORD ST | SANTA MONICA | CA | 90404 | UNITED STATES | Trade Payable | | | | $268.47 |

In re: Los Angeles Times Communications LLC

Schedule F
Trade Payable

Case No.08-13185

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| BLAU, BELA | A-1 BOOKBINDING 1330 SOUTH BROADWAY | LOS ANGELES | CA | 90015 | UNITED STATES | Trade Payable | | | | $1,000.60 |
| BMF COMPUTER SERVICES CO | PO BOX 1590 | TEMPLE | TX | 76503-1590 | UNITED STATES | Trade Payable | | | | $270.00 |
| BOSTWICK & JASSY LLP | 12400 WILSHIRE BLVD  SUITE 400 | LOS ANGELES | CA | 90025 | UNITED STATES | Trade Payable | | | | $16,077.74 |
| BOWDEN, MARK | 323 CLEARFIELD DR | LINCOLN UNIVERSITY | PA | 19352 | UNITED STATES | Trade Payable | | | | $400.00 |
| BOX OFFICE MOJO LLC | 118 S SPARKS ST | BURBANK | CA | 91506 | UNITED STATES | Trade Payable | | | | $400.00 |
| BRAGMAN NYMAN CAFARELLI | 8687 MELROSE AVE 8TH FLR | LOS ANGELES | CA | 90069 | UNITED STATES | Trade Payable | | | | $4,865.93 |
| BRANDOW AND JOHNSTON ASSOCIATES | 1660 WEST THIRD STREET | LOS ANGELES | CA | 90017 | UNITED STATES | Trade Payable | | | | $16,737.19 |
| BREMEC, JANICE | 1950 N TAMARIND AVE  NO.331 | LOS ANGELES | CA | 90068 | UNITED STATES | Trade Payable | | | | $200.00 |
| BREZINKA DESIGN CO | 1300 OVERTON ST | OLD HICKORY | TN | 37138 | UNITED STATES | Trade Payable | | | | $500.00 |
| BRINKLEY, DOUGLAS | 923 MAGAZINE ST | NEW ORLEANS | LA | 70130 | UNITED STATES | Trade Payable | | | | $400.00 |
| BROADCAST MUSIC INC | PO BOX 406741 | ATLANTA | GA | 30384-6741 | UNITED STATES | Trade Payable | | | | $203.00 |
| BRODEUR, AIMEE | 1333 1/2 LAVETA TERRACE | LOS ANGELES | CA | 90026 | UNITED STATES | Trade Payable | | | | $1,160.00 |
| BUCK DESIGN INC | 515 W 7TH ST  4TH FLOOR | LOS ANGELES | CA | 90014 | UNITED STATES | Trade Payable | | | | $6,443.75 |
| BUFFA, PETER | 2824 NEVIS CIR | COSTA MESA | CA | 92626 | UNITED STATES | Trade Payable | | | | $1,600.00 |
| BUILDER HOMESITE INC | 5300 RIATA PARK COURT BLDG A    STE 100 | AUSTIN | TX | 78727 | UNITED STATES | Trade Payable | | | | $824.52 |
| BURNETT, JOHN | 18 WATERSIDE LANE | CLINTON | CT | 06413 | UNITED STATES | Trade Payable | | | | $250.00 |
| BURRELLS LUCE BROADCAST DATABASE | 75 E NORTHFIELD RD | LIVINGSTON | NJ | 07039 | UNITED STATES | Trade Payable | | | | $30.45 |
| BURRTEC WASTE & RECYCLING SERVICES | PO BOX 5518 | BUENA PARK | CA | 90622 | UNITED STATES | Trade Payable | | | | $3,249.84 |
| BURSZTYN, SYLVIA | 12031 BAMBI PLACE | GRANADA HILLS | CA | 91344-2315 | UNITED STATES | Trade Payable | | | | $500.00 |
| BUSINESS OBJECTS AMERICA | 3030 ORCHARD PARKWAY | SAN JOSE | CA | 95134 | UNITED STATES | Trade Payable | | | | $3,535.00 |
| BYKER, CARL | 1564 ALTIVO WAY | LOS ANGELES | CA | 90026 | UNITED STATES | Trade Payable | | | | $350.00 |

In re: Los Angeles Times Communications LLC

Schedule F
Trade Payable

Case No.08-13185

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| C EPTING INC | 16033 BOLSA CHICAS No.104-205 | HUNTINGTON BEACH | CA | 92649 | UNITED STATES | Trade Payable | | | | $250.00 |
| C&R CUSTOM CABINETS | 12821 MARQUARDT AVE | SANTA FE SPRINGS | CA | 90670 | UNITED STATES | Trade Payable | | | | $9,724.44 |
| CA WALKER | 3800 BARHAM BLVD STE 410 | LOS ANGELES | CA | 90068 | UNITED STATES | Trade Payable | | | | $57,000.00 |
| CAGLE CARTOONS INC | PO BOX 22342 | SANTA BARBARA | CA | 93121 | UNITED STATES | Trade Payable | | | | $700.00 |
| CAINE & WEINER CO INC | 21210 ERWIN ST | WOODLAND HILLS | CA | 91367 | UNITED STATES | Trade Payable | | | | $39,100.60 |
| CALIFORNIA GUARDIAN INC | 174 W FOOTHILL BLVD   No.304 | MONROVIA | CA | 91016 | UNITED STATES | Trade Payable | | | | $750.00 |
| CALIFORNIA OFFSET PRINTERS INC | 620 WEST ELK AVE | GLENDALE | CA | 91204 | UNITED STATES | Trade Payable | | | | $126,367.58 |
| CALIFORNIA WATER SERVICE COMPANY | 21718 S ALAMEDA ST | LONG BEACH | CA | 90810-0351 | UNITED STATES | Trade Payable | | | | $168.99 |
| CARTER, PHILLIP E | 2616 5TH ST STE 207 | SANTA MONICA | CA | 90405 | UNITED STATES | Trade Payable | | | | $400.00 |
| CARTER, ROBERT | 50 ERBACH CRESCENT | BADEN | ON | N3A 2L3 | CANADA | Trade Payable | | | | $900.00 |
| CARTOONISTS & WRITERS SYNDICATE | 67 RIVERSIDE DR No.1D | NEW YORK | NY | 10024 | UNITED STATES | Trade Payable | | | | $2,363.50 |
| CASA DE MONTEREY AIMCO | 12301 STUDEBAKER RD | NORWALK | CA | 90650 | UNITED STATES | Trade Payable | | | | $474.00 |
| CASCO EQUIPMENT CORPORATION | 4141 FLAT ROCK DR | RIVERSIDE | CA | 92505 | UNITED STATES | Trade Payable | | | | $4,760.23 |
| CASHIERS FUND | CASH OPERATIONS DEPT EXT 73617 202 W FIRST ST | LOS ANGELES | CA | 90012 | UNITED STATES | Trade Payable | | | | $1,000.00 |
| CASPIO INC | 485 N WHISMAN ROAD   NO.200 | MOUNTAIN VIEW | CA | 94043 | UNITED STATES | Trade Payable | | | | $842.60 |
| CATALINA CHANNEL EXPRESS INC | BERTH 95 | SAN PEDRO | CA | 90731 | UNITED STATES | Trade Payable | | | | $1,900.00 |
| CATALYST PAPER USA INC | 10 SOUTH DEARBORN | CHICAGO | IL | 60603 | UNITED STATES | Trade Payable | | | | $1,155,788.32 |
| CELANO, LEE | 2658 GRIFFITH PARK BLVD No.318 | LOS ANGELES | CA | 90039 | UNITED STATES | Trade Payable | | | | $334.00 |
| CENTER FOR RESPONSIBLE LENDING | 301 W MAIN ST | DURHAM | NC | 27701 | UNITED STATES | Trade Payable | | | | $250.00 |
| CENTURY PACIFIC GROUP INC | 1833 FAIRBURN AVE STE 304 | LOS ANGELES | CA | 90025 | UNITED STATES | Trade Payable | | | | $3,050.00 |
| CERTIFIED AUDIT OF CIRCULATIONS INC | 155 WILLOWBROOK BLVD | WAYNE | NJ | 07470 | UNITED STATES | Trade Payable | | | | $9,125.00 |
| CHAFETS, ZEV | 15 HIGHBROOK AVE | PELHAM | NY | 10803 | UNITED STATES | Trade Payable | | | | $500.00 |

In re: Los Angeles Times Communications LLC

Schedule F
Trade Payable

Case No.08-13185

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| CHARLES LENOIR PHOTOGRAPHY | 7277 PACIFIC VIEW DRIVE | LOS ANGELES | CA | 90068 | UNITED STATES | Trade Payable | | | | $292.27 |
| CHEHABI, HAITHAM | 145 IRVINE COVE COURT | LAGUNA BEACH | CA | 92651 | UNITED STATES | Trade Payable | | | | $250.00 |
| CHEM PRO LAB INC | 941 WEST 190TH STREET | GARDENA | CA | 90248 | UNITED STATES | Trade Payable | | | | $3,907.27 |
| CHESTERS ASIA CHINESE RESTUARANT | 2216 PICKWICK DR | CAMARILLO | CA | 93010 | UNITED STATES | Trade Payable | | | | $52.52 |
| CHINESE DAILY NEWS | 1588 CORPORATE CENTER DR | MONTEREY PARK | CA | 91754 | UNITED STATES | Trade Payable | | | | $3,072.17 |
| CHIU, RINGO H W | 4802 RIO HONDO AVE | TEMPLE CITY | CA | 91780 | UNITED STATES | Trade Payable | | | | $1,083.00 |
| CHRISTIANSON WEST | 12340 SEAL BEACH BLVD   STE B125 | SEAL BEACH | CA | 90740 | UNITED STATES | Trade Payable | | | | $9,064.52 |
| CIPS MARKETING GROUP INC | 13110 S AVALON BLVD | LOS ANGELES | CA | 90061 | UNITED STATES | Trade Payable | | | | $15,300.06 |
| CITY NEWS SERVICE INC | 11400 W OLYMPIC BLVD   STE 780 | LOS ANGELES | CA | 90064 | UNITED STATES | Trade Payable | | | | $8,639.63 |
| CITY OF ANAHEIM | 200 SOUTH ANAHEIM BLVD | ANAHEIM | CA | 92805 | UNITED STATES | Trade Payable | | | | $5,419.24 |
| CITY OF CHINO-FINANCE DEPT | PO BOX 667 13220 CENTRAL AVE | CHINO | CA | 91708-0667 | UNITED STATES | Trade Payable | | | | $1,832.94 |
| CITY OF CULVER CITY | BUSINESS TAX COLLECTOR P O BOX 507 | CULVER CITY | CA | 90232-0507 | UNITED STATES | Trade Payable | | | | $2,044.70 |
| CITY OF DANA POINT | PUBLIC WORKS DEPARTMENT 33282 GOLDEN LANTERN | DANA POINT | CA | 92629-1805 | UNITED STATES | Trade Payable | | | | $50.00 |
| CITY OF FOUNTAIN VALLEY | ATN: WATER PAYMENTS  P O BOX 8030 | FOUNTAIN VALLEY | CA | 92728-8030 | UNITED STATES | Trade Payable | | | | $796.59 |
| CITY OF FULLERTON | 303 W COMMONWEALTH AVE | FULLERTON | CA | 92632 | UNITED STATES | Trade Payable | | | | $229.13 |
| CITY OF GLENDALE | 141 NORTH GLENDALE AVE No 114 | GLENDALE | CA | 91206 | UNITED STATES | Trade Payable | | | | $3,692.27 |
| CITY OF LOS ANGELES | 200 N SPRING ST  RM 303 | LOS ANGELES | CA | 90012 | UNITED STATES | Trade Payable | | | | $478,178.65 |
| CITY OF MAYWOOD | CITY HALL- BUSINESS LICENSE DIVISIO 4319 E SLAUSON AVE | MAYWOOD | CA | 90270 | UNITED STATES | Trade Payable | | | | $90.00 |
| CITY OF NEWPORT BEACH | 3300 NEWPORT BLVD | NEWPORT BEACH | CA | 92663 | UNITED STATES | Trade Payable | | | | $21.10 |

In re: Los Angeles Times Communications LLC

Schedule F
Trade Payable

Case No.08-13185

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF ORLANDO | 100 S HUGHEY AVE | ORLANDO | FL | 32801 | UNITED STATES | Trade Payable | | | | $9,878.26 |
| CITY OF PASADENA | 2575 PALOMA STREET | PASADENA | CA | 91107 | UNITED STATES | Trade Payable | | | | $2,306.58 |
| CITY OF POMONA WATER DEPARTMENT | PO BOX 660 | POMONA | CA | 91769 | UNITED STATES | Trade Payable | | | | $1,254.91 |
| CITY OF RIVERSIDE | C/O PARKING CITATION SERVICE PO BOX 958 | TORRANCE | CA | 90508-0958 | UNITED STATES | Trade Payable | | | | $1,494.45 |
| CITY OF SAN BERNARDINO | CITY CLERK 300 N D ST PO BOX 1318 | SAN BERNARDINO | CA | 92418 | UNITED STATES | Trade Payable | | | | $191.86 |
| CITY OF SAN BUENAVENTURA | P O BOX 2299 | VENTURA | CA | 93002-2299 | UNITED STATES | Trade Payable | | | | $552.76 |
| CITY OF SANTA FE SPRINGS | 11710 TELEGRAPH RD | SANTA FE SPRINGS | CA | 90670-3658 | UNITED STATES | Trade Payable | | | | $60.13 |
| CITY OF SIMI VALLEY | 2929 TAPO CANYON RD | SIMI VALLEY | CA | 93063 | UNITED STATES | Trade Payable | | | | $565.28 |
| CITY OF WEST HOLLYWOOD | DEPT OF COMMUNITY DEVELOPMENT ATTN TERRI SLIMMER 8300 SANTA MONICA BLVD | WEST HOLLYWOOD | CA | 90069-6216 | UNITED STATES | Trade Payable | | | | $600.00 |
| CITYFEET.COM INC | 11 W 25TH ST 12TH FLR | NEW YORK | NY | 10010 | UNITED STATES | Trade Payable | | | | $1,272.15 |
| CLASSIC LITHO & DESIGN | 340 MAPLE AVE | TORRANCE | CA | 90503 | UNITED STATES | Trade Payable | | | | $10,815.47 |
| CLASSIFIEDS PLUS INC | 5678 MAIN ST 2ND FL | WILLIAMSVILLE | NY | 14221 | UNITED STATES | Trade Payable | | | | $2,720.65 |
| CLEAR CHANNEL OUTDOOR INC | 1539 W ORANGEWOOD AVE | ORANGE | CA | 92868 | UNITED STATES | Trade Payable | | | | $1,500.00 |
| CLIFFORD, FRANK W | 542 CAMINO DE MONTE SOL | SANTA FE | NM | 87505 | UNITED STATES | Trade Payable | | | | $9,050.00 |
| CMM CONSTRUCTORS | 2419 CHICO AVE | SOUTH EL MONTE | CA | 91733 | UNITED STATES | Trade Payable | | | | $11,570.00 |
| COASTAL BUILDING SERVICES | 1295 N TUSTIN AVE | ANAHEIM | CA | 92807 | UNITED STATES | Trade Payable | | | | $1,298.13 |
| COASTAL SYSTEMS, INC. | 1631 EAST 18TH STREET SUITE 300 | SANTA ANA | CA | 92705 | UNITED STATES | Trade Payable | | | | $508.78 |
| COBALT GROUP | 2200 FIRST AVENUE SOUTH | SEATTLE | WA | 98134 | UNITED STATES | Trade Payable | | | | $3,112.91 |
| COLVIN, BEULAH | PO BOX 493 | PATTON | CA | 92369 | UNITED STATES | Trade Payable | | | | $250.00 |
| COMISKEY, PATRICK | 906 S MANSFIELD AVE   No.3 | LOS ANGELES | CA | 90036 | UNITED STATES | Trade Payable | | | | $175.00 |

In re: Los Angeles Times Communications LLC

Schedule F
Trade Payable

Case No.08-13185

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| COMMERCIAL DOOR OF ORANGE COUNTY INC | 1770 S BOYD ST | SANTA ANA | CA | 92707 | UNITED STATES | Trade Payable | | | | $281.13 |
| COMMUNITY DIRECTORY CO | 2424 HONOLULU AVE | MONTROSE | CA | 91020 | UNITED STATES | Trade Payable | | | | $492.90 |
| CONGRESSIONAL QUARTERLY INC | 1414 22ND STREET NW | WASHINGTON | DC | 20037 | UNITED STATES | Trade Payable | | | | $13,550.00 |
| CONN, P MICHAEL | 19863 NW LOGIE TRAIL ROAD | PORTLAND | OR | 97231 | UNITED STATES | Trade Payable | | | | $250.00 |
| CONNECT WIRELESS SOLUTIONS | 1608 SOUTH VINEYARD AVE | ONTARIO | CA | 91761-7712 | UNITED STATES | Trade Payable | | | | $185.55 |
| CONTINENTAL PAINTING INC | 20142 STATE ROAD | CERRITOS | CA | 90703 | UNITED STATES | Trade Payable | | | | $875.00 |
| COPYNET OFFICE SOLUTIONS INC | 3915 CAPITOL AVENUE | WHITTIER | CA | 90601 | UNITED STATES | Trade Payable | | | | $1,942.49 |
| CORBIS CORPORATION | 750 SECOND STREET ATTN: ORDER DEPT | ENCINITAS | CA | 92024 | UNITED STATES | Trade Payable | | | | $585.00 |
| CORESTAFF SERVICES LP | PO BOX 54677 | LOS ANGELES | CA | 90054-0677 | UNITED STATES | Trade Payable | | | | $6,447.64 |
| CORPORATE TELECOM SOLUTIONS | 1018 N BETHLEHEM PL | SPRING HOUSE | PA | 19477 | UNITED STATES | Trade Payable | | | | $92.51 |
| COTE, PAULA | 6922 HOLLYWOOD BLVD STE 900 | LOS ANGELES | CA | 90028 | UNITED STATES | Trade Payable | | | | $600.00 |
| COURTHOUSE NEWS SERVICE | 30 NORTH RAYMOND AVE STE 310 | PASADENA | CA | 91103 | UNITED STATES | Trade Payable | | | | $900.00 |
| COVAD COMMUNICATIONS | 3420 CENTRAL EXPRESSWAY | SANTA CLARA | CA | 95051 | UNITED STATES | Trade Payable | | | | $184.20 |
| COVAD WIRELESS | 110 RIO ROBLES | SAN JOSE | CA | 95134 | UNITED STATES | Trade Payable | | | | $133.90 |
| COX, STEVE J | 2829 VIA ANACAPA | PALOS VERDES PENINSULA | CA | 90274 | UNITED STATES | Trade Payable | | | | $155.24 |
| CPODM PROFESSIONALS LP | 2450 LOUISIANA STE 400-612 | HOUSTON | TX | 77006 | UNITED STATES | Trade Payable | | | | $12,084.12 |
| CR&R, INC | 1706 GOETZ RD | PERRIS | CA | 92570 | UNITED STATES | Trade Payable | | | | $610.48 |
| CRAIN COMMUNICATIONS INC | 1155 GRATIOT AVE | DETROIT | MI | 48207 | UNITED STATES | Trade Payable | | | | $29,373.13 |
| CREATIVE CIRCLE LLC | 5750 WILSHIRE BLVD STE 610 | LOS ANGELES | CA | 90036 | UNITED STATES | Trade Payable | | | | $36,108.75 |
| CREATORS SYNDICATE | 5777 CENTURY BLVD SUITE 700 | LOS ANGELES | CA | 90045 | UNITED STATES | Trade Payable | | | | $656.38 |
| CRMFUSION INC | 52 CHARTWELL CRESCENT | KESWICK | ON | L4P 3N8 | CAN | Trade Payable | | | | $7,500.00 |
| CROWN LIFT TRUCKS | 4061 VIA ORO AVE | LONG BEACH | CA | 90810-1458 | UNITED STATES | Trade Payable | | | | $11,978.35 |

In re: Los Angeles Times Communications LLC

Schedule F
Trade Payable

Case No.08-13185

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| CROWN PRINTERS | 250 W RIALTO AVE | SAN BERNARDINO | CA | 92408 | UNITED STATES | Trade Payable | | | | $7,234.14 |
| CRYSTAL CLEAR GLASS INC | 9607 CANOGA AVE | CHATSWORTH | CA | 91311 | UNITED STATES | Trade Payable | | | | $775.00 |
| CUCAMONGA COUNTY WATER DISTRICT | 10440 ASHFORD STREET | RANCHO CUCAMONGA | CA | 91730 | UNITED STATES | Trade Payable | | | | $1,078.26 |
| CULINART INC | 501 WEST DYER RD | SOUTH COAST METRO | CA | 92707 | UNITED STATES | Trade Payable | | | | $89,783.71 |
| CULLIGAN | 4100 Silver Star Road | Orlando | FL | 32808 | UNITED STATES | Trade Payable | | | | $33.60 |
| CUSTOMER ACTIVATION PROGRAMS | 225 HIGH RIDGE RD EAST BLDG | STAMFORD | CT | 06905 | UNITED STATES | Trade Payable | | | | $2,877.00 |
| D S & ASSOCIATES LLC | 4010 WATSON PLAZA DRIVE  SUITE 190 | LAKEWOOD | CA | 90712 | UNITED STATES | Trade Payable | | | | $5,828.17 |
| D&E RHOMBOID CONCERNS INC | 1424 N CRESCENT HTS    APT 41 | WEST HOLLYWOOD | CA | 90046 | UNITED STATES | Trade Payable | | | | $100.00 |
| DATA BASED ADS INC | 3110 N SHEFFIELD AV REAR OFFICE | CHICAGO | IL | 60657-6700 | UNITED STATES | Trade Payable | | | | $14,092.85 |
| DATA CLEAN CORP | 740 E DEBRA LANE | ANAHEIM | CA | 92805 | UNITED STATES | Trade Payable | | | | $1,288.00 |
| DATA INTERFACE INC | 29 NANTUCKET PL | MANHATTAN BEACH | CA | 90266 | UNITED STATES | Trade Payable | | | | $5,875.00 |
| DATA MICROIMAGING COMPANY | 2601 N SAN FERNANDO BLVD | BURBANK | CA | 91504 | UNITED STATES | Trade Payable | | | | $54.10 |
| DAVIS WRIGHT TREMAINE | 865 S FIGUEROA ST SUITE 2400 | LOS ANGELES | CA | 90017 | UNITED STATES | Trade Payable | | | | $2,188.98 |
| DEGELIA, DEEDEE | 2411 ST GEORGE ST | LOS ANGELES | CA | 90027 | UNITED STATES | Trade Payable | | | | $467.00 |
| DEPARTMENT OF MOTOR VEHICLES | 2570 24TH ST MAIL STATION  H221 | SACRAMENTO | CA | 95818 | UNITED STATES | Trade Payable | | | | $2,330.00 |
| DEPARTMENT OF STATE | CITY OF LOS ANGELES BUREAU OF SANITATION IND WASTE 4590 COLORADO BLVD | LOS ANGELES | CA | 90039 | UNITED STATES | Trade Payable | | | | $8,198.50 |
| DESERT WATER AGENCY | PO BOX 1710 | PALM SPRINGS | CA | 92263-1710 | UNITED STATES | Trade Payable | | | | $210.95 |
| DHL EXPRESS USA INC | PO BOX 60000    FILE 30692 | SAN FRANCISCO | CA | 94160 | UNITED STATES | Trade Payable | | | | $53,598.87 |
| DIGITAL MOTORWORKS INC | 24381 NETWORK PL | CHICAGO | IL | 60673-1243 | UNITED STATES | Trade Payable | | | | $735.48 |
| DIRECT SALES | 672 DURHAM LN UNIT E | VENTURA | CA | 93004 | UNITED STATES | Trade Payable | | | | $69.90 |
| DIRECTV INC | PO BOX 78626 | PHOENIX | AZ | 85062-8626 | UNITED STATES | Trade Payable | | | | $321.51 |

In re: Los Angeles Times Communications LLC

Schedule F
Trade Payable

Case No.08-13185

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| DISCHINGER, FRANCOIS | 576 BROOME STREET NO.4 | NEW YORK | NY | 10013 | UNITED STATES | Trade Payable | | | | $2,366.15 |
| DIXIE DIESEL & ELECTRIC INC | 11552 E WASHINGTON BLVD UNIT EE | WHITTIER | CA | 90606 | UNITED STATES | Trade Payable | | | | $952.23 |
| DKP & ASSOCIATES INC | 7847 LOWELL AVE STE 200 | SKOKIE | IL | 60076-3535 | UNITED STATES | Trade Payable | | | | $5,750.00 |
| DOUGLAS GROUP INC | 317 N 11TH ST    STE 302 | ST LOUIS | MO | 63101 | UNITED STATES | Trade Payable | | | | $609.78 |
| DOW JONES & COMPANY | 4300 ROUTE 1 NORTH | MONMOUTH JUNCTION | NJ | 08852 | UNITED STATES | Trade Payable | | | | $80,000.00 |
| DRW ASSOCIATES | 28492 AVENIDA PLACIDA | SAN JUAN CAPISTRANO | CA | 92675 | UNITED STATES | Trade Payable | | | | $11,784.26 |
| DS WATERS OF AMERICA INC | DANONE WATERS OF NORTH AMERICA INC PO BOX 515326 | LOS ANGELES | CA | 90051-6626 | UNITED STATES | Trade Payable | | | | $2,633.47 |
| EAGLE PROTECTION SERVICES INC | 18436 HAWTHORNE BLVD | TORRANCE | CA | 90505 | UNITED STATES | Trade Payable | | | | $110.70 |
| ECHO METAL WORKS | 10727 FOREST ST | SANTA FE SPRINGS | CA | 90670 | UNITED STATES | Trade Payable | | | | $290.00 |
| EDWARD N LUTTWAK INC | 4510 DRUMMOND AVE  NW | CHEVY CHASE | MD | 20815 | UNITED STATES | Trade Payable | | | | $250.00 |
| EMPIRE BUILDING & ENVIRONMENTAL SERVICES | PO BOX 51949 | LAFAYETTE | LA | 70505-1949 | UNITED STATES | Trade Payable | | | | $926.74 |
| ENVIRONMENTAL CONSERVATION LAB | 10775 CENTRAL PORT DR | ORLANDO | FL | 32827 | UNITED STATES | Trade Payable | | | | $870.00 |
| ENVIRONMENTAL RECOVERY SERVICES INC | 15902 SOUTH MAIN ST | GARDENA | CA | 90248 | UNITED STATES | Trade Payable | | | | $8,718.72 |
| EPSTEIN, ROBERT DAVID | 1035 EAST VISTA WAY  NO.120 | VISTA | CA | 92084-4606 | UNITED STATES | Trade Payable | | | | $300.00 |
| ESP COMPUTER SERVICES INC | 12444 VICTORY BLVD STE 400 | NORTH HOLLYWOOD | CA | 91606 | UNITED STATES | Trade Payable | | | | $4,142.77 |
| EVENTWORKS INC | 340 W 131ST ST | LOS ANGELES | CA | 90061 | UNITED STATES | Trade Payable | | | | $30,617.75 |
| EVERGREEN LANDCARE | 5057 W. Washington Blvd | Los Angeles | CA | 90016 | UNITED STATES | Trade Payable | | | | $176.52 |
| EXCLUSIVE ARTISTS MGMT INC | 7700 SUNSET BLVD | LOS ANGELES | CA | 90046 | UNITED STATES | Trade Payable | | | | $360.00 |
| EXPRESS CARD AND LABEL CO INC | PO BOX 4247 | TOPEKA | KS | 66604-0247 | UNITED STATES | Trade Payable | | | | $32,263.78 |
| FASHIONTALK BV | NAZARETHSTRAAT 6 5021 VX | TILBURG | | | NETHERLANDS | Trade Payable | | | | $2,000.00 |
| FEDERAL HEATH SIGN CO LLC | PO BOX 678203 | DALLAS | TX | 75267-8203 | UNITED STATES | Trade Payable | | | | $2,425.00 |
| FEDEX | PO BOX 7221 | PASADENA | CA | 91109-7321 | UNITED STATES | Trade Payable | | | | $32,431.31 |

In re: Los Angeles Times Communications LLC

Schedule F
Trade Payable

Case No.08-13185

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| FIELDSTONE COMMUNITIES SAN ANTONIO | 21232 GATHERING OAK  NO.103 | SAN ANTONIO | TX | 78258 | UNITED STATES | Trade Payable | | | | $723.40 |
| FIRST CHOICE SERVICES | 7373 EAST FLORES STREET | DOWNEY | CA | 90242 | UNITED STATES | Trade Payable | | | | $310.79 |
| FIRSTCOM MUSIC | PO BOX 31001-1699 | PASADENA | CA | 91110-1699 | UNITED STATES | Trade Payable | | | | $60.00 |
| FLINT GROUP NORTH AMERICA CORP | 13055 E TEMPLE AVENUE | CITY OF INDUSTRY | CA | 91746-1479 | UNITED STATES | Trade Payable | | | | $150,399.20 |
| FLINTRIDGE PARK INC | 1039 FOOTHILL BLVD | LA CANADA | CA | 91011 | UNITED STATES | Trade Payable | | | | $360.00 |
| FLOOR GUYS | ALLOURE INC 1929 MAIN STREET NO.102 | IRVINE | CA | 92614 | UNITED STATES | Trade Payable | | | | $27.07 |
| FORD MODELS INC | ATTN EMILIE BARTOLOME 1017 W WASHINGTON  SUITE 2C | CHICAGO | IL | 60607 | UNITED STATES | Trade Payable | | | | $180.00 |
| FOTO KEM INDUSTRIES INC | 2801 W ALAMEDA AVE | BURBANK | CA | 91510 | UNITED STATES | Trade Payable | | | | $10,442.26 |
| FRANK MANAGEMENT LLC | 337 SUMAC LN | SANTA MONICA | CA | 90402 | UNITED STATES | Trade Payable | | | | $240.00 |
| FRS ENVIRONMENTAL INC | 1414 E SIXTH STREET | CORONA | CA | 92879 | UNITED STATES | Trade Payable | | | | $204.45 |
| FUJIFILM GRAPHIC SYSTEMS USA INC | 4425 SHEILA STREET | LOS ANGELES | CA | 90023 | UNITED STATES | Trade Payable | | | | $3,762.92 |
| FURMAN, JASON | 1775 MASSACHUSETTS AVENUE NW | WASHINGTON | DC | 20015 | UNITED STATES | Trade Payable | | | | $400.00 |
| GAALCA GROUP INC | 2517 SYCAMORE DR No.339 | SIMI VALLEY | CA | 93065 | UNITED STATES | Trade Payable | | | | $9,865.00 |
| GAINES, CRAIG | 1976 N HILLHURST AVE    NO 1 | LOS ANGELES | CA | 90027 | UNITED STATES | Trade Payable | | | | $75.00 |
| GAJEWSKI, JOSH | 511 SE 5TH AVE NO.1908 | FT LAUDERDALE | FL | 33301 | UNITED STATES | Trade Payable | | | | $1,112.90 |
| GALLAGHER SAFETY & ENVIRONMENTAL SRVC | 1530 S WESTERN AVE | PARK RIDGE | IL | 60068 | UNITED STATES | Trade Payable | | | | $1,800.00 |
| GALLAGHER, MARGARET | 53 CEDAR LANE | OSSINING | NY | 10562 | UNITED STATES | Trade Payable | | | | $250.00 |
| GALLMEIER CREATIVE GROUP INC | 2% 20 DAYS, NET 30 VENTURA BLVD NO.126 | WOODLAND HILLS | CA | 91364 | UNITED STATES | Trade Payable | | | | $1,800.00 |
| GARDNER, TERRY LYNN | 1920 6TH ST No.353 | SANTA MONICA | CA | 90405 | UNITED STATES | Trade Payable | | | | $375.00 |
| GENN, ROMAN | 1810 HARDISON PL No.10 | SOUTH PASADENA | CA | 91030 | UNITED STATES | Trade Payable | | | | $400.00 |

In re: Los Angeles Times Communications LLC

Schedule F
Trade Payable

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| GEOFONE INC | 218 MADISON AVE 5TH FLOOR | NEW YORK | NY | 10016 | UNITED STATES | Trade Payable | | | | $178.39 |
| GERALD & CULLEN RAPP | 420 LEXINGTON AV PENTHOUSE | NEW YORK | NY | 10170 | UNITED STATES | Trade Payable | | | | $400.00 |
| GERALD & CULLEN RAPP,INC | 108 E 35 ST | NEW YORK | NY | 10016 | UNITED STATES | Trade Payable | | | | $2,700.00 |
| GERBER, EVE SOMER | 723 NORTH ELM DR | BEVERLY HILLS | CA | 90210 | UNITED STATES | Trade Payable | | | | $1,000.00 |
| GETTY IMAGES INC | 4363 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | UNITED STATES | Trade Payable | | | | $9,091.13 |
| GIFT GARDEN ANTIQUES | ATTN SUSAN CARROLL 15266 ANTIOCH ST | PACIFIC PALISADES | CA | 90272 | UNITED STATES | Trade Payable | | | | $690.00 |
| GLASCOCK, STUART | PO BOX 16298 | SEATTLE | WA | 98116 | UNITED STATES | Trade Payable | | | | $860.00 |
| GLASS, RANDY | 11025 ERWIN STREET | N HOLLYWOOD | CA | 91606 | UNITED STATES | Trade Payable | | | | $550.00 |
| GLASSMAN,STEPHEN | P O BOX 451278 | LOS ANGELES | CA | 90045 | UNITED STATES | Trade Payable | | | | $50.00 |
| GLENDALE POLICE OFFICERS ASSOCIATION | 512 E WILSON TERRACE | GLENDALE | CA | 91209 | UNITED STATES | Trade Payable | | | | $100.00 |
| GLENRIDGE CENTER | 611 S CENTRAL AVE | GLENDALE | CA | 91204 | UNITED STATES | Trade Payable | | | | $760.00 |
| GLOBALPHONE CORPORATION | 137 N WASHINGTON STREET | FALLS CHURCH | VA | 22048 | UNITED STATES | Trade Payable | | | | $10.00 |
| GLUNZ & JENSEN K & F INC | ATTN: ROCKIE WESTBERG 12633 INDUSTRIAL DRIVE P. O. BOX 340 | GRAINGER | IN | 46530 | UNITED STATES | Trade Payable | | | | $5,422.70 |
| GOLDEN STATE WATER COMPANY | 10758 WASHINGTON BLVD | CULVER CITY | CA | 90230 | UNITED STATES | Trade Payable | | | | $90.00 |
| GOLDSTEIN, GORDON M | DB ZWIRN 745 FIFTH AVENUE | NEW YORK | NY | 10151 | UNITED STATES | Trade Payable | | | | $250.00 |
| GOOGLE INC | 1600 AMPHITHEATRE PKWY BLDG 41 | MOUNTAIN VIEW | CA | 94043 | UNITED STATES | Trade Payable | | | | $13,131.28 |
| GOSS INTERNATIONAL - DO NOT USE | C/O JP MORGAN CHASE PO BOX 533057 | ATLANTA | GA | 30353-3057 | UNITED STATES | Trade Payable | | | | $295,000.00 |
| GOTHIC GROUNDS MANAGEMENT INC | 28546 CONSTELLATION RD | VALENCIA | CA | 91355 | UNITED STATES | Trade Payable | | | | $1,448.16 |
| GRAEBEL COMPANIES | 16346 E AIRPORT CIRC | AURORA | CO | 80011 | UNITED STATES | Trade Payable | | | | $25,156.48 |
| GRAHAM, KATE | 9-5-18 ASKASAKA | MWATO-KU | 13 | 107-0052 | JPN | Trade Payable | | | | $400.00 |

In re: Los Angeles Times Communications LLC

Schedule F
Trade Payable

Case No.08-13185

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| GRAINGER | DEPT 720-809860539 PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | UNITED STATES | Trade Payable | | | | $1,062.42 |
| GRAINGER INC | 2211 E OLYMPIC BLVD ACCTNo.805263415 | LOS ANGELES | CA | 90021-2521 | UNITED STATES | Trade Payable | | | | $33.65 |
| GRAPHIC ENTERPRISES OF OHIO INC | DEPT 33141 PO BOX 39000 | SAN FRANCISCO | CA | 94139-3141 | UNITED STATES | Trade Payable | | | | $597.62 |
| GREEN, DOROTHY S | 11911 SAN VINCENTE BLVD  SUITE 320 | LOS ANGELES | CA | 90049 | UNITED STATES | Trade Payable | | | | $250.00 |
| GREENFELD, KARL | 56 WARREN STREET APT 3E | NEW YORK | NY | 10007 | UNITED STATES | Trade Payable | | | | $10.00 |
| HAFETZ, JONATHAN | 169 HICKS STREET APT B | BROOKLYN | NY | 11201 | UNITED STATES | Trade Payable | | | | $250.00 |
| HALL, ED | 1230 MIRAMAR AVE | JACKSONVILLE | FL | 32207 | UNITED STATES | Trade Payable | | | | $100.00 |
| HANDBILL PRINTERS | 14321 CORPORATE DR | GARDEN GROVE | CA | 92843 | UNITED STATES | Trade Payable | | | | $7,432.08 |
| HANSON, ERIC | 4444 UPTON AVE S. | MINNEAPOLIS | MN | 55410 | UNITED STATES | Trade Payable | | | | $1,400.00 |
| HARRIS COUNTY | PAUL BETTENCOURT TAX ASSESOR-COLLECTOR PO BOX 4622 | HOUSTON | TX | 77210-4622 | UNITED STATES | Trade Payable | | | | $71.01 |
| HARVEY, STEPHEN J | 384 MIRA MAR AVENUE | LONG BEACH | CA | 90814 | UNITED STATES | Trade Payable | | | | $3,500.00 |
| HAUL-AWAY RUBBISH SERVICE CO INC | 1205 DATE STREET | MONTEBELLO | CA | 90640 | UNITED STATES | Trade Payable | | | | $269.96 |
| HAVEN, CYNTHIA | PO BOX 18530 | STANFORD | CA | 94309 | UNITED STATES | Trade Payable | | | | $400.00 |
| HEART USA INC | 611 BROADWAY  STE 607 | NEW YORK | NY | 10012 | UNITED STATES | Trade Payable | | | | $1,650.00 |
| HEIL-BRICE RETAIL ADV | 4 CORPORATE PLAZA STE 100 | NEWPORT BEACH | CA | 92660 | UNITED STATES | Trade Payable | | | | $206.50 |
| HESS, CHARLES | 859 S MURFIELD RD | LOS ANGELES | CA | 90005 | UNITED STATES | Trade Payable | | | | $400.00 |
| HICKS, JOE | 865 S FIGUEROA ST NO.3339 | LOS ANGELES | CA | 90017 | UNITED STATES | Trade Payable | | | | $400.00 |
| HILLCRESTE AIMCO | 1420 AMBASSADOR STREET | LOS ANGELES | CA | 90035 | UNITED STATES | Trade Payable | | | | $878.36 |
| HOCKSTEIN, EVELYN | 312 KIMBLEWICK DR | SILVER SPRING | MD | 20904 | UNITED STATES | Trade Payable | | | | $1,728.82 |
| HOUSE ROBERTSON | 6010 WILSHIRE BLVD NO.200 | LOS ANGELES | CA | 90036 | UNITED STATES | Trade Payable | | | | $900.00 |

In re: Los Angeles Times Communications LLC

Schedule F
Trade Payable

Case No.08-13185

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| HOUSE, CHRISTINA | 6385 CERRIOTOS AVE | LONG BEACH | CA | 90805 | UNITED STATES | Trade Payable | | | | $3,534.95 |
| HSH ASSOCIATES | 237 West Parkway | Pompton Plains, NJ | IL | 07444 | UNITED STATES | Trade Payable | | | | $234.59 |
| HUSTLER CASINO | ITEL MEDIA | VAN NUYS | CA | 91406 | UNITED STATES | Trade Payable | | | | $6,535.20 |
| I ROAM MOBILE SOLUTIONS INC | 366 ADELAIDE ST WEST   STE 301 | TORONTO | ON | M5V 1R9 | CANADA | Trade Payable | | | | $8,170.00 |
| I2I ART INC | 20 MAUD ST APT 202 | TORONTO | ON | M5V 2M5 | CANADA | Trade Payable | | | | $600.00 |
| IBM CORPORATION | PO BOX 26908 | TEMPE | AZ | 85285 | UNITED STATES | Trade Payable | | | | $495.00 |
| ICON EXPOSURE INC | 5450 WILSHIRE BLVD | LOS ANGELES | CA | 90036 | UNITED STATES | Trade Payable | | | | $1,122.56 |
| IMAGE PRINTING AND MILLENNIUM DIRECT | 12246 COLONY AVE | CHINO | CA | 91710-2095 | UNITED STATES | Trade Payable | | | | $10,112.89 |
| IMATANI, PAIGE | 10816 AYRES AVE | LOS ANGELES | CA | 90064 | UNITED STATES | Trade Payable | | | | $900.00 |
| IMPERIAL RUBBER PRODUCTS INC | 5691 GATES ST | CHINO | CA | 91710 | UNITED STATES | Trade Payable | | | | $4,578.25 |
| INDUSTRIAL POWERSOURCE | 10715 SPRINGDALE RD   No.2 | SANTA FE SPRINGS | CA | 90670 | UNITED STATES | Trade Payable | | | | $20,971.47 |
| INFORMA RESEARCH SERVICES INC | 26565 AGOURA RD STE 300 | CALABASAS | CA | 91302-1942 | UNITED STATES | Trade Payable | | | | $829.17 |
| INMAN NEWS INC | 1100 MARINA VILLAGE PARKWAY SUITE 102 | ALAMEDA | CA | 94501 | UNITED STATES | Trade Payable | | | | $1,600.00 |
| INNERWORKINGS INC | ACCOUNTS RECEIVABLE 27011 NETWORK PL | CHICAGO | IL | 60673 | UNITED STATES | Trade Payable | | | | $3,505.60 |
| INNOVATIVE PROMOTIONS | 21732 DEVONSHIRE ST   STE 1001 | CHATSWORTH | CA | 91311 | UNITED STATES | Trade Payable | | | | $8,065.19 |
| INTELLIVERSE | 6260 LOOKOUT RD | BOULDER | CO | 80301-3319 | UNITED STATES | Trade Payable | | | | $75.10 |
| INTERNATIONAL HUMANITIES CENTER | 860 VIA DE LA PAZ SUITE B-1 | PACIFIC PALISADES | CA | 90272 | UNITED STATES | Trade Payable | | | | $2,666.67 |
| INTERVIEWING SERVICE OF AMERICA INC | 15400 SHERMAN WAY | VAN NUYS | CA | 91406-4211 | UNITED STATES | Trade Payable | | | | $1,000.00 |
| INTOUCH SOLUTIONS | 1717 PARK STREET SUITE 301 | NAPERVILLE | IL | 60563 | UNITED STATES | Trade Payable | | | | $1,342.09 |
| IRON MOUNTAIN | PO BOX 65017 | CHARLOTTTE | NC | 28265-0017 | UNITED STATES | Trade Payable | | | | $141.17 |
| ISOTECH PEST MANAGEMENT | P. O. Box 4215 | Covina | CA | 91723 | UNITED STATES | Trade Payable | | | | $1,753.04 |
| JALON, ALLAN | 403 30TH ST | HERMOSA BEACH | CA | 90254 | UNITED STATES | Trade Payable | | | | $800.00 |

In re: Los Angeles Times Communications LLC

Schedule F
Trade Payable

Case No.08-13185

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| JESS LEE PHOTOGRAPHY | 8533 N 5TH EAST | IDAHO | ID | 83401 | UNITED STATES | Trade Payable | | | | $65.00 |
| JIM PEASE PHOTOGRAPHY | 11836 DARLINGTON AVE  NO.2 | LOS ANGELES | CA | 90049 | UNITED STATES | Trade Payable | | | | $1,513.00 |
| JING & MIKE COMPANY | 1128 4TH AVE | LONGMONT | CO | 80501 | UNITED STATES | Trade Payable | | | | $400.00 |
| JMG SECURITY SYSTEMS | 17150 NEWHOPE ST SUITE 109 | FOUNTAIN VALLEY | CA | 92708 | UNITED STATES | Trade Payable | | | | $10.00 |
| JOHN WILEY & SONS INC | 1 WILEY DRIVE | SOMERSET | NJ | 08875 | UNITED STATES | Trade Payable | | | | $2,838.36 |
| JOHNSON CONTROLS INC | 5770 WARLAND DR. | CYPRESS | CA | 90630-5030 | UNITED STATES | Trade Payable | | | | $4,295.39 |
| JONES DAY | PO BOX 7805 BEN FRANKLIN STATION | WASHINGTON | DC | 20044 | UNITED STATES | Trade Payable | | | | $6,363.78 |
| JONES, JAY C | 6111 WHEAT PENNY AVE | LAS VEGAS | NV | 89122 | UNITED STATES | Trade Payable | | | | $2,000.00 |
| KAESER AND BLAIR INC | 4236 GRISSON DR | BATAVIA | OH | 45103 | UNITED STATES | Trade Payable | | | | $2,740.47 |
| KEENAN, STEFANIE | 1417 N CATALINA STREET | LOS ANGELES | CA | 90027 | UNITED STATES | Trade Payable | | | | $4,500.00 |
| KELLOGG, CAROLYN | 3355 WILSHIRE BLVD NO.309 | LOS ANGELES | CA | 90010 | UNITED STATES | Trade Payable | | | | $500.00 |
| KELLY, SEAN | 126 JACKMAN AVE | FAIRFIELD | CT | 06825 | UNITED STATES | Trade Payable | | | | $400.00 |
| KERCHING INC | 15260 VENTURA BLVD  SUITE 1040 | SHERMAN OAKS | CA | 91403 | UNITED STATES | Trade Payable | | | | $250.00 |
| KESSLER, ARAN | 1140 HAMMOCKS GAP RD | CHARLOTTESVILLE | VA | 22911 | UNITED STATES | Trade Payable | | | | $358.30 |
| KETCHAM, CHRISTOPHER | 663 DEGRAW STREET APT NO.3 | BROOKLYN | NY | 11217 | UNITED STATES | Trade Payable | | | | $250.00 |
| KIMS MASTER AUTO REPAIR | 5163 RIVERSIDE DR | CHINO | CA | 91710 | UNITED STATES | Trade Payable | | | | $130.05 |
| KING FEATURES SYNDICATES | N AMERICAN SYNDICATE PERMISSIONS PO BOX 536463 | ORLANDO | FL | 32853-6463 | UNITED STATES | Trade Payable | | | | $30,832.30 |
| KLEIN LEWIS PRODUCTIONS LTD | C/O SCHWARTZ LEVITSKY FELDMAN LLP 1167 CALEDONIA ROAD | TORONTO | ON | M6A 2X1 | CANADA | Trade Payable | | | | $500.00 |
| KLEIN SCAUZILLO, KAREN E | 5645 N HELEO AVE | TEMPLE CITY | CA | 91780 | UNITED STATES | Trade Payable | | | | $300.00 |
| KLEIN, EZRA | 1768 HOBART ST NW | WASHINGTON | DC | 20009 | UNITED STATES | Trade Payable | | | | $600.00 |
| KONECRANES | PO BOX 641807 | PITTSBURGH | PA | 15264-1807 | UNITED STATES | Trade Payable | | | | $450.00 |

In re: Los Angeles Times Communications LLC

Schedule F
Trade Payable

Case No.08-13185

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| KONICA MINOLTA BUSINESS SOLUTIONS INC | P.O. BOX 403718 | ATLANTA | GA | 30384-3718 | UNITED STATES | Trade Payable | | | | $2,036.10 |
| KOTLER, STEVEN | 1746 N CHEROKEE AVE   No.3W | LOS ANGELES | CA | 90028 | UNITED STATES | Trade Payable | | | | $400.00 |
| KROLL BACKGROUND AMERICA | PO BOX 1418 | COLUMBUS | GA | 31902-1418 | UNITED STATES | Trade Payable | | | | $365.95 |
| KUBA & ASSOCIATES | 515 S FIGUEROA ST No. 321 | LOS ANGELES | CA | 90071 | UNITED STATES | Trade Payable | | | | $500.00 |
| KUBRA DATA TRANSFER LTD | 5050 TOMKEN RD | MISSISSAUGA | ON | L4W 5B1 | CANADA | Trade Payable | | | | $999.52 |
| L A MODELS INC | 7700 W SUNSET BLVD | LOS ANGELES | CA | 90046 | UNITED STATES | Trade Payable | | | | $180.00 |
| LA ARENA FUNDING LLC | AEG HUMAN RESOURCES OPERATIONS ENGINERRING DEPT 1111 S FIGUEROA ST STE 3100 | LOS ANGELES | CA | 90015 | UNITED STATES | Trade Payable | | | | $427.11 |
| LA CANADA FLINTRIDGE | 4529 ANGELES CREST HWY No.102 | LA CANADA | CA | 91011 | UNITED STATES | Trade Payable | | | | $1,125.00 |
| LACHER, IRENE | 1325A N OLIVE DRIVE | WEST HOLLYWOOD | CA | 90069 | UNITED STATES | Trade Payable | | | | $600.00 |
| LANTOS, JEFFREY | 3217 THATCHER AVE | MARINA DEL REY | CA | 90292 | UNITED STATES | Trade Payable | | | | $250.00 |
| LANZ, MICHELLE | 3006 COLORADO | SANTA MONICA | CA | 90404 | UNITED STATES | Trade Payable | | | | $220.00 |
| LAS VIRGENES MUNICIPAL WATER DISTRICT | 4232 LAS VIRGENES RD | CALABASAS | CA | 91302-1994 | UNITED STATES | Trade Payable | | | | $153.60 |
| LAZARUS, EDWARD | 333 N CITRUS AVE | LOS ANGELES | CA | 90036 | UNITED STATES | Trade Payable | | | | $400.00 |
| LEARNING SOLUTIONS LLC | 215 PIER AVENUE SUITE NO.D | HERMOSA BEACH | CA | 90254 | UNITED STATES | Trade Payable | | | | $14,116.80 |
| LEE HECHT HARRISON INC | DEPARTMENT CH 10544 | PALATINE | IL | 60055-0544 | UNITED STATES | Trade Payable | | | | $12,500.00 |
| LEE HECHT HARRISON LLC | 11400 W OLYMPIC BLVD   STE 800 | LOS ANGELES | CA | 90064 | UNITED STATES | Trade Payable | | | | $59,000.00 |
| LEE JENNINGS TARGET EXPRESS INC | 1465 E FRANKLIN AVE | POMANA | CA | 91766 | UNITED STATES | Trade Payable | | | | $55.06 |
| LEGACY COM INC | 820 DAVIS STREET SUITE 210 | EVANSTON | IL | 60201 | UNITED STATES | Trade Payable | | | | $1,677.50 |
| LEIPZIG, VICTOR | 17461 SKYLINE LANE | HUNTINGTON BEACH | CA | 92647 | UNITED STATES | Trade Payable | | | | $425.00 |
| LEVIN, RACHEL | 5025 MAPLEWOOD AVE No.5 | LOS ANGELES | CA | 90004 | UNITED STATES | Trade Payable | | | | $450.00 |
| LEVINE SULLIVAN KOCH & SCHULZ LLP | 1050 SEVENTEENTH ST NW STE 800 | WASHINGTON | DC | 20036 | UNITED STATES | Trade Payable | | | | $6,192.50 |

In re: Los Angeles Times Communications LLC

Schedule F
Trade Payable

Case No.08-13185

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| LEXIS NEXIS | PO BOX 894166 | LOS ANGELES | CA | 90189 | UNITED STATES | Trade Payable | | | | $109,199.39 |
| LEXIS NEXIS MATTHEW BENDER | 1275 BROADWAY | ALBANY | NY | 12204 | UNITED STATES | Trade Payable | | | | $46.69 |
| LEXIS NEXIS RISK & INFO ANALYTICS GROUP | PO BOX 7247-6157 | PHILADELPHIA | PA | 19170-6157 | UNITED STATES | Trade Payable | | | | $3,786.90 |
| LEXISNEXIS RISK MANAGEMENT | PO BOX 7247 7090 | PHILADELPHIA | PA | 19170-7090 | UNITED STATES | Trade Payable | | | | $465.10 |
| LIBETTI, THOMAS | PO BOX 30115 | NEW YORK | NY | 10011 | UNITED STATES | Trade Payable | | | | $400.00 |
| LIBRE DIGITAL INC | 1835 B KRAMER LN No.150 | AUSTIN | TX | 78758 | UNITED STATES | Trade Payable | | | | $3,064.52 |
| LILLY, RALPH SCOTT | 3110 N 17TH STREET | ARLINGTON | VA | 22201 | UNITED STATES | Trade Payable | | | | $400.00 |
| LIQUIDUS MARKETING COMMUNICATIONS | 350 N ORLEANS  STE 950 | CHICAGO | IL | 60654 | UNITED STATES | Trade Payable | | | | $7,591.27 |
| LOG CABIN STUDIO | 7485 SW 61ST STREET | MIAMI | FL | 33143 | UNITED STATES | Trade Payable | | | | $1,000.00 |
| LORD, MARY G | 1850 INDUSTRIAL ST LOFT 205 | LOS ANGELES | CA | 90021 | UNITED STATES | Trade Payable | | | | $750.00 |
| LORETO BAY | 8767 E VIA DE VENTURA  SUITE NO.101 | SCOTTSDALE | AZ | 85258 | UNITED STATES | Trade Payable | | | | $710.42 |
| LOS ANGELES COUNTY | 500 W TEMPLE STREET RM 358 | LOS ANGELES | CA | 90012 | UNITED STATES | Trade Payable | | | | $51.00 |
| LOS ANGELES DEPT OF WATER | AND POWER 111 N HOPE ST | LOS ANGELES | CA | 90012 | UNITED STATES | Trade Payable | | | | $1,300,415.02 |
| LOS ANGELES TIMES WASHINGTON POST NEWS | SERVICE 1150 15TH ST NW | WASHINGTON | DC | 20071 | UNITED STATES | Trade Payable | | | | $350.61 |
| LOWE, CHANNING G | 7463 SILVERWOODS CT | BOCA RATON | FL | 33433 | UNITED STATES | Trade Payable | | | | $100.00 |
| LUCAS GROUP | PO BOX 406672 | ATLANTA | GA | 30384-6672 | UNITED STATES | Trade Payable | | | | $30,000.00 |
| LUCAS, ERIC P | 3236 NW 57TH STREET | SEATTLE | WA | 98107 | UNITED STATES | Trade Payable | | | | $800.00 |
| LUM, CYNTHIA | 416 - 30TH ST | LOS ANGELES | CA | 90254 | UNITED STATES | Trade Payable | | | | $75.00 |
| M AND M INC | 126 E HALEY ST STE A18 | SANTA BARBARA | CA | 93101 | UNITED STATES | Trade Payable | | | | $475.00 |
| MAC ADAM MAIL AND COURIER INC | P O BOX 1625 | WALNUT | CA | 91788-1625 | UNITED STATES | Trade Payable | | | | $1,706.17 |
| MACEY, ROBIN | 4 PRESTWOOD DR ASPLEY | NOTTINGHAM | 0 | NG8 3LY | UNITED KINGDOM | Trade Payable | | | | $150.00 |
| MAIN LINE MEDIA INC | 2421 BAYSHORE DR | NEWPORT BEACH | CA | 92663 | UNITED STATES | Trade Payable | | | | $1,485.00 |

In re: Los Angeles Times Communications LLC

Schedule F
Trade Payable

Case No.08-13185

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| MAINLINE INFORMATION SYSTEMS | PO BOX 402989 | ATLANTA | GA | 30384 | UNITED STATES | Trade Payable | | | | $972.26 |
| MALCOM, SHAWNA | 321 S SHERBOURNE DR  APT 208 | LOS ANGELES | CA | 90048 | UNITED STATES | Trade Payable | | | | $500.00 |
| MANPOWER INC | 21271 NETWORK PLACE | CHICAGO | IL | 60673-1212 | UNITED STATES | Trade Payable | | | | $770.00 |
| MARCOTTE, AMANDA | 2213 LAWNMONT NO.104 | AUSTIN | TX | 78756 | UNITED STATES | Trade Payable | | | | $400.00 |
| MARGOLIN, DON S | 1566 THE MIDWAY ST | GLENDALE | CA | 91207 | UNITED STATES | Trade Payable | | | | $305.50 |
| MARIMAN, ANDREW | 422 WASHINGTON STREET | KLAMATH FALLS | OR | 97601 | UNITED STATES | Trade Payable | | | | $399.95 |
| MARLENA AGENCY INC | 145 WITHERSPOON STREET | PRINCETON | NJ | 08542 | UNITED STATES | Trade Payable | | | | $510.00 |
| MARLENA AGENCY INC | 145 WITHERSPOON STREET | PRINCETON | NJ | 08542 | UNITED STATES | Trade Payable | | | | $500.00 |
| MARTINEZ, ANDRES | 2301 CHAMPLAIN STREET  NW  NO.208 | WASHINGTON | DC | 20009 | UNITED STATES | Trade Payable | | | | $400.00 |
| MASTERSON, SEAN BRENDAN | 1832 MILIBANK RD | ENCINITAS | CA | 92024 | UNITED STATES | Trade Payable | | | | $366.40 |
| MATRIX INTERNATIONAL LIMITED | NW5971 PO BOX 1450 | MINNEAPOLIS | MN | 55485-5971 | UNITED STATES | Trade Payable | | | | $4,507.28 |
| MAXIM SECURITY SYSTEMS INC | 41521 DATE ST    STE 106 | MURRIETTA | CA | 92562 | UNITED STATES | Trade Payable | | | | $954.00 |
| MCAFEE, STEVEN | 18001 RICHMOND PLACE DR APT 310 | TAMPA | FL | 33647 | UNITED STATES | Trade Payable | | | | $400.00 |
| MCKENNA LONG & ALDRIDGE LLP | 1900 K ST N W | WASHINGTON | DC | 20006 | UNITED STATES | Trade Payable | | | | $11,061.14 |
| MEDIA MANAGEMENT TECHNOLOGIES INC | 50 COCONUT WAY STE 119 | PALM BEACH | FL | 33480 | UNITED STATES | Trade Payable | | | | $2,597.00 |
| MENDELSON, ZOE | 4646 NORTH GREENVIEW  NO.19 | CHICAGO | IL | 60640 | UNITED STATES | Trade Payable | | | | $250.00 |
| MERCHANTS CREDIT GUIDE | 223 W JACKSON BLVD | CHICAGO | IL | 60606 | UNITED STATES | Trade Payable | | | | $6,227.15 |
| MERCURY MESSENGER SERVICE INC | 16735 SATICOY ST NO.104 | VAN NUYS | CA | 91406 | UNITED STATES | Trade Payable | | | | $165.00 |
| MESA CONSOLIDATED WATER DISTRICT | PAYMENT PROCESSING CENTER P O BOX 30929 | LOS ANGELES | CA | 90030-0929 | UNITED STATES | Trade Payable | | | | $7,639.31 |
| METRO MAINTENANCE | 1321 COBLE AVE | HACIENDA HEIGHTS | CA | 91745 | UNITED STATES | Trade Payable | | | | $1,500.00 |
| METROPOLITAN NEWSPAPER INC | 10 E 38TH ST | NEW YORK | NY | 10016-0004 | UNITED STATES | Trade Payable | | | | $5,706.79 |
| MEYERHOFF,ALBERT | 11953 BRIARVALE | STUDIO CITY | CA | 91604 | UNITED STATES | Trade Payable | | | | $250.00 |

In re: Los Angeles Times Communications LLC

Schedule F
Trade Payable

Case No.08-13185

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| MG DISPOSAL SYSTEM | 1131 N BLUE GUM | ANAHEIM | CA | 92805 | UNITED STATES | Trade Payable | | | | $928.86 |
| MILLER KAPLAN ARASE AND CO | 4123 LANKERSHIM BLVD | NORTH HOLLYWOOD | | 91602-2828 | UNITED STATES | Trade Payable | | | | $15,690.00 |
| MISHA GRAVENOR PHOTOGRAPHY | 530 MOLINA STREET STUDIO 106 | LOS ANGELES | CA | 90013 | UNITED STATES | Trade Payable | | | | $7,993.01 |
| MISI COMPANY LTD | 830 THIRD AVENUE 3RD FLR | NEW YORK | NY | 10022 | UNITED STATES | Trade Payable | | | | $15,980.00 |
| MIURA BOILER INC | 1945 SOUTH MYRTLE AVENUE | MONROVIA | CA | 91016 | UNITED STATES | Trade Payable | | | | $3,937.25 |
| MOAYER, LILY | 10966 ROCHESTER AVE  NO.6B | LOS ANGELES | CA | 90024 | UNITED STATES | Trade Payable | | | | $200.00 |
| MOBILE MERCHANDISERS INC | ATTN P O BOX 1223 | MOUNT VERNON | WA | 98273-1223 | UNITED STATES | Trade Payable | | | | $136.58 |
| MODERN PARKING INC | 111 W WILSON AVE | GLENDALE | CA | 91203 | UNITED STATES | Trade Payable | | | | $1,750.00 |
| MONICK, DAN | 2829 W SILVER LAKE DR | LOS ANGELES | CA | 90039 | UNITED STATES | Trade Payable | | | | $250.00 |
| MONKEY BUNCH | FSO MICKEY GLAZER 7336 SANTA MONICA BLVD    STE 796 | LOS ANGELES | CA | 90046 | UNITED STATES | Trade Payable | | | | $400.00 |
| MONTEREY LIGHTING | 6970 ARAGON CR STE 1 | BUENA PARK | CA | 90620 | UNITED STATES | Trade Payable | | | | $40.59 |
| MOO MANAGEMENT LLC | 746 N CAHUENGA BLVD | HOLLYWOOD | CA | 90038 | UNITED STATES | Trade Payable | | | | $7,480.62 |
| MORNINGSTAR INC | 135 S LASALLE ST DEPT 2668 | CHICAGO | IL | 60674-2668 | UNITED STATES | Trade Payable | | | | $1,000.00 |
| MOVE SALES INC | PO BOX 4455 | SCOTTSDALE | AZ | 52030-4455 | UNITED STATES | Trade Payable | | | | $17,287.19 |
| MOVING STATION | 100 N LASALLE ST STE 1900 | CHICAGO | IL | 60602 | UNITED STATES | Trade Payable | | | | $3,225.00 |
| MULTI AD SERVICES INC | 1720 W DETWEILLER DR | PEORIA | IL | 61615-1695 | UNITED STATES | Trade Payable | | | | $1,310.00 |
| MUTUAL LIQUID GAS & EQUIPMENT | 17117 S BROADWAY | GARDENA | CA | 90248-3771 | UNITED STATES | Trade Payable | | | | $2,559.93 |
| MY POINTS.COM | 1375 E WOODFIELD RD  STE 300 | SCHAUMBURG | IL | 60173 | UNITED STATES | Trade Payable | | | | $1,219.68 |
| NAGLE, MICHAEL | 65 OCEAN AVE NO.5G | BROOKLYN | NY | 11225 | UNITED STATES | Trade Payable | | | | $414.35 |
| NEELY, JANE NAPIER | 3545 DOWNING AVE | GLENDALE | CA | 91208 | UNITED STATES | Trade Payable | | | | $600.00 |
| NELSON, GREGORY P | 26401 VIA GALICIA | MISSION VIEJO | CA | 92691 | UNITED STATES | Trade Payable | | | | $250.00 |

In re: Los Angeles Times Communications LLC                    Schedule F                                                    Case No.08-13185
                                                              Trade Payable

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| NESTLE WATERS NORTH AMERICA INC | PROCESSING CENTER PO BOX 52237 | PHOENIX | AZ | 85072-2237 | UNITED STATES | Trade Payable | | | | $77.62 |
| NETWORK PRESSROOM CLEANERS | 23711 FALCON CREST PL | VALENCIA | CA | 91354 | UNITED STATES | Trade Payable | | | | $15,126.00 |
| NEUBECKER, ROBERT | 2432 IRON MOUNTAIN DR | PARK CITY | UT | 84060 | UNITED STATES | Trade Payable | | | | $1,100.00 |
| NEW YORK TIMES | 21707 HAWTHOrNE BLVD | TORRANCE | CA | 90503 | UNITED STATES | Trade Payable | | | | $62.16 |
| NEWMAN, MORRIS | 12414 SAHAH ST | STUDIO CITY | CA | 91604 | UNITED STATES | Trade Payable | | | | $800.00 |
| NEWSCOM SERVICES INC | 145 SOUTH SPRING ST 10TH FLOOR | LOS ANGELES | CA | 90012 | UNITED STATES | Trade Payable | | | | $38.39 |
| NIGEL COX INC | 214 SULLIVAN ST 3A | NEW YORK | NY | 10012 | UNITED STATES | Trade Payable | | | | $500.00 |
| NITE OWL ALARM & VIDEO INC | 7818 BABCOCK AVENUE | NORTH HOLLYWOOD | CA | 91605 | UNITED STATES | Trade Payable | | | | $160.00 |
| NORGREN, SARAH | 220 WEST STREET | DERBY | VT | 05829 | UNITED STATES | Trade Payable | | | | $763.97 |
| NUSSBAUM, MARTHA C | 4950 S CHICAGO BEACH DR APT 10B | CHICAGO | IL | 60615 | UNITED STATES | Trade Payable | | | | $250.00 |
| OCEAN WATCH PRODUCTION GROUP INC | 17330 NEWHOPE ST NO.A | FOUNTAIN VALLEY | CA | 92708 | UNITED STATES | Trade Payable | | | | $16,000.00 |
| OH INSULATION LP | 600 S VINCENT AVENUE | AZUSA | CA | 91702 | UNITED STATES | Trade Payable | | | | $595.00 |
| OLIN, DOUGLAS C | 1023 HARTZELL STREET | PACIFIC PALISADES | CA | 90272 | UNITED STATES | Trade Payable | | | | $250.00 |
| OLLMAN, LEAH | 4310 GOLDFINCH ST | SAN DIEGO | CA | 92103 | UNITED STATES | Trade Payable | | | | $750.00 |
| OMD USA INC | 11 MADISON AVENUE | NEW YORK | NY | 10010 | UNITED STATES | Trade Payable | | | | $89,204.95 |
| ONLINE RESOURCES CORPORATION | PO BOX 630139 | BALTIMORE | MD | 21263-0139 | UNITED STATES | Trade Payable | | | | $25,322.65 |
| ORANGE COUNTY NAMEPLATE CO INC | 13201 ARCTIC CIRCLE | SANTA FE SPRINGS | CA | 90670 | UNITED STATES | Trade Payable | | | | $241.73 |
| ORANGE COUNTY SANITATION DISTRICT | DISTRICT ATTORNEY- FAMILY SUPPORT P O BOX 448 | SANTA ANA | CA | 92702-0448 | UNITED STATES | Trade Payable | | | | $4,787.86 |
| OSBORN, JAMES | 1150 PADDOCK PLACE  NO.204 | ANN ARBOR | MI | 48108 | UNITED STATES | Trade Payable | | | | $250.00 |
| OWEN, TATIANA G | 1098 N MENTOR AVE | PASADENA | CA | 91104 | UNITED STATES | Trade Payable | | | | $900.00 |
| P2I NEWSPAPER LLC | 1236 MAIN ST  UNIT C | HELLERTOWN | PA | 18055 | UNITED STATES | Trade Payable | | | | $506.00 |
| PACIFIC BUILDING CARE | 17935 SKY PARK CIR No. A | IRVINE | CA | 92614 | UNITED STATES | Trade Payable | | | | $5,747.25 |

In re: Los Angeles Times Communications LLC

Schedule F
Trade Payable

Case No.08-13185

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| PACIFIC TELEMANAGEMENT SERVICES | 379 DIABLO ROAD SUITE 212 | DANVILLE | CA | 94526 | UNITED STATES | Trade Payable | | | | $115.37 |
| PACIFIC TITLE ARCHIVES | 10717 VANOWEN ST | NO HOLLYWOOD | CA | 91605 | UNITED STATES | Trade Payable | | | | $287.02 |
| PALMDALE WATER DISTRICT | PO BOX 904070 | PALMDALE | CA | 93590 | UNITED STATES | Trade Payable | | | | $47.32 |
| PALTERA, STEFANO | 2414 OAK ST No.2 | SANTA MONICA | CA | 90405 | UNITED STATES | Trade Payable | | | | $1,020.00 |
| PARIKH, RAHUL | 509 MATISSE CT | WALNUT CREEK | CA | 94597 | UNITED STATES | Trade Payable | | | | $250.00 |
| PARK WATER COMPANY | 9750 WASHBURN RD | DOWNEY | CA | 90241 | UNITED STATES | Trade Payable | | | | $316.51 |
| PASTOR, NANCY | 1002 8TH PL | HERMOSA BEACH | CA | 90254 | UNITED STATES | Trade Payable | | | | $255.60 |
| PATRIOT MARKETING GROUP LLC | 10441 W JEFFERSON BLVD   STE 100 | CULVER CITY | CA | 90232 | UNITED STATES | Trade Payable | | | | $2,265.93 |
| PAVON, MARCOS A | 17525 CENTRAL RD | APPLE VALLEY | CA | 92307 | UNITED STATES | Trade Payable | | | | $1,500.00 |
| PAYNE & FEARS, LLP | 4 PARK PLAZA STE 1100 | IRVINE | CA | 92614 | UNITED STATES | Trade Payable | | | | $2,819.55 |
| PEARSON, VICTORIA | 638 MUSEUM DR | LOS ANGELES | CA | 90065 | UNITED STATES | Trade Payable | | | | $6,535.65 |
| PENN LITHOGRAPHICS INC | 16221 ARTHUR ST | CERRITOS | CA | 90703-2172 | UNITED STATES | Trade Payable | | | | $789,941.65 |
| PERCHAL, PAUL | ENGENDER HEALTH 440 NINTH AVENUE | NEW YORK | NY | 10001 | UNITED STATES | Trade Payable | | | | $250.00 |
| PERMISSIONS GROUP INC | 1247 MILWAUKEE AVE    STE 303 | GLENVIEW | IL | 60025 | UNITED STATES | Trade Payable | | | | $700.00 |
| PETER DASILVA PHOTOGRAPHY | PO BOX 8751 | EMERYVILLE | CA | 94662 | UNITED STATES | Trade Payable | | | | $1,356.00 |
| PHAM, JANE KHANH | 15526 ERMANITA AVE | GARDENA | CA | 90249 | UNITED STATES | Trade Payable | | | | $285.00 |
| PHOTOCENTER IMAGING | 2801 BURTON AVENUE | BURBANK | CA | 91504 | UNITED STATES | Trade Payable | | | | $1,601.68 |
| PICKETT, HOLLY MARIE | 3630 COLUMBUS | BUTTE | MT | 59701 | UNITED STATES | Trade Payable | | | | $325.00 |
| PINPOINT RESOURCE GROUP LLC | 1960 E GRAND AVE | EL SEGUNDO | CA | 90245 | UNITED STATES | Trade Payable | | | | $68,057.50 |
| PINSKER, MATTHEW | 13 BRADFORD COURT | MECHANICSBURG | PA | 17055 | UNITED STATES | Trade Payable | | | | $250.00 |
| PITNEY BOWES GLOBAL FINANCIAL SRVCS LLC | 27 WATERVIEW DR | SHELTON | CT | 06484 | UNITED STATES | Trade Payable | | | | $58.00 |
| PITNEY BOWES INC | PO BOX 855460 | LOUISVILLE | KY | 40285-6460 | UNITED STATES | Trade Payable | | | | $298.23 |

In re: Los Angeles Times Communications LLC

Schedule F
Trade Payable

Case No.08-13185

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| POLAND SPRING | PROCESSING CTR PO BOX 85810 | LOUISVILLE | KY | 402855810 | UNITED STATES | Trade Payable | | | | $19.83 |
| POLARIS IMAGES CORPORATION | 259 W 30TH ST 13TH FLR | NEW YORK | NY | 10001 | UNITED STATES | Trade Payable | | | | $350.00 |
| POLICZER, MILTON A | 3203 IROQUOIS AV | LONG BEACH | CA | 90808 | UNITED STATES | Trade Payable | | | | $600.00 |
| POTTER, WILLIAM | 966 1/2 EVERETT ST | LOS ANGELES | CA | 90026 | UNITED STATES | Trade Payable | | | | $160.00 |
| POYNTER INSTITUTE | 801 THIRD STREET SOUTH | ST PETERSBURG | FL | 33701 | UNITED STATES | Trade Payable | | | | $2,000.00 |
| PREMIUMS PROMOTIONS & IMPORTS INC | 952 BIG TREE RD SUITE 1 | SOUTH DAYTONA | FL | 32119 | UNITED STATES | Trade Payable | | | | $3,308.00 |
| PRESS MASTERS OF ANAHEIM | 1187 NORTH TUSTIN AVENUE | ANAHEIM | CA | 92807 | UNITED STATES | Trade Payable | | | | $8,889.22 |
| PRESSROOM SOLUTIONS INC | 4701 MARTIN STREET | FORTH WORTH | TX | 76119 | UNITED STATES | Trade Payable | | | | $3,120.56 |
| PROFESSIONAL COURIER | 3460 S CEDAR | FRESNO | CA | 93725 | UNITED STATES | Trade Payable | | | | $6,087.08 |
| PROMENADE PROMOTIONS | 1646 FALLING STAR LN | CHINO HILLS | CA | 91709 | UNITED STATES | Trade Payable | | | | $450.00 |
| PROPERTY PREP INC | 15631 CONDON AVE | LAWNDALE | CA | 90260 | UNITED STATES | Trade Payable | | | | $1,242.00 |
| PROTOCOL TELECOMMUNICATIONS INC | 15635 SATICOY ST SUITE A | VAN NUYS | CA | 91406 | UNITED STATES | Trade Payable | | | | $131.30 |
| PYES, CRAIG R | C/O VOYAGER MGT 1401 OCEAN AVE SUITE 305 | SANTA MONICA | CA | 90401 | UNITED STATES | Trade Payable | | | | $6,253.50 |
| Q AIR CALIFORNIA | PO BOX 4348 | SANTA FE SPRING | CA | 90670 | UNITED STATES | Trade Payable | | | | $5,815.24 |
| Q INTERACTIVE INC | PO BOX 101452 | ATLANTA | GA | 30392-1452 | UNITED STATES | Trade Payable | | | | $9,837.09 |
| QCERA INC | 1525 S SEPULVEDA BLVD  STE E | LOS ANGELES | CA | 90025 | UNITED STATES | Trade Payable | | | | $1,608.32 |
| QUEST DIAGNOSTICS | PO BOX 740709 | ATLANTA | GA | 30374-0709 | UNITED STATES | Trade Payable | | | | $164.00 |
| QUESTUS INC | 1 BEACH STREET SUITE 103 | SAN FRANCISCO | CA | 94133 | UNITED STATES | Trade Payable | | | | $18,699.23 |
| QUINN EMANUEL URQUHART OLIVER & HEDGES | 865 S FIGUEROA ST 10TH FLR | LOS ANGELES | CA | 90017 | UNITED STATES | Trade Payable | | | | $217.40 |
| QWEST | PO BOX 29039 | PHOENIX | AZ | 85038-9039 | UNITED STATES | Trade Payable | | | | $482.92 |
| R R BOWKER LLC | P.O. BOX 7247-8077 | PHILADELPHIA | PA | 19170-8077 | UNITED STATES | Trade Payable | | | | $1,072.89 |
| RAINBOW DISPOSAL INC | PO BOX 1026 | HUNTINGTON BEACH | CA | 92647-1026 | UNITED STATES | Trade Payable | | | | $328.21 |

In re: Los Angeles Times Communications LLC

Schedule F
Trade Payable

Case No.08-13185

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| REAGLE, MERL HARRY | 1003 SYLVIA LANE | TAMPA | FL | 33613-2004 | UNITED STATES | Trade Payable | | | | $1,050.00 |
| REALTYTRAC INC | ONE VENTURE PLAZA SUITE 300 | IRVINE | CA | 92618 | UNITED STATES | Trade Payable | | | | $9,314.02 |
| RECALL TOTAL INFORMATION | 9401 CHIVERS AV | SUN VALLEY | CA | 91352 | UNITED STATES | Trade Payable | | | | $1,539.63 |
| RECTOR, JAMIE | 250 LINDEN AVE STE 208 | LONG BEACH | CA | 90802 | UNITED STATES | Trade Payable | | | | $1,116.30 |
| RED BRICKS MEDIA LLC | 1062 FOLSOM ST STE 300 | SAN FRANCISCO | CA | 94103 | UNITED STATES | Trade Payable | | | | $21,869.59 |
| RED MONKEY INC | BOX 36035 | LOS ANGELES | CA | 90036 | UNITED STATES | Trade Payable | | | | $2,727.46 |
| REDUX PICTURES | 116 EAST 16TH STREET    12TH FLR | NEW YORK | NY | 10003 | UNITED STATES | Trade Payable | | | | $1,083.86 |
| REDWINE MANLEY TESTING SERVICE INC | PO BOX 1567 | BAKERSFIELD | CA | 93302 | UNITED STATES | Trade Payable | | | | $2,050.00 |
| REED BRENNAN MEDIA ASSOCIATES | 628 VIRGINIA DR | ORLANDO | FL | 32803 | UNITED STATES | Trade Payable | | | | $1,215.00 |
| REES, RACHEL | 1704 DALTON RD | PALOS VERDES ESTATES | CA | 90274 | UNITED STATES | Trade Payable | | | | $375.00 |
| RELLOS CONSTRUCTION INC | 23705 CRENSHAW BLVD. SUITE 201 | TORRANCE | CA | 90505-5236 | UNITED STATES | Trade Payable | | | | $3,848.06 |
| RENTERIA, JUSTIN THOMAS | 22282 E BELLEWOOD PL | AURORA | CO | 80015 | UNITED STATES | Trade Payable | | | | $1,250.00 |
| RESEARCH AND ANALYSIS OF MEDIA | 757 BEAR RIDGE DR NW | ISSAQUAH | WA | 98027 | UNITED STATES | Trade Payable | | | | $6,815.00 |
| REUTERS AMERICA LLC | GPO BOX 10418 | NEWARK | NJ | 07193-0418 | UNITED STATES | Trade Payable | | | | $16,670.00 |
| RICIGLIANO, MIKE | 3628 EASTWOOD DR | BALTIMORE | MD | 21206 | UNITED STATES | Trade Payable | | | | $200.00 |
| RIGOLI PACIFIC CO INC | 1983 POTRERO GRANDE DR | MONTEREY PARK | CA | 91754 | UNITED STATES | Trade Payable | | | | $1,777.17 |
| RILEY ILLUSTRATION | 155 WEST 15 STREET No.4C | NEW YORK | NY | 10011 | UNITED STATES | Trade Payable | | | | $400.00 |
| RING, ALBERT | 1720 GLORIETTA AVE | GLENDALE | CA | 91208 | UNITED STATES | Trade Payable | | | | $325.00 |
| RJ PALMER LLC | 156 W 56TH ST | NEW YORK | NY | 10019 | UNITED STATES | Trade Payable | | | | $89,920.80 |
| RL POLK & COMPANY | 500 CARSON PLAZA DRIVE SUITE 110 | CARSON | CA | 90746 | UNITED STATES | Trade Payable | | | | $5,618.28 |
| ROB MCPHEE DESIGN | 118 CRESTMONT DRIVE | OAKLAND | CA | 94619 | UNITED STATES | Trade Payable | | | | $510.00 |
| ROCKET MESSENGER SERVICE | 22024 LASSEN ST No.114 | CHATSWORTH | CA | 91311 | UNITED STATES | Trade Payable | | | | $8,471.40 |
| RODRIGUEZ, EDEL | 16 RIDGEWOOD PO BOX 102 | MOUNT TABOR | NJ | 07878-0102 | UNITED STATES | Trade Payable | | | | $500.00 |

In re: Los Angeles Times Communications LLC

Schedule F
Trade Payable

Case No.08-13185

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| ROGERS, LILLA | 6 PARKER RD | ARLINGTON | MA | 02474 | UNITED STATES | Trade Payable | | | | $750.00 |
| ROGERS, SARAH E | 1707 MUSCATINE AVE | IOWA CITY | IA | 52240 | UNITED STATES | Trade Payable | | | | $500.00 |
| ROMERO, DENNIS | 232 S MAPLE DR | BEVERLY HILLS | CA | 90212 | UNITED STATES | Trade Payable | | | | $250.00 |
| RONALD MCDONALD HOUSE CHARITIES OF SO | 10960 WILSHIRE BLVD  No.1750 | LOS ANGELES | CA | 90024-3702 | UNITED STATES | Trade Payable | | | | $23,247.67 |
| ROSE, GIDEON | 935 PRESIDENT ST | BROOKLYN | NY | 11215 | UNITED STATES | Trade Payable | | | | $400.00 |
| ROTH, AARON | 110 BEACHVIEW AVE No. 226 | BRIDGEPORT | CT | 06605 | UNITED STATES | Trade Payable | | | | $500.00 |
| ROUND 2 COMMUNICATIONS | 10866 WILSHIRE BL No. 900 | LOS ANGELES | CA | 90024 | UNITED STATES | Trade Payable | | | | $442,163.38 |
| ROYCE MULTIMEDIA INC | 17500 RED HILL AVE STE 160 | IRVINE | CA | 92614 | UNITED STATES | Trade Payable | | | | $25,000.00 |
| RUHL, SARAH | 511 E 20TH ST  APT ML | NEW YORK | NY | 10010 | UNITED STATES | Trade Payable | | | | $800.00 |
| RUSSO, ANTHONY | 221 W MAIN RD | LITTLE COMPTON | RI | 02837 | UNITED STATES | Trade Payable | | | | $2,000.00 |
| RYAN, COLIN | 14014 NORTHWEST PASSAGE  APT 231 | MARINA DEL REY | CA | 90292 | UNITED STATES | Trade Payable | | | | $1,680.00 |
| RYAN, JOAL | PO BOX 543 | GLENDALE | CA | 91209 | UNITED STATES | Trade Payable | | | | $400.00 |
| S&W PLASTICS INC | 1200 WANAMAKER AVE  STE B | ONTARIO | CA | 91761 | UNITED STATES | Trade Payable | | | | $2,640.25 |
| SABATO, LARRY | PAVILION IV - EAST LAWN UNIVERSITY OF VIRGINIA | CHARLOTTESVILLE | VA | 22903 | UNITED STATES | Trade Payable | | | | $250.00 |
| SALI SOULELMAN, TATIANA | 1339 N SYCAMORE AVE  NO.212 | LOS ANGELES | CA | 90028 | UNITED STATES | Trade Payable | | | | $1,375.00 |
| SALZMAN, FELIX | 1167 N KINGSLEY DR STE 103 | LOS ANGELES | CA | 90029 | UNITED STATES | Trade Payable | | | | $3,413.00 |
| SAMYS CAMERA INC | 200 S LA BREA AV | LOS ANGELES | CA | 90036 | UNITED STATES | Trade Payable | | | | $390.00 |
| SAN DIEGO GAS & ELECTRIC CO | PO BOX 25111 | SAN ANA | CA | 92799-5111 | UNITED STATES | Trade Payable | | | | $662.78 |
| SANTA MARGARITA WATER DISTRICT | PO BOX 3549 | MISSION VIEJO | CA | 92690-1549 | UNITED STATES | Trade Payable | | | | $652.11 |
| SARTWELL, CRISPIN | 1784 SPRUCE ROAD | NEW FREEDOM | PA | 17349 | UNITED STATES | Trade Payable | | | | $250.00 |
| SAS RETAIL MERCHANDISING | 1575 N MAIN ST | ORANGE | CA | 92867 | UNITED STATES | Trade Payable | | | | $3,139.00 |
| SAVE ON VIDEO | 31344 VIA COLINAS, SUITE No.103 | WESTLAKE VILLAGE | CA | 91362 | UNITED STATES | Trade Payable | | | | $1,500.00 |

In re: Los Angeles Times Communications LLC

Schedule F
Trade Payable

Case No.08-13185

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| SAVVIS COMMUNICATION CORP | 13339 COLLECTIONS CENTER DRIVE PORTAL RECEIVABLES | CHICAGO | IL | 60693-0133 | UNITED STATES | Trade Payable | | | | $2,409.00 |
| SC YAMAMOTO INC | 2031 EMERY AVE | LA HABRA | CA | 90631-5777 | UNITED STATES | Trade Payable | | | | $3,737.00 |
| SCALE FX INC | PO BOX 3669 | ANAHEIM | CA | 92805 | UNITED STATES | Trade Payable | | | | $350.00 |
| SCARBOROUGH RESEARCH CORP | 205 WEST WACKER DRIVE SUITE 1822 | CHICAGO | IL | 60606 | UNITED STATES | Trade Payable | | | | $16,640.97 |
| SCHECKCOR LLC | 1225 TRIUMPH COURT | LAS VEGAS | NV | 89177 | UNITED STATES | Trade Payable | | | | $2,725.00 |
| SCHINDLER ELEVATOR CORPORATION | PO BOX 70433 | CHICAGO | IL | 60673-0433 | UNITED STATES | Trade Payable | | | | $337.30 |
| SCHNEIDER, JASON | 175 O'CONNOR DR | TORONTO | ON | M4J 2S9 | CANADA | Trade Payable | | | | $800.00 |
| SCREEN ACTORS GUILD INC | DONNA REED 5757 WILSHIRE BLVD | LOS ANGELES | CA | 90036 | UNITED STATES | Trade Payable | | | | $4,500.00 |
| SCREENPLAY INC | 1630 15TH AVENUE W  NO.200 | SEATTLE | WA | 98119 | UNITED STATES | Trade Payable | | | | $56.45 |
| SEAMAN, DONNA | 4159 N LAWNDALE AVE | CHICAGO | IL | 60618 | UNITED STATES | Trade Payable | | | | $400.00 |
| SECRETARY OF STATE | 1500 11TH STREET BUSINESS PROGRAMS DIVISION | SACRAMENTO | CA | 95814 | UNITED STATES | Trade Payable | | | | $20.00 |
| SEDAM, STEPHEN | 2609 GREENMONT DR | FORT COLLINS | CO | 90524-1942 | UNITED STATES | Trade Payable | | | | $900.00 |
| SERRA, CHRISTOPHER | 20 CEMETARY HILL RD | CONWAY | MA | 01341 | UNITED STATES | Trade Payable | | | | $1,000.00 |
| SEYFARTH SHAW FAIRWEATHER & GERALDSON | 2029 CENTURY PARK EAST STE 3300 | LOS ANGELES | CA | 90067-3063 | UNITED STATES | Trade Payable | | | | $38,637.20 |
| SHADDOCK, ANDREW | 425 29TH ST | MANHATTAN BEACH | CA | 90266 | UNITED STATES | Trade Payable | | | | $1,578.44 |
| SHLEMMER & ALGAZE & ASSOCIATES INTERIORS | & ARCHITECTURE INC 6083 BRISTOL PARKWAY | CULVER CITY | CA | 90230 | UNITED STATES | Trade Payable | | | | $2,060.00 |
| SIBELLI, RICK | 4605 BURTON ST | ABQ | NM | 87108 | UNITED STATES | Trade Payable | | | | $325.00 |
| SIDLEY AUSTIN LLP | 1501 K ST  NW | WASHINGTON | DC | 20005 | UNITED STATES | Trade Payable | | | | $6,272.75 |
| SIEMENS BUILDING TECHNOLOGIES | 10775 BUSINESS CENTER DR | CYPRESS | CA | 90630 | UNITED STATES | Trade Payable | | | | $1,304.47 |
| SIKE INC | C/O BORNSTEIN 6 AHEM WAY | W ORANGE | NJ | 07052 | UNITED STATES | Trade Payable | | | | $400.00 |
| SIMMONS, KRISTA | 3707 SAPPHIRE DR | ENCINO | CA | 91436 | UNITED STATES | Trade Payable | | | | $610.28 |

In re: Los Angeles Times Communications LLC

Schedule F
Trade Payable

Case No.08-13185

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| SIRVA RELOCATION LLC | 1600 RELIABLE PRKWAY | CHICAGO | IL | 60686-0016 | UNITED STATES | Trade Payable | | | | $1,029.00 |
| SLEZAK, ELLEN | 1303 N VISTA ST | LOS ANGELES | CA | 90046 | UNITED STATES | Trade Payable | | | | $250.00 |
| SMITH FASTENER CO | 3613 EAST FLORENCE AVENUE | BELL | CA | 90201 | UNITED STATES | Trade Payable | | | | $397.10 |
| SNEAD, ELIZABETH | 8940 ASHCROFT AVE | WEST HOLLYWOOD | CA | 90048 | UNITED STATES | Trade Payable | | | | $8,250.00 |
| SO CALIFORNIA MENTAL HEALTH | 2968 MATARO STREET | PASADENA | CA | 91107 | UNITED STATES | Trade Payable | | | | $620.00 |
| SOLEDAD RUIZ MUNOZ, FLOR DE MARIA | AV GRAU 740 DPTO 501 | BARRANCO LIMA | | | PERU | Trade Payable | | | | $100.00 |
| SOUTH BAY GALLERIA | 1815 HAWTHORNE BL No.201 | REDONDO BEACH | CA | 90278 | UNITED STATES | Trade Payable | | | | $6,500.00 |
| SOUTH COAST AIR QUALITY MANAGEMENT | (EMISSIONS) FILE NO. 21621 | LOS ANGELES | CA | 90074 | UNITED STATES | Trade Payable | | | | $109.00 |
| SOUTHERN CALIFORNIA GAS COMPANY | ML 711D  PO BOX 2007 | MONTEREY PARK | CA | 91754-0957 | UNITED STATES | Trade Payable | | | | $24,353.99 |
| SOUTHERN CALIFORNIA GRANTMAKERS | 1000 NORTH ALAMEDA ST   STE 230 | LOS ANGELES | CA | 90012 | UNITED STATES | Trade Payable | | | | $15,300.00 |
| SOUTHERN CALIFORNIA LIBRARY | 6120 S VERMONT AVE | LOS ANGELES | CA | 90044 | UNITED STATES | Trade Payable | | | | $100.00 |
| SOUTHERN CALIFORNIA MATERIAL HANDLING | 8314 E SLAUSON AVE | PICO RIVERA | CA | 90089-2761 | UNITED STATES | Trade Payable | | | | $20,446.76 |
| SPEAK UP NEWPORT | PO BOX 2594 | NEWPORT BEACH | CA | 92663 | UNITED STATES | Trade Payable | | | | $200.00 |
| SPR INC | 233 S WACKER DR STE NO.3500 | CHICAGO | IL | 60606 | UNITED STATES | Trade Payable | | | | $4,795.08 |
| SPRINT NEXTEL | PO BOX 7418 | PASADENA | CA | 91109-7418 | UNITED STATES | Trade Payable | | | | $1,780.58 |
| SPRINT SPECTRUM LP | PO BOX 79125 | CITY OF INDUSTRY | CA | 91716-9125 | UNITED STATES | Trade Payable | | | | $3,698.22 |
| ST MARTIN, CHRISTIE | 40 GREENCROFT CRESCENT | MARKHAM | ON | L3R 3Y5 | CANADA | Trade Payable | | | | $1,000.00 |
| STAGLIANO, JOHN | 14141 COVELLO STREET  UNIT 8C | VAN NUYS | CA | 91405 | UNITED STATES | Trade Payable | | | | $400.00 |
| STANDARD REGISTER COMPANY | 251 S LAKE AVE No.510 | PASADENA | CA | 91101 | UNITED STATES | Trade Payable | | | | $806.17 |
| STANTIS, SCOTT | 5312 RIVERBEND TRL | BIRMINGHAM | AL | 35244 | UNITED STATES | Trade Payable | | | | $300.00 |
| STARDUST VISIONS INC | 1438 NORTH GOWER STREET | HOLLYWOOD | CA | 90028 | UNITED STATES | Trade Payable | | | | $4,708.41 |
| STATE BOARD OF EQUALIZATION | ENVIRONMENTAL FEE DIVISION PO BOX 942879 | SACRAMENTO | CA | 94279-6023 | UNITED STATES | Trade Payable | | | | $12,908.00 |

In re: Los Angeles Times Communications LLC

Schedule F
Trade Payable

Case No.08-13185

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| STATE OF CALIFORNIA | 2265 WATT AVE STE 1 | SACRAMENTO | CA | 95825 | UNITED STATES | Trade Payable | | | | $107.00 |
| STATE WATER RESOURCES CONTROL BOARD | SWRCB ACCOUNTING OFFICE ATN: SW P.O. BOX 100 | SACRAMENTO | CA | 95812-0100 | UNITED STATES | Trade Payable | | | | $3,082.89 |
| STEELE, DAWN R | 3481 STANCREST DR No.309 | GLENDALE | CA | 91208 | UNITED STATES | Trade Payable | | | | $35.00 |
| STEVE BRODNER ILLUSTRATIONS INC | 100 COOPER ST NO.6G | NEW YORK CITY | NY | 10034-2331 | UNITED STATES | Trade Payable | | | | $800.00 |
| STUART DEAN COMPANY INC | 11823 SHERMAN WAY | NO.HOLLYWOOD | CA | 91605-3773 | UNITED STATES | Trade Payable | | | | $251.19 |
| STUART, JAN | 90 GOLD ST     23E | NEW YORK | NY | 10038 | UNITED STATES | Trade Payable | | | | $200.00 |
| SUMMA, ANN | 1627 LUCRETIA AVE | LOS ANGELES | CA | 90026-2649 | UNITED STATES | Trade Payable | | | | $850.00 |
| SUPERIOR ALARM SYSTEMS | PO BOX 10084 | CANOGA PARK | CA | 91309 | UNITED STATES | Trade Payable | | | | $2,025.00 |
| SUPLEE, CURT | 9704 FOREST GLEN CT | SILVER SPRING | MD | 20910 | UNITED STATES | Trade Payable | | | | $750.00 |
| SURF & SAND HOTEL | 1555 COAST HWY | LAGUNA | CA | 92651 | UNITED STATES | Trade Payable | | | | $5,433.80 |
| SUTER, DAVID | PO BOX 1402 | AMAGANSETT | NY | 11930 | UNITED STATES | Trade Payable | | | | $400.00 |
| SWARTZ, LOUISE C | 12 CAYMAN CT | MANHATTAN BEACH | CA | 90266 | UNITED STATES | Trade Payable | | | | $520.00 |
| SYNDICATE BLEU | 10100 SANTA MONICA BLVD  STE 900 | LOS ANGELES | CA | 90067 | UNITED STATES | Trade Payable | | | | $2,972.75 |
| SYNERGY WORKPLACES | 100 OCEANGATE STE 1200 | LONG BEACH | CA | 90802 | UNITED STATES | Trade Payable | | | | $408.01 |
| SYSTEM DEVELOPMENT CO OF NH | 835 HANOVER ST No.305 | MANCHESTER | NH | 03104-5401 | UNITED STATES | Trade Payable | | | | $8,967.00 |
| T MOBILE | PO BOX 78922 | PHOENIX | AZ | 85062-8922 | UNITED STATES | Trade Payable | | | | $633.86 |
| TALX CORP | 4076 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | UNITED STATES | Trade Payable | | | | $2,499.99 |
| TANGO ENGINEERING | 1958 W PHILLIPS DR | PHILLIPS RANCH | CA | 91766 | UNITED STATES | Trade Payable | | | | $526.75 |
| TAYLOR STARK, ERNA | 629 LINDA VISTA AVE | PASADENA | CA | 91105 | UNITED STATES | Trade Payable | | | | $162.94 |
| TC TRANSPORTATION | 8833 N THOMPSON AVE | CLOVIS | CA | 93619 | UNITED STATES | Trade Payable | | | | $350.00 |
| TCN INCORPORATED | 560 S VALLEYVIEW DR    STE 3 | SAINT GEORGE | UT | 84770 | UNITED STATES | Trade Payable | | | | $2,867.76 |

Schedule F
Trade Payable

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| TELESOFT CORP | 3443 NORTH CENTRAL AVE STE 1800 | PHOENIX | AZ | 85012 | UNITED STATES | Trade Payable | | | | $5,187.61 |
| TERNOSKY, STEVEN | 1701 CLINTON ST NO.325 | LOS ANGELES | CA | 90026 | UNITED STATES | Trade Payable | | | | $100.00 |
| TESA TAPE INC | 5825 CARNEIGIE BLVD | CHARLOTTE | NC | 28209 | UNITED STATES | Trade Payable | | | | $7,598.88 |
| TEWKSBURY, DREW | 4174 LASALLE AVE | CULVER CITY | CA | 90236 | UNITED STATES | Trade Payable | | | | $70.00 |
| THE HERMANN GROUP INC | 23 PECK RD | MT KISCO | NY | 10549 | UNITED STATES | Trade Payable | | | | $991.00 |
| THE HOLLYWOOD REPORTER | 13701 RIVERSIDE DR SUITE 205 | SHERMAN OAKS | CA | 91423 | UNITED STATES | Trade Payable | | | | $146.79 |
| THE NATIONAL ARTS CLUB | 15 GRAMERCY PARK S | NEW YORK | NY | 10003 | UNITED STATES | Trade Payable | | | | $1,500.00 |
| THEROUX, ALEXANDER | 69 WILLOW STREET | BARNSTABLE | MA | 02668 | UNITED STATES | Trade Payable | | | | $400.00 |
| THIRD DEGREE GRAPHICS AND MARKETING | 2225 SPERRY AVE STE 1250 | VENTURA | CA | 93003 | UNITED STATES | Trade Payable | | | | $200.00 |
| THOMPSON INDUSTRIAL SUPPLY INC | 1310 SANTA ANITA AVE | SOUTH EL MONTE | CA | 91733 | UNITED STATES | Trade Payable | | | | $701.98 |
| THORNLEY, BLAIR | 3510 PERSHING AVE | SAN DIEGO | CA | 92104 | UNITED STATES | Trade Payable | | | | $1,400.00 |
| TIME WARNER CABLE | 05816-439115-01-2 LEE HUBER | ORLANDO | FL | 32802 | UNITED STATES | Trade Payable | | | | $1,518.19 |
| TIME WARNER TELECOM INC | PO BOX 172567 | DENVER | CO | 80217-2567 | UNITED STATES | Trade Payable | | | | $1,141.25 |
| TINLOY, MARISSA | 37 KILKENNY CT | ALAMEDA | CA | 94502 | UNITED STATES | Trade Payable | | | | $704.00 |
| TORRES GONZALEZ, SUSANA | CALLE VARSOVIA No.12 DEPT 202 PISO 2 COL JUAREZ | ESTELI, DF | 0 | CP06600 | MEXICO | Trade Payable | | | | $200.00 |
| TOWN NEWS COM | 1510 47th AVE | MOLINE | IL | 61265 | UNITED STATES | Trade Payable | | | | $9,083.87 |
| TOWNE INC | 3441 W MACARTHUR BLVD | SANTA ANA | CA | 92704 | UNITED STATES | Trade Payable | | | | $19,158.34 |
| TRANSWEAVE | ATTN  MUMTAZ KUTTY | SAN FRANCISCO | CA | 94109 | UNITED STATES | Trade Payable | | | | $1,238.99 |
| TRG CUSTOMER SOLUTIONS | 155 PASADENA AVE | SOUTH PASADENA | CA | 91030 | UNITED STATES | Trade Payable | | | | $30,610.00 |
| TRI SIGNAL INTEGRATION INC | 12701 ENCINITAS AVE | SYLMAR | CA | 91342 | UNITED STATES | Trade Payable | | | | $60.33 |
| TRL SYSTEMS INC | 4405 E AIRPORT DR | ONTARIO | CA | 91781 | UNITED STATES | Trade Payable | | | | $15,322.74 |
| TROPED, CHERIE | 342 S COCHRAN AVE APT 209 | LOS ANGELES | CA | 90036 | UNITED STATES | Trade Payable | | | | $250.00 |

In re: Los Angeles Times Communications LLC

Schedule F
Trade Payable

Case No.08-13185

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| TRUNK IMAGES INC | 466 BROOME ST  4TH FLOOR | NEW YORK | NY | 10013 | UNITED STATES | Trade Payable | | | | $750.00 |
| TULLIS, ANDREW J | 20124 WAPITI CT | BEND | OR | 97702 | UNITED STATES | Trade Payable | | | | $335.80 |
| TURNER, TYRONE | 2003 N 20TH RD | ARLINGTON | VA | 22201 | UNITED STATES | Trade Payable | | | | $329.00 |
| TW TELECOM HOLDINGS INC | 10475 PARK MEADOWS DRIVE | LITTLETON | CO | 80124 | UNITED STATES | Trade Payable | | | | $10,248.01 |
| TWINGLEY, JONATHAN | 615 W 172ND ST No.53 | NEW YORK | NY | 10032 | UNITED STATES | Trade Payable | | | | $1,100.00 |
| ULINE INC | 2200 S LAKESIDE DR | WAUKEGAN | IL | 60085 | UNITED STATES | Trade Payable | | | | $7,662.78 |
| UNISAN PRODUCTS | 5450 W 83RD ST | LOS ANGELES | CA | 90045 | UNITED STATES | Trade Payable | | | | $5,877.28 |
| UNISYS CORPORATION | 10513 HATHAWAY DR | SANTA FE SPRINGS | CA | 90670 | UNITED STATES | Trade Payable | | | | $118.47 |
| UNITED MEDIA | 200 MADISON AV % NATASHA COOPER | NEW YORK | NY | 10016 | UNITED STATES | Trade Payable | | | | $13,295.64 |
| UNITED STATES TREASURY | OASD PUBLIC AFFAIRS ATTN CDR GREGORY HICKS 1400 PENTAGON  ROOM 2E565 | WASHINGTON | DC | 20301-1400 | UNITED STATES | Trade Payable | | | | $1,140.00 |
| UNITED WAY OF LOS ANGELES | 523 W 6TH ST | LOS ANGELES | CA | 90014-1003 | UNITED STATES | Trade Payable | | | | $17,154.26 |
| UNIVERSAL PRESS SYNDICATE | dba ATLANTIC SYNDICATION 4520 MAIN ST | KANSAS CITY | MO | 64111-7701 | UNITED STATES | Trade Payable | | | | $34,360.82 |
| UNIVERSAL PROTECTION SERVICE | 1551 N TUSTIN AVE SUITE 650 | SANTA ANA | CA | 92704 | UNITED STATES | Trade Payable | | | | $86,403.15 |
| UPS SUPPLY CHAIN SOLUTIONS | UPS SCS 636 SANDY LAKE RD | COPPELL | TX | 75019 | UNITED STATES | Trade Payable | | | | $77.80 |
| US BANK/OFFICE EQUIPMENT FINANCE SERVICE | 1310 MADRID STREET STE 100 | MARSHALL | MN | 56258-4002 | UNITED STATES | Trade Payable | | | | $1,695.19 |
| US HEALTHWORKS MEDICAL GROUP | 9700 DE SOTTO AVE | CHATSWORTH | CA | 91311 | UNITED STATES | Trade Payable | | | | $71.00 |
| US PRESSWIRE, LLC | 13102 SW 19TH ST STE A | DAVIE | FL | 33325 | UNITED STATES | Trade Payable | | | | $900.00 |
| USA MOBILITY WIRELESS INC | P O BOX 4326 | CAROL STREAM | IL | 60197-4326 | UNITED STATES | Trade Payable | | | | $330.33 |
| USA TODAY | 18 CENTERPOINTE DRIVE SUITE 110 | LA PALMA | CA | 90623 | UNITED STATES | Trade Payable | | | | $162.84 |
| USC DEPT OF BIOKINESIOLOGY | FERRIS, ABBIE | LOS ANGELES | CA | 90033 | UNITED STATES | Trade Payable | | | | $420.00 |
| UUCVH | 4451 DUNSMORE AVE | LA CRESCENTA | CA | 91214 | UNITED STATES | Trade Payable | | | | $134.65 |

In re: Los Angeles Times Communications LLC

Schedule F
Trade Payable

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| VALASSIS DIRECT MAIL INC | ONE TARGETING CENTRE | WINDSOR | CT | 05095 | UNITED STATES | Trade Payable | | | | $125,471.61 |
| VALENCIA WATER COMPANY | 24631 AV ROCKEFELLER P O BOX 5904 | VALENCIA | CA | 91385-5904 | UNITED STATES | Trade Payable | | | | $210.00 |
| VALLEY COUNTY WATER DISTRICT | 14521 RAMONA BLVD | BALDWIN PARK | CA | 91706 | UNITED STATES | Trade Payable | | | | $114.65 |
| VALLEY WATER CO | 4524 HAMPTON RD | LA CANADA | CA | 91011 | UNITED STATES | Trade Payable | | | | $48.59 |
| VAN WAGNER OUTDOOR | 11829 VENTURA BLVD | STUDIO CITY | CA | 91604 | UNITED STATES | Trade Payable | | | | $3,500.00 |
| VANGUARD FUNDING CORP | ATTN DAN ALLEE | ANAHEIM | CA | 92805 | UNITED STATES | Trade Payable | | | | $1,001.00 |
| VANITZIAN, DONIE | PO BOX 10490 | MARINA DEL REY | CA | 90295 | UNITED STATES | Trade Payable | | | | $100.00 |
| VASILAKIS, ANASTASIA | 35 ORANGE STREET NO.3F | BROOKLYN | NY | 11201 | UNITED STATES | Trade Payable | | | | $400.00 |
| VAZQUEZ SR, RAUL A | 341 E GRAVES AVE | MONTEREY PARK | CA | 91755 | UNITED STATES | Trade Payable | | | | $3,750.00 |
| VER-A-FAST CORPORATION | 20545 CENTER RIDGE RD SUITE 300 | ROCKY RIVER | OH | 44116 | UNITED STATES | Trade Payable | | | | $2,980.05 |
| VERBUM DEI HIGH SCHOOL WORKSTUDY, INC | 11100 S CENTRAL AVE | LOS ANGELES | CA | 90059-1199 | UNITED STATES | Trade Payable | | | | $10,000.00 |
| VERIZON | P O BOX 646 | BALTIMORE | MD | 21265 | UNITED STATES | Trade Payable | | | | $386.77 |
| VERIZON | PO BOX 1 | WORCESTER | MA | 01654-0001 | UNITED STATES | Trade Payable | | | | $78.99 |
| VERIZON | PO BOX 12045 | TRENTON | NJ | 08650-2045 | UNITED STATES | Trade Payable | | | | $171.55 |
| VERIZON CALIFORNIA | PAYMENT PROCESSING PO BOX 30001 | INGLEWOOD | CA | 90313-0001 | UNITED STATES | Trade Payable | | | | $3,015.05 |
| VERIZON NORTH | PO BOX 31122 | TAMPA | FL | 33631-3122 | UNITED STATES | Trade Payable | | | | $1,950.67 |
| VERTIS INC | PO BOX 403217 | ATLANTA | GA | 30384-3217 | UNITED STATES | Trade Payable | | | | $253,373.03 |
| VIDEO MONITORING SERVICES OF AMERICA LP | PO BOX 34618 | NEWARK | NJ | 07189-4618 | UNITED STATES | Trade Payable | | | | $351.75 |
| VILLAS AT TOWNGATE   FPI | 13120 DAY ST | MORENO VALLEY | CA | 92553 | UNITED STATES | Trade Payable | | | | $325.00 |
| VIP TRANSPORT INC | 2703 WARDLOW RD | CORONA | CA | 92882 | UNITED STATES | Trade Payable | | | | $79,861.62 |
| VONS COMPANIES INC | 618 MICHILLINDA | ARCADIA | CA | 91007 | UNITED STATES | Trade Payable | | | | $6,875.00 |
| WAGNER, ALICIA J | 806 PATRICIA DRIVE | SAN ANTONIO | TX | 78216 | UNITED STATES | Trade Payable | | | | $100.00 |

In re: Los Angeles Times Communications LLC

Schedule F
Trade Payable

Case No.08-13185

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| WASHINGTON POST WRITERS GROUP | 1150 15TH ST NW | WASHINGTON | DC | 20071-7100 | UNITED STATES | Trade Payable | | | | $7,669.33 |
| WASSERSTEIN,BEN | 1030 FIFTH AVENUE No.11 | NEW YORK | NY | 10028 | UNITED STATES | Trade Payable | | | | $800.00 |
| WASTE MANAGEMENT | OF DENVER PO BOX 78842 | PHOENIX | AZ | 85062-8842 | UNITED STATES | Trade Payable | | | | $776.96 |
| WATER IN MOTION | 16846 INDEX ST | GRANADA HILLS | CA | 91344 | UNITED STATES | Trade Payable | | | | $2,785.38 |
| WEATHER CENTRAL | 5725 TOKAY BOULEVARD | MADISON | WI | 53719 | UNITED STATES | Trade Payable | | | | $6,506.44 |
| WEBVISIBLE INC | 121 INNOVATION DR STE 100 | IRVINE | CA | 92617 | UNITED STATES | Trade Payable | | | | $7,862.84 |
| WEINMAN, SARAH | 2576 BROADWAY No.426 | NEW YORK | NY | 10025 | UNITED STATES | Trade Payable | | | | $150.00 |
| WELBORN SULLIVAN MECK & TOOLEY | 821 17TH ST No. 500 | DENVER | CO | 80202 | UNITED STATES | Trade Payable | | | | $532.00 |
| WELLMAN, CISSY | 12415 CUMPSTON STREET | VALLEY VILLAGE | CA | 91607 | UNITED STATES | Trade Payable | | | | $222.80 |
| WESTERN EXTERMINATOR COMPANY | 1985 W WARDLOW ROAD | LONG BEACH | CA | 90810-2037 | UNITED STATES | Trade Payable | | | | $928.00 |
| WESTIN KAANAPALI OCEAN RESORT | ATTN MEGHAN SANTEA 2365 KA ANAPALI PARKWAY | LAHAINA MAUI | HI | 96761 | UNITED STATES | Trade Payable | | | | $570.00 |
| WETHERBE, JAMIE | 1048 1/2 N SWEETZER AVE | WEST HOLLYWOOD | CA | 90069 | UNITED STATES | Trade Payable | | | | $1,400.00 |
| WHEELBASE COMMUNICATIONS LTD | PO BOX 28046 | MONCTON | NB | E1C 9N4 | CANADA | Trade Payable | | | | $261.00 |
| WHITE FENCE | 4888 LOOP CENTRAL DR SUITE 950 | HOUSTON | TX | 77081 | UNITED STATES | Trade Payable | | | | $286.65 |
| WHITE HORSE INN | ATTN MICHELE TEDRICK 1725 BEAR VALLEY PARKWAY | ESCONDIDO | CA | 92027 | UNITED STATES | Trade Payable | | | | $241.50 |
| WITCOVER, JULES J | 3042 Q ST NW | WASHINGTON | DC | 20007 | UNITED STATES | Trade Payable | | | | $750.00 |
| WORLDNET INTERNATIONAL COURIERS INC | 147-02 181ST  JFK | SPRINGFIELD GARDENS | NY | 11413 | UNITED STATES | Trade Payable | | | | $10,196.01 |
| XEROX CORPORATION | 1851 E 1ST STREET | SANTA ANA | CA | 92799 | UNITED STATES | Trade Payable | | | | $9,542.91 |
| XPRESS GRAPHICS | 148 S EUCALYPTUS DR | ANAHEIM | CA | 92808-1310 | UNITED STATES | Trade Payable | | | | $55,793.04 |
| YAHOO INC | 701 FIRST AVE | SUNNYVALE | CA | 94089 | UNITED STATES | Trade Payable | | | | $292.49 |
| YAMADA, KATHERINE | 1537 HIGHLAND AVE | GLENDALE | CA | 91202 | UNITED STATES | Trade Payable | | | | $75.00 |
| YELLOW TRANSPORTATION INC | PO BOX 100299 | PASADENA | CA | 91189 | UNITED STATES | Trade Payable | | | | $2,812.63 |

In re: Los Angeles Times Communications LLC

Schedule F
Trade Payable

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| YOUNG WOLFF, COLIN | 2303 27TH ST | SANTA MONICA | CA | 90405 | UNITED STATES | Trade Payable | | | | $233.30 |
| YOUNG, PAUL | 7923 WARING AVE | LOS ANGELES | CA | 90046 | UNITED STATES | Trade Payable | | | | $900.00 |
| ZAKARIAN, KIMBERLIE | 4616 OCEAN VIEW BLVD | LA CANADA | CA | 91011 | UNITED STATES | Trade Payable | | | | $475.00 |
| ZIMMERMANN, KARL | 194 SOMERSET RD | NORWOOD | NJ | 07648 | UNITED STATES | Trade Payable | | | | $950.00 |
| ZULKIE PARTNERS LLC | 222 S RIVERSIDE PLAZA SUITE 2300 | CHICAGO | IL | 60606 | UNITED STATES | Trade Payable | | | | $1,292.00 |
| ZUMA PRESS | 1100 SOUTH PCH STE 308 | LAGUNA BEACH | CA | 92651 | UNITED STATES | Trade Payable | | | | $22.58 |
| ZZZZZZ SUNSET WINDOWS | TUXFORD, GEORGE | COSA MESA | CA | 92626 | UNITED STATES | Trade Payable | | | | $355.00 |
| Classified Ventures, Inc. (f/k/a Classified Ventures, L.L.C.) | 30 SOUTH WACKER DRIVE, SUITE 4000 | CHICAGO | IL | 60606 | UNITED STATES | Affiliation Agreement | | Y | | Undetermined |

**B6G (Official Form 6G) (12/07)**

In re   Los Angeles Times Communications LLC            ,          Case No.   08-13185
                  **Debtor**                                                     **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

     Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| See attached rider: Executory Contracts and Unexpired Leases | |
| | |
| | |
| | |
| | |
| | |
| | |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| #1 STATE PLUMBING INC | 400 N. GLENOAKS BLVD. | | BURBANK | CA | 91502 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND #1 STATE PLUMBING INC DATED '1/20/2008 |
| (DAVID) JOHN PATTERSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| (ERNESTO LECHNER) CLAUDE DEBUSSY FILMS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| (PANOSIAN) HEALTH QUEST MEDIA INC | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| *MARCUS & MILLICHAP [ENCINO - MARCUS _ MILLICHAP] | 3281 E GUASTI ROAD SUITE 800 | | ONTARIO | CA | 91761 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND *MARCUS & MILLICHAP DATED '10/3/1998 |
| *MARCUS & MILLICHAP [IRVINE - MARCUS _ MILLICHAP] | 3281 E GUASTI ROAD SUITE 800 | | ONTARIO | CA | 91761 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND *MARCUS & MILLICHAP DATED '7/12/2006 |
| *MARCUS & MILLICHAP [KEVIN ASSEF - MARCUS & MILLICHAP] | 3281 E. GUASTI ROAD, SUITE 800 | | ONTARIO | CA | 91761 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND *MARCUS & MILLICHAP DATED '7/20/2006 |
| *MARCUS & MILLICHAP [LONG BEACH - MARCUS & MILLICHAP] | 3281 E GUASTI ROAD SUITE 800 | | ONTARIO | CA | 91761 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND *MARCUS & MILLICHAP DATED '8/3/2002 |
| *MARCUS & MILLICHAP [LOS ANGELES - MARCUS _ MILLICHAP] | 3281 E GUASTI ROAD SUITE 800 | | ONTARIO | CA | 91761 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND *MARCUS & MILLICHAP DATED '4/1/2006 |
| *MARCUS & MILLICHAP [ONTARIO - MARCUS _ MILLICHAP] | 3281 E GUASTI ROAD SUITE 800 | | ONTARIO | CA | 91761 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND *MARCUS & MILLICHAP DATED '8/2/2002 |
| *MARCUS & MILLICHAP [WEST LOS ANGELES - MARCUS _ MILLICHA] | 3281 E GUASTI ROAD SUITE 800 | | ONTARIO | CA | 91761 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND *MARCUS & MILLICHAP DATED '5/6/2004 |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| 1425 MARKET, LLC | 1425 MARKET ST. | SUITE 220 | DENVER | CO | | UNITED STATES | LEASE AGREEMENT - DENVER 1425 MARKET ST, 1425 MARKET ST, DATED '1/1/2008 |
| 17TH STREET BEAUTY CENTER | 283-D E. 17TH STREET | | COSTA MESA | CA | 92627 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND 17TH STREET BEAUTY CENTER DATED '1/1/2008 |
| 1920 COLORADO, INC. | 1920 COLORADO AVE. | | SANTA MONICA | CA | 90404 | UNITED STATES | LEASE AGREEMENT - SANTA MONICA 1920 COLORADO, 1920 COLORADO AVE., 90404 |
| 24 HOUR FITNESS INC** | PO BOX 2409 | | CARLSBAD | CA | 92018-2409 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND 24 HOUR FITNESS INC** DATED '4/7/2008 |
| 32ND AGRICULTURAL DIST-PARENT [32ND AGRICULTURAL DISTRICT] | 88 FAIR DRIVE | | COSTA MESA | CA | 92626 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND 32ND AGRICULTURAL DIST-PARENT DATED 3/24/2008 |
| 32ND AGRICULTURAL DIST-PARENT [PAC AMP] | 88 FAIR DRIVE DEPT 72 | | COSTA MESA | CA | 92626 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND 32ND AGRICULTURAL DIST-PARENT DATED 3/24/2008 |
| 32ND AGRICULTURAL DIST-PARENT [WORLD WIDE PET SUPPLY ASSOCIATION] | 2566 OVERLAND AVE., SUITE 750 | | LOS ANGELES | CA | 90064 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND 32ND AGRICULTURAL DIST-PARENT DATED 3/24/2008 |
| 4 SEASONS HTLS/RESORT-PARENT [FOUR SEASONS LAS VEGAS] | ADDRESS UNKNOWN | | | | | | ADVERTISING AGREEMENT BETWEEN LA TIMES AND 4 SEASONS HTLS/RESORT-PARENT DATED '5/1/2008 |
| 4 SEASONS HTLS/RESORT-PARENT [FOUR SEASONS MAUI/HUALALAI] | ADDRESS UNKNOWN | | | | | | ADVERTISING AGREEMENT BETWEEN LA TIMES AND 4 SEASONS HTLS/RESORT-PARENT DATED '5/1/2008 |
| 4ESTER GROUP LLC | 3143 MELODY LANE | | SIMI VALLEY | CA | 93063 | UNITED STATES | SERVICE CONTRACT - PROPERTY/MGT RENTAL SVCES FOR FILMING SERVICES |
| 7-ELEVEN | 2711 N. HASKELL AV | | DALLAS | TX | 75221 | UNITED STATES | EIS TRADING AGREEMENT |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| 9090 ENTERPRISES | 1900 E 15TH ST. | | LOS ANGELES | CA | 90021 | UNITED STATES | LEASE AGREEMENT - LOS ANGELES 1900 E 15TH S, 1900 E 15TH ST., 90021 |
| A TO Z METALS | 2900 N. ALAMEDA | DAVID GOMES, PRESIDENT | COMPTON | CA | 90222 | UNITED STATES | SERVICE CONTRACT - RECYCLING CONTRACT (ALUMINUM) |
| A,MANDA SPAKE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| A. J. BACEVICH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| A. MICHAEL NOLL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| A.J. LANGGUTH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| A.N. ABELL AUCTION CO. | 2613 YATES AVE | | COMMERCE | CA | 90040 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND A.N. ABELL AUCTION CO. DATED '4/27/2008 |
| A.S. HAMRAH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AARON DALTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AARON HARRIS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| AARON KREMER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| AARON LEE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AARON MILLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AARON MITCHELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ABAMEX GROUP | 6218 CAMINITO LUISITO | | SAN DIEGO | CA | 92111 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ABAMEX GROUP DATED 3/23/2008 |
| ABARA, MERCEDES A | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| ABBAS KADHIM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ABBAS SAMII | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ABBEY MANDEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ABBY ELLIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ABBY HARRIS MAHARAJ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ABBY OFFICE CENTERS, TANGLEWOOD, LTD. | 5850 SAN FELIPE | SUITE 500 | HOUSTON | TX | 77057 | UNITED STATES | LEASE AGREEMENT - HOUSTON 5850 SAN FELIPE, 5850 SAN FELIPE, 77057 |
| ABBY SHER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ABEL SALAS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ABIGAIL THERNSTROM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ABLA AMAWI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ABM:AMERICAN BUILDING MAINT | 5200 S. EASTERN AVE | ATTN: KENNETH RUFFIN | LOS ANGELES | CA | 90040 | UNITED STATES | SERVICE CONTRACT - JANITORIAL SERVICES @ LA DOWNTOWN |
| ABNER KINGMAN JR. | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ABOVENET | 360 HAMILTON AVENUE | | WHITE PLAINS | NY | 10601 | UNITED STATES | SERVICE CONTRACT - INTERNET SERVICE PROVIDER |
| ABRA NORTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ABRAHAM BRUMBERG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ABRAHAM COOPER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ABRAHAM LOWENTHAL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ABRAHAM PECK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ABRAHAM SOFAER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

Case No. 08-13185

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ABRAHAM VERGHESE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ACADEMY FOUNDATION | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ACCELERATED MP | 353 ROSE AVENUE | | DANVILLE | CA | 94526 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ACCELERATED MP DATED '7/26/2008 |
| ACCENT ENERGY | 6065 MEMORIAL DRIVE | ATTN: CONTRACT MANAGEMENT | DUBLIN | OH | 43017 | UNITED STATES | VENDOR CONTRACT - NATURAL GAS SUPPLIER |
| ACCESS MEDIA GROUP | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ACCESSIBLE DESIGN & CONSULTING, INC. | 6207 W 83RF PLACE | | LOS ANGELES | CA | 90045-3912 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ACCESSIBLE DESIGN & CONSULTING, INC. DATED '5/4/2008 |
| ACCUVANT | 621 17TH STREET | STE 2425 | DENVER | CO | 80293 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - SOFTWARE SUPPORT FOR WEBSENSE WEB FILTER |
| ACHIEVE GLOBAL | 170 WEST ELECTION ROAD SUITE 302 | ATTN: CONTRACT MANAGEMENT | DRAPER | UT | 84020 | UNITED STATES | SERVICE CONTRACT - MASTER AGREEMENT BETWEEN ACHIEVEGLOBAL, INC AND TRIBUNE COMPANY DATED 7/19/07 |
| ACI | 1501 W WARDLOW RD | | LONG BEACH | CA | 90810 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY CONTRACT BETWEEN TCN AND ACI INC. DATED 1/1/08 |
| ACI | 1501 W. WARDLOW RD | ATTN: CONTRACTS DPT | LONG BEACH | CA | 90810 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY OF FDS NEWSPAPER |
| ACI | 1501 W. WARDLOW ROAD | | LONG BEACH | CA | 90810 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DEVIVERY CONTRACT BETWEEN ACI AND LAT |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ACRONYM/MEDIA | 350 E FIFTH AVE. #5501 | ATTN: CONTRACTS DEPT | NEW YORK | NY | 10118 | UNITED STATES | SERVICE CONTRACT - MANAGE PAID SEARCH CAMPAIGNS FOR LA TIMES AND ZETABID |
| ACXIOM CORP.* | 601 E THIRD STREET | | LITTLE ROCK | AR | 72201 | UNITED STATES | SERVICE CONTRACT - DEMOGRAPHIC AND THIRDPARTY CONSUMER & HOUSEHOLD DATA (QUARTERLY) |
| ADAM BAER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADAM BEGLEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADAM BELLOW | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADAM BREGMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADAM BRESNICK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADAM DAVIDSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADAM GROPMAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| ADAM H GRAM | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| ADAM HILL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ADAM HOCHSCHILD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADAM JACOT DE BOINOD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADAM KIRSCH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADAM KRAUSE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADAM KUSHNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADAM LANGER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADAM MANSBACH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADAM MINTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADAM PARFREY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADAM PERTMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADAM SEGAL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ADAM SHATZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADAM SHEINGATE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADAM SUMMERS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADAM THIERER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADAM TSCHORN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADAMO DIGREGORIO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADCETERA-HUDSON & MARSHALL | 15540 SPECTRUM DRIVE | | ADDISON | TX | 75001 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ADCETERA-HUDSON & MARSHALL DATED '9/21/2008 |
| ADELE YELLIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADFARE | 3541 OLD CANEJO RD | | NEWBURY PARK | CA | 91320 | UNITED STATES | ADVERTISING AGREEMENT - VIDEO ONLINE ADVERTISING OFFERED AS UPSELL TO RECRUITMENT ADVERTISERS |
| ADFARE | 3541 OLD CONEJO RD #104 | | NEWBURY PARK | CA | 91320 | UNITED STATES | SERVICE CONTRACT - BANNER HOSTING FOR AD SALES |
| ADJA WRIGHT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADKINS, JANA | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |

Page 9 of 885

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ADPERFECT | PO BOX 693 | | PALM BEACH | FL | 90012 | UNITED STATES | SERVICE CONTRACT - AD HOSTING FOR CARS |
| ADRIAN GOLDSWORTHY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADRIAN HONG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADRIAN WOOLDRIDGE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADRIANA LOPEZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADRIENNE PARKS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADVANCE MAGAZINE GROUP | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADVANCED LASER & ANTI-AGING MED CTR. | 960 EAST GREEN STREET, #108 | | PASADENA | CA | 91106 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ADVANCED LASER & ANTI-AGING MED CTR. DATED '2/25/2008 |
| ADVANCED WIRELESS SOLUTIONS INCE | 13014 N. DALE MABRY HWY | SUITE 560 | TAMPA | FL | 33618 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - SUPPORT FOR CIRC PAGING SYSTEM |
| ADVENTURE 16 | 4620 ALVARADO CANYON | | SAN DIEGO | CA | 92120 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ADVENTURE 16 DATED '1/6/2008 |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ADVO, INC. (CURRENTLY VALASSIS DIRECT MAIL, INC.) | ONE TARGETING CENTER | WILLIAM F. HOGG JR. | WINDSOR | CT | 06095 | UNITED STATES | REVENUE AGREEMENT - AMENDMENT FOR FIN DE SEMANA INITIATIVE. DISTRIBUTION ALLIANCE (JDA) BETWEEN LAT AND ADVO/VALASSIS TO DISTRIBUTE PREPRINTS AND SHARED MAIL PRODUCTS. |
| ADVO, INC. (CURRENTLY VALASSIS DIRECT MAIL, INC.) | ONE TARGETING CENTER | WILLIAM F. HOGG JR. | WINDSOR | CT | 06095 | UNITED STATES | REVENUE AGREEMENT - DISTRIBUTION ALLIANCE (JDA) BETWEEN LAT AND ADVO/VALASSIS TO DISTRIBUTE PREPRINTS AND SHARED MAIL PRODUCTS. |
| AEG LA LIVE | 711 S. OLIVE ST., APT. 403 | | LOS ANGELES | CA | 90014-2638 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND AEG LA LIVE DATED '2/5/2008 |
| AERIAL ARCHIVES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AF SERVICES ************* | 2555 W. 190TH ST | | TORRANCE | CA | 90504 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND AF SERVICES ************* DATED '6/30/2008 |
| AFFINITY BANK | 101 S. CHESTNUT STREET | | VENTURA | CA | 93001 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND AFFINITY BANK DATED '5/27/2008 |
| AFP | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AFP | 1500 K STREET NW STE #600 | ATTN: ACCOUNTING DPT | WASHINGTON | DC | 20005 | UNITED STATES | SERVICE CONTRACT - EDITORIAL PURCHASED CONTENT |
| AFRA ZOMORODIAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| AFS SIMI VALLEY | 3990A HERITAGE OAK COURT | | SIMI VALLEY | CA | 93063 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND AFS SIMI VALLEY DATED '4/9/2005 |
| AFTERCOLLEGE | 98 BATTERY ST | SUITE 502 | SAN FRANCISCO | CA | 90012 | UNITED STATES | ADVERTISING AGREEMENT – ADV SERVICE OFFERED TO RECRUITMENT ADV TO PLACE ADS ON COLLEGE ONLINE SITE |
| AGA JOHN ORIENTAL RUG INC [A G A JOHN INCORPORATED] | 8723 MELROSE AVE | | WEST HOLLYWOOD | CA | 90069 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND AGA JOHN ORIENTAL RUG INC DATED '7/19/2008 |
| AGOURA HILLS FURN/DBA BASSETT FURNITU | 28205 CANWOOD STREET | | AGOURA HILLS | CA | 91301 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND AGOURA HILLS FURN/DBA BASSETT FURNITU DATED '4/1/2008 |
| AGUIRRE JR, LUIS R | | | | | | | SEPARATION AGREEMENT – BENEFITS CONTINUATION |
| AHMAD WRIGHT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AHMED BOUZID | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AHMED RASHID | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AIMAN MATTA | 37 FEATHER RIDGE | | MISSION VIEJO | CA | 92692 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT – TERRITORY #400 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND AIMAN MATTA DATED 9/23/08 |
| AIMEE BENDER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

Case No. 08-13185

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| AIMEE BRODEUR | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| AIMEE LIU | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AIZITA MAGANA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AJAY SINGH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AKBAR GANJI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AKHIL REED AMAR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AKIVA GOTTLIEB | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AL FRANKEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AL HODEK | P.O. BOX 800369 | | VALENCIA | CA | 91355 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #1066 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND AL HODEK DATED 8/25/08 |
| AL RIDENOUR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

Page 13 of 885

Case No. 08-13185

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| AL YOUNG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALAN BERLOW | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALAN BURDICK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALAN CHARLES RAUL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALAN COLLINGE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALAN DERSHOWITZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALAN DURNING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALAN ELSNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALAN FELDSTEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALAN GIRAUD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALAN H. TONELSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ALAN HIRSCH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALAN HUFFMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALAN ISENBERG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALAN JACOBS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALAN KAUFMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALAN KLEHR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALAN LIGHT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALAN MALLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALAN MARLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALAN RIFKIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALAN SOKAL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ALAN SWAYZE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALAN TENNANT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALAN WARHAFTIG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALAN WEISMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALAN WEISMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALAN WOLFE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALAN ZWEIBEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALANA NEWHOUSE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALANNA NASH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALASKA PHOTOGRAPHICS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALASKA STOCK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ALBERT BRYAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALBERT FUCHS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALBERT GOLDBARTH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALBERT JOHNSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALBERT MEYERHOFF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALBERT MOBILIO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALBERT RING | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE STRINGER/INDEPENDENT CONTRACTOR |
| ALBERTA LEE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALBERTO GONZALES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALCESTIS OBERG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALDEN PELLETT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ALDO BRANDO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEC BEMIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEC FOEGE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEC WILKINSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEJANDRO MORENO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEKSANDAR HEMON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEN SALERIAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALESSANDRA DEBENEDETTI | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| ALETA GEORGE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEX BACKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEX CERVANTES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ALEX CHUN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEX ESPINOZA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEX FRANKEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEX FRENCH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEX JONES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEX MOGHAREBI | 15 RIM RDG | | NEWPORT COAST | CA | 92657-1715 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND ALEX MOGHAREBI DATED 2/10/2001 |
| ALEX MOGHAREBI | 15 RIM RDG | | NEWPORT COAST | CA | 92657-1715 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND ALEX MOGHAREBI DATED '6/14/1997 |
| ALEX PANG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEX QUESADA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEX RICCIARDULLI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ALEX RUVALCABA | P.O. BOX 33696 | | LOS ANGELES | CA | 90033 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #452 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND ALEX RUVALCABA DATED 10/1/08 |
| ALEX VON TUNZELMANN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEXA BEDELL-HEALY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEXANDER COCKBURN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEXANDER DE WAAL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEXANDER KEYSSAR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEXANDER KEYSSAR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEXANDER MARESTAING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEXANDER MORGAN CAPRON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEXANDER NEHAMAS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ALEXANDER ROSS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEXANDER STILLE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEXANDER THEROUX | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEXANDRA COLE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEXANDRA DROSU | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEXANDRA STARR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEXANDRA VACROUX | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEXANDRIA ABRAMIAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEXENDER DUEBEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEXIS JOHNSON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| ALEXIS WOLFF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ALFRED BROWN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALFRED CROSBY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALFRED KAHN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALFRED MACADAM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALHAMBRA CHRYSLER JEEP DODGE, INC. | 1100 W. MAIN STREET | | ALHAMBRA | CA | 91801 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND ALHAMBRA CHRYSLER JEEP DODGE, INC. DATED '1/31/2006 |
| ALI MODARRES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALIANA MILLER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| ALICE CALLAGHAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALICE FAHS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALICE FEIRING | 250 ELIZABETH ST. #8 | | NY | NY | 10012 | UNITED STATES | ADVERTISING AGREEMENT - OCTOBER ISSUE-WINE COLUMN, FAUX WINE |
| ALICE FEIRING | 250 ELIZABETH ST. #8 | | NY | NY | 10012 | UNITED STATES | ADVERTISING AGREEMENT - SEPTEMBER ISSUE-WINE COLUMN |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ALICE FEIRING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALICE KELLY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALICE KELLY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALICIA HIBBERT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALICIA REBENSDORF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALICIA SHEPARD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALINA TUGEND | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALINE KAZANDJIAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALISA NEWMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALISON APPELBE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALISON BELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ALISON BERRY WILKINSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALISON LANGLEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALISON LAPPER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALISON MANHEIM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALISON WARD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALISON WILLIAMS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALISSA KUEKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALISSA WALKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALIX RAMSAY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALL AMERICAN LANDSCAPE | 2707 1/2 FOOTHILL BLVD. | | LA CRESCENTA | CA | 91214 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ALL AMERICAN LANDSCAPE DATED '9/4/2008 |
| ALLAN BRANDT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ALLAN GERSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALLAN JALON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALLAN KATZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALLAN ULRICH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALLEN BARRA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALLEN BRISSON-SMITH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALLEN DUSAULT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALLEN KURZWEIL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALLEN LICHTENSTEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALLEN RAYMOND | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALLEN ROBERTSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ALLEN SACK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALLEN SYSTEMS GROUP, INC. | PO BOX 2198 | | CAROL STREAM | IL | 60132-2198 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - JOB SCAN & DOCUTEXT MAINFRAME SOFTWARE |
| ALLEN SYSTEMS GROUP, INC. | PO BOX 2197 | | CAROL STREAM | IL | 60132-2197 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - TMON MAINFRAME SYSTEM MONITORING SOFTWARE |
| ALLEN WEINER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALLEN WEINSTEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALLEN ZERKIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALLIANCE FOR THE ARTS-PARENT [THOUSAND OAKS CIVIC ARTS PLAZA FOUND.] | 2100 THOUSAND OAKS BLVD. | | THOUSAND OAKS | CA | 91362 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ALLIANCE FOR THE ARTS-PARENT DATED 4/20/2008 |
| ALLIED LIVE - PARENT [ALLIED LIVE C/O ALLIED ADVERTISING] | 4221 WILSHIRE BLVD., SUITE 400 | | LOS ANGELES | CA | 90010 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ALLIED LIVE - PARENT DATED '9/9/2008 |
| ALLIED LIVE - PARENT [HOLLYWOOD HIGHLAND] | 4221 WILSHIRE BLVD., SUITE 400 | | LOS ANGELES | CA | 90010 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ALLIED LIVE - PARENT DATED '9/9/2008 |
| ALLIED WASTE, AKA: BFI BROWNING FERRIS | 14905 S. SAN PEDRO ST | ATTN: CONTRACTS ADMIN | GARDENA | CA | 90247 | UNITED STATES | SERVICE CONTRACT - TRASH HAULING & DISPOSAL @ LA DOWNTOWN |
| ALLISON COHEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ALLISON ENGEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALLISON HOFFMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALLISON JOHNSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALLISON MACFARLANE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALLISON SUDOW | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALLISON WEINER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALL-PRO TRANSPORTATION | 2863 PINELAWN DR. | | LA CRESCENTA | CA | 91214 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ALL-PRO TRANSPORTATION DATED 3/8/2008 |
| ALLY WALKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALLYSON REES | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| ALLYSSA LEE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALMANSOR COURT | 17662 IRVINE BLVD, SUITE 4 | | TUSTIN | CA | 92780 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ALMANSOR COURT DATED '1/24/2008 |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ALMERINDA THOMAS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALMOST ALWAYS HUNGRY, INC | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - CONSULTANT AGREEMENT- FOOD SERVICES |
| ALMOST ALWAYS HUNGRY, INC | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - CONSULTANT AGREEMENT- FOOD SERVICES |
| ALON BEN MEIR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALS GARDEN ART-PARENT [VILLA D ESTE] | P.O. BOX 111 | | COLTON | CA | 92324-0111 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ALS GARDEN ART-PARENT DATED '6/30/2008 |
| ALTMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALTON FRYE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALUF BENN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALVI ARMANI | 8500 WILSHIRE BLVD. STE 1010 | | BEVERLY HILLS | CA | 90211 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ALVI ARMANI DATED '2/10/2008 |
| ALVIN FROM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ALVIN. G. BLOCK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALYCE ROHRER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALYSON PITARRE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMADA | 7025 FIRESTONE BLVD. | ATTN: SERVICE DEPARTMENT | BUENA PARK | CA | 90621 | UNITED STATES | EQUIPMENT MAINTENANCE - MAINTENANCE / SERVICE ON CNC CONTROLLED AMADA BM100M ROBOTIC PRESS BRAKE BENDING ROBOT. INCLUDES ALL COST FOR LABOR, TRAVEL AND LIVING EXPENSES. PARTS AT A 20% DISCOUNT. |
| AMADA | 7025 FIRESTONE BLVD. | ATTN: SERVICE DEPARTMENT | BUENA PARK | CA | 90621 | UNITED STATES | EQUIPMENT MAINTENANCE - MAINTENANCE / SERVICE ON CNC CONTROLLED AMADA ERX1210 ROBOTIC PRESS BRAKE ROBOT ARM. INCLUDES ALL COST FOR LABOR, TRAVEL AND LIVING EXPENSES. PARTS AT A 20% DISCOUNT. |
| AMADA | 7025 FIRESTONE BLVD. | ATTN: SERVICE DEPARTMENT | BUENA PARK | CA | 90621 | UNITED STATES | EQUIPMENT MAINTENANCE - MAINTENANCE / SERVICE ON CNC CONTROLLED AMADA FDB8025M ROBOTIC PRESS BRAKE MACHINE. INCLUDES ALL COST FOR LABOR, TRAVEL AND LIVING EXPENSES. PARTS AT A 20% DISCOUNT. |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| AMADA | 7025 FIRESTONE BLVD. | ATTN: SERVICE DEPARTMENT | BUENA PARK | CA | 90621 | UNITED STATES | EQUIPMENT MAINTENANCE - MAINTENANCE / SERVICE ON CNC CONTROLLED AMADA HFB 8025/8 PRESS BRAKE MACHINE. INCLUDES ALL COST FOR LABOR, TRAVEL AND LIVING EXPENSES. PARTS AT A 20% DISCOUNT |
| AMADA | 7025 FIRESTONE BLVD. | ATTN: SERVICE DEPARTMENT | BUENA PARK | CA | 90621 | UNITED STATES | EQUIPMENT MAINTENANCE - MAINTENANCE / SERVICE ON CNC CONTROLLED AMADA PEGA 357 TURRET PUNCH PRESS MACHINE. INCLUDES ALL COST FOR LABOR, TRAVEL AND LIVING EXPENSES. PARTS AT A 20% DISCOUNT. |
| AMADA | 7025 FIRESTONE BLVD. | ATTN: SERVICE DEPARTMENT | BUENA PARK | CA | 90621 | UNITED STATES | EQUIPMENT MAINTENANCE - MAINTENANCE / SERVICE ON CNC CONTROLLED AMADA SP3011 PUNCH PRESS MACHINE. INCLUDES ALL COST FOR LABOR, TRAVEL AND LIVING EXPENSES. PARTS AT A 20% DISCOUNT |
| AMANDA CHANTAL BACON | 8574 CRESCENT DR. | | LOS ANGELES | CA | 90046 | UNITED STATES | ADVERTISING AGREEMENT - OCTOBER ISSUE- POETT FAMILY |
| AMANDA CHANTAL BACON | 8574 CRESCENT DR. | | LOS ANGELES | CA | 90046 | UNITED STATES | ADVERTISING AGREEMENT - SEPTEMBER ISSUE-SEA URCHINS |
| AMANDA CHANTAL BACON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - CONSULTANT AGREEMENT FOR FOOD ASSISTANCE |
| AMANDA JONES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMANDA JONES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| AMANDA KAHN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMANDA MARCOTTE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMANDA MCCOY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMANDA PEPPE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMANDA PODANY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMANDA URSELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMBER DANCE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMBER NASRULLA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMBER ORTIZ-MONROY | 7565 BLUE MIST CT | | FONTANA | CA | 92336 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #7081 DISTRIBUTION AGREEMENT SINGLE COPY SALES & SUBLEASE AGREEMENT BETWEEN LAT AND AMBER ORTIZ-MONROY DATED 9/18/08 |
| AMBIENT IMAGES INC. | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

Case No. 08-13185

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| AMBROSE CLANCY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMEC GEOMATRIX | 510 SUPERIOR AVENUE, SUITE 200 | | NEWPORT BEACH | CA | 92663-3627 | UNITED STATES | CONSULTING SERVICE AGREEMENT - TIME AND MATERIALS: ENVIRONMENTAL CONSULTING AND SERVICES, INCLUDING THE REMEDIATION OF THE NORTH AND SOUTH TANK OC PETROLEUM SITES. |
| AMELIA NEUFELD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMELIA SALTSMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMERICAN ART FESTIVALS | PO BOX 3037 | | ATASCADERO | CA | 93423 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND AMERICAN ART FESTIVALS DATED 2/17/2008 |
| AMERICAN AUCTIONEERS GROUP | 1146 N. CENTRAL AVE #535 | | GLENDALE | CA | 91202 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND AMERICAN AUCTIONEERS GROUP DATED 2/24/2008 |
| AMERICAN BEST AC & HEATING | 4215 SANTA MONICA BLVD. | | LOS ANGELES | CA | 90029 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND AMERICAN BEST AC & HEATING DATED '5/15/2008 |
| AMERICAN BUILDING MAINTENANCE | 5200 S. EASTERN AVE | | LOS ANGELES | CA | 90040 | UNITED STATES | SERVICE CONTRACT - JANITORIAL SERVICES (OLYMPIC PLANT) |
| AMERICAN GOLF* | 2951 28TH STREET . | | SANTA MONICA | CA | 90405 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND AMERICAN GOLF* DATED '2/13/2008 |
| AMERICAN PETROLEUM | 1020 N FAIRFAX | | ALEXANDRIA | VA | 22314 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND AMERICAN PETROLEUM DATED '5/7/2008 |

Case No. 08-13185

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| AMERICAN VEIN & LASER CENTERS | 264 S. LA CIENEGA BLVD., #362 | | BEVERLY HILLS | CA | 90211 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND AMERICAN VEIN & LASER CENTERS DATED '3/3/2008 |
| AMERICAN VISION WINDOWS | 29219 CANWOOD ST., SUITE 101 | | AGOURA HILLS | CA | 91301 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND AMERICAN VISION WINDOWS DATED '4/4/2008 |
| AMERICAN WAY THRIFT | 8237 SEPULVEDA PLACE | | VAN NUYS | CA | 91402 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND AMERICAN WAY THRIFT DATED '1/1/2008 |
| AMERICAS CAPITAL PARTNERS LLC | 229 PEACHTREE STREET N.E. | SUITE 1105 | ATLANTA | GA | 30303 | UNITED STATES | LEASE AGREEMENT – ATLANTA 229 PEACHTREE, 229 PEACHTREE STREET N.E., 30303 |
| AMERICA'S FLOOR CENTER | 824 NORTH HOLLYWOOD WAY | | BURBANK | CA | 91505 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND AMERICA'S FLOOR CENTER DATED '9/13/2008 |
| AMERICAS MEDIA GROUP | 3050 BISCAYNE BLVD FL 7 | | IAMI | FL | 33137-4143 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND AMERICAS MEDIA GROUP DATED '1/6/2008 |
| AMERICA'S MEDIA GROUP | 900 S.W. 8TH ST., STE C-2 | | MIAMI | FL | 33130 | UNITED STATES | REVENUE AGREEMENT – ADVERTISING AGREEMENT BETWEEN LA TIMES AND AMERICA'S MEDIA GROUP DATED '1/6/2008 |
| AMERIPRIDE | I HAVE LEFT SEVERAL MESSAGES BUT NO ONE RESPONDS OR PROVIDES ME WITH A COPY OF OUR AGREEMENT. | THE CONTRACT WAS HANDLED BY PAULA WILLIS, OPERATIONS, WHO IS NO LONGER WITH THE TIMES. | | | | | ADVERTISING AGREEMENT – SHOP TOWEL AGREEMENT |
| AMERIPRIDE | 960 OAK STREET | ERIKA RAEL, ACCOUNT MANAGER | SAN BERNARDINO | CA | 92410 | UNITED STATES | SERVICE CONTRACT – WIPING RAG RENTALS (RAGS ARE USED THROUGHOUT BOTH PRODUCTION FACILITIES) |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| AMERIPRIDE UNIFORM SERVICE | 5950 ALCOA AVE. | ATTN: CONTRACTS DEPT. | VERNON | CA | 90058 | UNITED STATES | SERVICE CONTRACT - PRESSROOM SHOP TOWEL SERVICE |
| AMES AUCTIONEERS (PARENT) [AMES AUCTIONEERS ***] | 16705 ROSCOE BLVD. | | NORTH HILLS | CA | 91343 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND AMES AUCTIONEERS (PARENT) DATED '3/23/2008 |
| AMI PEDAHZUR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMIR ACZEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMIR KENAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| AMIR TAHERI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMIRA EL FARRA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMIT PANDYA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMITAI ETZIONI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMITY GAIGE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMITY SHLAES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| AMITY SHLAES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMMAR ABDUL HAMID | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMOS OZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMTRAK** | 195 BROADWAY | | NEW YORK | NY | 10007 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND AMTRAK** DATED 10/30/2008 |
| AMY ALBERT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMY ALKON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMY BALFOUR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMY BORKOWSKY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMY BROUILLETTE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMY CRILLY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| AMY E. NICHOLSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| AMY ELLIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMY EPHRON | 10390 SANTA MONICA BLVD. #270 | | LOS ANGELES | CA | 90025 | UNITED STATES | ADVERTISING AGREEMENT - NOVEMBER ISSUE- BANANA TREES AND BOUGAINVILLEA |
| AMY FARRAR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMY FREED | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMY FRIEDMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMY GERSTLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMY KAUFMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMY KLEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMY OROZCO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMY PATUREL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMY ROSEWATER HALUSHKA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| AMY SCATTERGOOD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMY SULLIVAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMY SUTHERLAND | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMY TAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMY THOMPSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMY WALLEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMY WAX | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMY WILENTZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMY ZEGART | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANA LUCIA FUENTES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANASTASI CONSTRUCTION | 511 SO TORRANCE BLVD | | REDONDO BEACH | CA | 90277 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ANASTASI CONSTRUCTION DATED 2/16/2008 |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ANASTASIA VASILAKIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANAT HAKIM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANATOL LIEVEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANCHOR COMPUTER INC. * | 1900 NEW HIGHWAY | ATTN: VALERIE MARGO | FARMINGDALE | NY | 11735 | UNITED STATES | SERVICE CONTRACT – POSTAL CHANGE OF ADDRESS SERVICE - NCOA (QUARTERLY) |
| ANDERS STEPHANSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDRAS GOLLNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDRAS SZANTO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDRE ACIMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDRE CHAUTARD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREA ADLEMAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| ANDREA ADLEMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ANDREA BUSHNELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREA HOAG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREA JUAREZ | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| ANDREA KASSOF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREA KAVANAGH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREA LABARGE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ANDREA MELENDEZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREA NGUYEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREA PISTOLESI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREA VAUCHER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREA WINGER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ANDREAS VON BUBNOFF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREI CODRESCU | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDRES MARTINEZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW ASCH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| ANDREW ASCH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW BAKALAR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW BERG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW BLECHMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW BREITBART | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW BRIDGE | 612 S. COCHRAN AVE. #402 | | LOS ANGELES | CA | 90036 | UNITED STATES | ADVERTISING AGREEMENT - SEPTEMBER ISSUE- MY LA |
| ANDREW BULMER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ANDREW BUSHELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW CAYTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW CHAMBERLAIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW COAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW COCKBURN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW COHEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW COOPER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW COUNCILL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW CRAFT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW D. BENDER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW DELBANCO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ANDREW ERISH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW ERVIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW FRISARDI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW GILBERT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW GLOGER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW GRANT-THOMAS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW GUERDAT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW GUMBEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW HUANG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW ISAACSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW KAMENETZKY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ANDREW KEEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW KLAVAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW KLAVAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW LAKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW LAM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW LAWLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW LOEHMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW M. GREELEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW MARIMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW MEIER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW MYERS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ANDREW NAGORSKI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW NOYMER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW REDING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW REEVES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW SANDY TOLAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW SCULL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW SILK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW SMITH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW STARK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW STRICKLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW SULLIVAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ANDREW VONTZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW WETZLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW YARROW | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDRO LINKLATER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDY BENDER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDY BOROWITZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDY BRUMER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDY COWAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDY GRAHAM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDY HENDERSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDY KESSLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ANDY KLEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDY MANIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDY MEISLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDY'S ROGUE PHOTOGRAPHY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANGEL RABASA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANGELA ALESCI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANGELA ARDS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANGELA BUXTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANGELA FAGERLIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANGELA FRUCCI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

Case No. 08-13185

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ANGELA J. PRINGLE | 1547 JOHNSON DR. | | VENTURA | CA | 93003 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - AGREEMENT BETWEEN LAT AND ANGELA J. PRINGLE - TERRITORY #3442 SINGLE COPY SALES DEALER AGREEMENT DATED 4/14/08 |
| ANGELA J. PRINGLE | 1547 JOHNSON DR. | | VENTURA | CA | 93003 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - AGREEMENT BETWEEN LAT AND ANGELA J. PRINGLE - TERRITORY #3472 SINGLE COPY SALES DEALER AGREEMENT DATED 4/14/08 |
| ANGELA J. PRINGLE | 1547 JOHNSON DR. | | VENTURA | CA | 93003 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #1572 HOME DELIVERY DISTRIBUTOR AGREEMENT BETWEEN LAT AND ANGELA J. PRINGLE DATED 4/14/08 |
| ANGELA J. PRINGLE | 1547 JOHNSON DR. | | VENTURA | CA | 93003 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #1942 HOME DELIVERY DISTRIBUTOR AGREEMENT BETWEEN LAT AND ANGELA J. PRINGLE DATED 4/14/08 |
| ANGELA LINNEMAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ANGELA LINNEMAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| ANGELA PETTERA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANGELICA SALAS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ANGELO LOGAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANGELUS FURNITURE OUTLET | 7227 EDINGER AVENUE #C | | HUNTINGTON BEACH | CA | 92647 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ANGELUS FURNITURE OUTLET DATED 2/10/2008 |
| ANGUS TRUMBLE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANITA BRENNER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - STRINGER |
| ANITA CHABRIA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANITA HERRERA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| ANITA ROSENBERG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANN BINNEY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ANN BROWN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANN DONAHUE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| ANN DONAHUE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ANN DOWIE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANN ETHERIDGE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANN HORNADAY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANN HULBERT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANN JAPENGA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANN JOHANSSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANN JONES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANN LE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANN LOUISE BARDACH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANN MARSH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANN PERRY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ANN PRYOR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANN STALCUP | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANN SUMMA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANN SUMMA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNA DAVID | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNA DUSI CALDERON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ANNA GOSLINE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNA HIRSH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNA HUSARSKA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNA KAUFMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNA LAUB | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ANNA MIA DAVIDSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNA MILLS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNA NICHOLAS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNA REISMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNA SHAFF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNA SKLAR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNA WATERHOUSE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNABELLE GURWITCH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNA'S ITALIAN RESTAURANT | 10929 W. PICO BLVD | | LOS ANGELES | CA | 90064 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ANNA'S ITALIAN RESTAURANT DATED '4/3/2008 |
| ANNE BERNAYS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNE BRATSKEIR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ANNE BROYLES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNE BURKE | 11707 W. SUNSET BLVD. #6 | ATTN: SPECIAL SECTIONS | LOS ANGELES | CA | 90049 | UNITED STATES | SERVICE CONTRACT - WRITTER OF SPECIAL SECTIONS CONTENT |
| ANNE BUTTERFIELD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNE DOWIE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNE EBERHARDT KEOGH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNE FISHBEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNE FLEMING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNE GORDON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNE GORDON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNE HURLEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNE LAMOTT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ANNE LAMOTT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNE LANTA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNE LEVY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNE LOMBARD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNE MARIE WELSH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNE MIDGETTE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNE MILLBROOKE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNE MINARD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNE NELSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNE REAM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNE SHERWOOD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ANNE STUHLDREHER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNE WILLAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNE WILLIAMS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNE ZALESKI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNETTE KONDO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNETTE MCGIVNEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNETTE NELLEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNIE KELLY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNIE KORZEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNIE LAMOTT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNIE LAMOTT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

Case No. 08-13185

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ANTELOPE VALLEY FAIR | 2551 W. AVENUE H, SUITE 102 | | LANCASTER | CA | 93536 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ANTELOPE VALLEY FAIR DATED '8/21/2008 |
| ANTHONY (TONY) JEFFRIES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANTHONY CHAVEZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANTHONY CLARK AREND | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANTHONY D'AMATO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANTHONY DAY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANTHONY HEILBUT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANTHONY HERNANDEZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANTHONY JOHN GOTTLIEB | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANTHONY KAUFMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANTHONY LAWRENCE KARON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ANTHONY LEWIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANTHONY MARX | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANTHONY MCINTYRE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANTHONY MILLER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| ANTHONY MOFFETT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANTHONY PAGDEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANTHONY PERROTTET | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANTHONY PLATT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANTHONY ROBERT LA PENNA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANTHONY RUBENSTEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANTHONY RUSSO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ANTHONY STITT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANTHONY WEST | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANTHONY YORK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANTHONY ZINNI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANTIQUE SHOW & SALE | P O BOX 637 | | ATWATER | CA | 95301 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ANTIQUE SHOW & SALE DATED '3/6/2008 |
| ANTOINE WILSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANTONIA JUHASZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANTONIO BURR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANTONIO SOLORZANO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANUPAMA CHANDRA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANYA VON BREMZEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| APERTURE FOUNDATION | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| APEX PHOTO AGENCY LTD. | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| APPLIED MECHANICAL HVAC | P.O. BOX 2566 | | COVINA | CA | 91722 | UNITED STATES | SERVICE CONTRACT - HVAC SERVICE AGREEMENT |
| APRIL BARTHOLOMEW | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| APRIL ORCUTT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| APRIL ORCUTT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| APRIL SMITH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AQUENT | FILE 70238 | | LOS ANGELES | CA | 90074-0238 | UNITED STATES | SERVICE CONTRACT - ONGOING FREELANCE AD SUPPORT |
| ARAM SAROYAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARAMARK UNIFORM SERVICES | UNDER NATIONAL AGREEMENT | SEE STRATEGIC SOURCING | | | | | SALES CONTRACT - UNIFORMS: MAIL SERVICES & SHIPPING/RECEIVING |
| ARAN KESSLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ARDEN FINKELSTEIN | 6557 LASAINE AVE | | VAN NUYS | CA | 91406 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #1981 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND ARDEN FINKELSTEIN DATED 7/22/08 |
| ARDEN REED | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARI MINTZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARIANE HEGEWISCH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARIANNA HUFFINGTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARIEL DORFMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARIEL SWARTLEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARIN GREENWOOD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARIS JANIGIAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARLENE BLUM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ARLENE SCHINDLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARLIE RUSSELL HOCHSCHILD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARMES PHOTOGRAPHY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARNOLD HANO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARNOLD STEINBERG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARRAN GRAPHICS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARRITT, DANIEL | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| ARROWHEAD PINE ROSE CABINS | P O BOX 31 | | TWIN PEAKS | CA | 92391 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ARROWHEAD PINE ROSE CABINS DATED '11/2/2008 |
| ART DIRECTORS & TRIP PHOTO LIBRARY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ART RESOURCE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ART SUPPLY WAREHOUSE | 6672 WESTMINSTER BLVD. | | WETMINSTER | CA | 92683 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ART SUPPLY WAREHOUSE DATED '5/18/2008 |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ART VALERO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ART VINSEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARTE DE MEXICO | 1000 CHESTNUT STREET | | BURBANK | CA | 91506 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ARTE DE MEXICO DATED 7/12/2008 |
| ARTHUR BENTLEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARTHUR BLAUSTEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARTHUR C. KAMINSKY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARTHUR DANTO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARTHUR H. PURCELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARTHUR HELTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARTHUR HERMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARTHUR LEVINE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

Case No. 08-13185

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ARTHUR LUPIA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARTHUR MAGIDA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARTHUR MICHELSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARTHUR OLLMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARTHUR PLOTNIK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARTHUR REYNOLDS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARTHUR SCHLESINGER JR. | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARTHUR WINSLOW | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARTHUR ZITRIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARTISTS RIGHTS SOCIETY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ART'S FLOORING | 29361 VIA MILAGRO | | VALENCIA | CA | 91354-1575 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ART'S FLOORING DATED 7/27/2008 |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ARUNDHATI ROY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ASBAREZ ARMENIAN DAILY NEWSPAPER | 224 MAIN ST. | | | | | UNITED STATES | DISTRIBUTION AGREEMENT - JOINT DISTRIBUTION AGREEMENT |
| ASHER CONSTRUCTION | 23511 TIARA STREET | | WOODLAND HILLS | CA | 91367-3041 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ASHER CONSTRUCTION DATED 8/12/2008 |
| ASHLEY BREEDING | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ASHMAN COMPANY AUCTIONEERS | 1415 OAKLAND BL STE 200 | | WALNUT CREEK | CA | 94596 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ASHMAN COMPANY AUCTIONEERS DATED 1/6/2008 |
| ASIF ALI ZARDARI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ASKOLD MELNYCZUK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ASLAM ABDULLAH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ASLI U. BALI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ASMAA WAGUIH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ASRA NOMANI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ASSIGNMENT ASIA LTD. | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ASSOCIATED PRESS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AT&T (FORMERLY CINGULAR WIRELESS) | 3340 PEACHTREE ROAD | | ATLANTA | GA | 30326 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING REVENUE CONTRACT |
| AT&T (FORMERLY CINGULAR WIRELESS) | P O BOX 5758 GRAND CENTRAL STATION | | NEW YORK | NY | 10163 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND AT&T (FORMERLY CINGULAR WIRELESS) DATED '01/01/08 |
| ATEX, INC | 5405 CYPRESS CENTER DRIVE STE 200 | MALCOLM MCGRORY | TAMPA | FL | 33609 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - ANNUAL MAINTENANCE FOR ENTERPRISE ADVERTISING ORDER ENTRY APPLICATION; CONTRACT # 2665 |
| ATIBA C. JEFFERSON PHOTOGRAPHY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ATINA GROSSMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ATTORNEY JOHN V. GRIENAUER | 2657 VIA    VALDEZ | | PALSO VERDES ESTATES | CA | 90274 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ATTORNEY JOHN V. GRIENAUER DATED '8/5/2008 |
| AUDREY DAVIDOW | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AUDREY FERBER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| AUDREY LUK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AUGUST BROWN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AUGUSTO ANDRES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AUGUSTUS RICHARD NORTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AUSTAN GOOLSBEE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AUSTIN BAY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AUSTIN KNOBLAUCH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AUTOMOBILE CLUB OF SO CALIF*** | 1111 W ALAMEDA | | BURBANK | CA | 91506 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND AUTOMOBILE CLUB OF SO CALIF*** DATED '8/30/2008 |
| AUTOMOBILE CLUB SOUTHERN CALIFORNIA | 3350 HARBOR BOULEVARD | | COSTA MESA | CA | 92626 | UNITED STATES | ACCESS AGREEMENT - ACCESS AGREEMENT FOR ONGOING REMEDIATION ACTIVITY |
| AUTONATION PARENT TRACKING ACCT [POWER DODGE] | 23820 CREEKSIDE RD | | VALENCIA | CA | 91355 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND AUTONATION PARENT TRACKING ACCT DATED '2/23/2000 |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| AUTONATION PARENT TRACKING ACCT  [POWER FORD] | 23920 CREEKSIDE ROAD | | VALENCIA | CA | 91355 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND AUTONATION PARENT TRACKING ACCT DATED '8/1/1997 |
| AUTONATION PARENT TRACKING ACCT  [POWER HONDA VALENCIA] | 23551 MAGIC MOUNTAIN PARKWAY | | VALENCIA | CA | 91355-1361 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND AUTONATION PARENT TRACKING ACCT DATED '8/1/1997 |
| AVADIS BEDROS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AVALON ATTRACTIONS | 9601 WILSHIRE BOULEVARD, 8TH FLOOR | | BEVERLY HILLS | CA | 90210 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING REVENUE CONTRACT |
| AVALON ATTRACTIONS | 9601 WILSHIRE BLVD # 800 | | BEVERLY HILLS | CA | 90210 | UNITED STATES | REVENUE AGREEMENT -  ADVERTISING AGREEMENT BETWEEN LA TIMES AND AVALON ATTRACTIONS DATED '03/31/08 |
| AVALON INVESTMENT CO. | 11115 VANOWEN | | NORTH HOLLYWOOD | CA | 91605 | UNITED STATES | LEASE AGREEMENT  -  NORTH HOLLYWOOD 11115 VAN, 11115 VANOWEN, 91605 |
| AVI DAVIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AVIGDOR HASELKORN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AVITAL BINSHTOCK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AVNER COHEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

Page 66 of 885

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| AVRAHAM KARSHMER | 14 BREEZE AVE | ATTN: SPECIAL SECTIONS | VENICE | CA | 90291 | UNITED STATES | SERVICE CONTRACT – WRITTER OF SPECIAL SECTIONS CONTENT |
| AVRAHAM SELA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AVRUM BLUMING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AXEL BLOOM, LLC | 1105 GAYLEY AVE | | SANTA MONICA | CA | 90024 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND AXEL BLOOM, LLC DATED '3/6/2008 |
| AXEL KOESTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AZADEH MOAVENI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AZAR NAFISI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AZIZI MURRAY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT – FREELANCE |
| B & B HARDWARE | 12450 W WASHINGTON BLVD. | | LOS ANGELES | CA | 90066 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND B & B HARDWARE DATED '4/17/2008 |
| B & H CUSTOM WINDOW & DOOR | 21606 OSBORNE STREET | | CANOGA PARK | CA | 91304 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND B & H CUSTOM WINDOW & DOOR DATED '2/16/2008 |
| B. FAIRCHILD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| B. MEREDITH BURKE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BACA, MICHELLE L-G | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| BAIFANG LIU | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BALLENGER, CONNIE M | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| BANK OF AMERICA MERCHANT SERVICES | 135 S LASALLE STREET | | CHICAGO | IL | 60603 | UNITED STATES | SERVICE CONTRACT - CREDIT CARD MERCHANT SERVICES |
| BANK OF AMERICA N.A. | 100 SOUTH BROADWAY | | LOS ANGELES | CA | 90012 | UNITED STATES | SUBLEASE AGREEMENT - SUBLEASE AGREEMENT - LOS ANGELES 100 BROAD BOA, 100 SOUTH BROADWAY, 90012 |
| BARABRA BECKLEY | 300 S. ALMANSOR ST | ATTN: SPECIAL SECTIONS | ALHAMBRA | CA | 91801 | UNITED STATES | SERVICE CONTRACT - WRITTER OF SPECIAL SECTIONS CONTENT |
| BARARA LAMPRECHT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA ABERCROMBIE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA BARNOW | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA BRENNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA BURTOFF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BARBARA CROSSETTE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA DEMARCO-BARRETT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA DIAMOND | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BARBARA E. HERNANDEZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA EGBERT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA EHRENREICH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA FLAYTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA GARSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA GAUNTT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA HATCH ROSENBERG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA HERNANDEZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BARBARA HURD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA ISENBERG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA KEELER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA LEVIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA MACADAM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA MACLAREN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA NOE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA ODANAKA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA SERANELLA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA SJOHOLM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA SLAVIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BARBARA SOLOMON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA SPENCER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA TANNENBAUM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA WALTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA WHITAKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA WHITAKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBECUE KING | 5301 S VERMONT | | LOS ANGELES | CA | 90037 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BARBECUE KING DATED 3/19/2008 |
| BARCLAY BUTERA | 1220 W WALNUT ST | | COMPTON | CA | 90220-5010 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BARCLAY BUTERA DATED '8/9/2008 |
| BARKER, DENNIS T | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| BARNES & NOBLE BOOKSELLERS | POBOX 32010 | | NEWARK | NJ | 07102 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BARNES & NOBLE BOOKSELLERS DATED '1/10/2008 |
| BARNEY ZWARTZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BARNEYS OF NEW YORK** | 575 5TH AVENUE NORTH, 11TH FLOOR | | NEW YORK | NY | 10017 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BARNEYS OF NEW YORK** DATED '1/12/2008 |
| BARON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARON & LEEDS | 3333 BRISTOL ST., STE.2001 | | COSTA MESA | CA | 92626 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BARON & LEEDS DATED '4/11/2008 |
| BARRIE CASSILETH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARRIE GILBERT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARRY GLASSNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARRY GOTTLIEB | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARRY J. FEINBERG, M.D. | 5400 BALBOA BLVD., SUITE 222 | | ENCINO | CA | 91316 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BARRY J. FEINBERG, M.D. DATED '2/25/2008 |
| BARRY KRISBERG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARRY M. ROSEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARRY MAZUR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BARRY MCCAFFREY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARRY MCDONALD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARRY ROSS | 539 N. GLENOAKS BLVD. #305 | | BURBANK | CA | 91502 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BARRY ROSS DATED '5/10/2008 |
| BARRY SANDERS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARRY SCHWARTZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARRY SIEGEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARRY SMOLIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARRY STRAUSS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARRY TUNICK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARRY ZWICK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARRY'S BEST WALLPAPERING | 527 W. KNOLL DR. | | LOS ANGELES | CA | 90048 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BARRY'S BEST WALLPAPERING DATED '5/4/2008 |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BART KOSKO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARUCH COHON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BASCH SLATER SHIRLEY AND HARRY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BASSAM FRANGIEH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BASSETT, MICHAEL A | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| BASSINETS & BLUEBERRIES | 369 E. 17TH STREET, #29 | | COSTA MESA | CA | 92627 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BASSINETS & BLUEBERRIES DATED '5/7/2008 |
| BATHSHEBA CROCKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BATHSHEBA MONK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BATHTUB KING OF CALIFORNIA, INC. | 1875 W. CARSON ST. | | TORRANCE | CA | 90501 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BATHTUB KING OF CALIFORNIA, INC. DATED '6/22/2008 |
| BATHTUB KING OF CALIFORNIA, INC. | 1875 W. CARSON ST. | | TORRANCE | CA | 90501 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BATHTUB KING OF CALIFORNIA, INC. DATED '6/22/2008 |
| BATYA GUR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BAZ DREISINGER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BCM CABINET | 7065 PARAMOUNT | | PICO RIVERA | CA | 90660 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BCM CABINET DATED '9/14/2008 |
| BEAVERS, DEBORAH L | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| BEBRA BEYER | 2312 BLANCHARD DR | ATTN: SPECIAL SECTIONS | GLENDALE | CA | 91208 | UNITED STATES | SERVICE CONTRACT - WRITTER OF SPECIAL SECTIONS CONTENT |
| BECKY KRAEMER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BECKY STEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BED BATH & BEYOND | 1101 NORTHCHASE PARKWAY, SUITE 2 | | MARIETTA | GA | 30067 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING REVENUE CONTRACT |
| BED BATH & BEYOND | PO BOX 7037 | | DOWNERS GROVE | IL | 60515 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND BED BATH & BEYOND DATED '01/01/08 |
| BED BATH & BEYOND*** | P.O. BOX 7037 | | DOWNERS GROVE | IL | 60515-7037 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND BED BATH & BEYOND*** DATED '1/1/2008 |
| BEEVE VISION CARE CENTER | 1809 VERDUGO BLVD., SUITE 150 | | GLENDALE | CA | 91208 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BEEVE VISION CARE CENTER DATED '1/19/2008 |
| BEHRING NATALIE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BEI LING HUANG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

Case No. 08-13185

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BEIMAGES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BEL AIR CAMERA INCORPORATED | 10925 KINROSS AVENUE | | LOS ANGELES | CA | 90024 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BEL AIR CAMERA INCORPORATED DATED '1/20/2008 |
| BELLA STUMBO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BELLA VISTA RESTAURANT | 3116 W. MAGNOLIA BLVD. | | BURBANK | CA | 91505 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BELLA VISTA RESTAURANT DATED '8/30/2008 |
| BELMONT VILLAGE/ C/O BRIVIC MEDIA | 10200 RICHMOND, SUITE 110 | | HOUSTON | TX | 77042 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BELMONT VILLAGE/ C/O BRIVIC MEDIA DATED '1/31/2008 |
| BEN AYLSWORTH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BEN BRAZIL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BEN BRIDGE JEWELERS****** | 424 2ND AVE W. | | SEATTLE | WA | 98119 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BEN BRIDGE JEWELERS****** DATED '10/30/2008 |
| BEN CHRISMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BEN EHRENREICH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BEN FONG-TORRES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BEN HARDER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BEN KIRKBY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BEN MARCUS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BEN MATTLIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BEN QUINONES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BEN SCHRANK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BEN SCHWARTZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BEN WASSERSTEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BEN YAGODA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BEN YANDELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BENEDETTA PIGNATELLI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BENEDICT CASNOCHA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BENEDICT KIERNAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BENITA EISLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BENJAMIN BARBER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BENJAMIN BRAZIL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BENJAMIN BYCEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BENJAMIN C. SCHWARZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BENJAMIN FERENCZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BENJAMIN HUBBARD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BENJAMIN KUNKEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BENJAMIN LYTAL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BENJAMIN REED | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BENJAMIN RUIZ, PRESIDENT       B R NEWS PPR, DIS. INC. | 4208 CORTE AZUL | | OCEANSIDE | CA | 90256 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #1370 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND B R NEWS PPR. DIST, INC.  GUARANTOR IS BENJAMIN RUIZ DATED 10/16/08 |
| BENJAMIN WEISSMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BENJAMIN WIZNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BENJAMIN WU | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BENJAMIN ZYCHER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BENNETT RAMBERG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BENNY MORRIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BENOIT LEBOURGEOIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BENTZ, STEPHEN F | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |

Page 79 of 885

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BERKS, LLC | 2520 SANTA MONICA BLVD. | | SANTA MONICA | CA | 90404 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BERKS, LLC DATED '4/12/2008 |
| BERNADETTE MURPHY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BERNARD AVISHAI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BERNARD COOPER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BERNARD HAISCH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BERNARD HARCOURT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BERNARD KNOX | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BERNARD WASOW | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BERNARDO DE NIZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BERNIE BOSTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BERNT LINDGREN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BERT GILDART | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BERTELL OLLMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BESHARA DOUMANI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BEST BUY | 392 N MOORPARK RD | | THOUSAND OAKS | CA | 91360 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING REVENUE CONTRACT |
| BEST BUY | 392 N MOORPARK RD | | THOUSAND OAKS | CA | 91360 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND BEST BUY DATED '05/01/08 |
| BEST BUY  [BEST BUY********] | P.O. BOX 270 | | MINNEAPOLIS | MN | 55440 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND BEST BUY DATED '5/1/2008 |
| BEST BUY [MAGNOLIA HI FI] | P.O BOX 270 | | MINNEAPOLIS | MN | 55423 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND BEST BUY DATED '5/1/2008 |
| BEST BUY [PACIFIC SALES, KIT & BATH CTRS, INC.] | 24120 GARNIER STREET | | TORRANCE | CA | 90505 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND BEST BUY DATED '5/1/2008 |
| BEST INTEREST FINANCIAL GROUP | 816 CAMARILLO SPRING RD | | CAMARILLO | CA | 93012 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BEST INTEREST FINANCIAL GROUP DATED '6/3/2008 |
| BETH BRUST | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BETH GARDINER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BETH GARDINER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BETH JOYNER WALDRON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BETH LAPIDES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BETH LASKI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BETH PINSKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BETH PLUMLEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BETH SILVER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BETH TEMKIN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE STRINGER/INDEPENDENT CONTRACTOR |
| BETHANY BEAUPAIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BETSY MARSTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BETTER CARPET CARE | 2021 SO. MYRTLE AVE. | | MONROVIA | CA | 91016 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BETTER CARPET CARE DATED '1/20/2008 |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BETTINA APTHEKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BETTY BABOUJON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BETTY MARTENS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BETTY ROLLIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BETTY SHIMABUKURO PEREZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BETTYANN KEVLES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BEULAH COLVIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BEVERLY GRABER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BEVERLY GRAY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BEVERLY HILLS JEWELERS | 259 S. BEVERLY DR. | | BEVERLY HILLS | CA | 90212 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BEVERLY HILLS JEWELERS DATED 3/14/2008 |
| BEVERLY MANN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BEVERLY PLASS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BEVERLY PROCTOR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BIG 5 | 2525 EAST EL SEGUNDO BOULEVARD | | EL SEGUNDO | CA | 90245 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING REVENUE CONTRACT |
| BIG 5 | PO BOX 92088 | | LOS ANGELES | CA | 90009 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND BIG 5 DATED 02/01/08 |
| BIG BEAR COOL CABINS | PO BOX 120326 | | BIG BEAR LAKE | CA | 92315 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BIG BEAR COOL CABINS DATED '9/14/2008 |
| BIG O TIRES C/O CORDERO & DAVENPORT | 800 W. IVY ST., SUITE B | | SAN DIEGO | CA | 92101-1771 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BIG O TIRES C/O CORDERO & DAVENPORT DATED 2/16/2008 |
| BIGELOW, JAMES E | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| BIGGS, LARRY L | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| BILL BACHMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BILL BEEBE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BILL BERKELEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BILL BOYARSKY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BILL DESOWITZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BILL FRISKIES-WARREN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BILL HAARBAUER | 1824 EL DORADO ST. | | WEST COVINA | CA | 91790 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #707 HOME DELIVERY DISTRIBUTOR 7 SUBLEASE AGREEMENTS BETWEEN LAT AND BILL HAARBAUER DATED 11/14/08 |
| BILL HING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BILL HOLM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BILL HUGHES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BILL KELLEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BILL KOHLHAASE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BILL MAHER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BILL MANSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BILL MCKIBBEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BILL PRESS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BILL QUINN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BILL RICHARDSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BILLIE KING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BJORN LOMBORG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BKM 3128 REDHILL ASSOCIATES, LLC | 3128 REDHILL AVE | | COSTA MESA | CA | 92626 | UNITED STATES | LEASE AGREEMENT - COSTA MESA 3128 REDH NEW, 3128 REDHILL AVE, 92626 |
| BKM 3128 REDHILL ASSOCIATES, LLC | 3128 REDHILL AVE | | COSTA MESA | CA | 92626 | UNITED STATES | LEASE AGREEMENT - COSTA MESA 3128 REDHILL A, 3128 REDHILL AVE, 92626 |
| BLACK STAR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BLACK STAR PUBLISHING CO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

Case No. 08-13185

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BLACKBAUD | 2000 DANIEL ISLAND DRIVE | | CHARLESSTON | SC | 29492 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT – MAINTENANCE OF DATABASE SOFTWARE FOR LOS ANGELES TIMES FAMILY FUND |
| BLACKMAN LTD | 3408 VIA OPORTO | | NEWPORT BEACH | CA | 92663 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BLACKMAN LTD DATED '6/19/2008 |
| BLAIR BOBIER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BLAIR BOBIER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BLAIR TINDALL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BLAKE AIR CONDITIONING & HEATING SERVICES | 1175 N. OSPRAY CIRCLE | ATTN: SERVICE DEPARTMENT | ANAHEIM | CA | 92807 | UNITED STATES | EQUIPMENT MAINTENANCE – AIR CONDITIONING & HEATING MAINTENANCE SERVICE.  CHANGE FILTERS, CLEAN CONDENSING UNIT ADJUST BELTS, ETC. REQUIRED BY LEASE CONTRACT. |
| BLAKE JORGENSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BLAKESBERG PHOTOGRAPHY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BLANCHARD, GUY L | | | | | | | SEPARATION AGREEMENT – BENEFITS CONTINUATION |
| BLANCHE COOK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BLESSAY MAUNG MAUNG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BLOOMBERG L.P. | 499 PARK AVENUE | | NEW YORK | NY | 10022 | UNITED STATES | SERVICE CONTRACT - FINANCIAL NEWS WIRE SERVICE |
| BLOOMINGDALES | 1000 3RD AVE, 10TH FLOOR | | NEW YORK | NY | 10022 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND BLOOMINGDALES DATED '02/04/08 |
| BLOOMINGDALES*** | 1000 3RD AVE 1OTH FLOOR | | NEW YORK | NY | 10022 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND BLOOMINGDALES*** DATED '2/4/2008 |
| BLUE HAWAII VACATION, INC. | 18700 FM 1431 SUITE H | | JONETOWN | TX | 78645 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BLUE HAWAII VACATION, INC. DATED '5/25/2008 |
| BLUEPRINT FURNITURE | 8366 BEVERLY BLVD | | LOS ANGELES | CA | 90048 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BLUEPRINT FURNITURE DATED '11/3/2008 |
| BMF | P.O. BOX 1590 | ATTN: WILLIAM FRANK | TEMPLE | TX | 76503-1590 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - SOFTWARE MAINTENANCE SUPPORT FOR CIRCULATION BMF SYSTEM |
| BO ZAUNDERS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BOARDWALK PRODUCTIONS INC | 1343 26TH ST. #202 | | SANTA MONICA | CA | 90404 | UNITED STATES | ADVERTISING AGREEMENT - JANUARY ISSUE-STEALTH HOLLYWOOD EXITS |
| BOB HARRIS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE STRINGER/INDEPENDENT CONTRACTOR |
| BOB KERREY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BOB KRIST | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BOB KRIST | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BOB ROSENBLATT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BOB SHIREMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BOB YOUNG | 508 HILL DRIVE #9 | ATTN: SPECIAL SECTIONS | GLENDALE | CA | 91206 | UNITED STATES | SERVICE CONTRACT - WRITTER OF SPECIAL SECTIONS CONTENT |
| BOBBIE HERNANDEZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BOBETTE NEWCOMER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BOBS BIG BOY | 1407 W GLENOAKS BL | | GLENDALE | CA | 91201 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BOBS BIG BOY DATED '9/15/2008 |
| BODY BEAUTE' | 230 NEWPORT CENTER DRIVE SUITE # 2 | | NEWPORT BEACH | CA | 92660 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BODY BEAUTE' DATED '1/13/2008 |
| BODY MASTERY | 3975 ABELLA ST. | | LA CRESCENTA | CA | 91214 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BODY MASTERY DATED '5/15/2008 |
| BOGARZ, INC. | 241 N. WESTMORELAND | PARKING | LOS ANGELES | CA | | UNITED STATES | SUBLEASE AGREEMENT - SUBLEASE AGREEMENT - HOLLYWOOD 241 BOGARZ, 241 N. WESTMORELAND. |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BOGOPOGO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BOJAN PANCEVSKI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BONHAMS AND BUTTERFIELD | 220 SAN BRUNO AVENUE | | SAN FRANCISCO | CA | 94103 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BONHAMS AND BUTTERFIELD DATED '2/12/2008 |
| BONNIE BOSWELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BONNIE OBREMSKI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BONNIE PERKINSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BOORSTIN INK INC. | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BORIS EIFMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BOSNYAK, TINA M | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| BOSTON MEDICAL GROUP | 3080 BRISTOL ST. SUITE #650 | | COSTA MESA | CA | 92626 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BOSTON MEDICAL GROUP DATED '6/9/2008 |
| BOUTHAINA SHAABAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BOW DANGLERS | 369 E. 17TH ST. #21 | | COSTA MESA | CA | 92627 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BOW DANGLERS DATED '1/26/2008 |
| BRAD DICKSON | 4926 SCHOLL CANYON AVE. | | LAS VEGAS | NV | 89131 | UNITED STATES | ADVERTISING AGREEMENT - JANUARY ISSUE-HOLLYWOOD RULES |
| BRAD DICKSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRAD KAVA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRAD LEITHAUSER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRAD MELEKIAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRADLEY BLOCH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRADLEY BURSTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRADLEY J. BONER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRADLEY MARTIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRADLEY SMITH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRAME, EUGENE P | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BRANDI SIMONS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRANDI SIMONS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRANDON GAUDIANO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRANDON PERKINS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRANDON THIBODEAUX | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRANSON REYNOLDS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRASS 9 DESIGN | 115 W 4TH ST | #202 | LONG BEACH | CA | 90802 | UNITED STATES | SERVICE CONTRACT - REDESIGN LISTING PAGES FOR "THE GUIDE" |
| BRAUN AUCTIONEERS | 1800 AVENUE OF THE STARS | | CENTURY CITY | CA | 90067 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BRAUN AUCTIONEERS DATED '6/1/2008 |
| BRAVER AND SAUER INVESTMENTS | 233 & 241 N. WESTMORELAND AVENUE | | HOLLYWOOD | CA | | UNITED STATES | LEASE AGREEMENT - HOLLYWOOD 233 241 N. WE, 233 & 241 N. WESTMORELAND AVENUE. |
| BRECK SMITHER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BREE BARTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BRENDA ARECHIGA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRENDA BELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRENDA LEE REES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRENDA LOREE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRENDA MADDOX | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRENDA PRIDDY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRENDA SHAFFER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRENDA WINEAPPLE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRENDAN BORRELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRENDAN BUHLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRENDAN HALPIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BRENDAN O'LEARY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRENDAN SIMMS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRENNAN, OWEN P | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| BRETT CAMPBELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRETT FLASHNICK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRETT LEVY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRETT PAPE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRETT WAGNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BREZEZINSKI/SCOWCROFT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN ALEXANDER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN ANDERSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BRIAN ANDERSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN BENEKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN BOULDREY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN BUCKLEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN COPELAND | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN DE ROSAYRO | 539 N. GLENOAKS BLVD. #100 | | BURBANK | CA | 91502 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BRIAN DE ROSAYRO DATED '3/21/2008 |
| BRIAN DOBRIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN DOHERTY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN FAGAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN FITZPATRICK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN FRAZER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BRIAN GRAY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN HALWEIL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN HOLDEN REID | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN JOHNSTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN KAMENETZKY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN KATULIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN KLUFT | 14242 VENTURA BLVD. | | SHERMAN OAKS | CA | 91426 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND BRIAN KLUFT DATED '8/6/1997 |
| BRIAN LIANG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN LOWRY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN M. JENKINS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN MONTOPOLI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BRIAN O'CONNELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN PAYTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN QUINES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN RIEDL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN SEIBERT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN SKINNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN STARR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN STARR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN STELTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN STRAUS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN THOMAS JONES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BRIAN WAGNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIDGESTONE/FIRESTONE | 24361 EL TORO ROAD #250 | | LAGUNA HILLS | CA | 92637 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING REVENUE CONTRACT |
| BRIDGESTONE/FIRESTONE | 24361 EL TORO ROAD, SUITE 250 | | LAGUNA HILLS | CA | 92653 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND BRIDGESTONE/FIRESTONE DATED '02/01/08 |
| BRIGHTLINE | 1015 18TH ST. NW SUITE 204 | ATTN: ANDREW A. FOOSE | WASHINGTON | DC | 20036 | UNITED STATES | SERVICE CONTRACT - MASTER SERVICES AGREEMENT BETWEEN LAT AND BRIGHTLINE COMPLIANCE, LLC |
| BRIGHTON'S INC/LAWSONS | 20335 VENTURA BLVD STE.#104 | | WOODLAND HILLS | CA | 91364 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BRIGHTON'S INC/LAWSONS DATED '1/30/2008 |
| BRIGID BRETT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIGITTE FRASE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRITTANY HILL LTD | 22715 VENTURA BLVD. | | WOODLAND HILLS | CA | 91364 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BRITTANY HILL LTD DATED '6/7/2008 |
| BROADWAY SOUTHERN CALIFORNIA EXECUTIVE SUITES, LLC | 100 OCEANGATE BLVD, SUITE 1200 | | LONG BEACH | CA | 90802 | UNITED STATES | LEASE AGREEMENT - LONG BEACH 100 OCEANG NEW, 100 OCEANGATE BLVD, SUITE 1200, 90802 |
| BRONWYN GARRITY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BROOKE ALLEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BROOKE ANDERSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BROOKE HAUSER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BROOKE KROEGER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BROOKS BROTHERS/RBA*** | 100 PHOENIX AVE, P.O. BOX 1700 | | ENFIELD | CT | 06083-1700 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BROOKS BROTHERS/RBA*** DATED '2/1/2008 |
| BROOKS REALTY | 725 WEST MCDOWELL ROAD | | PHOENIX | AZ | 85007 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BROOKS REALTY DATED '7/1/2008 |
| BROTHERS HOME IMPROVEMENT, INC. | 2510 DOUGLAS BLVD., #300 | | ROSEVILLE | CA | 95661 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BROTHERS HOME IMPROVEMENT, INC. DATED '3/29/2008 |
| BROWNING AUTOMOTIVE GROUP  [ACURA - BROWNING AUTOMOTIVE GR] | 18803 STUDEBAKER ROAD | | CERRITOS | CA | 90701 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND BROWNING AUTOMOTIVE GROUP DATED '8/7/1997 |
| BRUCE ACKERMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE BABBITT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE BARTLETT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BRUCE BAUMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE BAWER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE BERKOWITZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE BRALY | 1239 E. 8TH ST | | DAVIS | CA | 95616 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT – TERRITORY #3330 HOME DELIVERY & SINGLE COPY SALES DEALER AGREEMENT BETWEEN LAT AND BRUCE BRALY DATED 5/5/08 |
| BRUCE BRAUNSTEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE BUENO DE MESQUITA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE CAIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE CAMPBELL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT – FREELANCE STRINGER/INDEPENDENT CONTRACTOR |
| BRUCE CATANIA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE COHN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BRUCE COLEMAN INC. | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE EINHORN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE ELY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE FEIRSTEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE FELTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE FRIEDLAND | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE FULLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE GOLDMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE HENSTELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE HERSCHENSOHN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE HOFFMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BRUCE J. SCHULMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE JONES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE KLUGER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE KONVISER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE KUKLICK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE LAWRENCE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE MACDONALD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE MAHLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE MCCALL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE MULHEARN _ ASSOC. | 16911 BELLFLOWER BLVD. | | BELLFLOWER | CA | 90706 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND BRUCE MULHEARN _ ASSOC. DATED '10/16/1997 |
| BRUCE PANDOLFINI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BRUCE REED | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE RIEDEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE SCHNEIER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE SELCRAIG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE SMITH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE STOCKLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE WATSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE WEINSTEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRYAN & CHERRY ALEXANDER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRYAN HARAWAY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRYAN MILLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

Case No. 08-13185

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BRYAN MINGLE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRYAN STEELE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRYAN TERRY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRYCE ZABEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRYMAN COLLEGE | N/A | | LOS ANGELES | CA | 90012-0001 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND BRYMAN COLLEGE DATED '8/9/1997 |
| BRYN FOX | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRYON YORK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BUCA DI BEPPO | 921 WASHINGTON AVENUE SOUTH | | MINNEAPOLIS | MN | | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING REVENUE CONTRACT |
| BUCA DI BEPPO | 921 WASHINGTON AVE SOUTH | | MINNEAPOLIS | MN | 55415 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND BUCA DI BEPPO DATED '02/15/08 |
| BUCA DI BEPPO C/O PERISCOPE | 921 WASHINGTON AVENUE SOUTH | | MINNEAPOLIS | MN | 55415 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND BUCA DI BEPPO C/O PERISCOPE DATED 2/15/2008 |
| BUD COLLINS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BUD GREENSPAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BUGGE, KARIN | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| BUILDER HOMESITE | 11900 RR 620 NORTH | | AUSTIN | TX | 78750 | UNITED STATES | SERVICE CONTRACT - COMMUNITY WHOLESALE FEE |
| BUILDERS SURPLUS, INC | 2000 S. MAIN ST | | SANTA ANA, | CA | 92707 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BUILDERS SURPLUS, INC DATED '4/1/2008 |
| BURBANK COMMUNITY FEDERAL CRDT UNION | 3000 W. MAGNOLIA BLVD. | | BURBANK | CA | 91505 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BURBANK COMMUNITY FEDERAL CRDT UNION DATED '2/27/2008 |
| BURNHAM 17TH STREET CORNER, LLC | 299 E. 17TH SUITE B | | COSTA MESA | CA | 92627 | UNITED STATES | LEASE AGREEMENT - COSTA MESA 299 E. 17TH, 299 E. 17TH SUITE B. 92627 |
| BURT NEUBORNE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BURT PRELUTSKY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BURTON RICHTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BUSINESS & SALES OPERATIONS | 13326 BARCELONA PLACE | | CHINO | CA | 91710 | UNITED STATES | SALES AGREEMENT - FIELD SALES AGREEMENTS |
| BUSINESS & SALES OPERATIONS | 13326 BARCELONA PLACE | ATTN: LUIS MAYORAL | CHINO | CA | 91710 | UNITED STATES | SERVICE CONTRACT - DOOR TO DOOR SALES |
| BUSINESS & SALES OPERATIONS | 13326 BARCELONA PLACE | | CHINO | CA | 91710 | UNITED STATES | SERVICE CONTRACT - FIELD SALES AGREEMENTS |

Page 105 of 885

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BUTTONWOOD FARM WINERY & VINEYARD | 1500 ALAMO PINTADO ROAD | | SOLVANG, | CA | 93463 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BUTTONWOOD FARM WINERY & VINEYARD DATED '10/1/2008 |
| BUZZ ALDRIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BYRD, KAMAFI L | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| BYRON BECK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| C & K IMPORTING - DBA PAPA CRISTOS | 2771 W. PICO BLVD. | | LOS ANGELES | CA | 90006 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND C & K IMPORTING - DBA PAPA CRISTOS DATED '6/20/2008 |
| C & R NEWS | P.O. BOX 2401 | | SACRAMENTO | CA | 95811 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #3338 HOME DELIVERY & SINGLE COPY SALES DEALER AGREEMENT BETWEEN LAT AND CHARLES MARSTON (C & R NEWS) DATED 5/5/08 |
| C.A.J. INC.-DBA SOLE COMFORT | 836 AVOCADO AVE. | | NEWPORT BEACH | CA | 92660 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND C.A.J. INC.-DBA SOLE COMFORT DATED 8/15/2008 |
| C.M. MAYO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| C.T. WEMPLE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CA WALKER | 5750 WILSHIRE BLVD | SUITE 610 | LOS ANGELES | CA | 90036 | UNITED STATES | SERVICE CONTRACT - FOCUS GROUP REDESIGN |

Case No. 08-13185

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CABRILLO INN AT THE BEACH | 931 E CABRILLO BLVD. | | SANTA BARBARA | CA | 93103 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CABRILLO INN AT THE BEACH DATED 3/23/2008 |
| CAFE SEVILLA, INC | 8560 PRODUCTION AVE | | SAN DIEGO | CA | 92121 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CAFE SEVILLA, INC DATED 4/24/2008 |
| CAFE SIERRA HILTON UNIVERSAL | 555 UNIVERSAL HOLLYWOOD DRIVE | | UNIVERSAL CITY | CA | 91608 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CAFE SIERRA HILTON UNIVERSAL DATED 9/18/2008 |
| CAIN, DEBORAH | | | | | | | SEPARATION AGREEMENT – BENEFITS CONTINUATION |
| CAINE AND WEINER | 21210 ERWIN ST | ATTN: STEVE SIMON | CANOGA PARK | CA | 91367 | UNITED STATES | SERVICE CONTRACT – RETENTION/1ST PARTY COLLECTIONS |
| CAITLIN FLANAGAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAL MODA | 1115 E. DOMINGUEZ | | CARSON | CA | 90745 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CAL MODA DATED 5/8/2008 |
| CAL STATE COMPANIES | 3848 W. CARSON ST. #330 | | TORRANCE | CA | 90503 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CAL STATE COMPANIES DATED 2/3/2008 |
| CAL STATE LONG BEACH-PARENT  [CS LONG BEACH UES] | 6300 STATE UNIVERSITY DR #332 | | LONG BEACH | CA | 90815 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CAL STATE LONG BEACH-PARENT DATED 10/21/2008 |
| CALICO CORNERS* | 525 RIGHTERS FERRY ROAD | | BALA CYNWYD | PA | 19004 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CALICO CORNERS* DATED 3/10/2008 |
| CALIF FURNITURE GALLERIES | 7939 CANOGA AVENUE | | CANOGA PARK | CA | 91304 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CALIF FURNITURE GALLERIES DATED 1/25/2008 |
| CALIF LUTHERAN UNIVERSITY [CAL LUTHERAN UNIVERSITY] | 60 WEST OLSEN ROAD, SUITE 2200 | | THOUSAND OAKS | CA | 91360 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CALIF LUTHERAN UNIVERSITY DATED 4/27/2008 |

Case No. 08-13185

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CALIFORNIA CLOSETS | 1735 STEWART STREET #A | | SANTA MONICA | CA | 90404 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CALIFORNIA CLOSETS DATED '6/5/2008 |
| CALIFORNIA COMMUNITY FOUNDATION | UNION BANK BUILDING | 445 SOUTH FIGUEROA ST., SUITE 3400 | LOS ANGELES | CA | 90071 | UNITED STATES | MGMT SERVICES AGREEMENT - MANAGES LA TIMES SUMMER CAMP FUND FOR A FEE OF 1% |
| CALIFORNIA CREDIT UNION LEAGUE | 12103 VIEWCREST RD | | STUDIO CITY | CA | 91604 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CALIFORNIA CREDIT UNION LEAGUE DATED '9/23/2008 |
| CALIFORNIA GOLF COAST | 14 CRESTVIEW | | ALISO VEIJO | CA | 92656 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CALIFORNIA GOLF COAST DATED '3/17/2008 |
| CALIFORNIA GRADUATE INSTITUT | 1145 GAYLEY AVE #322 . | | LOS ANGELES | CA | 90024 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CALIFORNIA GRADUATE INSTITUT DATED '8/22/2008 |
| CALIFORNIA GUARDIAN FIRE SYSTEMS | 174 W. FOOTHILL BLVD. | | MONROVIA | CA | 91016 | UNITED STATES | SERVICE CONTRACT - ORANGE COUNTY FIRES SYSTEMS INSPECTION |
| CALIFORNIA MEDICAL CLINIC/PARENT [CALIFORNIA MEDICAL RESEARCH] | 2001 SANTA MONICA BLVD., SUITE 880 | | SANTA MONICA | CA | 90404-2105 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CALIFORNIA MEDICAL CLINIC/PARENT DATED 4/1/2008 |
| CALIFORNIA RUGS & HOME DECOR | 20855 VENTURA BLVD., #2 | | WOODLAND HILLS | CA | 91364 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CALIFORNIA RUGS & HOME DECOR DATED '12/15/2007 |
| CALIFORNIA RUGS & HOME DECOR | 20855 VENTURA BLVD., #2 | | WOODLAND HILLS | CA | 91364 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CALIFORNIA RUGS & HOME DECOR DATED '12/18/2008 |
| CALIFORNIA SENIOR SERVICES | 3850 WILSHIRE BLVD. #207 | | LOS ANGELES | CA | 90010 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CALIFORNIA SENIOR SERVICES DATED '2/7/2008 |
| CALIFORNIA SOLAR ENGINEERING | 820 CYNTHIA AVE. | | LOS ANGELES | CA | 90065 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CALIFORNIA SOLAR ENGINEERING DATED '3/20/2008 |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CALIFORNIA TUB REGLAZING | 1246 N. EDGEMONT ST., #12 | | LOS ANGELES | CA | 90029 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CALIFORNIA TUB REGLAZING DATED '8/12/2008 |
| CALL SOURCE | 31280 OAK CREST DRIVE | SUITE 3 | WESTLAKE VILLAGE | CA | 91361 | UNITED STATES | SERVICE CONTRACT – TOLL-FREE NUMBERS |
| CALLIE LIPKIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAL'S CAMERA | 1770 NEWPORT BLVD. | | COSTA MESA | CA | 92626 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CAL'S CAMERA DATED '1/12/2008 |
| CALS CAMERA INC-PARENT [CALS CAMERAS INC] | 1770 NEWPORT BLVD | | COSTA MESA | CA | 92627 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CALS CAMERA INC-PARENT DATED '4/1/2008 |
| CALVIN SANDY JR. HUFFAKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CALVIN TRILLIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAM PHOTO & IMAGING | 519 N. GLENOAKS BLVD. | | BURBANK | CA | 91502 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CAM PHOTO & IMAGING DATED '10/6/2008 |
| CAMERON WALKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAMILLE CUSUMANO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAMILLE ESCH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CAMILO JOSE VERGARA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAMILO LARA | 3004 W. HELLMAN AVE | | ALHAMBRA | CA | 91803 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #6 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND CAMILO LARA DATED 1/7/08 |
| CANADIAN PRESS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CANALI RETAIL, INC | 712 FIFTH AVENUE 30TH FLOOR | | NEW YORK | NY | 10019 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CANALI RETAIL, INC DATED 2/20/2008 |
| CANDACE FEIT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CANDACE ROBERTSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CANDE ROMERO | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| CANDICE R. REED | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CANOGA CAMERA CORPORATION | 22065 SHERMAN WAY | | CANOGA PARK | CA | 91303 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CANOGA CAMERA CORPORATION DATED '5/2/2008 |
| CANYON CORPORATE CENTRE LTD. | 701 CORP CENTER DR. | | POMONA | CA | | UNITED STATES | LEASE AGREEMENT - POMONA 701 CORP CENTER DR, 701 CORP CENTER DR., |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CAPE COD TIMES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAPITAL COMMERCIAL [GENERAL - CAPITAL COMM] | N/A | | LOS ANGELES | CA | 90012-0001 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND CAPITAL COMMERCIAL DATED '6/2/1997 |
| CARA GREENBERG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARA JOY DAVID | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARA LEE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARA MULLIO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARI BEAUCHAMP | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARISSA WODEHOUSE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARL BYKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARL DUNCAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARL JENSEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CARL KOZLOWSKI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARL MARZIALI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARL POPE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARL SCHNEIDER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARL SFERRAZZA ANTHONY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARL ZICHELLA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARLA ALLEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARLA KAPLAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARLA L. HENRY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARLA SHAPREAU | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARLA WHITE | POB 439060 PMB 1207 | ATTN: SPECIAL SECTIONS | SAN DIEGO | CA | 92143 | UNITED STATES | SERVICE CONTRACT - WRITTER OF SPECIAL SECTIONS CONTENT |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CARLIN ROMANO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARLOS BALL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARLOS COOPER, PRESIDENT SOUTH BAY NEWS & MEDIA, INC. | 27208 EASTVALE RD | | PALOS VERDES | CA | 90274 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #852 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND SOUTH BAY NEWS & MEDIA, INC... GUARANTOR IS CARLOS COOPER DATED 7/15/08 |
| CARLOS EIRE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARLOS FUENTES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARLOS GODOY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARLOS GONZALEZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARLOS JIMENEZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARLOS LAZO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARLOS RAJO-RAMOS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CARLY MILNE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| CARMEL HOPKINS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARMEL ZUCKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARMELA CIURARU | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARMEN BALBER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARMEN GENTILE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROL ANSHAW | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROL BERGMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROL BRIGHTMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROL CLARK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROL DUKES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CAROL E. TRAVIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROL FARLEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROL FELIXSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROL KITMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROL KRUCOFF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROL MITHERS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROL PLATT LIEBAU | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROL POGASH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROL ROMINE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROL SCHWALBERG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROL STOGSDILL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CAROL TAVRIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROL TICE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROL WELLS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROL WOLPER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROLE CHRISTIE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROLE GOLDBERG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROLE KING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROLE VAN GRONDELLE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROLINA CARVAJAL BLACKBOOK PHOTOGRAPHY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CAROLINE ANNA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROLINE FRASER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

Case No. 08-13185

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CAROLINE MCNABB | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROLINE PARDILLA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| CAROLINE PINKEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROLINE RYDER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| CAROLINE RYDER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROLINE WAGNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROLYN BEAUCHAMP | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROLYN CARRENO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROLYN KELLOGG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROLYN KIMBALL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROLYN MILLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

Case No. 08-13185

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CAROLYN RAMSAY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROLYN RICE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROLYN SEE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROLYN SUN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROLYN WEIL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROLYN WYMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARPENTIERI PAINTING | 17328 ZOLA ST | | GRANADA HILLS | CA | 91344 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CARPENTIERI PAINTING DATED 8/1/2008 |
| CARRI KARUHN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARRIE LOZANO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARRIER CORP | 17800 E. AJAX CIRCLE | ATTN: SAN BOUCHACRA | CITY OF INDUSTRY | CA | 91748-1133 | UNITED STATES | EQUIPMENT MAINTENANCE - HVAC SERVICE AGREEMENT @ LA DOWNTOWN |
| CARRIERE WESTLAKE | 982 S WESTLAKE BL. #6 | | WESTLAKE | CA | 91361 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CARRIERE WESTLAKE DATED 5/31/2008 |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CARROLL BOGERT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARSON DOMINGUEZ PROPERTIES, LP | 18105 BISHOP AVE | | CARSON | CA | | UNITED STATES | LEASE AGREEMENT - CARSON 18105 BISHOP AVE, 18105 BISHOP AVE, |
| CARY CARDWELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARY LOWE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARY OSBORN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE STRINGER/INDEPENDENT CONTRACTOR |
| CARYL RIVERS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CASA SANCHEZ | 4500 CENTINELA BLVD. | | LOS ANGELES | CA | 90066 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CASA SANCHEZ DATED '2/7/2008 |
| CASEY KELBAUGH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CASPAR MELVILLE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CASS SUNSTEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CASSIE PIERSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CATALINA BAR & GRILL | 6725 W. SUNSET BLVD., SUITE 100 | | LOS ANGELES | CA | 90028-7174 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CATALINA BAR & GRILL DATED '1/17/2008 |
| CATANESE & WELLS LAW OFFICE | 31255 CEDAR VALLEY DR., SUITE 213 | | WESTLAKE VILLAGE | CA | 91362-7115 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CATANESE & WELLS LAW OFFICE DATED 1/27/2008 |
| CATELLUS DEVELOPMENT CORPORATION | 4931 EAST LANDON DRIVE | | ANAHEIM | CA | 92807 | UNITED STATES | LEASE AGREEMENT - ANAHEIM 4931 LANDON DR, 4931 EAST LANDON DRIVE, 92807 |
| CATELLUS DEVELOPMENT CORPORATION | 551 BURNING TREE RD | | FULLERTON | CA | 92833 | UNITED STATES | LEASE AGREEMENT - FULLERTON 551 BURNING TRE, 551 BURNING TREE RD, 92833 |
| CATELLUS DEVELOPMENT CORPORATION | 5555 E INLAND EMPIRE BLVD | | ONTARIO | CA | 91761 | UNITED STATES | LEASE AGREEMENT - ONTARIO 5555 E INLAND EMP, 5555 E INLAND EMPIRE BLVD, 91761 |
| CATESBY LEIGH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CATHARINE COOPER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CATHARINE HILL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CATHARINE WATSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CATHERINE BAUKNIGHT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CATHERINE BURKE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

Page 120 of 885

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CATHERINE COLLINS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CATHERINE CORBETT MIJA RIEDEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CATHERINE GALBRAITH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CATHERINE GETCHES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CATHERINE HEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CATHERINE KANNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CATHERINE PRICE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CATHERINE SEIPP | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CATHERINE SINGER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CATHERINE SIPHRON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CATHERINE SMITH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CATHERINE WELCH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CATHLEEN MILLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CATHRYN DELUDE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CATHY CURTIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CB RICHARD ELLIS [GLENDALE – CB COMMERCIAL] | 10 UNIVERSAL CITY PLAZA 27TH FLOOR | | UNIVERSAL CITY | CA | 91608 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND CB RICHARD ELLIS DATED '2/14/2008 |
| CB RICHARD ELLIS [GLENDALE – CB COMMERCIAL] | 10 UNIVERSAL CITY PLAZA 27TH FLOOR | | UNIVERSAL CITY | CA | 91608 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND CB RICHARD ELLIS DATED '7/26/1997 |
| CB RICHARD ELLIS, INC. | 2125 E. KATELLA AVE. SUITE 100 | | ANAHEIM | CA | 92806 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND CB RICHARD ELLIS, INC. DATED 12/8/2000 |
| CBS PHOTO ARCHIVE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CECIL BROWN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CECIL CASTELLUCCI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CECIL FERGERSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CECILIA BRAINARD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CECILIA HAI-JIN LEE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CECILIA OLEARY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CECILIA RODRIGUEZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CEDAR SINAI MEDICAL CENTER [CEDAR-SINAI HEALTH] | 1631 PONTIUS AVENUE | | LOS ANGELES | CA | 90025 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CEDAR SINAI MEDICAL CENTER DATED 12/13/2008 |
| CEDARS SINAI | N/A | | LOS ANGELES | CA | 90012-0001 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND CEDARS SINAI DATED '10/2/2004 |
| CEDARS SINAI | N/A | | LOS ANGELES | CA | 90012-0001 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND CEDARS SINAI DATED '6/11/2007 |
| CELESTE FREMON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CELESTE MOURE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CELESTE WALLANDER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CELESTINOS MEATS | 270 E. 17TH ST. #16 | | COSTA MESA | CA | 92627 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CELESTINOS MEATS DATED '1/3/2008 |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CELLMARK (RECYCLING) | 80 WASHINGTON STREET, P.O. BOX 641 | JAMES DERRICO, VICE PRESIDENT | NORWALK | CT | 06854 | UNITED STATES | SERVICE CONTRACT - RECYCLING CONTRACT (NEWSPRINT) |
| CENEGENICS MEDICAL INSTITUTE | 851 SOUTH RAMPART BLVD | | LAS VEGAS | NV | 89145 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CENEGENICS MEDICAL INSTITUTE DATED '1/2/2008 |
| CENTER TRUST [BURBANK TOWN CENTER] | 201 E. MAGNOLIA #151 | | BURBANK | CA | 91501 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CENTER TRUST DATED '11/12/2008 |
| CENTEX LA-VENTURA | 1265 CORONA POINTE | | CORONA | CA | 92879 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND CENTEX LA-VENTURA DATED '10/11/1997 |
| CENTINELA FREEMAN (PARENT) [MARINA HOSPITAL (CENTINELA FREEMAN)] | 4650 LINCOLN BLVD | | MARINA DEL REY | CA | 90292 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CENTINELA FREEMAN (PARENT) DATED '1/7/2008 |
| CENTURY 21 GRISHAM-JOS | 15201 LEFFINGWELL ROAD | | WHITTIER | CA | 90604 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND CENTURY 21 GRISHAM-JOS DATED 6/14/1997 |
| CENTURY 21 HOLLYWOOD [GENERAL - CENTURY 21 H] | N/A | | LOS ANGELES | CA | 90012-0001 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND CENTURY 21 HOLLYWOOD DATED '6/10/1997 |
| CENTURY 21 LUDECKE | 20 E FOOTHILL BLVD. SUITE 105 | | ARCADIA | CA | 91006-2335 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND CENTURY 21 LUDECKE DATED '8/11/2001 |
| CENTURY 21-ALBERT FOUL | 17563 VENTURA BLVD | | ENCINO | CA | 91316 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND CENTURY 21-ALBERT FOUL DATED '6/13/1998 |
| CERRITOS CENTER FOR THE | 12700 CENTER COURT DRIVE | | CERRITOS | CA | 90701 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CERRITOS CENTER FOR THE DATED '9/21/2008 |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CESAR CAMPOS | 12326 SPLIT REIN DR | | RANCHO CUCAMONGA | CA | 91739 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #7083 DISTRIBUTION AGREEMENT SINGLE COPY SALES & SUBLEASE AGREEMENT BETWEEN LAT AND CESAR CAMPOS DATED 6/20/08 |
| CHABA HERBAL SPA | 1212 N SAN FERNANDO BLVD #J | | BURBANK | CA | 91502 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CHABA HERBAL SPA DATED 1/19/2008 |
| CHAD HANSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHALMERS JOHNSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHANDRA SHEKHAR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHANDRAHAS CHOUDHURY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHANNING LOWE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARITY FERREIRA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES A. KUPCHAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES BUSH PHOTOGRAPHY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

Case No. 08-13185

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CHARLES CASILLO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES CHAMPLIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES COOK, JR. | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES COOPER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT – STRINGER |
| CHARLES CROSS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES CULPEPPER JR. | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES CURRAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES DENNIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES DIAZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES DUGHIGG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES DUNN CO. [LOS ANGELES - CHARLES DUNN CO.] | 1200 WILSHIRE BLVD | | LOS ANGELES | CA | 90017 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND CHARLES DUNN CO. DATED '6/22/2000 |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CHARLES EDEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES FERGUSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES FLEMING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES FREUND | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES GARRISON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES GILKISON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES GLASER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES GRANT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES HILBURN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES HOPKINSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES HORNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CHARLES J. SASSARA III | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES JOHNSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES KAISER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES KOPPELMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES L. LINDNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES LEVI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES LINDHOLM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES LOCKWOOD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES MAYNES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES MCCARRY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES MCNULTY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CHARLES MEADE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES MEE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES OLKEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES PAWLIK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES PRITCHARD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES RAPPLEYE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES RICHARD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES SALE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES SCHILKEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES SOLOMON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES STEWART III | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CHARLES TAYLOR III | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES THOMPSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES WILSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES WOHLFORTH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES WOLF, JR. | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES ZANOR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLIE AMTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLIE BIBBY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLIE SCHROEDER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLOTTE ALLEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLOTTE HILDEBRAND | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CHARLOTTE HOBSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLOTTE INNES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLOTTE MANDELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLOTTE STOUDT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLY SHELTON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - STRINGER |
| CHARTER MEDIA | 15350 SHERMAN WAY STE #315 | | VAN NUYS | CA | 91406 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CHARTER MEDIA DATED '3/22/2008 |
| CHASE N RAINBOWS R.E. | PO BOX 11473 | | LAHAINA MAUI | HI | 96761 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CHASE N RAINBOWS R.E. DATED '6/8/2008 |
| CHE STUDIOS PRICILLA IEZZI | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CHELSEA HANDLER INC. | 2118 WILSHIRE BLVD. #1053 | | SANTA MONICA | CA | 90403 | UNITED STATES | ADVERTISING AGREEMENT - SEPTEMBER ISSUE- MANNERS MATTER |
| CHELSEA HANDLER INC. | 2118 WILSHIRE BLVD. #1053 | | SANTA MONICA | CA | 90403 | UNITED STATES | ADVERTISING AGREEMENT - NOVEMBER ISSUE- HOTEL SEX |
| CHELSEA LOWE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHEMPRO | 941 W. 190TH STREET | ATTN: CONTRACT MANAGEMENT | GARDENA | CA | 90248 | UNITED STATES | SERVICE CONTRACT - WATER TREATMENT SERVICES - LA DOWNTOWN |

Case No. 08-13185

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CHERIE TROPED | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHERILYN PARSONS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHERILYN PARSONS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHERRIL DOTY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CHERYL GERBER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHERYL PHILLIPS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHERYL ROSE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHERYL AIMEE BARRON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHESA BOUDIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHESTER FINN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHESTER'S ASIA CHINESE REST | 2216 PICKWICK DR. | | CAMARILLO | CA | 93010 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CHESTER'S ASIA CHINESE REST DATED '5/1/2008 |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CHET RAYMO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHIAROSCHURO PRODUCTIONS INC LEFCOURT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHICAGOSOFT | 6232 NORTH PILASKI ROAD | SUITE 402 | CHICAGO | IL | 60646-5131 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - MAINFRAME ONLINE MESSAGES AND CODES DOCUMENTATION (QUICKREF) |
| CHILD, JOSEPH A | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| CHILDRENS HOSPITAL (ROP) | 5200 CENTURY BLVD, #310 | | LOS ANGELES | CA | 90045 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CHILDRENS HOSPITAL (ROP) DATED 12/8/2008 |
| CHINA FOCUS TRAVEL, INC... | 870 MARKET STREET, #1215 | | SAN FRANCISCO | CA | 94102 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CHINA FOCUS TRAVEL, INC.. DATED '9/21/2008 |
| CHINESE DAILY NEWS | 1588 CORPORATE CENTER DRIVE | ATTN: BOBBYSHU@CDN NEWS.COM | MONTEREY PARK | CA | 91754 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY CONTRACT BETWEEN LAT AND CDN DATED 7/31/2006 |
| CHINESE DAILY NEWS | 1588 CORPORATE DRIVE | ATTN: JAMES GUO | MONTEREY PARK | CA | 91754 | UNITED STATES | DISTRIBUTION AGREEMENT - JOINT DISTRIBUTION AGREEMENT |
| CHIP JACOBS JR. | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHITRA DIVAKARUNI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHLOE VELTMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CHOC CHILDRENS HOSPITAL OF ORANGE CTY | 217 NORTH MAIN ST. STE. 200 | | SANTA ANA | CA | 92701 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CHOC CHILDRENS HOSPITAL OF ORANGE CTY DATED '8/14/2008 |
| CHOIRE SICHA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRIS ABANI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRIS BRAY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRIS CARTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRIS EPTING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - FREELANCE |
| CHRIS EPTING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRIS FAGER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRIS GRAYTHEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRIS HARDY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRIS HARRIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CHRIS HYDE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRIS IOVENKO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRIS KEANE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRIS MATTINGLEY | 1501 TAHITI AVE | | LAGUNA BEACH | CA | 92651 | UNITED STATES | ADVERTISING AGREEMENT - SALES REP |
| CHRIS MOONEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRIS MOONEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRIS MULLIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRIS O'CONNELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRIS PFUHL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRIS RIEMENSCHNEIDER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRIS RUBIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CHRIS RUBIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRIS SOLOMON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRIS TOENSING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRIS WOOLSTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTA CHAVEZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTENSEN, JAY E | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| CHRISTIAN CHENSVOLD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTIAN FABIEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTIAN PERALTA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTIAN WILLIAMS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTIANE BIRD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CHRISTIANSON WEST | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - KIOSK CONSULTING AGREEMENT |
| CHRISTINA DUPUY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTINA FELICE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CHRISTINA HAMLETT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTINA HOUSE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTINA KLEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTINA KUTZBACH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| CHRISTINE ASCHWANDEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTINE CHRISTENSEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTINE DALEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTINE GOETHALS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CHRISTINE KEITH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTINE PUTNAM | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE STRINGER/INDEPENDENT CONTRACTOR |
| CHRISTINE QUIRK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTINE ROSEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTINE SCHOEFER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTINE SMALLWOOD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTINE STEINER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTINE WILTZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTINE ZIEMBA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTMAS TREE JAMBOREE | 810 LEONARD STREET | | ASHLAND | OR | 97520 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CHRISTMAS TREE JAMBOREE DATED 12/4/2008 |
| CHRISTOPHER ALLPORT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CHRISTOPHER AYRES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER BAHNSEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER BAHNSEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER BARRETT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER BERKEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER BOOKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER BUCKLEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER BURT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER COKINOS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER COLE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER COLLIER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CHRISTOPHER COLLIER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER COOK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER COTTRELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER DE BELLAIGUE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER EDLEY JR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER FARAH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER FETTWEIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER FINCH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER HEDGES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER HINE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER HITCHENS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CHRISTOPHER KETCHAM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER L. MARTINS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER LANE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER LAYNE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER LEE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER LEHMANN-HAUPT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER LISOTTA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| CHRISTOPHER MILES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER NGUYEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER NOXON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER NYERGES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CHRISTOPHER PROVENZANO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER SCHEER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER SERRA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER SHEA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER SMITH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER SOLOMON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER SORRENTINO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER STONE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER SUELLENTROP | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER THORNBERG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER TOGNERI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CHRISTOPHER VEDELAGO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOS ILIOPOULOS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTY GROSZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTY HEDGES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTY HOBART | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRITOPHER HAMPTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRSTINE APELES | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| CHRYSS CADA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHUCK BUSCEMI | P.O BOX 452 | | SURFSIDE | CA | 90743-0452 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND CHUCK BUSCEMI DATED 6/13/1998 |
| CHUCK D. KIGHT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHUCK GREEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

Case No. 08-13185

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CHUCK HARRIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHUMASH CASINO | 829 DE LA VINA ST. | | SANTA BARBARA | CA | 93101 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CHUMASH CASINO DATED '4/6/2008 |
| CHUMASH CASINO | 829 DE LA VINA ST. | | SANTA BARBARA | CA | 93101 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CHUMASH CASINO DATED '5/15/2008 |
| CINDY AURORA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CINDY CHANG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CINDY CHRISTESON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CINDY HALE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CINGULAR WIRELESS-PARENT [A T & T COMMUNICATIONS] | P O BOX 5758/GRAND CENTRAL STATION | | NEW YORK | NY | 10163 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND CINGULAR WIRELESS-PARENT DATED '8/24/2008 |
| CINGULAR WIRELESS-PARENT [A T & T MOBILITY *] | P.O. BOX 5758 -GRAND CENTRAL STATI | | NEW YORK | NY | 10163 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND CINGULAR WIRELESS-PARENT DATED '12/1/2008 |
| CINTRA WILSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CIPS MARKETING GROUP, INC. | 13110 S. AVALON BOULEVARD | ATTN: ROBERT A. LING | LOS ANGELES | CA | 90061 | UNITED STATES | DISTRIBUTION AGREEMENT |

Page 144 of 885

Case No. 08-13185

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CIPS MARKETING GROUP, INC. | 13110 S. AVALON BOULEVARD | ATTN: ROBERT A. LING | LOS ANGELES | CA | 90061 | UNITED STATES | MANAGEMENT AND MARKETING SERVICES AGREEMENT |
| CIPS MARKETING GROUP, INC. | 13110 S. AVALON BOULEVARD | ATTN: ROBERT A. LING | LOS ANGELES | CA | 90061 | UNITED STATES | STOCK PURCHASE AGREEMENT |
| CIRCULATION INC. | 11765 WEST AVE #213 | | SAN ANTONIO | TX | 75098 | UNITED STATES | SALES AGREEMENT - FIELD SALES AGREEMENTS |
| CIRCULATION INC. | 11765 WEST AVE #213 | | SAN ANTONIO | TX | 75098 | UNITED STATES | SERVICE CONTRACT - FIELD SALES AGREEMENT |
| CIRCULATION PROMOTION UNLIMITED | 17811 ABBY LANE | | SPRING | TX | 77379 | UNITED STATES | SALES AGREEMENT - FIELD SALES AGREEMENTS |
| CIRCULATION PROMOTION UNLIMITED | 17811 ABBY LANE | | SPRING | TX | 77379 | UNITED STATES | SERVICE CONTRACT - FIELD SALES AGREEMENTS |
| CIRCULATION PROMOTION UNLIMITED | 17811 ABBY LANE | ATTN: DARREL RUNDUS | SPRING | TX | 77379 | UNITED STATES | SERVICE CONTRACT - KIOSK SALES |
| CIRCULATORS INC. | 11765 WEST AVE #213 | ATTN: EVAN TAUBER | SAN ANTONIO | TX | 75098 | UNITED STATES | SERVICE CONTRACT - KIOSK SALES |
| CISCO | 170 WEST TASMAN DR | | SAN JOSE | CA | 95134-1706 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - HARDWARE/SOFTWARE MAINTENANCE ON INFRASTRUCTURE |
| CISCO | 170 WEST TASMAN DR | | SAN JOSE | CA | 95134-1706 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - MARS SECURITY HARDWARE/SOFTWARE |
| CISION US, INC. (FORMERLY BACON'S INFORMATION) | 332 SOUTH MICHIGAN AVE | | CHICAGO | IL | 60604 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASE - MEDIASOURCE SUBSCRIPTION |
| CITIBANK | 555 N. LANE SUITE 5040 | | CONSHOHOCKEN | PA | 19428 | UNITED STATES | SERVICE CONTRACT - RETENTION MARKETING |
| CITRIX SYSTEMS, INC. | 851 WEST CYPRESS CREEK ROAD | | FORT LAUDERDALE | FL | 33309 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - SERVERAL CONTRACTS. WE INTEND TO GO TO T&M. |
| CITY NEWS SERVICE | 11400 W. OLYMPIC BLVD., SUITE 780 | YET LOCK, EXEC. VP | LOS ANGELES | CA | 90064 | UNITED STATES | SERVICE CONTRACT - NEWS WIRE SERVICE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CITY OF BEVERLY HILLS | 455 N. REXFORD DR., #195 | | BEVERLY HILLS | CA | 90210 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CITY OF BEVERLY HILLS DATED 10/14/2007 |
| CITY OF HOPE | 1500 EAST DUARTE ROAD, MOD 144 | | DUARTE | CA | 91010 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING REVENUE CONTRACT |
| CITY OF HOPE | 1500 E DUARTE RD, ROOM N-207 | | DUARTE | CA | 91010 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND CITY OF HOPE DATED 12/01/08 |
| CITY OF HOPE  [CITY OF HOPE***] | 901 WILSHIRE BLVD | | SANTA MONICA | CA | 90401 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND CITY OF HOPE DATED 11/20/2008 |
| CITY OF SANTA MONICA | 208 SOUTH BROADWAY (TIMES MIRROR SQUARE) | PARKING | LOS ANGELES | CA | | UNITED STATES | SUBLEASE AGREEMENT - SUBLEASE AGREEMENT - LOS ANGELES 208 L AND R, 208 SOUTH BROADWAY (TIMES MIRROR SQUARE) |
| CITY OF SANTA MONICA | 1717 4TH STREET | SUITE 200, FIRST FLOOR | SANTA MONICA | CA | | UNITED STATES | SUBLEASE AGREEMENT - SUBLEASE AGREEMENT - SANTA MONICA 1717 4TH-SM, 1717 4TH STREET |
| CITY OF SANTA MONICA  [CITY OF SANTA MONICA-HUMAN RESOURC] | PO BOX 2200 (1685 MAIN STREET) | | SANTA MONICA | CA | 90407 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND CITY OF SANTA MONICA DATED 9/13/2003 |
| CITY OF THOUSAND OAKS | 2100 THOUSAND OAKS BLVD. | | THOUSAND OAKS | CA | 91362 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CITY OF THOUSAND OAKS DATED 5/15/2008 |
| CITYFEET.COM | 11 W 25TH STREET | 12TH FLOOR | NY | NY | 10010 | UNITED STATES | SERVICE CONTRACT - ONLINE LISTINGS FOR RE |
| CLAIRE AIGNER FLEISHMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CLAIRE BERGER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CLAIRE BERLINSKI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CLAIRE MARTIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CLAIRE ZULKEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CLANCY SIGAL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CLANCY SIGAL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CLARE KLEINEDLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CLAREMONT CLUB | 1777 MONTE VISTA AVE | | CLAREMONT | CA | 91711 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CLAREMONT CLUB DATED '2/8/2008 |
| CLARITAS | PO BOX 533028 | | ATLANTA | GA | 30353 | UNITED STATES | OTHER (DESCRIBE)- CENSUS-BASED DATA FOR RESEARCH ANALYSIS |
| CLARK ERVIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CLARK HSIAO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CLARK JUDGE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

Case No. 08-13185

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CLASSIC CABINETS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CLASSIC TILE & MOSIAC | 3221 S. LA CIENEGA BLVD. | | LOS ANGELES | CA | 90016 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CLASSIC TILE & MOSIAC DATED '7/31/2008 |
| CLASSIFIED VENTURES, INC. (F/K/A CLASSIFIED VENTURES, L.L.C.) | 30 SOUTH WACKER DRIVE | SUITE 4000 | CHICAGO | IL | 60606 | UNITED STATES | AFFILIATION AGREEMENT BETWEEN LOS ANGELES TIMES COMMUNICATIONS LLC AND CLASSIFIED VENTURES, INC. (F/K/A CLASSIFIED VENTURES, L.L.C.) |
| CLASSY SHEEPSKIN | 17422 BEACH BLVD. | | HUNTINGTON BEACH | CA | 92647 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CLASSY SHEEPSKIN DATED '7/21/2008 |
| CLAUDE PAULY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CLAUDIA CAPOS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CLAUDIA GRYVATZ COPQUIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CLAUDIA KOLKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CLAUDIA LUTHER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CLAUDIA RODEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CLAUDIA ROSENBAUM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CLAY MCLACHLAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CLAYTON SWISHER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CLAYTON, JANET T | | | | | | | SEPARATION AGREEMENT - SALARY CONTINUATION |
| CLEAR CHANNEL OUTDOOR | 1932 HARBORGATE WAY | ATTN: CONTRACTS DEPT | ARLINGTON | TX | 76011 | UNITED STATES | ADVERTISING AGREEMENT - CONTRACT FOR MEDIA SPACE |
| CLEAR CHANNEL OUTDOOR | 1933 HARBORGATE WAY | ATTN: CONTRACTS DEPT | ARLINGTON | TX | 76011 | UNITED STATES | ADVERTISING AGREEMENT - CONTRACT FOR MEDIA SPACE |
| CLIENTS AND PROFITS | 4756 OCEANSIDE BLVD | SUITE 201 | OCEANSIDE | CA | 92057 | UNITED STATES | JOB TRACKER FOR SUPPORT SUBSCRIPTIONS |
| CLIFF ROTHMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CLIFFORD BOB | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CLIFFORD KUPCHAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CLIFFORD SLOAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CLIFFORD WRIGHT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CLOTILDE DUSOULIER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CLYDE PRESTOWITZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CMM CONSTRUCTORS | 2419 CHICO STREET | ATTN: CHAD BARRIE | S. EL MONTE | CA | 91733 | UNITED STATES | SERVICE CONTRACT - SIESMIC RETROFIT, FLOORS 6-10, TIMES SO BLDG - DOWNTOWN LA |
| COACH/MARK CROSS-PARENT  [COACH LEATHERWARE] | 516 WEST 34TH STREET | | NEW YORK | NY | 10001 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND COACH/MARK CROSS-PARENT DATED '12/11/2007 |
| COACH/MARK CROSS-PARENT  [COACH LEATHERWARE] | 516 WEST 34TH STREET | | NEW YORK | NY | 10001 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND COACH/MARK CROSS-PARENT DATED '12/11/2008 |
| COAST TO COAST MORTGAGE, INC. | 5777 WEST CENTURY BLVD. SUITE 1225 | | LOS ANGELES | CA | 90045 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND COAST TO COAST MORTGAGE, INC. DATED '4/16/2008 |
| COASTAL BUILDING SERVICE | 1295 N. TUSTIN AVE | ATTN: BRETT DUNSTAN | ANAHEIM | CA | 92807 | UNITED STATES | SERVICE CONTRACT - JANITORIAL SERVICE |
| COASTLINE REALTY OF NEWPORT | 1670 SANTA ANA AVE, #D | | COSTA MESA | CA | 92627 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND COASTLINE REALTY OF NEWPORT DATED '8/9/2008 |
| COBALT | DEPT CH17034 | | PALATINE | IL | 60055-7034 | UNITED STATES | SERVICE CONTRACT - ADMISSION ADS FOR SALES |
| COLBY WARE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| COLDWATER CREEK | 1 COLDWATER CREEK DR | | SAND POINTE | ID | 83864 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND COLDWATER CREEK DATED '3/13/2008 |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| COLDWELL BANKER COMMERCIAL [MYRNA BAUTISTA-COLDWELL BNKR CML] | 801 N. BRAND BLVD. #180 | | GLENDALE | CA | 91203 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND COLDWELL BANKER COMMERCIAL DATED '10/3/2008 |
| COLDWELL BANKER STUDIO [CORP ADVERTISING] | 140 NEWPORT CENTER DR, STE 100 | | NEWPORT BEACH | CA | 92660 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND COLDWELL BANKER STUDIO DATED '6/9/1997 |
| COLE GODVIN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT – FREELANCE |
| COLE-HAAN | ONE COLE-HAAN DRIVE | | YARMOUTH | ME | 04096 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND COLE-HAAN DATED '6/1/2008 |
| COLETTE LA BOUFF ATKINSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| COLETTE O'CONNOR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| COLIN CARTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| COLIN DEVENISH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| COLIN FLEMING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| COLIN HANNA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| COLIN JOYCE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

Case No. 08-13185

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| COLIN KAHL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| COLIN WESTERBECK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| COLLEEN BATES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| COLLEEN FLIEDNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| COLLIERS INTERNATIONAL [LOS ANGELES - THE SEELEY COMPANY] | 444 S FLOWER STREET, SUITE 2200 | | LOS ANGELES | CA | 90071 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND COLLIERS INTERNATIONAL DATED 6/11/1997 |
| COLMAN MCCARTHY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| COLONY MARINA INVESTMENTS | 1999 AVENUE OF THE STARS, 12TH FLO | | LOS ANGELES | CA | 90067 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND COLONY MARINA INVESTMENTS DATED 6/29/2008 |
| COLUM MCCANN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| COMMUNITY DEVELOPMENT COMMISSION | 2 CORAL CIRCLE | | MONTEREY PARK | CA | 91755 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND COMMUNITY DEVELOPMENT COMMISSION DATED 7/16/1997 |
| COMPUSHARE | 30W260 BUTTERFILED ROAD, SUITE 210 | ATTN: CONTRACTS DEPT | WARRENVILLE | IL | 60555 | UNITED STATES | EQUIPMENT MAINTENANCE - ADDENDUM & ORIGINAL MAINTENANCE AGREEMENT BETWEEN LAT & CBS, DATED 5/8/07 |

Page 152 of 885

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| COMPUSHARE | THREE HUTTON CENTRE DR, STE 700 | | SANTA ANA | CA | 92707 | UNITED STATES | EQUIPMENT MAINTENANCE – UNISYS DP500 MAINTENANCE - REMITTANCE PROCESSING EQ. |
| COMPUTER ASSOCIATES | ONE CA PLAZA | | ISLANDIA | NY | 11749 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT – MAINFRAME 3RD PARTY SOFTWARE FOR JOB SCHEDULING, CHANGE CONTROL, TAPE MANAGEMENT, REPORT OUTPUT, MONITORING, SESSION AND FILE MANAGEMENT SOFTWARE |
| COMPUTER NETWORKS INTEGRATORS, CORPORATION (CNI) | 394 ELM STREET | JON DICKERSON | MILFORD | NH | 03055 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT – SOFTWARE SUPPORT & UPGRADES |
| CONDOMINIUM RENTALS HAWAII | 362 HUKU LII PL, #204 | | KIHEI MAUI | HI | 96753 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CONDOMINIUM RENTALS HAWAII DATED 2/11/2008 |
| CONNIE ARAMAKI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CONNIE CLARK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CONNIE JOHNSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CONNIE MACK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CONROYS CORPORATE | ONE OLD COUNTRY RD SUITE 500 | | CARLE PLACE | NY | 11514 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CONROYS CORPORATE DATED 5/8/2008 |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CONSTANCE HALE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CONSTANCE MEYER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CONSTANCE MONAGHAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CONSTANCE RICE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CONSTANTIVE BAKOPOULOS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CONSUMER RESOURCE NETWORK, LLC. | 9800 S. LA CIENEGA BLVD. | | LOS ANGELES | CA | 90301 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND CONSUMER RESOURCE NETWORK, LLC. DATED '8/1/1997 |
| CONTINENTAL PACIFIC CAPITAL | 4764 PARK GRANADA #202 | | CALABASAS | CA | 91302 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CONTINENTAL PACIFIC CAPITAL DATED '1/28/2008 |
| CONTINENTAL TRAVEL SHOP | 1619 WILSHIRE BLVD | | SANTA MONICA | CA | 90403 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CONTINENTAL TRAVEL SHOP DATED '6/2/2008 |
| CORBIS CORPORATION | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CORBY KUMMER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CORE SUPPORT SYSTEMS | 12 MAUCHLY, BLDG. B | ATTN: CONTRACTS DEPT. | IRVINE | CA | 92618 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - UPS & BATTERY SYSTEM SUPPORT MAINT. |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| COREY ROBIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| COREY SEYMOUR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CORIE BROWN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CORLIS WARE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CORONA DEL MAR JEWELRY | 2700 E. COAST HWY | | CORONA DEL MAR | CA | 92625 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CORONA DEL MAR JEWELRY DATED '10/26/2008 |
| CORRIE ANDERS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CORY LUM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CORY RICHARDS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| COST PLUS | 200 FOURTH STREET | | OAKLAND | CA | 94607 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING REVENUE CONTRACT |
| COST PLUS | 200 4TH STREET | | OAKLAND | CA | 94607 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING REVENUE AGREEMENT BETWEEN LA TIMES AND COST PLUS DATED 05/04/08 |
| COST PLUS WORLD MARKET** | 200 4TH STREET | | OAKLAND | CA | 94607 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING REVENUE AGREEMENT BETWEEN LA TIMES AND COST PLUS WORLD MARKET** DATED '5/4/2008 |

Case No. 08-13185

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| COSTA MESA CVB | P.O. BOX 5071 | | COSTA MESA | CA | 92628 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND COSTA MESA CVB DATED '1/27/2008 |
| COSTAS PANAGOPOULOS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| COUNTRYWIDE * ACCTS. PAYABLE | 1200 NEWPORT CENTER DR., SUIT 250 | | NEWPORT BEACH | CA | 92660-0932 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND COUNTRYWIDE * ACCTS. PAYABLE DATED '5/10/2008 |
| COURTNEY ELKIN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| COURTNEY HERGESHEIMER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| COURTNEY MCKINNON | 14324 HATTERAS ST | ATTN: SPECIAL SECTIONS | VAN NUYS | CA | 91401 | UNITED STATES | SERVICE CONTRACT - WRITTER OF SPECIAL SECTIONS CONTENT |
| COURTNEY PERRY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| COVERALL CLEANING CONCEPTS | 225 WEST HOSPITALITY LANE SUITE 210 | ATTN: CUSTOMER SERVICE | SAN BERNARDINO | CA | 92408 | UNITED STATES | SERVICE CONTRACT - OFFICE CLEANING CONTRACT |
| COX COMMUNICATIONS*** | 29947 AVENIDA DE LAS BANDERAS | | R. SANTA MARGARITA | CA | 92688-2113 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND COX COMMUNICATIONS*** DATED 1/13/2008 |
| CRAIG CHILDS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CRAIG ESTATES | 1351 FOOTHILL BLVD. | | LA CANADA | CA | 91011-2121 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CRAIG ESTATES DATED '3/25/2008 |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CRAIG HACKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CRAIG LIGIBEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CRAIG MAZIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CRAIG MEDRED | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CRAIG NEVIUS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CRAIG ROSEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CRAIG TEPPER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CRAIG TIMOTHY LIGIBEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CRAIG TOMASHOFF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CRAIG UNGER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CRAYON, MARVIN L | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| CREATIVE CIRCLE | 5750 WILSHIRE BLVD | SUITE 610 | LOS ANGELES | CA | 90036 | UNITED STATES | SERVICE CONTRACT - ONGOING FREELANCE AD SUPPORT |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CREATIVE LEATHER FURNITURE | 450 N MCCLINTOCK DRIVE | | CHANDLER | AZ | 85226 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CREATIVE LEATHER FURNITURE DATED '12/29/2007 |
| CRENSHAW 3840 PARTNERS, LLC | 27525 NEWHALL RANCH ROAD | UNIT 5 | VALENCIA | CA | 91355 | UNITED STATES | LEASE AGREEMENT – VALENCIA 27525 NEWHALL RA, 27525 NEWHALL RANCH ROAD, 91355 |
| CRESCENT JEWELERS | 708 10TH STREET | | SACRAMENTO | CA | 95814 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CRESCENT JEWELERS DATED '4/17/2008 |
| CRESCENTA VALLEY SUN | 1061 VALLEY SUN LN | ATTN: WILLIAM FLEET | LA CANADA | CA | 91012 | UNITED STATES | DISTRIBUTION AGREEMENT – JOINT DISTRIBUTION AGREEMENT |
| CRESCENTA VALLEY WATER DISTRICT | 2700 FOOTHILL BLVD. | | LA CRESCENTA | CA | 91214 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CRESCENTA VALLEY WATER DISTRICT DATED '10/3/2008 |
| CRISPIN SARTWELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CRISTINA POSA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CRISTY LYTAL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT – FREELANCER |
| CRISTY LYTAL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CRM FUSION | 52 CHARTWELL CR | SUITE 101 | KESWICK | ON | L4P 3N8 | CANADA | CONSUMABLE SUPPLY PURCHASE – SUPPLY SALES LEADS |
| CROWN DISPOSAL CO | P.O. BOX 1081 | | SUN VALEY | CA | 91352 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CROWN DISPOSAL CO DATED '9/11/2008 |
| CROWN LIFT TRUCKS | 1360 DARIUS COURT | ROY KOBAYASHI | CITY OF INDUSTRY | CA | 91745 | UNITED STATES | EQUIPMENT MAINTENANCE – 54 LIFT TRUCKS MAINTENANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CRUSH CREATIVE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CRUZ REYNOSO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CRYSTAL CATHEDRAL/PARENT [CRYSTAL CATHEDRAL] | 12141 LEWIS ST | | GARDEN GROVE | CA | 92840 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CRYSTAL CATHEDRAL/PARENT DATED '3/2/2008 |
| CRYSTAL GEYSER % NICE ADVERTISING | 500 WASHINGTON ST. SUITE 340 | | SAN FRANCISCO | CA | 94111 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CRYSTAL GEYSER % NICE ADVERTISING DATED '1/9/2008 |
| CSK AUTO INCORPORATED | 2800 N. DALLAS PKWY, SUITE 300 | | PLANO | TX | 75093 | UNITED STATES | REVENUE AGREEMENT -  ADVERTISING AGREEMENT BETWEEN LA TIMES AND CSK AUTO INCORPORATED DATED '3/1/2008 |
| CURT HOPKINS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CURTIS G. FRYE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CUSTOM MEDIAL STOCK PHOTO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CUSTOM MEDICAL STOCK PHOTOS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CVS PHARMACY | 1 CVS DRIVE | | WOONSOCKET | RI | 02895 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING REVENUE CONTRACT |
| CVS PHARMACY | 1 CVS DRIVE | | WOONSOCKET | RI | 02895 | UNITED STATES | REVENUE AGREEMENT -  ADVERTISING AGREEMENT BETWEEN LA TIMES AND CVS PHARMACY DATED '01/13/06 |

Page 159 of 885

In re: Los Angeles Times Communications LLC

Case No. 08-13185

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CVS PHARMACY * | 1 CVS DRIVE | | WOONSOCKET | RI | 02895 | UNITED STATES | REVENUE AGREEMENT – ADVERTISING AGREEMENT BETWEEN LA TIMES AND CVS PHARMACY * DATED '1/13/2006 |
| CYBELE MAY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CYBER SEA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CYNDIA ZWAHLEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CYNTHIA (CINDY) L. BERTRAM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CYNTHIA BENNETT | 501 FAIR OAKS AVENUE | | SO. PASADENA | CA | 91031 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CYNTHIA BENNETT DATED '6/12/2008 |
| CYNTHIA CORONA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CYNTHIA CRAFT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CYNTHIA DEA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CYNTHIA HANKINS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CYNTHIA HAVEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CYNTHIA MINES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CYNTHIA MINES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CYNTHIA OZICK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CYNTHIA OZICK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CYNTHIA SCHARF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CYNTHIA WASHAM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| D J CARLILE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| D. JASON LYON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| D.M. HODGKINSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DADE HAYES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAFFODIL ALTAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DAGOBERTO GILB | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAHLIA LITHWICK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAILY NEWS | 21860 BURBANK BLVD | ATTN: NORRELL NELSON | WOODLAND HILLS | CA | 91367 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY CONTRACT BETWEEN LAT AND (LOS ANGELES NEWSPAPER GROUP) LA DAILY NEWS DATED 4/23/2007 |
| DAISY YU | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAKOTA SMITH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DALBY&DALBY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DALE ANN LEATHERMAN | PO BOX 232 | ATTN: SPECIAL SECTIONS | SNOWSHOE | WV | 26209 | UNITED STATES | SERVICE CONTRACT - WRITTER OF SPECIAL SECTIONS CONTENT |
| DALE BAILEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DALE BROWN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DALE BROWN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DALE EICKELMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

Case No. 08-13185

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DALE HOFFER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DALE KUTZERA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DALE VAN ATTA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DALE WILCOX | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| DALLAS WOODBURN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DALTON CONLEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAMON COULTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAN AKST | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAN ARIELY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAN BAGOTT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAN BAR LLC | 32118 HARBORVIEW LANE | | WESTLAKE VILLAGE | CA | 91361 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DAN BAR LLC DATED 5/18/2008 |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DAN BAUM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAN BENNETT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAN BLACKBURN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAN BLACKBURN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAN COEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAN COSTELLO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAN FRISCHMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAN GORDON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAN HARDER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAN MAX | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAN MONICK | 2829 W. SILVERLAKE DR. | ATTN: SPECIAL SECTIONS | LOS ANGELES | CA | 90039 | UNITED STATES | SERVICE CONTRACT - PHOTOGRAPHER OF SPECIAL SECTIONS |

Case No. 08-13185

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DAN ROSEN D.D.S. | 16542 VENTURA BLVD STE 505 | | ENCINO | CA | 91436 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DAN ROSEN D.D.S. DATED 1/16/2008 |
| DAN SCHNUR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAN WAKEFIELD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANA GIOIA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANA GOODYEAR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANA JOHNSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANA KENNEDY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANA NELSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANA POLAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANA SMILLIE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANAE CAMPBELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DANI KATZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANI KLEIN MODISETT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANI SHEAR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL ACKMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL ALARCON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL AMEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL ANDERSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL BENJAMIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL BLAU | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL BOTKIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL BROWN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DANIEL BYMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL C. MAGUIRE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL CARIAGA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL COHEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL CRANE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL DREZNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL DUANE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL DUNN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL ELLSBERG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL EPSTEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL ERIKSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DANIEL FELLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL FINGEROTH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL FREED | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL GAMBURG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL GESMER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL GILGOFF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL GOLDHAGEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL GOLDIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL GRECH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL GROSS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL GUSS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DANIEL HERNANDEZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL HIRSCH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL HORAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL IKENSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL IMHOFF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL J DUNN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| DANIEL K. KRAUSS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL KAMMEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL KLEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL KOEPPEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL KRAKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DANIEL KURTZ-PHELAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL LEVITAS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL LYNCH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL MILLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL MITCHELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL MORPER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL NUSSBAUM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL OKAMURA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL OLIVAS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL PASQUINI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL PEPPER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DANIEL PIPES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL PONEMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL PULLIAM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL SAREWITZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL SCHIFRIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL SCHORR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL SERWER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL SHEEHAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL SHUMSKI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL SPERLING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL STEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DANIEL STONE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL SWIFT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL T. GRISWOLD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL TERRIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL TOKAJI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL VARGAS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL WALLACE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL WATSON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE STRINGER/INDEPENDENT CONTRACTOR |
| DANIEL WEXLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL WHITE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL WILKINSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DANIEL WILSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL WOLF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL YERGIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL YOUNG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL YOUNG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIELA YANAI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIELLE AYAL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIELLE BRIAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIELLE CRITTENDEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIELLE OFRI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIELLE PLETKA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

Case No. 08-13185

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DANN HALEM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANTE RAMOS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAOUD KUTTAB | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAPHNE MERKIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAPHNE MILLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DARCEY STEINKE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DARCY COSPER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DARCY RICE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DARIO FROMMER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DARIUSH ZAHEDI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DARLING, JILL EMILIE | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DARON CAMPBELL | 7420 CLIFFSIDE | | WEST HILLS | CA | 91307 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND DARON CAMPBELL DATED '10/4/2003 |
| DARRELL BOCK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DARRELL SATZMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DARRON SILVA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DARRY SRAGOW | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DARRYL HOLTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DARRYL PINCKNEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DARSHAK SANGHAVI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DARYL CAGLE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DATA CLEAN CORP. | 1033 GRACELAND AVE. | EVAN KRICHMAN | DES PLAINES | IL | 60016 | UNITED STATES | SERVICE CONTRACT – SERVER ROOM/NETWORK ROOM CLEANING SERVICE |
| DATABASED ADS | 3110 N. SHEFFIELD, | 1R | CHICAGO | IL | 60657 | UNITED STATES | VENDOR AGREEMENT – VENDOR THAT THE REAL ESTATE DEPT USES FOR AN E-COMMERCE PRODUCT. |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DATAQUICK | FILE 50261 | | LOS ANGELES | CA | 90074-0261 | UNITED STATES | SERVICE CONTRACT - SERVICE CONTRACT |
| DAVE CATER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - STRINGER |
| DAVE CRUZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVE DENISON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVE EGGEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVE EISENSTADT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVE GARDETTA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVE GETZSCHMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVE HICKEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVE KLUG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVE LOVETON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DAVE RUBERT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVE SHULMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVE YODER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID A SHULMAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| DAVID A. DEVOSS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID ABEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID ADAME | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID AHNTHOLZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID ALLEN KEVER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID ALLIO PHOTOGRAPHY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID ANDEREGG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DAVID APPELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID ATHERTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID B. FRIEDMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID B. GOLDMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID BACON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID BALDWIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID BALTIMORE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID BARASH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID BARON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID BAX | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| DAVID BECKMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DAVID BELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID BENNAHUM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID BIANCO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID BLANKENHORN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID BOSITIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID BOUL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID BRABYN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID BRANNAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID BROMWICH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID BROWN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID BUSS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DAVID C. NICHOLS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID CALLAHAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID CAPLAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| DAVID CARLE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID CAUTE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID CHUTE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID CORN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID COTNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID CRAIG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID D. COLE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID D. PERLMUTTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DAVID DANELO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID DARLINGTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID DAVIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID DAWSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID DESMOND | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID DOBBS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID DOWNIE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID DOWNS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID DREILINGER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID DRUCKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID EBERLY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DAVID EBERSHOFF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID EDMONDS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID EGGENSCHWILER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID EHRENSTEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID EINSEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID ELGENSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID F. DEMPSEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID FAHLESON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID FEIGE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID FELDMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID FERRELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DAVID FONTANA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID FRATELLO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID FREED | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID FREEDMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID FREEMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID FRENCH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID FROMKIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID FRUM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID G. PIERRE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID GAHR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID GALENSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DAVID GARCIA | 721 S. DOWNEY RD. | | LOS ANGELES | CA | 90023 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #7031 DISTRIBUTION AGREEMENT SINGLE COPY SALES & SUBLEASE AGREEMENT BETWEEN LAT AND DAVID GARCIA DATED 6/23/08 |
| DAVID GELERNTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID GELERNTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID GELLES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID GERE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID GESSNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID GILBERT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID GLOMB | | | | | | | NEWS/CONTENT SERVICE AGREEMENT RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID GONZALES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID GOODMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DAVID GOODSTEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID GRATZER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID GREENBERG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID GREENWALD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID GRINSPOON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID GRITTEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID GROSSMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID GRUBBS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID HACKETT FISCHER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID HAJDU | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID HARE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DAVID HARRELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID HARRIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID HARSANYI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID HAWARD BAIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID HAY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID HAYES-BAUTISTA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID HELVARG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID HELVARG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID HERZOG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID HILFIKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID HIRST | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DAVID HOROVITZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID HOROWITZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID IGLESIAS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID ISRAEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID ITZKOWITZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID J GARROW | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID J. MORRIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID J. RABADAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID KADLUBOWSKI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID KAHN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID KAISER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DAVID KARP | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID KARP | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID KAUFMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID KAWASHIMA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID KAWASHIMA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID KAYE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID KEEPS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID KENNEDY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID KESSLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID KIPEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID KIRP | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DAVID KLEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID KLINGHOFFER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID KOHL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID K'S T-SHIRT PRINTING | 8926 VENICE BLVD. | | CULVER CITY | CA | 90232 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DAVID K'S T-SHIRT PRINTING DATED '1/29/2008 |
| DAVID L. BOSCO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID LAMB | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID LANDES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID LANSING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID LASKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID LAURELL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE STRINGER/INDEPENDENT CONTRACTOR |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DAVID LAYLAND | 11520 FLOWERWOOD CT | | MOORPARK | CA | 93021 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #954 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND DAVID LAYLAND DATED 8/1/08 |
| DAVID LEBOVITZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID LEHRER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID LEITE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID LEONARD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID LESHER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID LEVINSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID LEVINSON WILK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID LIDA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID LINK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DAVID LUBIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID LUKAS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID LUTMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID LYMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID MACARAY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID MAKOVSKY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID MALCOLM CARSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID MALONE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID MAMET | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID MAMET | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID MARGOLICK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DAVID MAROTTA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID MARSHALL | 505 E. BIRCH | | LOMPOC | CA | 93436 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #2600 HOME DELIVERY & SINGLE COPY SALES DEALER AGREEMENT BETWEEN LAT AND DAVID MARSHALL DATED 5/5/08 |
| DAVID MAS MASUMOTO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID MERMELSTEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID MICHAELS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID MILNE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID MOLYNEAUX | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID MORRIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID MYERS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID MYERS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DAVID NADELBERG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID NASAW | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID NEWMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID NG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID NICHOLS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID NOTT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID OSBORNE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID OSHINSKY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID OWEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID PAGE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID PAGEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DAVID PARDO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID PAUL MORRIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID PAULIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID PETERSEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID PHILLIPS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID POTTIE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID R FETT MD | 12542 STONEY LANE | | LOS ANGELES | CA | 90049-6815 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DAVID R FETT MD DATED '2/11/2008 |
| DAVID R. AYON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID RAMBO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID RAPOPORT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID RENSIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DAVID RIEFF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID RIEFF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID RIVKIN JR. | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID ROBERT SWANSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID ROMO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID ROMPF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID ROOS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID ROPEIK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID ROSE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID ROYAL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID SARNO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DAVID SATTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID SCHEFFER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID SCHENKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID SCULL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID SEMINER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID SHEFF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID SHERMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID SHIPLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID SIROTA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID SKEEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID SLAVIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DAVID SMITH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID SMITH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID SMOLLAR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID SPRAGUE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID STEPHENSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID STEWART | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID SURRATT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID TANENHAUS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID THOMSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID TISCHMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID TOKOFSKY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DAVID TREUER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID TUBBS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID VICTOR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID VODA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID VOGEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID WALLACE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID WALLIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID WALSTAD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID WEDDLE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID WEIGEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID WIELENGA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DAVID WINFIELD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID WISE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID WOLLOCK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID WOLMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID WOLPE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID WROBEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID ZIRIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVIDON HOMES | 1600 S. MAIN ST. #150 | | WALNUT CREEK | CA | 94596 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DAVIDON HOMES DATED '2/3/2008 |
| DAVIS MILLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVIS PARTNERS LLC | 1300 STORM PARKWAY | | LOS ANGELES | CA | 90501 | UNITED STATES | LEASE AGREEMENT - TORRANCE 1300 STORM PARKW, 1300 STORM PARKWAY, 90501 |
| DAWN BONKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DAWN MAC KEEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAWN R. STEELE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - STRINGER |
| DAWNA NOLAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAYTON DUNCAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DBA COMPANY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DDCM, INC. | 2455 COLORADO BLVD. #400 | | LOS ANGELES | CA | 90041 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DDCM, INC. DATED '5/3/2008 |
| DE CRISTOFOLO, MARIA | | | | | | | SEPARATION AGREEMENT - SALARY CONTINUATION |
| DEAN BAKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEAN BRIGGS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE STRINGER/INDEPENDENT CONTRACTOR |
| DEAN GUERNSEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEAN JOHNSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DEAN OWEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEAN R. OWEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEANE WYLIE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEANNA MACDONALD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEANNE STILLMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBBIE SEAMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBBY APPLEGATE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBBY BULL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBEERS | 498 7TH AVE | | NEW YORK | NY | 10018 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DEBEERS DATED '5/15/2008 |
| DEBORA VRANA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBORAH BELGUM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DEBORAH BLUM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBORAH BRENNAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBORAH FRIEDELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBORAH JACOBS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBORAH KALB | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBORAH KAPLAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBORAH LATTIMORE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBORAH LOWE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBORAH MICHEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBORAH NATHAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBORAH NETBURN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DEBORAH ROMEO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBORAH SANDERS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBORAH STIPEK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBORAH TANNEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBORAH VANKIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBORAH YOUNG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBRA BALDWIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBRA BRUNO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBRA DICKERSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBRA FRIEDMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBRA JO KAUFMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DEBRA LEE BALDWIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBRA LEVINE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBRA MILLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBRA PRINZING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEE ANN DIVIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEEDEE DEGELIA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| DEENA METZGER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEFOREST/PAMELON CORP | 22105 VENTURA BLVD | | WOODLAND HILLS | CA | 91367 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DEFOREST/PAMELON CORP DATED '10/11/2008 |
| DEIDRA WALPOLE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEIRDRE BAIR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEIRDRE EITEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DEL HOWISON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DELL | ONE DELL WAY | | ROUND ROCK | TX | 78682 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - EACH LINE ITEM IN A DELL MAINTENANCE CONTRACT IS IT'S OWN CONTRACT TRACKED BY THE DEVICE'S SERVICE TAG NUMBER. OUR INTENT IS TO GO T&M ON ALL OF THESE SERVERS. |
| DELTA POWER, INC. | 1790 E. MCFADDEN AVE. #106 | VICTORIA JONES | SANTA ANA | CA | 92705 | UNITED STATES | EQUIPMENT MAINTENANCE - DIESEL GENERATOR SERVICE MAINT. |
| DEMETRIOU & ASSOCIATES | 4001 MACARTHUR BLVD SUITE 103 | | NEWPORT BEACH | CA | 92660 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DEMETRIOU & ASSOCIATES DATED '3/9/2008 |
| DENIS DONOGHUE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENIS DOYLE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENIS DUTTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENIS POROY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENISE BERKSHIRE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| DENISE DRESSER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DENISE FAINBERG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENISE FAINBERG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENISE FONDO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENISE HAMILTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENISE MARTIN BERKSHIRE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENNIS AIGNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENNIS ARP | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENNIS BARON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENNIS BOYLE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENNIS C. JETT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENNIS CLAUSEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DENNIS D'AGOSTINO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENNIS DRENNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENNIS HATHAWAY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENNIS HICKEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENNIS LIM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENNIS MCDOUGAL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENNIS MCDOUGAL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENNIS MICHELINI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENNIS PALUMBO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENNIS PRAGER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENNIS PRAGER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

Case No. 08-13185

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DENNIS ROMERO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENNIS ROSS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENNIS SIGMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENNIS SIGNMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENNY DORMODY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEPOSITIONS DIRECT | 5712 PETER WILKS CT | | CORONA | CA | 92880 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DEPOSITIONS DIRECT DATED '5/25/2008 |
| DEREK BOGUE | 9172 JOSHUA LANE | | YUCCA VALLEY | CA | 92284 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - AGREEMENT BETWEEN LAT AND DEREK BOGUE - TERRITORY #3315 SINGLE COPY SALES DEALER AGREEMENT DATED 5/21/08 |
| DEREK BOGUE | 9172 JOSHUA LANE | | YUCCA VALLEY | CA | 92284 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #1315 HOME DELIVERY DISTRIBUTOR AGREEMENT BETWEEN LAT AND DEREK BOGUE DATED 5/21/08 |
| DEREK BORCHARDT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEREK CHOLLET | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DEREK LUNDY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEREK SMYTH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DERMOT TATLOW | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DERYN WARREN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DESERT CHAMPIONS | 78-200 MILES AVE. | | INDIAN WELLS | CA | 92210 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING REVENUE CONTRACT |
| DESIREE ZAMORANO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DESMOND O'GRADY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEVIN LAWRENCE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| DEVON GLENN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEVON O'NEIL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEVON SCHUYLER EISELE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DEVRA MAZA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEXTER FORD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DIABLO INVESTMENT CO. | 1369 SOUTH STATE COLLEGE BLVD. | | ANAHEIM | CA | 92807 | UNITED STATES | LEASE AGREEMENT - ANAHEIM 1369 SOUTH STATE, 1369 SOUTH STATE COLLEGE BLVD., 92807 |
| DIAMOND & JEWELRY GALLERY | 21400 VENTURA BLVD | | WOODLAND HILLS | CA | 91364 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND DIAMOND & JEWELRY GALLERY DATED '06/01/06 |
| DIAMOND & JEWELRY GALLERY | 21400 VENTURA BLVD | | WOODLAND HILLS | CA | 91364 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND DIAMOND & JEWELRY GALLERY DATED '6/1/2008 |
| DIAMOND FOAM & FABRIC CO. | 611 S. LA BREA | | LOS ANGELES | CA | 90036 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DIAMOND FOAM & FABRIC CO. DATED '7/3/2008 |
| DIANA ABU-JABER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DIANA DAWSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DIANA WAGMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DIANE ALTERS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DIANE BONDAREFF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DIANE CAUGHEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DIANE COLE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DIANE DONOGHUE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DIANE GARRETT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DIANE HALPERN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DIANE JOHNSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DIANE KEATON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DIANE MCWHORTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DIANE MIDDLEBROOK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DIANE MORGAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DIANE RAVITCH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DIANE WINSTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DIANNA SINOVIC | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DIANNE BATES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DIANNE KLEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DIANNE LANGE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DIANNE RINEHART | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DICK (RICHARD C) WOODBURY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DICK KETTLEWELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DICK LOCHTE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DICK MADDEN PAINTING | 15333 ARCHWOOD ST. | | VAN NUYS | CA | 91406-6303 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DICK MADDEN PAINTING DATED 11/23/2008 |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DICK MEISTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DICK REAVIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DICK RUSSELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DICKSON REALTORS | 350 S. LAKE AVE #240 | | PASADENA | CA | 91101 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DICKSON REALTORS DATED '2/18/2008 |
| DIDI HIRSCH | 4760 SO. SEPULVEDA BLVD | | CULVER CITY | CA | 90230 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND DIDI HIRSCH DATED '7/26/1997 |
| DIEDRE ENTERPRISES INC DIEDRE ENTERPRISES INC | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DIETLIND LERNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DIGBY DIEHL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DIGITAL MOTORWORKS | 24381 NETWORK PLACE | | CHICAGO | IL | 60673-1243 | UNITED STATES | SERVICE CONTRACT - SALES CENTER ADS FOR CARS.COM |
| DILBECK REALTORS **** | 1030 FOOTHILL BLVD | | LA CANADA | CA | 91011 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DILBECK REALTORS **** DATED '4/3/2008 |
| DILDAY*BROTHERS MORTUARY | 18401 BURBANK BLVD., SUITE 208 | | TARZANA | CA | 91356-6609 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DILDAY*BROTHERS MORTUARY DATED '1/7/2008 |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DILIP HIRO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DILPAZIER ASLAM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DIMIONS REST | 8274 SUNLAND BLVD. | | SUN VALLEY | CA | 91352 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DIMIONS REST DATED '7/14/2008 |
| DIMITRI SIMES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DINA KHAYAT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DINA RABADI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DINAH ENG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DINAH LENNEY-MILLS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DINAH SHELTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DINESH D'SOUZA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DINK O'NEAL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT – FREELANCE STRINGER/INDEPENDENT CONTRACTOR |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DIRECT SALES | 672 DURHAM LANE #E | | VENTURA | CA | 93004 | UNITED STATES | SALES AGREEMENT - FIELD SALES AGREEMENTS |
| DIRECT SALES | 672 DURHAM LANE #E | ATTN: AUDREYANNA LUND | VENTURA | CA | 93004 | UNITED STATES | SERVICE CONTRACT - DOOR TO DOOR SALES |
| DIRECT SALES | 672 DURHAM LANE #E | | VENTURA | CA | 93004 | UNITED STATES | SERVICE CONTRACT - FIELD SALES AGREEMENTS |
| DIRK LAABS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DIRK MAI | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| DISCOUNT TRAVEL WEST* | 5565 BROMERY | | OAK PARK | CA | 91377 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DISCOUNT TRAVEL WEST* DATED '12/14/2008 |
| DISCOUNT TRAVEL WEST* | 5565 BROMERY | | OAK PARK | CA | 91377 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DISCOUNT TRAVEL WEST* DATED '12/9/2007 |
| DISGINING DIGITAL PIXELS | | | | | | | SERVICE CONTRACT - EDITORIAL FREELANCE REPORTER |
| DJ TAYLOR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DJANGO SIBLEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DMITRI IGLITZIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOCTOR'S HOSPITAL OF WEST COVINA | 725 S. ORANGE AVE. | | WEST COVINA | CA | 91790-2614 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DOCTOR'S HOSPITAL OF WEST COVINA DATED '5/19/2008 |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DODERO, ANTONIO | | | | | | | SEPARATION AGREEMENT – BENEFITS CONTINUATION |
| DO-IT CENTER | 20525 NORDHOFF ST., #210 | | CHATSWORTH | CA | 91311-6135 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DO-IT CENTER DATED 8/2/2008 |
| DOLORES A. LONG | 14129 ARCHWOOD STREET | ATTN: SPECIAL SECTIONS | VAN NUYS | CA | 91405 | UNITED STATES | SERVICE CONTRACT – WRITTER OF SPECIAL SECTIONS CONTENT |
| DOLORES JOHNSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOMA WINDOW WORLD | 1209 POTRERO AVE | | EL MONTE | CA | 91733 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DOMA WINDOW WORLD DATED 4/27/2008 |
| DOMINIC DUNLOP | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DON ALTEMUS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DON B. STEVENSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DON BACHARDY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DON BRAUNAGEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DON GUTTENPLAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DON HECKMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DON IPOCK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DON MONTAGUE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DON OBERDORFER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DON PATTERSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DON SALVO | 342 EUCALYPTUS ST | | AVALON | CA | 90704 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #2551 HOME DELIVERY & SINGLE COPY SALES DEALER AGREEMENT BETWEEN LAT AND DON SALVO  DATED 5/5/08 |
| DON SHIRLEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DON TIBBITS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DON WHITEHEAD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONALD BARRETT JR. | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONALD DRAKE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

Case No. 08-13185

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DONALD E. THOMPSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONALD EMMERSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONALD FANGER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONALD FREED | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONALD HARINGTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONALD JOHANSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONALD LIEBENSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONALD MILLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONALD RANARD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONALD REINSCHMIDT, JR. | 4629 DYER ST. | | LA CRESCENTA | CA | 91214 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #1144 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND DONALD REINSCHMIDT, JR. DATED 7/26/07 |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DONALD SAARI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONALD SHOUP | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONALD STROETZEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONALD TADLOCK | 2510 SE COTTONWOOD CIR | | VISALIA | CA | 93277 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #3450 HOME DELIVERY & SINGLE COPY SALES DEALER AGREEMENT BETWEEN LAT AND DONALD TADLOCK DATED 5/5/08 |
| DONALD TANG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONALD WALDIE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONALD WRIGHT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONATO SARDELLA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONIE VANITZIAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONNA BARSTOW | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DONNA HILBERT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONNA HOROWITZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONNA MUNGEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONNA PERLMUTTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONNA RIFKIND | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONNA SCHUELE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONNA SEAMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONNA SHALVOY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONNA WARES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONNA WARES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONNA WATKINS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DONNELL ALEXANDER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONOLD MARGULIES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOOR & WINDOW CENTER | 21354 NORDHOFF ST STE #111 | | CHATSWORTH | CA | 91311 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DOOR & WINDOW CENTER DATED '1/17/2008 |
| DOOR & WINDOW PLUS | 10122 E. RUSH STREET | | S. EL MONTE | CA | 91733 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DOOR & WINDOW PLUS DATED '12/16/2007 |
| DOOR & WINDOW PLUS | 10122 E. RUSH STREET | | S. EL MONTE | CA | 91733 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DOOR & WINDOW PLUS DATED '12/21/2008 |
| DOORWAY LTD | 900 COUNTY LINE ROAD | | BRYN MAWR | PA | 19010 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DOORWAY LTD DATED '2/6/2008 |
| DORNA KHAZENI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOROTHY ALLISON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOROTHY GREEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOROTHY KING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOROTHY LITTELL GRECO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DOROTHY PIER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOROTHY REINHOLD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUCETTE, KYMBERLY G | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| DOUG BANDOW | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUG GAMBLE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUG IRELAND | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUG KANTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUG KAPLAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUG PEACOCK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUG ROBSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUG SMITH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DOUG WEAD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUGLAS BAILEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUGLAS BRINKLEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUGLAS DUTTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUGLAS FOSTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUGLAS GANTENBEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUGLAS GANTENBEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUGLAS HARRISON ENGLE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUGLAS HELLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUGLAS HENWOOD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUGLAS HOFSTADTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DOUGLAS JOHNSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUGLAS JOHNSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUGLAS KENT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUGLAS KILPATRICK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUGLAS KVENVIK | P.O. BOX 3250 | | FULLERTON | CA | 92834 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #7061 DISTRIBUTION AGREEMENT SINGLE COPY SALES & SUBLEASE AGREEMENT BETWEEN LAT AND DOUGLAS KVENVIK DATED 6/18/08 |
| DOUGLAS KVENVIK | P.O. BOX 3250 | | FULLERTON | CA | 92834 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #7076 DISTRIBUTION AGREEMENT SINGLE COPY SALES & SUBLEASE AGREEMENT BETWEEN LAT AND DOUGLAS KVENVIK DATED 2/12/08 |
| DOUGLAS LICHTMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUGLAS MACKINNON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUGLAS MASSEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |