In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MATTHEW MARGOLIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MATTHEW MASON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MATTHEW MCGOUGH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MATTHEW PRICE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MATTHEW PUTNEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MATTHEW ROTHSCHILD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MATTHEW SCULLY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MATTHEW SHAER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MATTHEW SPENCE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MATTHEW STRAUS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MATTHEW STRAUSS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MATTHEW VESPA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MATTHEW VREE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MATTHEW YGLESIAS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MAUD NEWTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MAUI CONDO & HOME | P.O. BOX 1840 | | KIHEI | HI | 96753 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND MAUI CONDO & HOME DATED '1/26/2008 |
| MAURA WALSH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MAUREEN A. PRATT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MAUREEN ISAACSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MAUREEN O'CONNOR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MAUREEN OGLE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MAUREEN ORTH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MAX ABRAHMS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MAX BARRY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MAX BERGMANN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MAX BOOT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MAX COLLINS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MAX FRANKEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MAX HOLLAND | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MAX JACOBSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MAX PADILLA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MAX THAYER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MAX WITHERS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MAXIMILIAN BROOKS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MAXINE CASS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MAX'S OF MANILA | 313 W. BROADWAY | | GLENDALE | CA | 91204 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND MAX'S OF MANILA DATED '5/3/2008 |
| MAXWELL, BRAD | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| MAY AKABOGU-COLLINS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MAY PARICH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MAYA MACGUINEAS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MAYAR ZOKAEI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MAYGEN SANDRINI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MAYO SIMON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MAYRAV SAAR GASLIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MC CLUSKEY, PHILIP K | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MCCORMICK & SCHMICK'S SEAFOOD RESTAUR | 720 SW WASHINGTON SUITE 550 | | PORTLAND | OR | 92705 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND MCCORMICK & SCHMICK'S SEAFOOD RESTAUR DATED '3/14/2008 |
| MCCORMICK TRIBUNE FOUNDATION | 435 N. MICHIGAN AVE | | CHICAGO | IL | 60611 | UNITED STATES | CHARITABLE AGREEMENT - CHARITABLE PLEDGE AGREEMENT |
| MCDONALD'S CORP. | 10960 WILSHIRE BLVD., SUITE 1750 | ATTN: BILL KOHLBERG | LOS ANGELES | CA | 90024 | UNITED STATES | LICENSE AGREEMENT - NEWSRACK LICENSING AGREEMENT |
| MCKINLEY ELEVATOR CORPORATION | 17611 ARMSTRONG AVE | | IRVINE | CA | 92714 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND MCKINLEY ELEVATOR CORPORATION DATED '2/3/2008 |
| MEDIA STORM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MEDIA VAST | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MEDIAMARK RESEARCH | 3575 CAHUENGA BLVD. W, SUITE 255 | | LOS ANGELES | CA | 90068 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - SYNDICATED RESEARCH |
| MEDIEVAL TIMES DINNER & TOURNAMENT | 7662 BEACH BLVD. | | BUENA PARK | CA | 90622 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND MEDIEVAL TIMES DINNER & TOURNAMENT DATED '7/24/2008 |
| MEDINA, GLORIA J | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| MEENA NANJI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MEGAN BARRY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MEGAN O'NEIL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - STRINGER |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MEGAN SPELMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MEGHAN DAUM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MEGHAN O'ROURKE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MEIR SHALEV | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MEJIA, ALFREDO P | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| MEL AND ROSE WINE | 8344 MELROSE AVENUE | | LOS ANGELES | CA | 90069 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND MEL AND ROSE WINE DATED 2/13/2008 |
| MEL GILDEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MELANIE CONNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MELANIE FINN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MELANIE NEFF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MELANIE PAYNE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MELANIE PHILLIPS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MELANIE REHAK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MELANNE VERVEER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MELBA NEWSOME | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MELINDA BURNS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MELINDA FULMER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MELINDA NEWMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MELISSA BRICKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MELISSA GILBERT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MELISSA HART | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MELISSA JOYCE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MELISSA LARSEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MELISSA MANNING | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE AUTHOR AGREEMENT (WORK FOR HIRE VERSION) |
| MELISSA MILIOS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MELISSA STEPHAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MELODY PETERSEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MELVIN DURSLAG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MELVIN JULES BUKIET | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MELVYN LEFFLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MENACHEM ROSENSAFT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MENDOZA, MARGARET R | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| MERCEDES TAYLOR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MERCHANTS CREDIT GUIDE | 223 W. JACKSON BL | ATTN: DANIEL BURTIS | CHICAGO | IL | 60606 | UNITED STATES | SERVICE CONTRACT – 3RD PARTY COLLECTIONS |
| MERDJANIAN, ARMEN | | | | | | | SEPARATION AGREEMENT – BENEFITS CONTINUATION |
| MERL H. REAGLE | 1003 SYLVIA LANE | | TAMPA | FL | 33613 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - SYNDICATION AGREEMENT- CROSSWORD PUZZLES |
| MERL REAGLE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MERLE BASSETT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MERLE RUBIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MERRICK BOBB | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MERRILL COLLETT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MERRILL GERBER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MERRILL MARKOE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MERRILL SHINDLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MERYL SCHENKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MERYLE SECREST BEVERIDGE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MESA UPHOLSTERY | 1998 HARBOR BLVD | | COSTA MESA | CA | 92627 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND MESA UPHOLSTERY DATED 3/14/2008 |
| METROLINK | 700 SOUTH FLOWER STREET, SUITE 2600 | TRACY BERGE | LOS ANGELES | CA | 90017 | UNITED STATES | SPONSORSHIP AGREEMENT - SPONSORSHIP CONTRACT BETWEEN METROLINK AND TIE |
| MIA BLOOM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MIA FARROW | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MIA MACDONALD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICAH SIFRY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICAHEL SCHWINCK | P.O. BOX 1154 | | MIRA LOMA | CA | 91752 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #662 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND MICHAEL SCHWINCK DATED 8/5/08 |
| MICHAEL A. MALES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL ABLEMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MICHAEL ALEXANDER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL ANDRE BERNSTEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL APTED | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL ARKUSH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL BALTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL BARKER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| MICHAEL BARONE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL BARRIER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL BAUER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER AUTHOR AGREEMENT (WORK FOR HIRE VERSION) |
| MICHAEL BERENBAUM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL BERICK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MICHAEL BERLAND | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL BESACK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL BESS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL BLABAC | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL BLAKE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL BOHN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL BOSKIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL BOTHA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL BRACEWELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL BRANDS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL BREEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MICHAEL BRIGHT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL BURKE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL BYWATER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL C. WEIMAR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL CANNON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL CARBONARA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL CAREY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL CART | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL CHILDERS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL CHINOY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL CHOW | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MICHAEL CIEPLY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL CLOUGH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL COUSINEAU | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL CROWLEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL D. SWAINE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL D'ANTONIO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL DARE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL DATCHER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL DAVIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL DEAR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL DEFREITAS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MICHAEL DIBARI JR. | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL DIGREGORIO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL DINNEEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL DOBRIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL DOMBECK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL DOWNES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL DWYER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL E. RUSSELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL EBERTS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL ECONOMIDES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL ELLIOTT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MICHAEL FARRELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL FARREN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL FESSIER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL FISCHBACH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL FLAHERTY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL FRANK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL FULLILOVE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL G. HALLE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL GALLACHER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL GILMORE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL GOLDMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MICHAEL GOLDSTEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL GORMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL GORRA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL GRANOF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL GRAY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL GREVE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL GRIFFIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL GROSS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL GROSS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL HAAG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL HARRIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MICHAEL HASTINGS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL HECHTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL HEIM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL HOINSKI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL HORELICK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL HOUT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL HUDSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL HUNT | 1276 GOLDEN VALE DR. | | RIVERSIDE | CA | 92506 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #726 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND MICHAEL HUNT DATED 6/10/08 |
| MICHAEL ITAGAKI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL JACOBSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MICHAEL JARVIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL KAPLAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL KAZIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL KEANE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL KEARNS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL KING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL KING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL KLARE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL KLEINMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL KOEHN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL KORDA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MICHAEL KREPON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL L. WEBER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL LASER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL LEDEEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL LEMMONS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL LERNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL LEVINE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL LEVITIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL LEVITIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL LEWIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL LEWIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MICHAEL LOGVINOV | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL MALLORY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL MALLOY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL MANDELBAUM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL MANN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL MARKARIAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL MASSING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL MAY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL MCCALL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL MCCARTHY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL MCCAULEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MICHAEL MCCURRY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL MCDONAGH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL MCELROY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL MCFAUL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL MCGAHA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL MCGOUGH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL MCKINLEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL MCNALLY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL MEEROPOL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL MESSING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL MESSNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MICHAEL MEWSHAW | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL MEYER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL MOORE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL MOORE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL MOREAU | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL MOYNIHAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL MULLEN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER AUTHOR AGREEMENT (WORK FOR HIRE VERSION) |
| MICHAEL MURPHY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL NAGLE | 108 W. RANCHO RD | | CORONA | CA | 92882 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #263 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND MICHAEL NAGLE DATED 10/2/08 |
| MICHAEL NAGLE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MICHAEL NEUMANN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL NEWDOW | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL OCHS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL O'DONNELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL O'HANLON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL OKIMOTO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL OMEALLY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL ORDONA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL OREN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL P. SCHARF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL PALMER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MICHAEL PARKS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL PARRISH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL PAVON | 2091 GOLDEN HILLS | | LAVERNE | CA | 91750 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #661 HOME DELIVERY DISTRIBUTOR 7 SUBLEASE AGREEMENTS BETWEEN LAT AND MICHAEL PAVON DATED 8/5/08 |
| MICHAEL POLLAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL RAYSSES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL REISS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL REYNOLDS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL RICHTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL ROSE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL ROSENBERG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MICHAEL ROSS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL ROWAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL RUBIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL RUHLMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL RYDZYNSKI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL S. HOLMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL S. ROTH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL SCAMMELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL SCHEUER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL SCHILL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL SCHUDSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MICHAEL SHAPIRO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL SHAPIRO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL SHAPIRO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL SHAW | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL SHELLENBERGER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL SHERMER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL SHIFTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL SIGMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL SIMMONS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL SIMS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL SKUBE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MICHAEL SLENSKE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL SMIRKE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL SMITH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL SOLLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL STANDAERT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL STRAVATO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL SUGRUE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL SULICK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL TAKIFF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL TANNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL TEMCHINE PHOTOGRAPHY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MICHAEL THOMAS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL TIDWELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL TISSERAND | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL TOMASKY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL TULLBERG | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE PHOTOGRAPHER |
| MICHAEL VIN LEE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE PHOTOGRAPHER |
| MICHAEL WALKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL WALKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL WALZER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL WATERS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL WEBB | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MICHAEL WEISS | 8366 BLACKBURN AVE. #1 | | LOS ANGELES | CA | 90048 | UNITED STATES | ADVERTISING AGREEMENT - OCTOBER ISSUE–SILVERTON REWRITE |
| MICHAEL WERTZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL WHITE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL WISE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL WOLFFE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL WOO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL X. FERRARO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL YBARRA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL ZIELENZIGER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAELEE LEVANDER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAELS STORES | PO BOX 3667 | | TORRANCE | CA | 90503 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND MICHAELS STORES DATED '03/01/08 |
| MICHAEL'S STORES | 21311 MADRONA AVENUE, SUITE #101 | | TORRANCE | CA | 90503 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING REVENUE CONTRACT |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MICHAELS STORES INC-PARENT [AARON BROTHERS ART MART**] | 21311 MADRONA AVENUE, SUITE 101 | | TORRANCE | CA | 90503 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND MICHAELS STORES INC-PARENT DATED '3/1/2008 |
| MICHAELS STORES INC-PARENT [MICHAELS STORES/***] | P.O. BOX 3667 | | TORRANCE | CA | 90503-5970 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND MICHAELS STORES INC-PARENT DATED '3/1/2008 |
| MICHAL CARLSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAL STRUTIN, S | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHALE MARKEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHEL DENANCÉ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHEL SHANE | 2893 SEA RIDGE DR | | MALIBU | CA | 90265 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND MICHEL SHANE DATED '11/9/2008 |
| MICHEL SHIHADEH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHELANGELO SIGNORILE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHELE FLEURY | 1310 N BENTON WAY | ATTN: SPECIAL SECTIONS | LOS ANGELES | CA | 90026 | UNITED STATES | SERVICE CONTRACT - WRITTER OF SPECIAL SECTIONS CONTENT |
| MICHELE GENDELMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MICHELE GOODWIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHELE GREENE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHELE KAYAL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHELE MARR | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MICHELE PRICHARD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHELE SCICOLONE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHELE SEIPP | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHELE WELDON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHELINE MARCOM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHELLE BILLIG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHELLE FEYNMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

Schedule G
Executory Contracts and Unexpired Leases

In re: Los Angeles Times Communications LLC

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MICHELLE GRINGERI BROWN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHELLE GUBBAY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHELLE HAIMOFF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHELLE HOFMANN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHELLE HUNEVEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHELLE KRISEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHELLE LANZ | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE AUTHOR AGREEMENT (WORK FOR HIRE VERSION) |
| MICHELLE MCCARTHY | 14324 HATTERAS ST | ATTN: SPECIAL SECTIONS | VAN NUYS | CA | 91401 | UNITED STATES | SERVICE CONTRACT - WRITTER OF SPECIAL SECTIONS CONTENT |
| MICHELLE MUNN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHELLE STACEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHELLE TYREE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MICHELLE VALDES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHELLE WILLENS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICK CARUSO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICKEY EDWARDS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICKEY KAUS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICKEY WHEATLEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MIESZERSKI, BOB | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| MIGUEL CONTRERAS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MIGUEL DELGADO JR MD | 165 ROWLAND WAY | | NOVATO | CA | 94945 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND MIGUEL DELGADO JR MD DATED '7/21/2008 |
| MIGUEL MALDONADO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MIJA RIEDEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MIKAEL WOOD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MIKE ARMSTRONG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MIKE BAEZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MIKE CASSESE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MIKE CONLON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MIKE DIAMOND PLUMBING, INC. | 3801 LENAWEE AVE | | CULVER CITY | CA | 90232 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND MIKE DIAMOND PLUMBING, INC. DATED '7/14/1997 |
| MIKE DOBROFSKY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MIKE DWORKIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MIKE FEUER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MIKE HABIB, EA | 3452 E FOOTHILL BLVD STE# 1010 | | PASADENA | CA | 91107 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND MIKE HABIB, EA DATED '12/14/2008 |
| MIKE HABIB, EA | 3452 E FOOTHILL BLVD STE# 1010 | | PASADENA | CA | 91107 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND MIKE HABIB, EA DATED '12/9/2007 |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MIKE HEATON | 3964 RIVERMARK PLAZA | | SANTA CLARA | CA | 95054 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #3431 HOME DELIVERY & SINGLE COPY SALES DEALER AGREEMENT BETWEEN LAT AND MIKE HEATON DATED 5/5/08 |
| MIKE HIGH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MIKE KELLEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MIKE MC INTYRE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MIKE REYNOLDS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MIKE RICIGLIANO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MIKE SHOUP | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MIKE SIKOWITZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MIKE SIMONS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MIKE SLAUGHTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MIKE SPENCE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MIKE TALBOT REMAX/BEACH CITIES | 400 SOUTH SEPULVEDA SUITE 100 | | MANHATTAN BEACH | CA | 90266 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND MIKE TALBOT REMAX/BEACH CITIES DATED '5/14/2005 |
| MIKE WINTROATH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MIKE YOUNG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MIKEL JOLLETT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MIKIMOTO AMERICA CO., LTD | 680 FIFTH AVE 4TH FLOOR | | NEW YORK | NY | 10019 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND MIKIMOTO AMERICA CO., LTD DATED 11/23/2008 |
| MILDRED GERGICH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MILES BELLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MILES CLEMENTS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MILES CORWIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MILES HOFFMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MILLAR, CHARLES J | | | | | | | SEPARATION AGREEMENT – BENEFITS CONTINUATION |
| MILLICENT DILLON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MILT POLICZER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MILTON A. BEARDEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MILTON LEITENBERG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MILTON VIORST | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MIMI POND | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MIMI SWARTZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MINDEN PICTURES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MINDY ALOFF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MINDY HERMANN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MINDY MCINTYRE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MINEKE SCHIPPER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MING MAI | 11900 W. OLYMPIC BLVD .SUITE 530 | | LOS ANGELES | CA | 90064 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND MING MAI DATED '2/28/2008 |
| MINNA PROCTOR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MINUTEMAN PRESS | 2930 COLLEGE AVE #C | | COSTA MESA | CA | 92626 | UNITED STATES | CONSUMABLE SUPPLY PURCHASE - PRINTING SERVICES |
| MIRA HONEYCUTT ADVANI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MIRA TWETI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MIRAGE FINE HOME FURNISHINGS | 15200 VENTURA BLVD | | SHERMAN OAKS | CA | 91403 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND MIRAGE FINE HOME FURNISHINGS DATED '9/29/2008 |
| MIRANDA SEYMOUR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MIRIAM CLIFFORD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MIRIAM PAWEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MIRIAM SHLESINGER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MIRROR SYNDICATION INTERNATIONAL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MISHA ERWITT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MISI COMPANY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE TECH SUPPORT |
| MISSION INN PISMO BEACH | 601 JAMES WAY | | PISMO BEACH | CA | 93449 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND MISSION INN PISMO BEACH DATED 4/20/2008 |
| MITCHELL BERMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MITCHELL GASWIRTH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MITCHELL KOSS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MITCHELL ROFSKY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MITZI RAPKIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MIURA BOILER | 1945 S. MYRTLE AVE | ATTN: HECTOR LECEA | MONROVIA | CA | 91016-4854 | UNITED STATES | EQUIPMENT MAINTENANCE - BOILER MAINTENANCE & SERVICE |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MJJ CORPORATION | 233-241 NORTH WESTMORELAND AVE. PARKING | | LOS ANGELES | CA | | UNITED STATES | SUBLEASE AGREEMENT - SUBLEASE AGREEMENT - HOLLYWOOD 233 241 MJJ CRP, 233-241 NORTH WESTMORELAND AVE. - PARKING |
| MOAZZAM BEGG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MODEL BOOKKEEPING | 800 E. COLORADO BLVD., SUITE 840 | | PASADENA | CA | 91101-2173 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND MODEL BOOKKEEPING DATED '10/19/2008 |
| MODEL INTERIORS | 1171 TOURMALINE DRIVE | | NEWBURY PARK | CA | 91320 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND MODEL INTERIORS DATED '7/14/2008 |
| MODERN BATHROOM | 7040 LANKERSHIM BLVD | | NORTH HOLLYWOOD | CA | 91605 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND MODERN BATHROOM DATED '10/28/2008 |
| MOHAMMAD SEMATI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MOISES NAIM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MOLLIE ZIEGLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MOLLY DREW | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MOLLY GILES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

Case No. 08-13185

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MOLLY GRIEGO | P.O. BOX 878 | | SAN JUAN BAUTISTA | CA | 95045 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #3069 HOME DELIVERY & SINGLE COPY SALES DEALER AGREEMENT BETWEEN LAT AND MOLLY GRIEGO DATED 5/5/08 |
| MOLLY IVINS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MOLLY MALONE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MOLLY MALONE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MOLLY SELVIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MOLLY SELVIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MONA ELTAHAWY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MONA GABLE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MONA MOLARSKY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MONEY USA NOW | 2607 RIPLEY AVE #B | | REDONDO BEACH | CA | 90278 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND MONEY USA NOW DATED 6/15/2008 |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MONICA LEE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT – STRINGER |
| MONICA LEWINSKY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MONICA PARCELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MONICA VARSANYI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MONIKA GREENLEAF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MONIQUE M. TAYLOR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MONIQUE WELLS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MONKEY BUNCH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT – FREELANCE AUTHOR AGREEMENT (WORK FOR HIRE VERSION) |
| MONROE DAVID FRANKE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MONTE ISOM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MONTELLANO, RUBEN R | | | | | | | SEPARATION AGREEMENT – BENEFITS CONTINUATION |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MONTIE MONTANA, JR. | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MONTROSE TRAVEL* | 2355 HONOLULU AVE. | | MONTROSE | CA | 91020 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND MONTROSE TRAVEL* DATED '2/1/2008 |
| MONTSERRAT FONTES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MONTY SIMONS | 20642 VENTURA BLVD | | WOODLAND HILLS | CA | 91364 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND MONTY SIMONS DATED '4/30/2008 |
| MONUMENTAL LIFE INSURANCE COMPANY | 9301 OAKDALE | SUITE 335 | CHATSWORTH | CA | | UNITED STATES | LEASE AGREEMENT - CHATSWORTH 9301 OAKDALE, 9301 OAKDALE, |
| MONYA DE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MOON ZAPPA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MORGAN SKENDERIAN INC. | 4590 MACARTHUR BLVD SUITE 260 | | NEWPORT BEACH | CA | 92660 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND MORGAN SKENDERIAN INC. DATED '7/18/2008 |
| MORGAN'S JEWELERS | 22200 HAWTHORNE BL | | TORRANCE | CA | 90505 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND MORGAN'S JEWELERS DATED '11/24/2008 |
| MORRIS DICKSTEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MORRIS NEWMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MORTON ABRAMOWITZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MORTON HALPERIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MORTON KELLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MOSHE ADLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MOSHE YAALON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MOTIF 1 | 14434 TIARA ST. #2 | | VAN NUYS | CA | 91401 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND MOTIF 1 DATED '9/21/2008 |
| MOTION PICTURE & TELEVISION PHOTO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MOUNT ST MARYS/PARENT [MOUNT ST MARYS PUBLIC RELATIONS] | 10 CHESTER PLACE | | LOS ANGELES | CA | 90007 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND MOUNT ST MARYS/PARENT DATED '2/11/2008 |
| MOUNT ST MARYS/PARENT [MT ST MARY WEEKEND COLLEGE] | 10 CHESTER PL./WEEKEND COLLEGE BLD | | LOS ANGELES | CA | 90007 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND MOUNT ST MARYS/PARENT DATED '2/29/2008 |
| MOVADO GROUP, INC. | 650 FROM ROAD, STE 375 | | PARAMUS | NJ | 07652 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND MOVADO GROUP, INC. DATED '4/1/2008 |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MR. BLINDMAN | 4836 SALEM VILLAGE PLACE | | CULVER CITY | CA | 90230 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND MR. BLINDMAN DATED '1/20/2008 |
| MR. CECIL'S CALIFORNIA RIBS | 13625 VENTURA BOULEVARD | | SHERMAN OAKS | CA | 91423 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND MR. CECIL'S CALIFORNIA RIBS DATED '11/6/2008 |
| MS-III COMPANY | 793 GATES ST | | SAN FRANSICO | CA | 94110 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #3441 HOME DELIVERY & SINGLE COPY SALES DEALER AGREEMENT BETWEEN LAT AND MARTHA SIU (MS-III COMPANY) DATED 5/5/08 |
| MS-III COMPANY | 793 GATES ST | | SAN FRANSICO | CA | 94110 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #3580 HOME DELIVERY & SINGLE COPY SALES DEALER AGREEMENT BETWEEN LAT AND MARTHA SIU (MS-III COMPANY) DATED 5/5/08 |
| MTA | P.O BOX 512296 | | LOS ANGELES | CA | 90051-0296 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND MTA DATED '6/11/1997 |
| MTA | P.O BOX 512296 | | LOS ANGELES | CA | 90051-0296 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND MTA DATED '8/13/2005 |
| MTA-PARENT [METROPOLITAN TRANSP AUTH**] | P O BOX 512296 | | LOS ANGELES | CA | 90051-0296 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND MTA-PARENT DATED '7/9/2008 |
| MUHAMMAD MUSLIH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MUHAMMAD SAHIMI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MUKOMA WA NGUGI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MULLER MARTINI | 4444 INNOVATION WAY | CHARLIE SPIERTO | ALLENTOWN | PA | 18109 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - THE PACKAGING SYSTEM (SAM) MAINT. SUPPORT |
| MULLER MARTINI MAILROOM SYSTEMS | 4444 INNOVATION WAY | ATTN: JUDY POLLOCK | ALLENTOWN | PA | 18109 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - SAM PACKAGING PLANNING SYSTEM.  SIGNED CONTRACT ON 12/29/08 FOR 6 MONTH RENEWAL. PLAN TO RENEGOTIATE TERMS IF WE STANDARDIZE ACROSS ALL SITES. PRICE REFLECTS FULL YEAR. |
| MULTI AD | 351 76 EAGLE WAY | ATTN: PHIL HARRIS | CHICAGO | IL | 60678-1351 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASE - SOFTWARE LICENSE |
| MULTI AD SERVICES | 35176 EAGLE WAY | | CHICAGO | IL | 60678-1351 | UNITED STATES | ADVERTISING AGREEMENT - BUIL R.E ADS |
| MULTIAD | 1720 W DETWEILLER DR. | | PEORIA | IL | 61615 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - GRAPHIC SOFTWARE FOR TCN |
| MUNRO'S FURNITURE | 16350 GOTHARD ST SUITE 101 | | HUNTINGTON BEACH | CA | 92647 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND MUNRO'S FURNITURE DATED 10/11/2008 |
| MUNRO'S FURNITURE | 16350 GOTHARD ST SUITE 101 | | HUNTINGTON BEACH | CA | 92647 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND MUNRO'S FURNITURE DATED 10/17/2008 |
| MURDER MYSTERY WEEKEND | 15130 GAULT | | VAN NUYS | CA | 91405 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND MURDER MYSTERY WEEKEND DATED '2/8/2008 |
| MURRAY OLDERMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MURRAY WHYTE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MUSASHI ENTERPRISES, INC. | 19713 RINALDI STREET | | NORTHRIDGE | CA | 91326 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND MUSASHI ENTERPRISES, INC. DATED '1/27/2008 |
| MUSICAL THEATRE WEST | 4350 E. 7TH ST. | | LONG BEACH | CA | 90804 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND MUSICAL THEATRE WEST DATED '8/30/2008 |
| MYPOINTS | P.O.BOX 203333 | ATTN: RYAN GRISWOLD | PITTSBURG | PA | 15251 | UNITED STATES | SERVICE CONTRACT - INTERNET SUBSCRIPTION |
| MYTHS & MOUNTAINS, INC. | 976 TEE COURT | | INCLINE VILLAGE | NV | 89451 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND MYTHS & MOUNTAINS, INC. DATED '6/1/2008 |
| N.E.C. GROUP INC. | 2504 N. ONTARIO ST. | | BURBANK | CA | 91504-2512 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND N.E.C. GROUP INC. DATED '6/5/2008 |
| N.T. TRAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NABIL NAJJAR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NADIA WHITE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NADINE GOFF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NAJEE ALI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NAJMALDIN KARIM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NAMJU CHO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NAN ARON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NAN ELLIOT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NAN ELLIOT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NAN MARX | 17404 VENTURA BLVD | | ENCINO | CA | 91316 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND NAN MARX DATED '9/15/2008 |
| NAN STERMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NANCIE BATTAGLIA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NANCY ALTMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NANCY BARON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NANCY BEKAVAC | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

Schedule G
Executory Contracts and Unexpired Leases

In re: Los Angeles Times Communications LLC

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NANCY BIRDSALL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NANCY COHEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NANCY CONROY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NANCY D'ALEO-RUSSEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NANCY DAUSCH FULTON, PRESIDENT DAUSCH DISTRIBUTION ENTERPRISE, INC. | 1813 FULLERTON AVE | | COSTA MESA | CA | 92627 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #800 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND DAUSCH DISTRIBUTION ENTERPRISE, INC.. GUARANTOR IS NANCY DAUSCH FULTON DATED 10/16/08 |
| NANCY DAUSCH FULTON, PRESIDENT DAUSCH DISTRIBUTION ENTERPRISE, INC. | 1813 FULLERTON AVE | | COSTA MESA | CA | 92627 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #802 HOME DELIVERY DISTRIBUTOR AGREEMENT BETWEEN LAT AND DAUSCH DISTRIBUTION ENTERPRISE, INC.. GUARANTOR IS NANCY DAUSCH FULTON DATED 10/16/08 |
| NANCY GOLDSTONE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NANCY GRACE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NANCY GRIFFIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NANCY HENDERSON WURST | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NANCY J. BAIRD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NANCY KENNEDY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NANCY LEVINSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NANCY LORD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NANCY MAGUIRE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NANCY MATSUMOTO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NANCY NEEDHAM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NANCY PALMIERI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NANCY PASTOR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NANCY POLIKOFF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NANCY RAMSEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NANCY ROBISON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NANCY ROMMELMANN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NANCY RUHLING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NANCY SASAKI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NANCY SCHEPER-HUGHES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NANCY SHEPHERDSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NANCY SHERMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NANCY SNOW | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NANCY SODERBERG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NANCY SPILLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NANCY STEINER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NANCY TARTAGLIONE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NANCY UPDIKE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NANCY WALTERS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE AUTHOR AGREEMENT (WORK FOR HIRE VERSION) |
| NANCY WATZMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NAOMI BARON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NAOMI GLAUBERMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NAOMI KLEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NAOMI KLEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NAOMI ORESKES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NAOMI RILEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NAOMI WAX | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NATALIE BEHRING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NATALIE BOVIS NELSON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE AUTHOR AGREEMENT (WORK FOR HIRE VERSION) |
| NATALIE NICHOLS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NATALYA MADALORA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE PHOTOGRAPHER |
| NATASHA RANDALL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NATE RAWNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NATHAN AHLE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NATHAN BILOW | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NATHAN BOAZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NATHAN GARDELS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NATHAN GLAZER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NATHAN MYERS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NATHAN OTA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NATHANEL GUNTER | 5959 FRANKLIN AVE #209 | | LOS ANGELES | CA | 90028 | UNITED STATES | ADVERTISING AGREEMENT - JANUARY ISSUE-BY THE GLASS |
| NATHANEL GUNTER | 5959 FRANKLIN AVE #209 | | LOS ANGELES | CA | 90028 | UNITED STATES | ADVERTISING AGREEMENT - NOVEMBER ISSUE-BY THE GLASS |
| NATHANIEL FICK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NATHANIEL FRANK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NATHANIEL POPPER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NATHANIEL RICH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NATIONAL EVENT MANAGEMENT | 60 RENFREW DRIVE SUITE #105 | | MARKHAM ONTARIO | | CANADA | | ADVERTISING AGREEMENT BETWEEN LA TIMES AND NATIONAL EVENT MANAGEMENT DATED '4/16/2008 |
| NATIONAL FOUNDATION/ EM | 15317 RAVEN STREET | | NORTH HILLS | CA | 91343 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND NATIONAL FOUNDATION/ EM DATED '2/2/2007 |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NATIONAL FOUNDATION/ EM | 15317 RAVEN STREET | | NORTH HILLS | CA | 91343 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND NATIONAL FOUNDATION/EM DATED 3/2/2007 |
| NATIONAL FOUNDATION/ EM | 15317 RAVEN STREET | | NORTH HILLS | CA | 91343 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND NATIONAL FOUNDATION/EM DATED '4/29/2007 |
| NATIONAL PREPRINT NETWORK | 708 10TH STREET | SHARLA TRILLO, DIRECTOR | SACRAMENT O | CA | 95814 | UNITED STATES | REVENUE AGREEMENT - DISTRIBUTION AND SALES CONTRACT TO SELL PREPRINTS WITHIN A GEOGRAPHIC NETWORK, INCLUSIVE OF LA TIMES AND OTHER NEWSPAPERS. |
| NATLIE DANFORD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NATLIE MOORE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NATURAL ELEGANCE | 13081 BRADLEY AVENUE | | SYLMAR | CA | 91342-3832 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND NATURAL ELEGANCE DATED '1/3/2008 |
| NAYEREH TOHIDI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NAZLI KIBRIA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NEAL ASCHERSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NEAL BROVERMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NEAL GABLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NEAL HALFON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NEAL HAMBERG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NEAL KOCH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NEAL POLLACK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NEAL PRESTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NEAL PUTMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NEAL RICHARDSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NED MUNGER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NED ROREM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NEDERLANDER OF CALIF- PARENT  [J NED INCORPORATED- PANTAGES] | 6233 HOLLYWOOD BLVD | | LOS ANGELES | CA | 90028 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND NEDERLANDER OF CALIF- PARENT DATED 14/13/2008 |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NEDERLANDER OF CALIF-PARENT [NEDERLANDER OF CALIF./GREEK] | 6233 HOLLYWOOD BLVD, 2ND FLOOR | | LOS ANGELES | CA | 90028 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND NEDERLANDER OF CALIF-PARENT DATED 4/13/2008 |
| NEIL GORDON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NEIL HANSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NEIL HANSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NEIL HICKS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NEIL HOWE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NEIL SHAH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NEIL SHUBIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NEIL SMITH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NEIL WOODBURN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NEIL ZLOZOWER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NEILLE ILEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NEIMAN MARCUS ADV DEPT*** | 1700 PACIFIC AVENUE, SUITE 1300 | | DALLAS | TX | 75201 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND NEIMAN MARCUS ADV DEPT*** DATED '8/12/2008 |
| NELSON HANDEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NELSON LICHTENSTEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NELSON PLUMBING COMPANY | 2534 FOOTHILL BLVD. | | LA CRESCENTA | CA | 91214-3506 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND NELSON PLUMBING COMPANY DATED '12/2/2008 |
| NESTOR PIRAMIDE | 2909 E. VAN BUREN ST | | CARSON | CA | 90810 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #7051 DISTRIBUTION AGREEMENT SINGLE COPY SALES & SUBLEASE AGREEMENT BETWEEN LAT AND NESTOR PIRAMIDE DATED 6/16/08 |
| NETA CRAWFORD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NETMANAGE | 20883 STEVENS CREEK BLVD | | CUPERTINO | CA | 95014 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - MAINFRAME 3270 EMULATION SOFTWARE |
| NETWORK PRESSROOM CLEANERS | 6033 LITTLE OAK LANE | ATTN:GREG SILVERS | WOODLAND HILLS | CA | 91367 | UNITED STATES | SERVICE CONTRACT - CLEANING OF PRESSES AND ASSOCIATED EQUIPMENT |
| NEUVIE FURNITURE, INC | 132 SANTA BARBARA ST | | SANTA BARBARA | CA | 93101 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND NEUVIE FURNITURE, INC DATED '7/3/2008 |
| NEW ALBERTSON'S INC. | 1421 S. MANHATTAN AVE. | ATTN: J. HENDRY | FULLERTON | CA | 92831 | UNITED STATES | PARTNERSHIP AGREEMENT - KIOSK PARTNERSHIP AGREEMENT |

Page 616 of 885

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NEW CINGULAR WIRELESS PCS, LLC | 213 SOUTH SPRING STREET | (GARAGE LEASE AND ROOFTOP LICENSE) | LOS ANGELES | CA | 90012 | UNITED STATES | SUBLEASE AGREEMENT – SUBLEASE AGREEMENT – LOS ANGELES CINGULAR, 213 SOUTH SPRING STREET, 90012 |
| NEW PROIMAGE AMERICA | 212 CARNEGIE CENTER – SUITE 206 | | PRINCETON | NJ | 08540 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT – LA/HC – NEWSWAY WORKFLOW SYSTEM.  CT - INK PRESETS. DID NOT RENEW – NEGOTIATING T&M TERMS WITH VENDOR. PRICE REFLECTS T&M PLANNED |
| NEW YORK POST | 18 WEST 18TH ST | ATTN: ADAM NELSON | NEW YORK | NY | 10011 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY CONTRACT BETWEEN LAT AND NYP DATED 10/19/2008 |
| NEW YORK REVIEW OF BOOKS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NEW YORK TIMES | 21707 HAWTHORNE BLVD | ATTN: HANK ODAY | TORRANCE | CA | 90503 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY CONTRACT BETWEEN LAT AND NYT DATED 3/10/2003 |
| NEWHALL LAND - PARENT [NEWHALL LAND] | 23823 VALENCIA BLVD | | VALENCIA | CA | 91355 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND NEWHALL LAND - PARENT DATED 2/10/2008 |
| NEWS FOR STUDENTS FOUNDATION | 3691 VIA MERCADO, SUITE 21 | ATT: DALE KRIEBEL | LA MESA | CA | 91941 | UNITED STATES | SPONSORSHIP AGREEMENT – SPONSORSHIP CONTRACT BETWEEN FORD FOUNDATION AND TIE |
| NEWS MARKETING ENTERPRISES INC. | 11 GRANT | | IRVINE | CA | 92620 | UNITED STATES | SALES AGREEMENT – FIELD SALES AGREEMENTS |
| NEWS MARKETING ENTERPRISES INC. | 11 GRANT | ATTN: SHANE RUSH | IRVINE | CA | 92620 | UNITED STATES | SERVICE CONTRACT – DOOR TO DOOR SALES |
| NEWS MARKETING ENTERPRISES INC. | 11 GRANT | | IRVINE | CA | 92620 | UNITED STATES | SERVICE CONTRACT - FIELD SALES AGREEMENTS |
| NEWSPAPER SUBSCRIPTION SERVICES, LLC | 2450 LOUISIANA STE. 400-602 | | HOUSTON | TX | 77006 | UNITED STATES | SERVICE CONTRACT – INTERNET SUBSCRIPTION |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NEWTON, JAMES S | | | | | | | SEPARATION AGREEMENT – BENEFITS CONTINUATION |
| NEZAR ANDARY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NIALL FERGUSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NIALL O'DOWD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NICHOLA FLETCHER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NICHOLAS BASBANES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NICHOLAS BRYAN | 1048 1/2 N. SWEETZER AVE | ATTN: SPECIAL SECTIONS | WEST HOLLYWOOD | CA | 90069 | UNITED STATES | SERVICE CONTRACT – WRITTEN OF SPECIAL SECTIONS CONTENT |
| NICHOLAS CHARLES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NICHOLAS CONFESSORE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NICHOLAS DELBANCO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NICHOLAS DODMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NICHOLAS EBERSTADT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NICHOLAS GOLDBERG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NICHOLAS GREEN FOUNDATION | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NICHOLAS KATZENBACH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NICHOLAS LOUIE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - STRINGER |
| NICHOLAS MEYER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NICHOLAS SCHOU | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NICHOLAS STEPHANOPOULOS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NICHOLAS TURSE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NICHOLAS VON HOFFMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NICHOLAS WEBER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NICHOLAS WHITE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NICK ADAMS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NICK BROMELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NICK CONFALONE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NICK CULLATHER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NICK DIVITO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NICK GILLESPIE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NICK MIRAMONTES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NICK STERN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NICK THOMAS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NICK THOMPSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NICK TOMECEK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NICOLAS RETSINAS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NICOLAUS MILLS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NICOLE BORGENICHT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NICOLE DAWLEY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE AUTHOR AGREEMENT (WORK FOR HIRE VERSION) |
| NICOLE GELINAS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NICOLE GINN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NICOLE LAPORTE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NICOLE MOSLEY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| NICOLE ROBERGE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NICOLE WEINGART | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT – FREELANCE AUTHOR AGREEMENT (WORK FOR HIRE VERSION) |
| NIGEL SPIVEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NIGHTINGALE, C VAN | | | | | | | SEPARATION AGREEMENT – BENEFITS CONTINUATION |
| NIK WHEELER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NIK WHEELER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NIKEA CARWELL JOHNSON | 1105 S. MASSELIN AVE | ATTN: SPECIAL SECTIONS | LOS ANGELES | CA | 90019 | UNITED STATES | SERVICE CONTRACT – WRITTER OF SPECIAL SECTIONS CONTENT |
| NIKKI KEDDIE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NIKOLAI SOKOV | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NIKOLAOS ZIRGANOS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NIKOLAS GVOSDEV | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NILO CRUZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NINA BURLEIGH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NINA EASTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NINA HACHIGIAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NINA KHRUSHCHEVA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NINA REVOYR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NIVA WHYMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NIVIA MONTENEGRO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NNN VF 901 CIVIC, LLC | 901 CIVIC CENTER DR | SUITE 180 | SANTA ANA | CA | | UNITED STATES | LEASE AGREEMENT - SANTA ANA 901 CIVIC CENTE, 901 CIVIC CENTER DR, |
| NOA JONES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NOAH FELDMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NOAH GORIN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE AUTHOR AGREEMENT (WORK FOR HIRE VERSION) |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NOAH ZATZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NOAM CHOMSKY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NOEL ANNENBERG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NOEL MURRAY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NOELANI RIEHLE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE AUTHOR AGREEMENT (WORK FOR HIRE VERSION) |
| NOEMIE EMERY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NOLA SARKISIAN-MILLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NORA EISENBERG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NORA GALLAGHER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NORA SAYRE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NORA ZELEVANSKY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT – FREELANCE AUTHOR AGREEMENT (WORK FOR HIRE VERSION) |
| NORA ZELEVANSKY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NORAH VINCENT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NORBERT SCHILLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NORDSTOMS | 1700 7TH AVE, STE 400 | | SEATTLE | WA | 98101 | UNITED STATES | REVENUE AGREEMENT – ADVERTISING AGREEMENT BETWEEN LA TIMES AND NORDSTOMS DATED '02/01/08 |
| NORDSTROM *** | 1700 7TH AVE  STE400 | | SEATTLE | WA | 98101 | UNITED STATES | REVENUE AGREEMENT – ADVERTISING AGREEMENT BETWEEN LA TIMES AND NORDSTROM *** DATED '2/1/2008 |
| NORDSTROMS | 1700 SEVENTH AVENUE, SUITE 400 | | SEATTLE | WA | 98101 | UNITED STATES | ADVERTISING AGREEMENT – ADVERTISING REVENUE CONTRACT |
| NORMAN BIRNBAUM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NORMAN CANTOR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NORMAN CORWIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NORMAN ORNSTEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

Case No. 08-13185

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NORMAN PEARLSTINE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NORMAN SOLOMON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NORMAN STAMPER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NORMAN Y. LONO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NORMAN, PEGGY L | | | | | | | SEPARATION AGREEMENT - SALARY CONTINUATION |
| NORTH AREA NEWS | P.O. BOX 214245 | | SACRAMENTO | CA | 95821 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #3587 HOME DELIVERY & SINGLE COPY SALES DEALER AGREEMENT BETWEEN LAT AND TOM HOEY (NORTH AREA NEWS) DATED 5/5/08 |
| NORTH HILLS INDUSTRIAL PARK, INC | 16715 SCHOENBORN | | NORTH HILLS | CA | 91343 | UNITED STATES | LEASE AGREEMENT - NORTH HILLS 16715 SCHOENB, 16715 SCHOENBORN, 91343 |
| NORTHROP GRUMMAN | N/A | | LOS ANGELES | CA | 90012-0001 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND NORTHROP GRUMMAN DATED '6/5/2003 |
| NORTON PRODUCTIONS | 2729 ELLISON DR. | | BEVERLY HILLS | CA | 90216 | UNITED STATES | ADVERTISING AGREEMENT - SEPTEMBER ISSUE-THE EAR |
| NRJS INC | 18111 NORDHOFF ST #8271 | | NORTHRIDGE | CA | 91324 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND NRJS INC DATED '3/20/2008 |
| NW RUGS | PO BOX 3120 | | AGOURA HILLS, CA | | 91376 | | ADVERTISING AGREEMENT BETWEEN LA TIMES AND NW RUGS DATED '4/4/2008 |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| O C PERFORMING ARTS CENTER | 600 TOWN CENTER DRIVE | | COSTA MESA | CA | 92626 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND O C PERFORMING ARTS CENTER DATED '1/5/2008 |
| OAKLEY HALL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| OCEANWIDE IAMGES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ODC HARBOR, L.P. | 3 CIVIC PLAZA, SUITE 160 | | NEWPORT BEACH | CA | 92660 | UNITED STATES | INDEMNIFICATION AGREEMENT - SITE ACCESS AND INDEMNIFICATION |
| OFF BROADWAY SHOES C/O VANWINKLE&ASSO | 1180 W. PEACHTREE STREET STE #400 | | ATLANTA | GA | 30309 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND OFF BROADWAY SHOES C/O VANWINKLE&ASSO DATED '8/22/2008 |
| OFFICE DEPOT-PARENT [AGENT] / OFFICE DEPOT *] | TWO CARLSON PARKWAY, SUITE 400 | | PLYMOUTH, | MN | 55447 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND OFFICE DEPOT-PARENT DATED '1/1/2008 |
| OFFICE MAX | 1801 CYPRESS LAKE DRIVE | GENERAL SALES | ORLANDO | FL | 32837 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING REVENUE CONTRACT |
| OFFICE MAX | PO BOX 7037 | | DOWNERS GROVE | IL | 60515 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND OFFICE MAX DATED '01/01/08 |
| OFFICEMAX/% ALLIANCE MEDIA | P.O. BOX 7037 | | DOWNERS GROVE | IL | 60515 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND OFFICEMAX/% ALLIANCE MEDIA DATED '1/1/2008 |
| OLENCKI GRAPHICS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| OLGA CONNOLLY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| OLGA TALAMANTE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| OLIVER AUGUST | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| OLIVER STONE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| OLIVER WANG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| OLIVIA SMITH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - STRINGER |
| OLSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| OMAR OGUES | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE PHOTOGRAPHER |
| OMAR SACIRBEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| OMELETTE PARLOR | 2732 MAIN STREET | | SANTA MONICA | CA | 90405 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND OMELETTE PARLOR DATED 3/12/2008 |
| OMER BARTOV | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ON DECK BASEBALL | 16001 VENTURA BLVD. #200 | | ENCINO | CA | 91436 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ON DECK BASEBALL DATED '3/8/2008 |

Page 628 of 885

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ONA RUSSELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ONE NATIONAL GAY & LESBIAN ARCHIVES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ONE STOP MEDIA, LLC | 501 MADISON AVENUE, 25TH FLOOR | | NEW YORK | NY | 10022 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ONE STOP MEDIA, LLC DATED '4/18/2008 |
| ONE VISION | ONE EXCHANGE PLACE SUITE 500 | MARC RADOSEVIC | JERSEY CITY | NJ | 07302 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - SOLVERO, ASURA, PLUGSPOTIN, PLUGTEXTIN, PLUGFITIN (TCN, OC, LA) |
| ONEILL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ONLINE RESOURCES - PREVIOUSLY PRINCETON ECOM | 650 COLLEGE ROAD EAST, 2ND FLOOR | | PRINCETON | NJ | 08540 | UNITED STATES | SERVICE CONTRACT - ELECTRONIC PAYMENT PROCESSING |
| ONTARIO MILLS | 1 MILL CIRCLE | ATTN: RONATA CAMERON | ONTARIO | CA | 91764 | UNITED STATES | PARTNERSHIP AGREEMENT - KIOSK PARTNERSHIP AGREEMENT |
| OPEN TEXT CORPORATION | 5 COMPUTER DRIVE SOUTH | KIM SELLEY | ALBANY | NY | 12205 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - TEXT ARCHIVING SOFTWARE |
| OPERA PACIFIC* | 600 W. WARNER AVENUE | | SANTA ANA | CA | 92707 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND OPERA PACIFIC* DATED '1/1/2008 |
| OPEX | 305 COMMERCE DR | | MOORESTOWN | NJ | 08057 | UNITED STATES | EQUIPMENT MAINTENANCE - MAIL EXTRACTION EQ MAINTENANCE |
| ORACLE | PO BOX 44471 | ORACLE USA, INC | SAN FRANCISCO | CA | 94144 | UNITED STATES | EQUIPMENT MAINTENANCE - ESSBASE MAINTENANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - CHANGE MANAGEMENT PACK - NAMED USER PLUS PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - DIAGNOSTICS PACK - NAMED USER PLUS PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - INTERNET APPLICATION SERVER STANDARD EDITION - NAMED USER PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - INTERNET APPLICATION SERVER STANDARD EDITION - PROCESSOR PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - INTERNET APPLICATION SERVER STANDARD EDITION - PROCESSOR PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - KOFAX ASCENT CAPTURE 25,000 SCANS PER MONTH (MFR IS KOFAX, THIRD PARTY PROGRAM) - PAGES PER MONTH PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - ORACLE DATABASE ENTERPRISE EDITION - NAMED USER PLUS PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - ORACLE DATABASE STANDARD EDITION - NAMED USER PERPETUAL |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - ORACLE DATABASE STANDARD EDITION - NAMED USER PLUS PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - ORACLE DATABASE STANDARD EDITION - PROCESSOR PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - ORACLE DATABASE STANDARD EDITION - PROCESSOR PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - ORACLE DATABASE STANDARD EDITION - PROCESSOR PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - ORACLE STANDARD EDITION ONE - NAMED USER PLUS PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - ORACLE STANDARD EDITION ONE - PROCESSOR PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - ORACLE STANDARD EDITION ONE - PROCESSOR PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - PARTITIONING - NAMED USER PLUS PERPETUAL |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - STELLENT CONTENT SERVER 15 - PRIMARY - INSTANCE PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - STELLENT PDF CONVERTER PRIMARY - INSTANCE PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - STELLENT SARBANES-OXLEY SOLUTION - PRIMARY - INSTANCE PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - STELLENT SERVER CONTRIBUTOR 1 - PRIMARY - NAMED CONTRIBUTOR PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - STELLENT UCM CONTENT SERVER VERITY EDITION DEVELOPMENT - INSTANCE PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - STELLENT UNIVERSAL CONTRIBUTOR - UNIVERSAL NAMED CONTRIBUTOR PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - STELLENT UNIVERSAL CONTRIBUTORS 10-50 - UNIVERSAL NAMED CONTRIBUTOR PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - TUNING PACK - NAMED USER PLUS PERPETUAL |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ORANGE COUNTY MINING CO | 17662 IRVINE BLVD. #4 | | TUSTIN | CA | 92780 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ORANGE COUNTY MINING CO DATED '1/24/2008 |
| ORANGE COUNTY PHILHARMONIC | 2082 BUSINESS CTR DR#100 | | IRVINE | CA | 92715 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ORANGE COUNTY PHILHARMONIC DATED 5/15/2008 |
| OREN RAWLS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ORI NIR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ORIENT ODYSSEY | 1385 GULF ROAD, SUITE 203 | | POINT ROBERTS | WA | 98281 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ORIENT ODYSSEY DATED '11/23/2008 |
| ORIN KERR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ORIN STARN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ORNA IZAKSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ORR SHTUHL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ORVILLE SCHELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| OSAGIE OBASOGIE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| OSCAR BAKHTIARI GROUP-PAR [ANAHEIM MITSUBISHI] | 1300 S. AUTO CENTER DR. | | ANAHEIM | CA | 92806 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND OSCAR BAKHTIARI GROUP-PAR DATED '2/1/2008 |
| OSCAR BAKHTIARI PARENT [ANAHEIM MITSUBISHI] | 1300 S. AUTO CENTER DRIVE | | ANAHEIM | CA | 92806 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND OSCAR BAKHTIARI PARENT DATED '5/1/2001 |
| OSCAR BAKHTIARI PARENT [PUENTE HILLS MITSUBISHI] | 17665 CASTLETON ST. | | CITY OF INDUSTRY | CA | 91748 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND OSCAR BAKHTIARI PARENT DATED '8/30/2000 |
| OSCAR BANAGAS NEVAREZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| OSCAR SOSA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| OSHA GRAY DAVIDSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| OSMAN, STEPHEN S | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| OSTRIN & OSTRIN | 4101 BIRCH STE.#150 | | NEWPORT BEACH | CA | 92660 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND OSTRIN & OSTRIN DATED '4/27/2008 |
| OWEN PINKERTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| P T S FURNITURE | 250 CONEJO RIDGE AVE | | THOUSAND OAKS | CA | 91361 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND P T S FURNITURE DATED '8/28/2008 |
| P&T REST/VIVA LA PASTA | 525 COUNTRY CLUB DR. | | WOODRANCH | CA | 93065 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND P&T REST/VIVA LA PASTA DATED '11/7/2008 |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| P. CONN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| P.S. TREVOR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| P2I | 1236 MAIN ST | UNIT C | HELLERTOWN | PA | 18055 | UNITED STATES | SERVICE CONTRACT - BUNDLING ROP ADS FOR SALES |
| P3 | 28355 W. WITHERSPOON PKWY | | VALENCIA | CA | 93355 | UNITED STATES | TECHNOLOGY AGREEMENT - CUSTOM DATABASE DESIGN AND SETUP |
| PABLO ANELI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PACIFIC BUILDING CARE | 22345 LA PALMA AVE., STE #107 | JIM PROVENZINO | YORBA LINDA | CA | 92887 | UNITED STATES | SERVICE CONTRACT - JANITORIAL SERVICES |
| PACIFIC BUILDING CARE | 3080-B AIRWAY AVENUE | DEBORAH STONEHOUSE, SR. ACCT MANAGER | COSTA MESA | CA | 92626 | UNITED STATES | SERVICE CONTRACT - JANITORIAL SERVICES (ORANGE COUNTY) |
| PACIFIC DENTAL SERVICES, INC. | 2860 MICHELLE DR., 2ND FLR | | IRVINE | CA | 92606-1006 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND PACIFIC DENTAL SERVICES, INC. DATED '7/23/1998 |
| PACIFIC WEST MANAGEMENT_ | 16027 VENTURA BLVD STE 550 | | ENCINO | CA | 91436 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND PACIFIC WEST MANAGEMENT  DATED '7/25/2001 |
| PACIFIC*SYMPHONY ASSOCIATION | 3631 S. HARBOR BLVD., #100 | | SANTA ANA | CA | 92704-6951 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND PACIFIC*SYMPHONY ASSOCIATION DATED '3/23/2008 |
| PACIFICCOM CORP | 1136 VIA VERDE #402 | | SAN DIMAS | CA | 91773 | UNITED STATES | SALES AGREEMENT - FIELD SALES AGREEMENTS |
| PACIFICCOM CORP | 1136 VIA VERDE #402 | ATTN: MIKE ASGHARI | SAN DIMAS | CA | 91773 | UNITED STATES | SERVICE CONTRACT - DOOR TO DOOR SALES |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PACIFICCOM CORP | 1136 VIA VERDE #402 | | SAN DIMAS | CA | 91773 | UNITED STATES | SERVICE CONTRACT - FIELD SALES AGREEMENTS |
| PAIGE IMATANI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PALERMINI, ROBERT J | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| PAM DRIVER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAM HOUSTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAMELA CHELIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAMELA DIAMOND | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAMELA DRUCKERMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAMELA FITZSIMMONS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAMELA FRIERSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAMELA FRIERSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAMELA HIGGINS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PAMELA KIRST | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAMELA STARR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PANORAMA MEDIA GROUP | 7080 HOLLYWOOD BLVD. 5TH FLOOR | ATTN: EUGENE LEVIN | LOS ANAGELES | CA | 90028 | UNITED STATES | DISTRIBUTION AGREEMENT - JOINT DISTRIBUTION AGREEMENT |
| PAOLO SPADONI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAPERBOY INC. | 10855 DOVER ST. #400 | | WESTMINSTER | CO | 80021 | UNITED STATES | SERVICE CONTRACT - INTERNET SUBSCRIPTION |
| PARADISE UNLIMITED | P.O. BOX 1765 | | BUCKEYE | AZ | 85326-0131 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND PARADISE UNLIMITED DATED '7/26/2008 |
| PARADISE VACATIONS | PO BOX 959 | | KIHEI | HI | 96753 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND PARADISE VACATIONS DATED '5/4/2008 |
| PARAG KHANNA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PARIMAL ROHIT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - STRINGER |
| PARISI TOWER REBUILDING INC. | 6123 LORELEI | | LAKEWOOD | CA | 90712 | UNITED STATES | EQUIPMENT MAINTENANCE - COOLING TOWER CAR PROJECT AT OLYMPIC FACILITY |
| PARK LA BREA APTS [GENERAL - PARK LA BREA] | N/A | | LOS ANGELES | CA | 90012-0001 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND PARK LA BREA APTS DATED '5/28/1998 |
| PARK LA BREA APTS [GENERAL - PARK LA BREA] | N/A | | LOS ANGELES | CA | 90012-0001 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND PARK LA BREA APTS DATED '6/8/1997 |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PARK LA BREA APTS [GENERAL. - PARK LA BREA] | N/A | | LOS ANGELES | CA | 90012-0001 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND PARK LA BREA APTS DATED '9/20/2000 |
| PASADENA PLAYHOUSE* | 39 SOUTH EL MOLINO, 3RD FLOOR | | PASADENA | CA | 91101 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND PASADENA PLAYHOUSE* DATED '3/25/2008 |
| PASADENA STAR NEWS | 1210 AZUSA CANYON RD | ATTN: KATHY MICHALAK | WEST COVINA | CA | 91790 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT DATED 11/13/2008 |
| PASADENA-MT PARTNERS, L.P. | 26047 JEFFERSON AVE | SUITES A AND B | MURRIETA | CA | 92567 | UNITED STATES | LEASE AGREEMENT - MURRIETA 26047 JEFFERSON, 26047 JEFFERSON AVE, 92567 |
| PASCALE LE DRAOULEC | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PASHGIAN BROTHERS-ORIENTAL RUGS | 993 E. COLORADO BLVD. | | PASADENA | CA | 91106 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND PASHGIAN BROTHERS-ORIENTAL RUGS DATED '5/11/2008 |
| PAT & DAVID FOGG | 907 GRINNELL DR.D. | | BURBANK | CA | 91501 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND PAT & DAVID FOGG DATED '5/17/2008 |
| PAT DIROLL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAT FREY | 2094 VIA VENADO | | LA CANADA | CA | 91011 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND PAT FREY DATED '8/23/2008 |
| PAT JORDAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAT LYNCH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PATIO GUYS | 1930 WATSON WAY, SUITE L | | VISTA | CA | 92081 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND PATIO GUYS DATED '5/3/2008 |
| PATRIC KUH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PATRICIA DE LA ROSA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PATRICIA FARA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PATRICIA FELLNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PATRICIA HAMPL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PATRICIA IRVINE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PATRICIA KELLY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PATRICIA KING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PATRICIA MARX | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PATRICIA NAZARIO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PATRICIA NELSON LIMERICK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PATRICIA RUST | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PATRICIA SAPERSTEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PATRICIA SOODIK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PATRICIA STORACE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PATRICIA TOBIAS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PATRICIA WILLIAMS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PATRICIA WOEBER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PATRICIA ZOHN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PATRICK ALBI | 2221 RUHLAND AVE | | REDONDO BEACH | CA | 90278 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #7041 DISTRIBUTION AGREEMENT SINGLE COPY SALES & SUBLEASE AGREEMENT BETWEEN LAT AND PATRICK ALBI DATED 10/15/08 |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PATRICK ANDRADE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PATRICK BRADY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PATRICK BUCHANAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PATRICK CAMANGIAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PATRICK CANEDAY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT – FREELANCE STRINGER/INDEPENDENT CONTRACTOR |
| PATRICK CLAWSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PATRICK COCKBURN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PATRICK COMISKEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PATRICK COMISKEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PATRICK DAY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PATRICK DILLON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PATRICK DUFFY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PATRICK FLEENOR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PATRICK FREY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PATRICK GILES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PATRICK ISHMAEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PATRICK KIEFFER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PATRICK KIGER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PATRICK LEARY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PATRICK MAIO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PATRICK MCGILLIGAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PATRICK MOORE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PATRICK O'ROURKE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PATRICK PACHECO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PATRICK PATERNIE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PATRICK PEMBERTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PATRICK WHYTE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PATRICK WIGGERS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PATRICK WITTY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PATTI DAVIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PATTI PANICCIA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PATTY L SHIPMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PATTY WOOD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PAUL ABRAMSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL ATTFIELD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL B. GINSBURG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL BARRETT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL BERMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL BRODEUR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL BUCK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL BURKA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL CAMPOS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL CLARK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL CONTINO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PAUL CORCORAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL CULLUM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL DAVIDSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL DAVIDSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL DE BARROS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL DEAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL DINTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL EKMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL F. GERO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL FINDLEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL FUSSELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PAUL GACHOT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT – FREELANCE AUTHOR AGREEMENT (WORK FOR HIRE VERSION) |
| PAUL GOLDMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL GOLDSTEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL GORDON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL GRONKE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL GUILLORY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL HADDAD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL HARE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL HARRINGTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL HOFFMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL IVERSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PAUL JOSEPHSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL KARON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL KENNEDY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL KENNEDY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL KOLSBY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL KRASSNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL LAKATOS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL LEONARD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL LIGHT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL MARTIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL MARX | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PAUL MAZURSKY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL MCHUGH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL MCLEARY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL PARK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL PERCHAL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL R. KENNEDY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL R. WILLIAMS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL REDMOND | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE PHOTOGRAPHER |
| PAUL RENTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL REYES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL ROBERTS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PAUL ROGERS | 6335 LONGVIEW AVE | ATTN: SPECIAL SECTIONS | LOS ANGELES | CA | 90068 | UNITED STATES | SERVICE CONTRACT – WRITTER OF SPECIAL SECTIONS CONTENT |
| PAUL SAMMON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL SLANSKY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL STEPHEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL SUN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT – FREELANCE AUTHOR AGREEMENT (WORK FOR HIRE VERSION) |
| PAUL TEETOR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL THEROUX | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL THORNTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL TULLIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL VANDEVELDER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL VANDEVENTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

Schedule G
Executory Contracts and Unexpired Leases

In re: Los Angeles Times Communications LLC

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PAUL VERCAMMEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL WELLMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL WEST | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL WILNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL WIRGHTSMAN | P.O. BOX 1458 | | TORRANCE | CA | 90505 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #129 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND PAUL WIRGHTSMAN DATED 7/22/08 |
| PAUL YOUNG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL ZEITZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAULA FRIEDMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAULA PANICH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAULA PRIAMOS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PAULA R. NEWBERG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAULA WOODS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAULO PINTO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL'S CUSTOM SHUTTERS, INC. | 1006 SOUTH HATHAWAY ST, SUITE D | | SANTA ANA | CA | 92705 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND PAUL'S CUSTOM SHUTTERS, INC. DATED 1/17/2008 |
| PBC | 3080-B AIRWAY AVE | | COSTA MESA | CA | 92626 | UNITED STATES | SERVICE CONTRACT - JANITORIAL SERVICE |
| PEAK ENTERPRISES | P.O. BOX 52022 | | PACIFIC GROVE | CA | 93950 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #3492 HOME DELIVERY & SINGLE COPY SALES DEALER AGREEMENT BETWEEN LAT AND KURT MAYER (PEAK ENTERPRISES) DATED 5/5/08 |
| PEAK ENTERPRISES | P.O. BOX 52022 | | PACIFIC GROVE | CA | 93950 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #3494 HOME DELIVERY & SINGLE COPY SALES DEALER AGREEMENT BETWEEN LAT AND KURT MAYER (PEAK ENTERPRISES) DATED 5/5/08 |
| PEERLESS OPTICAL | 705 N. FOOTHILL ROAD | | BEVERLY HILLS | CA | 90210 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND PEERLESS OPTICAL DATED 4/3/2008 |
| PEGGY DREXLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PEGGY GARRITY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PEGGY ORENSTEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PELLA ARCHITECTURAL-PAR [PELLA ARCHITECTURAL PRODUCTS] | TWO CARLSON PARKWAY | | PLYMOUTH | MN | 55447 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND PELLA ARCHITECTURAL-PAR DATED 3/13/2008 |
| PENELOPE O'MALLEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PENINSULA INVESTMENT R.E. BROKER | 17871 MITCHELL N., #100 | | IRVINE | CA | 92614-6003 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND PENINSULA INVESTMENT R.E. BROKER DATED 9/12/2008 |
| PENN JILLETTE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PENNY PEYSER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PENNYSAVER / HARTE-HANKS SHOPPERS, INC. | 2830 ORBITER STREET | MIKE PAULSIN | BREA | CA | 92821 | UNITED STATES | NON-DISCLOSURE AGREEMENT - NDA BETWEEN LAT/CCN/HARTE-HANKS SHOPPERS, INC. |
| PERDITA BUCHAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PERFORMING ARTS CENTER/PARENT [LA MASTER CHORALE 2] | 135 N GRAND AVENUE | | LOS ANGELES | CA | 90071 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND PERFORMING ARTS CENTER/PARENT '1/1/2008 |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PERFORMING ARTS CENTER/PARENT [LOS ANGELES MUSIC CTR OPERA] | 135 NORTH GRAND AVE. #327 | | LOS ANGELES | CA | 90012 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND PERFORMING ARTS CENTER/PARENT DATED '1/1/2008 |
| PERFORMING ARTS CENTER/PARENT [MUSIC CENTER OPERATING CO] | 135 NORTH GRAND AVENUE | | LOS ANGELES | CA | 90012 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND PERFORMING ARTS CENTER/PARENT DATED '1/1/2008 |
| PERFORMING ARTS CENTER/PARENT [MUSIC CENTER(THE)CTG/MARK TAPER FORUM] | 601 WEST TEMPLE ST | | LOS ANGELES | CA | 90012 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND PERFORMING ARTS CENTER/PARENT DATED '1/1/2008 |
| PERVEZ HOODBHOY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETCO | 21311 MADRONA AVE, SUITE 101 | | TORRANCE | CA | 90503 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING REVENUE CONTRACT |
| PETCO | 21311 MADRONA AVE, SUITE 101 | | TORRANCE | CA | 90503 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND PETCO DATED 07/01/08 |
| PETE HAMILL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETE HAMMOND | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETE MCALEVEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETE METZGER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER AIKEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PETER BAGGE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER BART | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER BEINART | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER BENNETT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER BENNETT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER BERGEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER BIRKENHEAD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER BISKIND | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER BOULAY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER BROOKES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER BROOKS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PETER BUFFA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| PETER CAREY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER CHOHARIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER CHRISTENSEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER CLOTHIER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER COLLIER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER DASILVA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER DREIER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER FILKINS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER FITZGERALD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER FLAHERTY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PETER FRICK-WRIGHT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER GALBRAITH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER GARRISON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER GAY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER GELB | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER GILSTRAP | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| PETER GILSTRAP | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER GLEICK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER GODWIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER GOLDER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER GORDON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PETER GREEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER GUTTMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER HAKIM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER HAYES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER HECHT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER HELLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER HEMMING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER HOPKINS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER HORTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER HUBER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER IRONS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

Case No. 08-13185

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PETER IRONS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER JARET | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER KUZNICK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER LONG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER LUNENFELD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER MAASS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER MCKNIGHT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER MCQUAID | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER MEHLMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER NABOKOV | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER NAVARRO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PETER NEUFELD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER NEUFELD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER NOSCO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER OLASKY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER ORSZAG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER OSNOS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER PAPKE/C.B. COMMERCIAL | 33 WHITEWATER DRIVE | | CORONA DEL MAR | CA | 92625 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND PETER PAPKE/C.B. COMMERCIAL DATED '9/12/2008 |
| PETER PLAGENS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER RAINER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER RICHARDSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER ROGGENTHIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PETER ROST | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER SAVODNIK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER SCHIFF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER SCHNEIDER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER SCHRAG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER SCHUCK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER SCHWARTZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER SCHWEIZER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER SCHWEPKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER SHELTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER SINGER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PETER SINGER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER SKERRY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER STANSKY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER STARR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER STOCKTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER STRAUB | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER TERZIAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER THIBODEAU | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER TIPPETT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER TOMSEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER TRUBOWITZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PETER TYM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER VILES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER WATSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER WHITTLE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER WOLSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER WORTSMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER WYNN THOMPSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER ZINOMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER ZUZGA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PHAM HOAI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PHAT CHIEM | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE AUTHOR AGREEMENT (WORK FOR HIRE VERSION) |

Case No. 08-13185

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PHIL BARBER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PHIL KLEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PHIL MCINTYRE ENTERTAINMENTS | 15-29 THE WINDSOR CENTRE WINDSOR S | | LONDON, ENGLAND | | N1 8QG | UNITED KINGDOM | ADVERTISING AGREEMENT BETWEEN LA TIMES AND PHIL MCINTYRE ENTERTAINMENTS DATED '12'/16/2007 |
| PHIL SUTCLIFFE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PHILIP BALL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PHILIP BRANDES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PHILIP CAPUTO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PHILIP CUNNINGHAM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PHILIP FRADKIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PHILIP FREEMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PHILIP FURBANK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PHILIP GREENBERG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PHILIP H. GORDON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PHILIP JENKINS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PHILIP LEVINE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PHILIP MEYERS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PHILIP PULLMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PHILIP REED | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PHILIP ROMERO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PHILIP ROSENTHAL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PHILIP ROTHROCK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PHILIP STEINBERG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PHILIP TROUNSTINE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PHILIP WEISS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PHILIP YUN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PHILIP ZALESKI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PHILIPPA GREGORY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PHILLIP CARTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PHILLIP CRYAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PHILLIP FONG | 8419 GRAND AVE | | ROSEMEAD | CA | 91770 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT – TERRITORY #407 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND PHILLIP FONG DATED 11/14/08 |
| PHILLIP HAIN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT – FREELANCE STRINGER/INDEPENDENT CONTRACTOR |
| PHILLIP LOPATE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PHILLIP MARGOLIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PHILLIP SAUNDERS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PHILLIPS DAVIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PHILLY'S BEST | 1419 W. OLIVE AVE. | | BURBANK | CA | 91506 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND PHILLY'S BEST DATED '2/2/2008 |
| PHOEBE BAKER HYDE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PHOTOFEST | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PHOTOSTATION IMAGES LLC | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PHYLLIS GLAZER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PHYLLIS HARB | 846 FOOTHILL BLVD. | | LA CANADA | CA | 91011 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND PHYLLIS HARB DATED '3/28/2008 |
| PHYLLIS RICHMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PHYLLIS SCHLAFLY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PIANO FACTORY | 1033 HOLLYWOOD WAY #E | | BURBANK | CA | 91505 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND PIANO FACTORY DATED '2/14/2008 |
| PIATELLI COMPANY | 522 S. SEPULVEDA BLVD., SUITE 102 | | LOS ANGELES | CA | 90049 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND PIATELLI COMPANY DATED '8/18/2008 |
| PICANHA/BLUE ROYALE M, INC. | 105 W. ALAMEDA AVE, #218 | | BURBANK | CA | 91502-2254 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND PICANHA/BLUE ROYALE M, INC. DATED '4/17/2008 |
| PICO IYER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PIERLUIGI COTHRAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| PIERO GLEIESES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PIERRE EPSTEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PIERRE RYCKMANS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PIERS BRENDON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PILGRIM GROUP LIMITED | PILGRIM'S HOUSE, LINKS BUSINESS CENTRE, OLD WOKING ROAD | M.N. WHYTE, DIRECTOR, OPERATIONAL PLANNING SURREY, ENGLAND | WOKING | | GU22 8BF | UNITED KINGDOM | SERVICE CONTRACT - PROVIDES PHYSICAL SECURITY SERVICES TO REPORTERS IN IRAQ |

Case No. 08-13185

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PINPOINT RESOURCE GROUP | 1960 E GRAND AVE | | EL SEGUNDO | CA | 90245 | UNITED STATES | SERVICE CONTRACT - ONGOING FREELANCE TECH SUPPORT |
| PITNEY BOWES | 801 S. GRAND AVE, SUITE 600 | ATTN: JOHN THAM | LOS ANGELES | CA | 90017-4613 | UNITED STATES | EQUIPMENT LEASE - PITNEY BOWES MAILING EQUIPMENT - OC PLANT, 54 MONTH LEASE |
| PITNEY BOWES | 801 S. GRAND AVE, SUITE 600 | ATTN: JOHN THAM | LOS ANGELES | CA | 90017-4613 | UNITED STATES | EQUIPMENT LEASE - PITNEY BOWES SMARTMAILER SOFTWARE LICENSE & ADDRESS PRINTER LEASE, 39-MONTH, LA |
| PITNEY BOWES | 801 S. GRAND AVE. SUITE 600 | ATTN: JOHN THAM | LA | CA | 90017-4613 | UNITED STATES | EQUIPMENT MAINTENANCE - POSTAGE MACHINE LEASE AGREEMENT |
| PITNEY BOWES GLOBAL FINANCIAL SERVICE | P.O. BOX 856450 | | LOUISVILLE | KY | 40285 | UNITED STATES | EQUIPMENT LEASE - POSTAGE METER |
| PIXELCHROME.COM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PLAYA VISTA | 5510 LINCOLN BLVD STE 100 | | PLAYA VISTA | CA | 90094 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND PLAYA VISTA DATED 4/9/2008 |
| POLARIS IMAGES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| POLLY DELANEY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| POMONA VALLEY MINING COMPANY | 17662 IRVINE BLVD., SUITE 4 | | TUSTIN | CA | 92780 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND POMONA VALLEY MINING COMPANY DATED '1/24/2008 |
| POMPEA SMITH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PORT OF LOS ANGELES | 425 SOUTH PALOS VERDES STREET | THERESA ADAMS-LOPEZ | SAN PEDRO | CA | 90731 | UNITED STATES | SPONSORSHIP AGREEMENT - SPONSORSHIP CONTRACT BETWEEN PORT OF LA AND TIE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| POSITIVE*CHANGES HYPNOSIS | 1944 E. ROUTE 66 | | GLENDORA | CA | 91740 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND POSITIVE*CHANGES HYPNOSIS DATED '1/25/2008 |
| POWER EXPRESS | 99 MADISON AVE | | NEW YORK | NY | 10016 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND POWER EXPRESS DATED '3/2/2008 |
| POWER/AUTONATION [POWER TOYOTA BUENA PARK] | 6400 BEACH BLVD | | BUENA PARK | CA | 90621 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND POWER/AUTONATION DATED '1/24/2002 |
| PRADEEP'S RESTAURANT | 1405 MONTANA AVENUE | | SANTA MONICA | CA | 90403 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND PRADEEP'S RESTAURANT DATED '2/13/2008 |
| PRADEEP'S RESTAURANT | 1405 MONTANA AVENUE | | SANTA MONICA | CA | 90403 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND PRADEEP'S RESTAURANT DATED '3/2/2008 |
| PRAXIS COMMUNICATIONS, INC. | 268 MAIN STREET, #400 | | BUFFALO | NY | 14202 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND PRAXIS COMMUNICATIONS, INC. DATED '5/11/2008 |
| PREMIER LEGAL | 6454 VAN NUYS BLVD #150 | | VAN NUYS | CA | 91401 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND PREMIER LEGAL DATED '5/26/2008 |
| PREMIER MARKETING | 650 N. ROSE DR #138 | | PLACENTIA | CA | 92870 | UNITED STATES | SALES AGREEMENT - FIELD SALES AGREEMENTS |
| PREMIER MARKETING | 650 N. ROSE DR #138 | | PLACENTIA | CA | 92870 | UNITED STATES | SERVICE CONTRACT - FIELD SALES AGREEMENTS |
| PREMIER MARKETING | 650 N. ROSE DR #138 | ATTN: DANNY WONG | PLACENTIA | CA | 92870 | UNITED STATES | SERVICE CONTRACT - KIOSK SALES |
| PRESTON LERNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PRICE FISHBACK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PRICE FLOYD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PRIME WATERPROOFING ASSOCIATES, INC | 187 W ORANGETHORPE AVE, SUITE A | | PLACENTIA | CA | 92870 | UNITED STATES | EQUIPMENT MAINTENANCE - ROOF REPLACEMENT FOR THE LOS ANGELES TIMES—OLYMPIC FACILITY |
| PRISCILLA JAGGIA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PRISCILLA LISTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PRISCILLA MCMILLAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PRISMA PAINTING CO. | 100 ALLIANCE WAY | | PALM DESERT | CA | 92210 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND PRISMA PAINTING CO. DATED 9/21/2008 |
| PRO COURIER (COMMERCIAL) | 3460 S. CEDAR AVENUE | MR PHILIP BRANDT | FRESNO | CA | 93725 | UNITED STATES | SERVICE CONTRACT - TRUCKING (CARRIER FOR COMMERCIAL DELIVERY; EXAMPLE - DAILY NEWS) |
| PRO COURIER (OFFICE/OTHER SPACE LEASE) | 3460 S. CEDAR AVENUE | MR PHILIP BRANDT | FRESNO | CA | 93725 | UNITED STATES | LEASE AGREEMENT - MONTH TO MONTH LEASE OF OFFICE/FLOORSPACE AT OLYMPIC FACILITY |
| PRO COURIER (PMA) | 3460 S. CEDAR AVENUE | MR PHILIP BRANDT | FRESNO | CA | 93725 | UNITED STATES | SERVICE CONTRACT - TRUCKING (CARRIER) |
| PRODUCTIONS DRYFOOS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PROFESSIONAL COURIER | 3460 S. CEDAR | ATTN: ACCOUNTING DPT | FRESNO | CA | 93725 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY OF FDS NEWSPAPER |
| PROFESSIONAL REGLAZING | P.O. BOX 27576 | | LOS ANGELES | CA | 90027 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND PROFESSIONAL REGLAZING DATED '4/11/2008 |
| PROJECT SENTINEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PROPERTY PREP | 15631 CONDON AVE | ATTN: TIM COLE | LAWNDALE | CA | 90260 | UNITED STATES | SERVICE CONTRACT - PARKING GARAGE SWEEPING SERVICES (SPRING & 2ND ST) |
| PROVIDENCE ST. JOSEPH MEDICAL CENTER [ST. JOSEPH MEDICAL CENTER-PROVIDENCE] | 501 S. BUENA VISTA ST. | | BURBANK | CA | 91505 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND PROVIDENCE ST. JOSEPH MEDICAL CENTER DATED '1/10/1998 |
| PROVIDENCE TARZANA MEDICAL CENTER | 18321 CLARK ST | | TARZANA | CA | 91356 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND PROVIDENCE TARZANA MEDICAL CENTER DATED '1/9/2008 |
| PROVIDENCE* ST JOSEPH/TARZANA MED CTR | 900 W. 5TH AVE. SUITE 100 | | ANCHORAGE | AK | 99501 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND PROVIDENCE* ST JOSEPH/TARZANA MED CTR DATED '5/7/2008 |
| PRUDENTIAL CA REALTY PARENT [CANADAY & COMPANY] | 3194 AIRPORT LOOP DRIVE, #C2 | | COSTA MESA | CA | 92626 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND PRUDENTIAL CA REALTY PARENT DATED '1/12/2008 |
| PRUDENTIAL CA REALTY PARENT [DIPILLA, MICHAEL] | TWO RITZ CARLTON DR ST | | MONARCH BEACH | CA | 92629 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND PRUDENTIAL CA REALTY PARENT DATED '1/12/2008 |
| PRUDENTIAL CA REALTY PARENT [NEWPORT AGENTS] | 12544 HIGH BLUFF DR SUITE 420 | | SAN DIEGO | CA | 92130 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND PRUDENTIAL CA REALTY PARENT DATED '1/12/2008 |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PRUDENTIAL CA REALTY PARENT  [PRUDENTIAL CA*/ CORP ACCOUNT] | 12544 HIGH BLUFF DR SUITE 420 | | SAN DIEGO | CA | 92130 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND PRUDENTIAL CA REALTY PARENT DATED 1/12/2008 |
| PRUDENTIAL CA REALTY PARENT  [PRUDENTIAL CA/ CORONA DEL MAR AGENTS] | 12544 HIGH BLUFF DR SUITE 420 | | SAN DIEGO | CA | 92130 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND PRUDENTIAL CA REALTY PARENT DATED 1/12/2008 |
| PRUDENTIAL CA REALTY PARENT  [PRUDENTIAL CALIFORNIA REALTY] | 12544 HIGH BLUFF DR, STE 420 | | SAN DIEGO | CA | 92130 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND PRUDENTIAL CA REALTY PARENT DATED 1/12/2008 |
| PRUDENTIAL CA REALTY PARENT  [PRUDENTIAL *CALIF/TREAS URE ISLAND] | 12544 HIGH BLUFF DR SUITE 420 | | SAN DIEGO | CA | 92130 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND PRUDENTIAL CA REALTY PARENT DATED 1/12/2008 |
| PRUDENTIAL CALIF REALTY  [PRUDENTIAL AUCTIONS] | 12544 HIGH BLUFF DR, STE 420 | | SAN DIEGO | CA | 92130 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND PRUDENTIAL CALIF REALTY DATED 11/1/2007 |
| PRUDENTIAL CALIF REALTY  [PRUDENTIAL CALIF RLTY - SATURDAY #381] | 12544 HIGH BLUFF DR, STE 420 | | SAN DIEGO | CA | 92130 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND PRUDENTIAL CALIF REALTY DATED 5/22/2002 |
| PRUDENTIAL/RICK BONYADI | 1625 W. GLENOAKS BLVD. | | GLENDALE | CA | 91201-1826 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND PRUDENTIAL/RICK BONYADI DATED 6/7/2008 |
| PSI DATA SYSTEMS | 1950 SPECTRUM CIRCLE | STE 400 | MARIETTA | GA | 30067 | UNITED STATES | SERVICE CONTRACT - SOFTWARE CONSULTANCY |
| PTOLEMY TOMPKINS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PUBLISHERSWE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| Q INTERACTIVE | P.O.BOX 101452 | ATTN: NICOLE KOMASSA | ATLANTA | GA | 30392 | UNITED STATES | SERVICE CONTRACT - INTERNET SUBSCRIPTION |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| QAMAR-UL HUDA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| QANTAS | 424 2ND AVE WEST | | SEATTLE | WA | 98119 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND QANTAS DATED '11/14/2008 |
| QEVIN OJI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| Q'S CONCRETE WORKS | 9701 GEYSER AVE | | NORTHRIDGE | CA | 91324 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND Q'S CONCRETE WORKS DATED '1/20/2008 |
| QUALITY IMAGING | 103 W ALAMEDIA AVE #135 | | BURBANK | CA | 91502 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND QUALITY IMAGING DATED '3/16/2008 |
| QUANG PHAM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| QUENDRITH JOHNSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| QUESTUS, INC. | 1 BEACH ST., SUITE 103 | ATTN: LINDA BERLIANT | SAN FRANCISCO | CA | 94133 | UNITED STATES | SERVICE CONTRACT - PRIMARY MARKET RESEARCH PROJECT FOR LATI AUDIENCE PROFILES. |
| QUYEN DO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| R L SPEAR COMPANY | 5655 LINDERO CANYON ROAD, SUITE 52 | | WESTLAKE VILLAGE | CA | 91362 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND R L SPEAR COMPANY DATED '11/30/2008 |
| R. ALTA CHARO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| R. ANDREW GILLETTE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| R. KENT WEAVER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| R. SCOTT FELDMANN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| R. WINANS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| R.E.I. C/O EVANTUS/ PROMETHEUS | TWO CARLSON PARKWAY, SUITE 420 | | PLYMOUTH | MN | 55447 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND R.E.I. C/O EVANTUS/ PROMETHEUS DATED '4/1/2008 |
| R.L. POLK | 26955 NORTHWESTERN HIGHWAY | | SOUTHFIELD | MI | 48033 | UNITED STATES | SERVICE CONTRACT - AUTOMOBILE STATS |
| R.PATRICK ABERGEL M.D. | 2001 SANTA MONICA BLVD. #1250W | | SANTA MONICA | CA | 90404 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND R.PATRICK ABERGEL M.D. DATED '11/30/2008 |
| R.T. ENTERPRISES | 4098 CALLE SUERTE | | CAMARILLO | CA | 93010 | UNITED STATES | LEASE AGREEMENT - CAMARILLO 4098 CALLE SUER, 4098 CALLE SUERTE, 93010 |
| RA SUSHI | 6263 N. SCOTTSDALE RD. STE. 285 | | SCOTTSDALE | AZ | 85250 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND RA SUSHI DATED '5/22/2008 |
| RABBIT INSURANCE | P.O. BOX 1577 | | NEWPORT BEACH | CA | 92663 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND RABBITT INSURANCE DATED '2/1/2008 |
| RABIH ALAMEDDINE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RACHAEL VICTORIA RODRIQUEZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RACHEL BELTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RACHEL BETH LEVIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RACHEL BRONSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RACHEL COHEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RACHEL COLEMAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE PHOTOGRAPHER |
| RACHEL DOWD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RACHEL EHRENFELD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RACHEL FERSHLEISER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RACHEL LAUDAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RACHEL LEESON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RACHEL LEVIN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT – FREELANCE AUTHOR AGREEMENT (WORK FOR HIRE VERSION) |
| RACHEL REES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RACHEL RESNICK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RACHEL SHTEIR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RACHEL SOBEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RACHEL STOHL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RACHEL THURSTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RACHEL THURSTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RACHEL TOOR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RACHEL USLAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RACHELLE CRUM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RADIO SHACK | 3 PARK AVE, 32ND FLOOR | | NEW YORK | NY | 10016 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING REVENUE CONTRACT |
| RADIO SHACK | 3 PARK AVE, 32ND FLOOR | | NEW YORK | NY | 10016 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND RADIO SHACK DATED '01/01/08 |
| RADIO SHACK*C/O CARAT U S A | 3 PARK AVE., 32ND FLOOR | | NEW YORK | NY | 10016 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND RADIO SHACK*C/O CARAT U S A DATED '1/1/2008 |
| RADLEY BALKO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RADWARE | 575 CORPORATE DRIVE | LOBBY 2 | MAHWAH | NJ | 07430 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - HARDWARE/SOFTWARE MAINTENANCE ON INFRASTRUCTURE |
| RAFAEL CAMPO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RAFAEL LEITREGER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RAFAEL MEDOFF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RAFER WEIGEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RAHAV SEGEV | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RAHUL PARIKH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

Case No. 08-13185

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RAIMUND LOEW | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RAINER REALTY BRAZIL | 2510 MARTIN LUTHER KING BLVD | | LOS ANGELES | CA | 90008 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND RAINER REALTY BRAZIL DATED 2/10/2008 |
| RAJ PATEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RAJAN MENON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RAJENDRA PRASAD | 3145 HELMS AVE | | LOS ANGELES | CA | 90034 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #7053 DISTRIBUTION AGREEMENT SINGLE COPY SALES & SUBLEASE AGREEMENT BETWEEN LAT AND RAJENDRA PRASAD  DATED 3/10/08 |
| RAJU CHHABRIA / RC SALES INC | 500 S. SEPULVEDA #303 | | MANHATTAN BEACH | CA | 90266 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND RAJU CHHABRIA / RC SALES INC DATED '7/2/1997 |
| RALPH CIPRIANO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RALPH LILLY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RALPH NADER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RALPH RADFORD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

Case No. 08-13185

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RALPH SAVARESE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RALPH SHAFFER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RALPH SIPPER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RALPHS-PARENT [RALPHS'GROCERY COMPANY/RET.] | 1100 W ARTESIA BLVD | | COMPTON | CA | 90220 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND RALPHS-PARENT DATED '1/1/2008 |
| RAMESH PONNURU | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RAMI KHOURI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RAMI KHOURI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RAMIN SETOODEH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RAMON MENA OWENS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RAMONA RIPSTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RANCHO SANTIAGO COMMUNITY COLLEGE | 2323 N. BROADWAY | | SANTA ANA | CA | 92706-1640 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND RANCHO SANTIAGO COMMUNITY COLLEGE DATED '7/17/1997 |

Page 679 of 885

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RAND COOPER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RAND SIMBERG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RANDAL O'TOOLE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RANDI EICHENBAUM | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT – FREELANCE AUTHOR AGREEMENT (WORK FOR HIRE VERSION) |
| RANDI LYNN BEACH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RANDY COHEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RANDY GANGLE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RANDY JURADO ERTLL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RANDY QUAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RANDY ROSS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RANDY SQUIRES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RANDY WILLIAMS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RANDYE HODER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RAPHAEL J. SONENSHEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RAPHAEL KOSTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RAPHAEL SIMON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RAPPORT PRESS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RAUL RAMIREZ | | | | | | | SERVICE CONTRACT - EDITORIAL FREELANCE REPORTER |
| RAUL VASQUEZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RAUL VAZQUEZ | 341 E. GRAVES AVE | | MONTEREY PARK | CA | 91755 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #295 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND RAUL VAZQUEZ DATED 9/2/08 |
| RAUL VAZQUEZ | 341 E. GRAVES AVE | | MONTEREY PARK | CA | 91755 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #5 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND RAUL VAZQUEZ DATED 9/2/08 |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RAUL VAZQUEZ | 18732 ERVIN LANE | | SANTA ANA | CA | 92705 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #797 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND RAUL VAZQUEZ DATED 11/13/08 |
| RAY BRADBURY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RAY JENNINGS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RAY KLEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RAY LEMOINE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RAY MOSELEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RAY RICHMOND | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RAY RING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RAY TAKEYH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RAY ZONE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RAYMOND COPSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RAYMOND IBRAHIM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RAYMOND MEIER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RAYMOND ROCHA | 7095 N. FRUIT AVE #102 | | FRESNO | CA | 93711 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #3461 HOME DELIVERY & SINGLE COPY SALES DEALER AGREEMENT BETWEEN LAT AND RAYMOND ROCHA DATED 5/5/08 |
| RAYMOND SHAPIRO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| REAL DATA STRATEGIES | 480 APOLLO STREET, SUITE A | | BREA | CA | 92821 | UNITED STATES | ANALYTICS SERVICE - REAL ESTATE DATA FROM MLS |
| REAL ESTATE LICENSE SVS/911.DMW.COM | 5059 NEWPORT AVE. #209 | | SAN DIEGO | CA | 92107-3507 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND REAL ESTATE LICENSE SVS/911.DMW.COM DATED '1/16/2008 |
| REAL ESTATE ONE-RICK BARNES | 300 W. GLENOAKS BLVD. #104 | | GLENDALE | CA | 91202-2985 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND REAL ESTATE ONE-RICK BARNES DATED '3/29/2008 |
| REAM, DEBBIE L | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| RE-BATH OF CALIFORNIA | 3110 E. WILLOW ST | | LONG BEACH | CA | 90806-2101 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND RE-BATH OF CALIFORNIA DATED '2/10/2008 |
| REBECCA A. BRYANT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| REBECCA ASCHER-WALSH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| REBECCA BALIN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| REBECCA BLANK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| REBECCA CLARREN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| REBECCA D'ANGELO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| REBECCA DANA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| REBECCA FORD | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| REBECCA GOLDSTEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| REBECCA HAGELIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| REBECCA HELM-ROPELATO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| REBECCA HUNTINGTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

Case No. 08-13185

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| REBECCA KUZINS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| REBECCA LAVALLY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| REBECCA O'CONNOR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| REBECCA PAWEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| REBECCA SAPP | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE AUTHOR AGREEMENT (WORK FOR HIRE VERSION) |
| REBECCA SNAVELY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE AUTHOR AGREEMENT (WORK FOR HIRE VERSION) |
| REBECCA SOLNIT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| REBECCA TUHUS-DUBROW | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| REBECCA WRIGHT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE AUTHOR AGREEMENT (WORK FOR HIRE VERSION) |
| RECALL TOTAL INFORMATION MANAGEMENT | PO BOX 101057 | | ATLANTA | | 30392-1057 | | SERVICE CONTRACT - OFF-SITE TAPE VAULTING SERVICE |

Page 685 of 885

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RECTOR, DIANNE | 19021 GOLDEN  WEST | | HUNTINGTON BEACH | CA | 92648 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND RECTOR, DIANNE DATED 3/13/2008 |
| REDBRICKS MEDIA LLC | 1062 FOLSOM ST #300 | ATTN: KELLY OLSON | SAN FRANCISCO | CA | 94103 | UNITED STATES | SERVICE CONTRACT – INTERNET MARKETING |
| REDC  [LANDAUCTION] | N/A | | LOS ANGELES | CA | 90012-0001 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND REDC DATED '4/16/2008 |
| REDC  [REDC] | 1 MAUCHLY | | IRVINE | CA | 92718 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND REDC DATED '7/12/2003 |
| REDC – PARENT  [REDC] | 1 MAUCHLY | | IRVINE | CA | 92718 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND REDC – PARENT DATED '7/25/2008 |
| REDC – PARENT  [REDC] | 1 MAUCHLY | | IRVINE | CA | 92718 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND REDC – PARENT DATED '7/25/2008 |
| REED BRODY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| REED ELSEVIER INC PUBLISHER OF WEEKLY VARIETY | 360 PARK AVE SOUTH | ATTN: ERIC O'DONNELL | NEW YORK | NY | 10010 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT – DELIVERY CONTRACT BETWEEN LAT AND REED BUSINESS INC DATED 3/17/2003 |
| REED GLENN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| REED ROYALTY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| REEDS & SON FURNITURE | 28401 CANWOOD STREET | | AGOURA HILLS | CA | 91301-6000 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND REEDS & SON FURNITURE DATED '5/11/2008 |

Case No. 08-13185

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| REFORMA | AV MEXICO-COYOACAN NO. 40. COL. STA CRUZ DEL. BENITO JUAREZ | ATTN: CONTRACTS DPT | | DF | 03310 | MEXICO | SERVICE CONTRACT - EDITORIAL PURCHASED CONTENT |
| REGENTS*POINT C/O COAKLEY HEAGERTY | 1155 NO. FIRST ST., STE #201 | | SAN JOSE | CA | 95112 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND REGENTS*POINT C/O COAKLEY HEAGERTY DATED '4/7/2008 |
| REGINA MARLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| REGINA NUZZO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| REGINA POWERS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| REGINA SCHRAMBLING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| REHBERG, JULIA R | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| REIHAN SALAM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| REJIS ELECTRIC | 9117 DEERTRAIL | | FRAZIER PARK | CA | 93225 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND REJIS ELECTRIC DATED '5/4/2008 |
| REMAX ELITE | 2505 CANADA BLVD. | | GLENDALE | CA | 91208 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND REMAX ELITE DATED '1/12/2008 |
| REMAX ELITE | 2505 CANADA BLVD. | | GLENDALE | CA | 91208 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND REMAX ELITE DATED '2/10/2008 |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| REMAX ON THE BOULEVARD/JAY BELSON | 6355 TOPANGA CYN #100 | | WOODLAND HILLS | CA | 91367 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND REMAX ON THE BOULEVARD/JAY BELSON DATED '6/30/2001 |
| REMAX REAL ESTATE-PARENT [ALTERA REAL ESTATE] | 27372 ALISO CREEK ROAD | | ALISO VIEJO | CA | 92656 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND REMAX REAL ESTATE-PARENT DATED '1/19/2008 |
| RENA KOSNETT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RENEE BERGLAND | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RENEE VOGEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RESEARCH & ANALYSIS OF MEDIA | 757 BEAR RIDGE DRIVE NW | | ISSAQUAH | WA | 98027 | UNITED STATES | ANALYTICS SERVICE - RESEARCH PANEL TO ANALYSIS ADS AND ARTICLES |
| RESHONDA TATE BILLINGSLEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RETIREMENT HOUSING FOUNDATION | 911 N. STUDEBAKER RD. | | LONG BEACH | CA | 90815 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND RETIREMENT HOUSING FOUNDATION DATED '8/15/1997 |
| RETNA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RETZLAFF, CHRISTIAN | | | | | | | SEPARATION AGREEMENT - SALARY CONTINUATION |
| REUBEN MARTINEZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| REUTERS AMERICA LLC | 3 TIMES SQUARE | | NEW YORK | NY | 10036 | UNITED STATES | SERVICE CONTRACT – NEWS WIRE SERVICE |
| REUVEN FRANK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| REV. TIMOTHY MCDONALD III | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| REVOLUTION DANCE CENTER | 10105 COMMERCE AVE. | | TUJUNGA | CA | 91042 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND REVOLUTION DANCE CENTER DATED '7/19/2008 |
| REX BABIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| REX C. CURRY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| REX WEINER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| REY & REY PRODUCE, INC. | 1201 MATEO ST. | | LOS ANGELES | CA | | UNITED STATES | SUBLEASE AGREEMENT – SUBLEASE AGREEMENT – LOS ANGELES 1201 REY REY, 1201 MATEO ST. |
| REZA ASLAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| REZA INVESTMENT GROUP | 3990 WESTERLY PLACE,  STE 200 | | NEWPORT BEACH | CA | 92660 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CIAS AND REZA INVESTMENT GROUP DATED '2/16/2008 |
| RHEA CORTADO | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RHONDA KOENIG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICARDO POLLACK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICH COHEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICH REID PHOTOGRAPHY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICH ROBERTS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARC RHODES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD ABOWITZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD ALAN HANNON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD ALOSSI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD ARTHUR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD BETTS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RICHARD BOND | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD BRADLEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD BREITMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD BROOKHISER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD BURT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD BUSH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD C. LEONE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD CARSON JR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD COHEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD CONNIFF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD COVINGTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RICHARD DICKINSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD DOWNS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD EDER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD EIDE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD ELLIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD EPSTEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD FARSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD FLACKS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD FRIEDMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD FRIEDMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD GANIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RICHARD GARWIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD GINELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD GOLDSTONE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD GOODWIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD GREEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD H. GREENE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD H. MCCLURE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD HAASS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD HAMBLYN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD HARRIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD HASEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RICHARD HERRMANN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD HOWARD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD HRAIR DEKMEJIAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD HURD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD JACOBS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD JOHN MICKLETHWAIT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD KAHLENBERG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD KANE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD KAYE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD KLEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD KRUEGER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RICHARD LAUBERT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD LEE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD LEE COLVIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD LOURIE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD LUGAR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD LUSCOMBE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD M. MOSK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD MARK GARBER, ATTORNEY | 55437 VANTAGE AVE | | NORTH HOLLYWOOD | CA | 91607 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND RICHARD MARK GARBER, ATTORNEY DATED 6/15/2008 |
| RICHARD MCBRIEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD MCNALLY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD MEYER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RICHARD MONTOYA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD NATALE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD NEMEC | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD NEUHAUS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD NIXON LIBRARY | 18001 YORBA LINDA BLVD | | YORBA LINDA | CA | 92686 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND RICHARD NIXON LIBRARY DATED '2/5/2008 |
| RICHARD PARKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD PATTERSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD PATTERSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD PELLS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD PIPES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD PORTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RICHARD RAPAPORT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD RAYNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD RODRIGUEZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD ROSENFELD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD ROTHSTEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD SANDER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD SCHICKEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD SCHRAGGER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD SCHWARTZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD SETLOWE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD SHEINWALD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RICHARD SLOAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD SMITH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD SOBEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD SPEER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD STAYTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD STEAD | 74 GREENMEADOW | | NEWBURY PARK | CA | 91320 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #1940 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND RICHARD STEAD DATED 4/14/08 |
| RICHARD STREET | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD SUDHALTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD TEDLOW | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD THOMAS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RICHARD TURNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD VEDDER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD VIGUERIE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD WARTZMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD WEINSTEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD WHITE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD WOLLHEIM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD WRIGHT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD ZIMLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD ZITRIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHEMONT GROUP | 299 WEST HOUSTON STREET, 10TH FLOOR | | NEW YORK | NY | 10017 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING REVENUE CONTRACT |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RICHEMONT GROUP | 4 E 52ND STREET | | NEW YORK | NY | 10022 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND RICHEMONT GROUP DATED '04/01/08 |
| RICHEMONT GROUP PARENT [CARTIER (RETAIL) ********] | 4 E 52ND STREET | | NEW YORK | NY | 10022 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND RICHEMONT GROUP PARENT DATED '4/3/2008 |
| RICHEMONT GROUP PARENT [IWC] | 79 MADISON AVE | | NEW YORK | NY | 10016 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND RICHEMONT GROUP PARENT DATED '10/12/2008 |
| RICHEMONT GROUP PARENT [MONTBLANC] | T/K | | | | | | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND RICHEMONT GROUP PARENT DATED '4/3/2008 |
| RICHEMONT GROUP PARENT [PANERAI] | ADDRESS UNKNOWN | | | | | | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND RICHEMONT GROUP PARENT DATED '4/3/2008 |
| RICHEMONT GROUP PARENT [VAN CLEEF & ARPELS] | UNKNOWN | | | | | | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND RICHEMONT GROUP PARENT DATED '4/3/2008 |
| RICK BASS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICK CARUSO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICK CIPES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RICK COLE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICK DOTY | 7850 AIRLANE AVE | | LOS ANGELES | CA | 90045 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #901 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND RICK DOTY DATED 11/5/08 |
| RICK FOX | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICK FUGNETTI | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| RICK KOPSTEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICK NAHMIAS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICK SCHULTZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICK SMITH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICKY WONG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RIGHT AT HOME | 1785 LOCUST ST., STE #3 | | PASADENA | CA | 91106 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND RIGHT AT HOME DATED '1/17/2008 |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RIGOBERTO E. BALDERAS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RILEY CHIORANDO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RINGO CHIU | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RIP RENSE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RIPLEY PHOTOGRAPHIC.COM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RISHI MANCHANDA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RITA LUTHER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RITA ROBINSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RITA WILLIAMS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RITE AID | 30 HUNTER LANE | | CAMP HILL | PA | 17011 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING REVENUE CONTRACT |
| RITE AID | PO BOX 7037 | | DOWNERS GROVE | IL | 60515 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND RITE AID DATED '11/01/07 |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RITE AID - PARENT [RITE AID***] | P.O. BOX 7037 | RITE AID*** | DOWNERS GROVE | IL | 60515 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND RITE AID - PARENT DATED '11/1/2007 |
| RIVKA TADJER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RIZA FALK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RIZZOTTI, INC. | PO BOX 1645 | | BURBANK | CA | 91507 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND RIZZOTTI, INC. DATED '5/10/2008 |
| RJ SMITH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROB KERR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROB KUTNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROB LONG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROB STAPLETON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROB STORMENT | B73 SURFSIDE | | SURFSIDE | CA | 90743 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ROB STORMENT DATED '8/31/2008 |
| ROBBIE CONAL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ROBERT A. DUNTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT A. LEVY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT A. MANNING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT A. MINTZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT A. RICKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT ABELE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT ADAM GOTTLIEB | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT AMEDURI | 3451 BEAR CREEK DR. | | NEWBURY PARK | CA | 91320 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #1939 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND ROBERT AMEDURI DATED 2/25/08 |
| ROBERT AMEDURI | 3451 BEAR CREEK DR. | | NEWBURY PARK | CA | 91320 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #618 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND ROBERT AMEDURI DATED 2/25/08 |
| ROBERT AZMITIA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ROBERT B. REICH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT BAKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT BASTIAN, JR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT BECKEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT BLOHM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT BOCZKIEWICZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT BOWER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT BOYNTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT BROWN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT BRUEGMANN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT C. DIEMER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ROBERT C. FELLMETH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT CAPLIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT CARLIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT CHRISTGAU | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT COLES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT CORT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT COSTANZA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT COX | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT CREASE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT CREWS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT CRUICKSHANK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ROBERT DALLEK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT DEL TREDICI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT DELLINGER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT DEVINE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT E. BARBER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT E. HUNTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT EPSTEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT FAGGEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT FINCH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT FOSTER | 3760 MOUND VIEW AVE | | STUDIO CITY | CA | 91604 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #1199 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND ROBERT FOSTER DATED 1/28/08 |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ROBERT FOSTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT FRIED | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT GALLUCCI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT GIROUX | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT GOTTLIEB | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT GRADY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT GREENFIELD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT GUMER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT GUNDERSHEIMER | 9800 ANAPARNO CT. | | BAKERSFIELD | CA | 93312 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #2836 HOME DELIVERY & SINGLE COPY SALES DEALER AGREEMENT BETWEEN LAT AND ROBERT GUNDERSHEIMER  DATED 5/5/08 |
| ROBERT GURWITT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ROBERT HAHN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT HALLINEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT HARDAWAY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT HOLLIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT HOPKINS | 157 SENTAR RD. | | CARPINTERIA | CA | 93013 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - AGREEMENT BETWEEN LAT AND ROBERT HOPKINS - TERRITORY #3700 SINGLE COPY SALES DEALER AGREEMENT DATED 11/17/08 |
| ROBERT HOPKINS | 157 SENTAR RD. | | CARPINTERIA | CA | 93013 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #1700 HOME DELIVERY DISTRIBUTOR AGREEMENT BETWEEN LAT AND ROBERT HOPKINS DATED 11/17/08 |
| ROBERT HOUSER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT HOWELLS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT J. MYERS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT J. SAMUELSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ROBERT J. SPITZER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT JACKSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT JAFFEE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT JAMES WOOLSEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT JAY LIFTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT JERVIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT KAHN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT KAPLAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT KENDT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT KENNEDY, JR. | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT KLEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ROBERT KUTTNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT L. BOROSAGE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT LA FRANCO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT LACEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT LANDAU | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT LANDAU | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT LANDON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT LEIKEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT LEVINE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT LIEBER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT LIPSYTE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ROBERT LLOYD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT M. BALL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT MALLET | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT MALLEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT MASELLO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT MATTSON, JR. | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT MAYSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT MCCHESNEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT MCCRUM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT MCNAMARA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT MEEROPOL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ROBERT MEEROPOL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT MILLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT MNOOKIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT MORRIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT MOSS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT NASH PARKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT NEUBECKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT NEYER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT NUNEZ | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ROBERT O'NEAL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT OATES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ROBERT OLSBERG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT PARRY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT PASTOR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT POLITO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT POLLIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT POOLE JR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT PUTNAM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT RAWITCH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT REISCHAUER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT ROBERGE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT ROTBERG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ROBERT S. GRISWOLD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT S. MCELVAINE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT SATLOFF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT SCHEER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT SCHENKKAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT SCHUMACHER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT SCOWCROFT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT SELNA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT SERVICE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT SHUSTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT SIKORYAK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ROBERT SINGLETON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT SIPCHEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT SMAUS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT SMAUS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT SOLOW | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT SPENCER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT STERN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT STEWART | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT STORY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT STRAUSS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT SULLIVAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ROBERT SUMNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT SURO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT TRANQUADA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT TURNBULL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT WACHTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT WALKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT WARD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT WELCH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT WHITE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT WIDDIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT WILCOX | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ROBERT WINTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT WIRSING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT WRIGHT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT YOUNG PELTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT ZEILON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERTA FAHN SCHOFFMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERTA LIEBERMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERTO LOIEDERMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERTO LOVATO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBIN BLACKBURN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBIN HAGEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ROBIN KIRK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBIN LEE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| ROBIN MARANTZ HENIG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBIN RAUZI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBIN RUSSIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBIN SAYERS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - CONSULTANT AGREEMENT FOR SPECIAL THEME STORIES |
| ROBIN SWICORD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBYN FRANDSEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBYN NORWOOD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBYN SAMUELS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROCHE BOBOIS | 8850 BEVERLY BOULEVARD | | LOS ANGELES | CA | 90048 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING REVENUE CONTRACT |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ROCHE BOBOIS | 8850 BEVERLY BLVD | | LOS ANGELES | CA | 90048 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND ROCHE BOBOIS DATED '01/08/08 |
| ROCHE BOBOIS | 8850 BEVERLY BLVD | | LOS ANGELES | CA | 90048 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND ROCHE BOBOIS DATED 1/8/2008 |
| ROCHELLE O'GORMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROCK KENDALL | 28202 CABOT RD., SUITE #300 | | LAGUNA NIGUEL | CA | 92677 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ROCK KENDALL DATED '12/7/2008 |
| ROCKWELL AUTOMATION | 6400 W ENTERPRISE DRIVE | ATTN: GERRY NIEBLER | MEQUON | WI | 53012 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - PRESS CONTROL SYSTEM (PRINTLOGIX), SITES OUT OF CONTRACT - NEGOTIATING T&M TERMS WITH VENDOR. PRICE REFLECTS T&M PLANNED. |
| ROD BERNSEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROD DREHER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROD KENNEDY JR. | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROD SMITH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RODICA PRATO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RODNEY DENSFORD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROGER ARNOLD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROGER ATWOOD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROGER CLIFF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROGER HOLLANDER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROGER K. MILLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROGER KAHN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROGER KENNEDY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROGER LOWENSTEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROGER LOWENSTEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROGER MORRIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ROGER PIELKE JR. | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROGER PILON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROGER R. DEBRUNO, PRESIDENT MOONLIGHT DISTRIBUTING, LLC | 23486 PARK COLOMBO | | CALABASAS | CA | 91302 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #1217 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND MOONLIGHT DISTRIBUTING, LLC  GUARANTOR IS ROGER R. DEBRUNO DATED 9/4/08 |
| ROGER RUDICK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROGER SIMON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROGER STEFFENS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROGER WEAVER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROGER WILKINS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROLF ESTERHAMMER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROMAN GENN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

Case No. 08-13185

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RON ALWIN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT – FREELANCE PHOTOGRAPHER |
| RON CARLSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RON DICKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RON GARMON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RON HERMAN INC. (FRED SEGAL) | 8100 MELROSE | | LOS ANGELES | CA | 90046 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND RON HERMAN INC. (FRED SEGAL) DATED 9/26/2008 |
| RON HUSSEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RON K. UNZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RON MAGID | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RON NYSWANER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RON OVERMYER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RON RAPOPORT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RON WURZER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RONALD BAILEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RONALD CASS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RONALD COLLINS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RONALD HANSEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RONALD KLAIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RONALD MINSK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RONALD RADOSH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RONALD REIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RONALD REYES SEVILLA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RONALD SEBAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RONALD TAKAKI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RONALD WOOLSEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RONAN FARROW | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RONDA CHURCHILL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RONIT NABI | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| RONNIE JOE ARNOLD | 1063 W. HAWRTHORNE ST | | ONTARIO | CA | 91762 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #977 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND RONNIE JOE ARNOLD DATED 11/3/08 |
| RONNIE WENKER-KONNER | 441 N. ALFRED ST. | | LOS ANGELES | CA | 90048 | UNITED STATES | ADVERTISING AGREEMENT - SEPTEMBER ISSUE- A PICTURE OF HEALTH |
| RON'S FAMOUS PLUMBING | 6917 NEWCASTLE AVE. | | RESEDA | CA | 91335 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND RON'S FAMOUS PLUMBING DATED '10/5/2008 |
| ROOM SERVICE | 5901 W. 3RD STREET | | LOS ANGELES | CA | 90036 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ROOM SERVICE DATED '10/11/2008 |
| ROOSEVELT MONTAS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RORY O'CONNOR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROSA BROOKS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROSA E. BROOKS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROSALES, THERESA C | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| ROSARITO BEACH OCEANA | P.O. BOX 439060 | | SAN DIEGO | CA | 92143-9060 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ROSARITO BEACH OCEANA DATED '1/20/2008 |
| ROSE APODACA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROSE BOWL OPERATING COMPANY | 1001 ROSE BOWL DRIVE | ATTN: DARRYL DUNN | PASADENA | CA | 91103 | UNITED STATES | ADVERTISING AGREEMENT - SC AND HD SALES--ADVERTISING |
| ROSE DOSTI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROSE GOTTEMOELLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROSE HILLS MEMORIAL PARK [RECRUITING - ROSE HILLS MEMORIAL PA] | 3888 WORKMAN MILL ROAD | | WHITTIER | CA | 90601 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND ROSE HILLS MEMORIAL PARK DATED '9/25/1997 |
| ROSE HILLS MEMORIAL PARK [ROSE HILLS MORTUARY - GENERAL] | 3888 WORKMAN MILL ROAD | | WHITTIER | CA | 90601 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND ROSE HILLS MEMORIAL PARK DATED '4/23/2005 |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ROSEANNE BARR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROSELLA BRINA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROSEMARIE D'ALBA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROSEMARIE DEMPSEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROSEMARIE LION | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROSEMARY CLANDOS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROSEMARY HYGATE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROSEMARY LOW | 1801 N. HILLHURST AVENUE | | LOS ANGELES | CA | 90027-5532 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND ROSEMARY LOW DATED 6/14/1997 |
| ROSEMONT PET HOSPITAL | 2550 FOOTHILL BLVD. STE A | | LA CRESCENTA | CA | 91214 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ROSEMONT PET HOSPITAL DATED 9/11/2008 |
| ROSENTHAL | UNKNOWN | | | | | | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ROSENTHAL DATED 10/29/2008 |
| ROSS ANDERSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ROSS BAKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROSS BROWN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROSS EISENBREY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROSS JOHNSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROSS K. BAKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROSS KING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROSS NEWHAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROSS PAUL HERMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROSS SIMONINI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROSS TERRILL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROURKE O'BRIEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ROWE, KEVIN | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| ROWLAND NEWS SERVICE, INC. | 7171 DEAN MARTIN DR. | | LAS VEGAS | NV | 89139 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #3470 HOME DELIVERY & SINGLE COPY SALES DEALER AGREEMENT BETWEEN LAT AND SEAN ROWLAND (ROWLAND NEWS SERVICE, INC.) DATED 5/5/08 |
| ROXANNE DUNBAR-ORTIZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROY BAUMEISTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROY BREWER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROY CLARK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROY GOLDWASSER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROY HELMS & ASSOCIATES | 575 COOKE ST STE #A2820 | | HONOLULU | HI | 96813 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ROY HELMS & ASSOCIATES DATED '6/8/2008 |
| ROY HOFFMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROY M. WALLACK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ROY MUSITELLI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROY RIVENBURG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROY TANABE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROY WALLACK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROY WALLACK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROYD TOLKIEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROZELLE POLIDO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RR CRANE INVESTMENT CORPORATION | 8966 COMANCHE AVE | | CHATSWORTH | CA | | UNITED STATES | LEASE AGREEMENT - CHATSWORTH 8966 COMANCHE, 8966 COMANCHE AVE, |
| RRDONNELLEY & SONS COMPANY | 77 W. WACKER DR. | | CHICAGO | IL | 60601 | UNITED STATES | SERVICE CONTRACT - PRINTER FOR CHICAGO TRIBUNE'S SUNDAY MAGAZINE |
| RRDONNELLEY & SONS COMPANY | 77 W. WACKER DR. | | CHICAGO | IL | 60601 | UNITED STATES | SERVICE CONTRACT - SERVICE CONTRACT |
| RSSA HOME IMPROVEMENT CENTER, INC. | 122 W. BROADWAY | | ANAHEIM | CA | 92805 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND RSSA HOME IMPROVEMENT CENTER, INC. DATED '3/13/2008 |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RUBEN GUEVARA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RUBEN HERNADEZ | | | | | | | SERVICE CONTRACT - EDITORIAL FREELANCE REPORTER |
| RUBEN, JR. NAVARRETTE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RUDOLFO ANAYA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RUPERT SMITH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RUSS BAKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RUSSELL BAKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RUSSELL BARCLAY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RUSSELL BRADBURD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RUSSELL FRANK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RUSSELL HAMMER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RUSSELL JACOBY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RUSSELL KOROBKIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RUSSELL LEONG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RUSSELL NICHOLS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RUSSIAN RIVER GETAWAYS | P.O. BOX 1673 | | GUERNEVILLE | CA | 95446 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND RUSSIAN RIVER GETAWAYS DATED '3/16/2008 |
| RUTH ELLENSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RUTH FRANKLIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RUTH KELLEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RUTH MILKMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RUTH MORRIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RUTH ROSEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RUTH SOWBY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT – FREELANCE STRINGER/INDEPENDENT CONTRACTOR |
| RUTH WEDGWOOD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RUTTER DEVELOPEMENT | 18012 COWAN, #200 | | IRVINE | CA | 92614 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND RUTTER DEVELOPEMENT DATED 2/24/2008 |
| RYAN BRANDT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RYAN CRAIG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RYAN SAGER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RYAN SLATTERY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RYAN SMITH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RYAN W. LOYKO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RYE SCHWARTZ-BARCOTT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| S.C. YAMAMOTO | 2031 EMERY AVE | S. C. YAMAMOTO, PRESIDENT | LA HABRA | CA | 90631 | UNITED STATES | SERVICE CONTRACT - LANDSCAPING FOR OLYMPIC AND OC PLANTS |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| S.J. CARRERA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SABIHA KHAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SABINE REICHEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SAID ABURISH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SAKS FIFTH AVENUE*** | 12 EAST 49TH STREET/15 TH FL | | NEW YORK | NY | 10017 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND SAKS FIFTH AVENUE*** DATED '1/1/2008 |
| SAKURA HEALTH-GYM & SAUNA INC. | 111 N. ATLANTIC BLVD STE 231-233 | | MONTEREY PARK | CA | 91754 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND SAKURA HEALTH-GYM & SAUNA INC. DATED '2/26/2008 |
| SAL REYES | 25415 HARDY PL. | | STEVENSON RANCH | CA | 91381 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #7045 DISTRIBUTION AGREEMENT SINGLE COPY SALES & SUBLEASE AGREEMENT BETWEEN LAT AND SAL REYES, DATED 6/17/08 |
| SALAZAR, MARY M | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| SALESFORCE COM INC | PO BOX 842569 | | BOSTON | MA | 02284-2569 | UNITED STATES | SERVICE CONTRACT - SALES TOOL |
| SALESFORCE.COM, INC | THE LANDMARK @ ONE MARKET | SUITE 300 | SAN FRANCISCO | CA | 94105 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - SERVICE AGREEMENT |
| SALHI BOOKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SALLEY SHANNON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SALLY CONNELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SALLY DENTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SALLY LEHRMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SALLY SATEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SALLY SMITH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SALMAN RUSHDIE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SALOMON SOTO | 21813 NAPA ST | | CANOGA PARK | CA | 91304 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #7032 DISTRIBUTION AGREEMENT SINGLE COPY SALES & SUBLEASE AGREEMENT BETWEEN LAT AND SALOMON SOTO DATED 8/19/08 |
| SALOMON SOTO | 21813 NAPA ST | | CANOGA PARK | CA | 91304 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #7033 DISTRIBUTION AGREEMENT SINGLE COPY SALES & SUBLEASE AGREEMENT BETWEEN LAT AND SALOMON SOTO DATED 8/19/08 |
| SALVADOR DURAN | | | | | | | SERVICE CONTRACT - EDITORIAL FREELANCE REPORTER |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SALVADOR PLASCENCIA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SAM ADAMS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SAM BELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SAM BLAIR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SAM CHU LIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SAM COHEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SAM HARRIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SAM HILL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SAM LIPSYTE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SAM MOULTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SAM QUINONES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SAM TANENHAUS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SAMANTHA BONAR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SAMANTHA DUNN | 1204 SEVIER RD. | | COOL | CA | 95614 | UNITED STATES | ADVERTISING AGREEMENT - OCTOBER ISSUE- CITY OF ANGELS |
| SAMANTHA DUNN | 1204 SEVIER RD. | | COOL | CA | 95614 | UNITED STATES | ADVERTISING AGREEMENT - OCTOBER ISSUE- WE BUILT THIS CITY |
| SAMANTHA DUNN | 1204 SEVIER RD. | | COOL | CA | 95614 | UNITED STATES | ADVERTISING AGREEMENT - SEPTEMBER ISSUE- WE BUILT THIS CITY |
| SAMANTHA DUNN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SAMANTHA GEIMER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SAMANTHA MACLAREN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SAMANTHA POWER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SAMANTHA WONG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SAMEER LALWANI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SAM'S CLUB* | 601 SILVERON, SUITE 200 | | FLOWER MOUND | TX | 75028-4030 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND SAM'S CLUB* DATED 5/3/2008 |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SAMUEL BUELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SAMUEL BYKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SAMUEL CLAUDER II | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SAMUEL EPSTEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SAMUEL FREEDMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SAMUEL GROSS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SAMUEL KAPLAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SAMUEL LUBELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SAMUEL RYAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SAMUEL STALEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SAMUEL THERNSTROM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SAMUEL WINEBURG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SAN FERNANDO VALLEY COMMUNITY MENTAL | 6305 WOODMAN AVE | | VAN NUYS | CA | 91401-2346 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND SAN FERNANDO VALLEY COMMUNITY MENTAL DATED '7/16/1997 |
| SAN GABRIEL VALLEY TRIBUNE | 1210 AZUSA CANYON RD | ATTN: KATHY MICHALAK | WEST COVINA | CA | 91790 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT DATED 11/13/2008 |
| SAN GABRIEL/POMONA REGIONAL CENTER | 701 CORP CENTER DR. | PARKING | POMONA | CA | | UNITED STATES | SUBLEASE AGREEMENT - SUBLEASE AGREEMENT - POMONA 701 CORP CENT SGRC, 701 CORP CENTER DR. |
| SAN JOSE STATE UNIVERSITY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SAN LUIS NEWS | 279 TANK FARM RD | | SAN LUIS OBISPO | CA | 93401 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #2700 HOME DELIVERY & SINGLE COPY SALES DEALER AGREEMENT BETWEEN LAT AND DUANE DETTY (SAN LUIS NEWS) DATED 5/5/08 |
| SAN LUIS NEWS | 279 TANK FARM RD | | SAN LUIS OBISPO | CA | 93401 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #3464 HOME DELIVERY & SINGLE COPY SALES DEALER AGREEMENT BETWEEN LAT AND DUANE DETTY (SAN LUIS NEWS) DATED 5/5/08 |
| SAN LUIS REY DOWNS ENTERPRISES, LLC | 31474 GOLF CLUB DR. | | BONSALL | CA | 92003 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND SAN LUIS REY DOWNS ENTERPRISES, LLC DATED 12/10/2007 |
| SAN LUIS REY DOWNS ENTERPRISES, LLC | 31474 GOLF CLUB DR. | | BONSALL | CA | 92003 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND SAN LUIS REY DOWNS ENTERPRISES, LLC DATED 12/15/2008 |
| SAN MANUEL | 777 SAN MANUEL BOULEVARD | | HIGHLAND | CA | 92346 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING REVENUE CONTRACT |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SAN MANUEL | PO BOX 777 | | PATTON | CA | 92369 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND SAN MANUEL DATED '01/01/08 |
| SAN MANUEL INDIAN BINGO & CASINO | P.O. BOX 777 | | PATTON | CA | 92369-0777 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND SAN MANUEL INDIAN BINGO & CASINO DATED '11/1/2008 |
| SAN RAFAEL COATING | PO BOX 736 | | GLENDALE | CA | 91209 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND SAN RAFAEL COATING DATED '1/7/2008 |
| SANCHEZ JR, JESUS | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| SANCHEZ, DRU A | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| SANDEE BRAWARSKY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SANDEEP JAUHAR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SANDRA GILBERT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SANDRA HERNANDEZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SANDRA JACKSON-OPOKU | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SANDRA LOH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SANDRA MACKEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SANDY G. SELF | 6311 N. BOND AVE | | FRESNO | CA | 93710 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #3480 HOME DELIVERY & SINGLE COPY SALES DEALER AGREEMENT BETWEEN LAT AND SANDY G. SELF DATED 5/5/08 |
| SANDY KOBRIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SANDY LAWRENCE ERDY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SANDY MASUO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SANDY SZWARC | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SANFORD LAKOFF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SANFORD LEVINSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SANG YOON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SANJIV BHATTACHARYA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SANTA BARBARA UNICYCLE CLUB | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SANTA MONICA HSR L.P. C/O THE BEACON COMPANIES | 1717 4TH STREET | | SANTA MONICA | CA | 90401 | UNITED STATES | LEASE AGREEMENT - SANTA MONICA 1717 4TH STR, 1717 4TH STREET, 90401 |
| SANTIAGO GARCIA | 576 W. CASMALIA ST. | | RIALTO | CA | 92377 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #1671 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND SANTIAGO GARCIA DATED 7/21/08 |
| SARA (SALLY) WEIGAND | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SARA BONGIORNI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SARA CATANIA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SARA CATANIA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SARA CLEMENT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SARA DAVIDSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SARA LIBBY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

Case No. 08-13185

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SARA LIPTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SARA SEIMS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SARA SOLOVITCH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SARA TRAMIEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SARA WOLF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SARAH ARDALANI | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| SARAH BUEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SARAH CATZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SARAH DOUGHER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SARAH GRAUSZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SARAH HOWARD | 1120 1/2 HACIENDA PLACE | | WEHO | CA | 90069 | UNITED STATES | ADVERTISING AGREEMENT - OCTOBER ISSUE- STYLIST PIECES |

Page 743 of 885

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SARAH IGO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SARAH JACOBUS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SARAH KING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SARAH KLINGER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SARAH LEE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SARAH LUNDAY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SARAH MALARKEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SARAH MEGHAN LEE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SARAH MILLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SARAH MORRIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SARAH PILLSBURY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SARAH POPE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SARAH RABKIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SARAH RICHARDS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SARAH ROGERS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SARAH ROONEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SARAH RUHL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SARAH SCHMELLING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SARAH SCHULTHEISS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SARAH SELTZER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SARAH TOFTE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SARAH TOMLINSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SARAH WAGNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SARAH WEINMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SARAH WISE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SAREE MAKDISI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SARI HEIFETZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SAS INSTITUTE | SAS CAMPUS DRIVE | | CARY | NC | 27513 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASE - COMPUTING & ANALYTIC SOFTWARE |
| SAS SHOES | 18965 VENTURA BLVD | | TARZANA | CA | 91356 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND SAS SHOES DATED '7/26/2008 |
| SASCHA ROTHCHILD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SASCHA ZUGER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SASHA ABRAMSKY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SASHA ANAWALT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SASWATO DAS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SATURN OF CERRITOS AUTOMOTIVE | 18400 STUDEBAKER ROAD | | CERRITOS | CA | 90701 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND SATURN OF CERRITOS AUTOMOTIVE DATED '4/30/2003 |
| SATURN OF OC [SATURN OF SANTA ANA] | P.O. BOX 15205 | | SANTA ANA | CA | 92735-0205 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND SATURN OF OC DATED '1/15/2005 |
| SAUCEDA, CATHERINE M | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| SAUL AUSTERLITZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SAXON HOLT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SBC CALIFORNIA (AT&T) | | | | | | | SERVICE CONTRACT - SONET RING - INTEROFFICE NETWORK CONNECTION |
| SCAPE PHOTOS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SCARBOROUGH RESEARCH | 770 BROADWAY | | NEW YORK | NY | 10003 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - SYNDICATED NEWSPAPER & AUDIENCE RESEARCH (LAT & HOY) |
| SCARBOROUGH RESEARCH | 770 BROADWAY | | NEW YORK | NY | 10003 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - SYNDICATED RECONTACT NEWSPAPER RESEARCH |
| SCARLET CHENG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SCENIC & NATURE PHOTOGRAP | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SCHINDLER ELEVATOR | 16450 FOOTHILL BLVD., SUITE 200 | ATTN: GLENN SMITH | SYLMAR | CA | 91342 | UNITED STATES | EQUIPMENT MAINTENANCE - ELEVATOR MAINTENANCE, 3 YR AGREEMENT |
| SCHIRMER ENGINEERING CORP. | 1000 MILWAUKEE AVE 5TH FLR | | GLENVIEW | IL | 60025 | UNITED STATES | EQUIPMENT MAINTENANCE - FIRE AND ALARM SYSTEM CONSULTING |
| SCHUR PACKAGING | 165 E. COMMERECE DR., STE. 105 | ATTN: CONTRACTS DEPT. | SCHAUMBURG | IL | 60173 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - PALLETIZER SYTEM SOFTWARE SUPPORT |
| SCOT ZENTNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SCOTT BAKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SCOTT BUSBY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SCOTT C. BEAN | 1061 VALLEY SUN LANE | | LA CANADA FLINTRIDGE | CA | 91011 | UNITED STATES | LEASE AGREEMENT - FLINTRIDGE 1061 VALLEY SU, 1061 VALLEY SUN LANE, 91011 |
| SCOTT D.W. SMITH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SCOTT DALTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SCOTT DARRELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

Page 748 of 885

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SCOTT DOGGETT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SCOTT DOGGETT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SCOTT EDWARD GARRITY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SCOTT FEINBERG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SCOTT GANT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SCOTT GENTRY | 110 MORGAN LN. | | CARPINTERIA | CA | 93013 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - AGREEMENT BETWEEN LAT AND SCOTT GENTRY - TERRITORY #3655 SINGLE COPY SALES DEALER AGREEMENT DATED 8/4/08 |
| SCOTT GENTRY | 110 MORGAN LN. | | CARPINTERIA | CA | 93013 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #1655 HOME DELIVERY DISTRIBUTOR AGREEMENT BETWEEN LAT AND SCOTT GENTRY DATED 8/4/08 AND TERRITORY #3655 SINGLE COPY SALES DEALER AGREEMENT DATED 8/4/08 |
| SCOTT GOTTLIEB | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SCOTT HARDING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SCOTT HARRIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SCOTT HOLTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SCOTT HOLTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SCOTT HORTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SCOTT HULER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SCOTT HULL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SCOTT KIRSNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SCOTT LANDERS DBA TRAVEL MASTERS | 14926 HESBY ST. | | SHERMAN OAKS | CA | 91403 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND SCOTT LANDERS DBA TRAVEL MASTERS DATED 3/23/2008 |
| SCOTT LASENSKY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SCOTT MARSHUTZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SCOTT MINKLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SCOTT MORRIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SCOTT P. LAYNE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SCOTT SADY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SCOTT SCHMIDT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SCOTT SCHMIDT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SCOTT SHERMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SCOTT SIMON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SCOTT SMITH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SCOTT STEINBERG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SCOTT T. STERLING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SCOTT TAYLOR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

Case No. 08-13185

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SCOTT TERRY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SCOTT THOMPSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SCPH HOME CARE | 516 BURCHETT | | GLENDALE | CA | 91203 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND SCPH HOME CARE DATED '6/1/2008 |
| SCREENAMERICA | 12000 NE 95TH ST. #510 | ATTN: EILEEN GUTZ | VANCOUVER | WA | 98682 | UNITED STATES | EQUIPMENT LEASE – EQUIPMENT RENTAL AGREEMENT BETWEEN SCREENAMERICA WELLNESS SYSTEMS AND LAT |
| SCULLY | 10641 ALMOND AVE. | | FONTANA | CA | 92337 | UNITED STATES | SERVICE CONTRACT – TRUCKING (CARRIER FOR DAILY PRODUCT) |
| SEA WORLD OF CAL C/O BUSCH MEDIA | P.O. BOX 180908 | | ST. LOUIS | MO | 63118-1852 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND SEA WORLD OF CAL C/O BUSCH MEDIA DATED '1/1/2008 |
| SEAN BONNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SEAN BRADLEY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT – FREELANCE PHOTOGRAPHER |
| SEAN CEGLINSKY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SEAN CONNERY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SEAN DAVEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SEAN DUGGAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SEAN EGAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SEAN GARDNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SEAN HARRISON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SEAN HARVEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SEAN HOWE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SEAN KELLY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SEAN MASTERSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SEAN MCGANN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SEAN MITCHELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SEAN MORTIMER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

Case No. 08-13185

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SEAN O'BRIEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SEAN WILENTZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SEARS ROEBUCK & CO-PARENT [ORCHARD*SUPPLY HARDWARE/PRP] | 6450 VIA DEL ORO | | SAN JOSE | CA | 95119 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND SEARS ROEBUCK & CO-PARENT DATED '10/10/2008 |
| SEARS/COELDONGOTTSCHALK | 5942 EDINGER AVE STE 113 PMB 1314 | | HUNTINGTON BEACH | CA | 92649 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND SEARS/COELDONGOTTSCHALK DATED '1/6/2008 |
| SEBASTIAN MALLABY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SELECT COMFORT | 506 FLORAL VALE BLVD | | YARDLEY | PA | 19067 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND SELECT COMFORT DATED '2/15/2008 |
| SELF OPPORTUNITY INC | P.O. BOX 292788 | | LEWISVILLE | TX | 75029-2788 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND SELF OPPORTUNITY INC DATED '6/2/2005 |
| SELIG HARRISON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SENATOR BUILDING, LLC | 1121 L STREET | 2ND FLOOR | SACRAMENTO | CA | | UNITED STATES | LEASE AGREEMENT - SACRAMENTO 1121 L STREET, 1121 L STREET. |
| SENAY OZDEMIR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SERENA KIM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SERGEI L. LOIKO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SERGIE LOOBKOFF | 215 S. SANTA FE #15 | ATTN: SPECIAL SECTIONS | LOS ANGELES | CA | 90012 | UNITED STATES | SERVICE CONTRACT - ART DIRECTOR |
| SERGIO MUNOZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SERGIO ORTIZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SERGIO SARMIENTO | 45034 CAMOLIN AVE | | LANCASTER | CA | 93534 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #2837 HOME DELIVERY & SINGLE COPY SALES DEALER AGREEMENT BETWEEN LAT AND SERGIO SARMIENTO DATED 5/5/08 |
| SERINO COYNE*** | 1515 BROADWAY 36TH FLOOR | | NEW YORK | NY | 10036 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND SERINO COYNE*** DATED 3/30/2008 |
| SERVICE FLOW | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SERVICE NEWS, INC | 3 WEBSTER AVE | | BATAVIA | NY | 14020 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #6306 HOME DELIVERY & SINGLE COPY SALES DEALER AGREEMENT BETWEEN LAT AND TOM RAPONE (SERVICE NEWS, INC) DATED 6/3/07 |
| SESAME GRILL | 308 E. HUNTINGTON DRIVE | | ARCADIA | CA | 91007 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND SESAME GRILL DATED '2/1/2008 |
| SETH FAISON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SETH GITELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SETH GREENLAND | 2539 WESTRIDGE RD. | | LOS ANGELES | CA | 90049 | UNITED STATES | ADVERTISING AGREEMENT - MARCH ISSUE- MANNERS MATTER |
| SETH GREENLAND | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SETH HARRIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SETH LLOYD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SETH PHILLIPS | 12532 VENTURA BLVD. | | STUDIO CITY | CA | 91604 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND SETH PHILLIPS DATED 9/11/1999 |
| SETH ROSENFELD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SETH SHTEIR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SETHA LOW | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SEVERIN BORENSTEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SEYMOUR ROSEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SHADE OF THE COTTONWOOD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SHANA TING LIPTON | 1904 WEEPAH WAY | | LOS ANGELES | CA | 90046 | UNITED STATES | ADVERTISING AGREEMENT - SEPTEMBER ISSUE- 6 PICTURES |
| SHANA TING LIPTON | 1904 WEEPAH WAY | | LOS ANGELES | CA | 90046 | UNITED STATES | ADVERTISING AGREEMENT - NOVEMBER ISSUE- OPERA |
| SHANA TING LIPTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SHANE REDSAR | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE AUTHOR AGREEMENT (WORK FOR HIRE VERSION) |
| SHANE SATO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SHANE YOUNG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SHANNON BROWNLEE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SHANNON GOSS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SHANNON O'NEIL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SHANNON TRAVIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SHANON ARVIZU | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SHANON SHIH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SHARI BANER | 14724 VENTURA BLVD., 6TH FLOOR | | SHERMAN OAKS | CA | 91403 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND SHARI BANER DATED '8/30/1997 |
| SHARON BEAR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SHARON BORDAS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SHARON DOLOVICH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SHARON LIVETEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SHARON MIZOTA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SHARON WAXMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SHARP NEWS | P.O. BOX 490 | | TEMPLETON | CA | 93465 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #3068 HOME DELIVERY & SINGLE COPY SALES DEALER AGREEMENT BETWEEN LAT AND KEVIN MCCANN (SHARP NEWS)  DATED 5/5/08 |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SHASHI THAROOR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SHAUL BAKHASH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SHAUN WALKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SHAV GLICK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SHAWN BRIMLEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SHAWN E. KANTOR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SHAWN HUBLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SHAWN MACOMBER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SHAWN POYNTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SHAWNA MALCOM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SHEENA METAL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SHEIGH CRABTREE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SHEILA MCNIFF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SHEILA RAUCH KENNEDY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SHELBY STEELE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SHELDON CASHDAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SHELDON CHAD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SHELDON F GOOD | ADDRESS UNKNOWN | | | | | | ADVERTISING AGREEMENT BETWEEN LA TIMES AND SHELDON F GOOD DATED 5/18/2008 |
| SHELLY JACKSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SHERI LINDEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SHERIDAN PRASSO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SHERIF MANSOUR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SHERMAKAYE BASS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SHERRILL KUSHNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SHERRY BEBITCH JEFFE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SHERRY BOSCHERT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SHERRY GLIED | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SHERRY SHAHAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SHERWOOD GORBACH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SHERWOOD KIRALY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SHERYL ROTHMULLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SHERYL SILVER | 1980 S. OCEAN DRIVE #16N | ATTN: SPECIAL SECTIONS | HALLANDALE | FL | 33009 | UNITED STATES | SERVICE CONTRACT - WRITTER OF SPECIAL SECTIONS CONTENT |
| SHERYL CASHIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SHIBLEY TELHAMI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SHIELD SECURITY, INC. | 1063 NORTH GLASSELL ST. | THOMAS L. SCHULTE | ORANGE | CA | 92867 | UNITED STATES | SERVICE CONTRACT - 24/7 SECURITY SERVICE |
| SHIHO FUKADA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SHIRA BOSS-BICAK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SHIREEN HUNTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SHIRLEY GRINDLE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SHIRLEY JORDAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SHIRLEY SKEEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SHIRLEY SVORNY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SHLOMO AVINERI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SHMUEL THALER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

Case No. 08-13185

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SHONDA BUCHANAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SHOREPOINT | 1120 BRISTOL | | COSTA MESA | CA | 92626 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND SHOREPOINT DATED '12/5/2008 |
| SHOW BIZ PRODUCTIONS | 16600 HARBOR BLVD. SUITE F | | FOUNTAIN VALLEY | CA | 92708 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND SHOW BIZ PRODUCTIONS DATED '7/1/2008 |
| SHOWCASE PROMOTIONS, INC. | 13760 SHENANDOAH WAY | | MOORPARK | CA | 93021 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND SHOWCASE PROMOTIONS, INC. DATED '4/10/2008 |
| SHUJI SAKAI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SICAKYUZ, ACHRENE | | | | | | | SEPARATION AGREEMENT - SALARY CONTINUATION |
| SIDNEY DRELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SIDNEY ZION | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SIEMANS WATER TECHNOLOGIES | 1029 HARIMAW COURT WEST | ATTN: SERVICE DEPARTMENT | METARIE | LA | 70001 | UNITED STATES | EQUIPMENT LEASE - DI WATER TREATMENT EQUIPMENT |
| SIEMENS | 10775 BUSINESS CENTER DRIVE | ATTN: GLORIA KNIGHT | CYPRESS | CA | 90630-5221 | UNITED STATES | EQUIPMENT MAINTENANCE - FIRE ALARM TESTING, REGULATION 4 TESTING & MAINTENANCE |
| SIEMENS WATER TECHNOLOGY | 10 TECHNOLOGY DRIVE | ATTN: STEVEN RODRIGUEZ CONTRACT RENEWAL SPECIALIST | LOWELL | MA | 01851 | UNITED STATES | EQUIPMENT MAINTENANCE - WATER SOFTENER EQUIPMENT & SUPPLIES |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SIERRA AUTOCARS [ACURA - SIERRA AUTOCARS] | 1450 SOUTH SHAMROCK | | MONROVIA | CA | 91016 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND SIERRA AUTOCARS DATED '6/23/2004 |
| SIERRA AUTOCARS [CHEVROLET - SIERRA AUTOCARS] | 1450 SOUTH SHAMROCK | | MONROVIA | CA | 91016 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND SIERRA AUTOCARS DATED '5/18/2000 |
| SIERRA AUTOCARS [GENERAL - SIERRA AUTOC] | N/A | | LOS ANGELES | CA | 90012-0001 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND SIERRA AUTOCARS DATED '8/2/1997 |
| SIERRA AUTOCARS [HONDA - SIERRA AUTOCARS] | 1450 SOUTH SHAMROCK | | MONROVIA | CA | 91016 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND SIERRA AUTOCARS DATED '8/15/1997 |
| SIERRA AUTOCARS [PIBS SIERRA AUTO] | 1450 SOUTH SHAMROCK | | MONROVIA | CA | 91016 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND SIERRA AUTOCARS DATED '9/19/2002 |
| SIERRA AUTOCARS [SIERRA MAZDA OF MONROVIA-SIERRA AUTOC] | 1450 SOUTH SHAMROCK | | MONROVIA | CA | 91016 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND SIERRA AUTOCARS DATED '3/11/2006 |
| SIERRA MADRE PUBLIC LIBRARY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SIERRA WINDOW CONCEPTS | 5252 BALBOA AVE. SUITE 304 | | SAN DIEGO | CA | 92121 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND SIERRA WINDOW CONCEPTS DATED '1/16/2008 |
| SIGNAL MECHANICAL | 2901 GARDENA AVENUE | ATTN: CONTRACTS DEPT. | SIGNAL HILL | CA | 90755 | UNITED STATES | EQUIPMENT MAINTENANCE - HVAC SERVICE MAINTENANCE |
| SIGRID FRY-REVERE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SIGURD MEJDAL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SILENT H. PRODUCTIONS INC | 21700 OXNARD ST. #2050 | | WOODLAND HILLS | CA | 91367 | UNITED STATES | ADVERTISING AGREEMENT – SEPTEMBER ISSUE-HOLLYWOOD RULES |
| SILLY ROBIN PRODUCTIONS | 30 SLOPE DR. | | SHORT HILLS | NJ | *07078 | UNITED STATES | ADVERTISING AGREEMENT – SEPTEMBER ISSUE- DATING MY WIFE |
| SILVER WINGS TRAVEL | 1568 ASPENWALL ROAD | | WESTLAKE VILLAGE | CA | 91361 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND SILVER WINGS TRAVEL DATED '4/20/2008 |
| SILVIOS PHOTOGRAPHIC | 22409 HAWTHORNE BLVD. | | TORRANCE | CA | 90505-2507 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND SILVIOS PHOTOGRAPHIC DATED '1/13/2008 |
| SIMON COLE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SIMON HEAD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SIMON HENDERSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SIMON LEVAY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SIMON LIBERMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SIMON SEBAG MONTEFIORE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SIMON SINGH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SING TAO | 17059 GREEN DR | ATTN: KEN LAU | CITY OF INDUSTRY | CA | 91745 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY CONTRACT BETWEEN LAT AND STO DATED 6/6/2007 |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SINGH CHEVROLET/RIVERSIDE AUTO HOLDNG | 8200 AUTO DRIVE | | RIVERSIDE | CA | 92504 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND SINGH CHEVROLET/RIVERSIDE AUTO HOLDNG DATED '4/12/2003 |
| SIOBHAN DOWLING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SIRIUS COMPUTER SOLUTIONS | PO BOX 224968 | | DALLAS | TX | 75222-4968 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - SOFTWARE SUPPORT & LICENSE FOR WEBSPHERE MIDDLEWARE APPLICATIONS |
| SKYE MAYRING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SKYLAIRE ALFVEGREN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SLAVENKA DRAKULIC | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SLEEP SHOPPE | 1010 LAWRENCE DRIVE | | NEWBURY PARK | CA | 91362 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND SLEEP SHOPPE DATED '7/12/2008 |
| SMALL BUSINESS COMMUNITY LENDING | 550 N. BRAND BLVD. #2050 | | GLENDALE | CA | 91203 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND SMALL BUSINESS COMMUNITY LENDING DATED '1/8/2008 |
| SMOKE HOUSE RESTAURANT | 4420 W. LAKESIDE DRIVE | | BURBANK | CA | 91505 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND SMOKE HOUSE RESTAURANT DATED '8/9/2008 |
| SO CAL INSTITUTE OF LAW | 877 S. VICTORIA #111 | | VENTURA | CA | 93003 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND SO CAL INSTITUTE OF LAW DATED '1/12/2008 |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SO CALIF EDISON CO-PARENT [SO CALIF EDISON COMPANY**********] | 2244 WALNUT GROVE | | ROSEMEAD | CA | 91770 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND SO CALIF EDISON CO-PARENT DATED 4/16/2008 |
| SOBISKI, JOHN J | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| SOCAL PROPERTY MANAGEMENT, LLC | P.O. BOX 570691 | | TARZANA | CA | 91357 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND SOCAL PROPERTY MANAGEMENT, LLC DATED 8/23/2008 |
| SOFTWARE AG, INC | 11190 SUNRISE VALLEY DRIVE | | RESTON | VA | 22091 | UNITED STATES | LICENSE AGREEMENT - SETTLEMENT AGREEMENT REGARDING ACCESS RIGHTS TO COMPUTER SOFTWARE. FULL AND FINAL SETTLEMENT IN AMOUNT OF $750,000 FOR ALL CLAIMS ( LICENSE FEES AND 1 YEAR OF TECHNICAL SERVICES). |
| SOFTWARE CONSULTING SERVICES, LLC (SCS) | 630 SELVAGGIO DRIVE STE 420 | SUSAN FENSTERMAKER | NAZARETH | PA | 18064 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - EQUIPMENT AND SOFTWARE SUPPORT |
| SOFTWARE DIVERSIFIED SERVICES | PO BOX 32707 | DIVISION OF J.W.LAMPI, INC. | MINNEAPOLIS | MN | 55432 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - IPCP SOFTWARE |
| SOL STERN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SOLARWINDS | 3711 S. MOPAC EXPRESSWAY | BLDG 2 | AUSTIN | TX | 78746 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - SOFTWARE MAINTENANCE FOR NETWORK MONITORING/MAINTENANCE - CHI |
| SOLARWINDS | 3711 S. MOPAC EXPRESSWAY | BLDG 2 | AUSTIN | TX | 78746 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - SOFTWARE MAINTENANCE FOR NETWORK MONITORING/MAINTENANCE - LA |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SOLEDED SANTIAGO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SONDRA FARRELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SONER CAGAPTAY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SONIA ARRISON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SONJA BOLLE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SONOKO SAKAI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SONUS HEARING CARE C/O EAGLE MEDIA | 10912 GREENBRIER ROAD | | MINNEAPOLIS | MN | 55305 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND SONUS HEARING CARE C/O EAGLE MEDIA DATED '4/10/2008 |
| SONYA MICHEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SOPHIA KERCHER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SOPHIE BEACH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SOREN BAKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SOREN BAKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SORINA DIACONESCU | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SOURCEFIRE | 9770 PATUXENT WOODS DRIVE | | COLUMBIA | MD | 21046 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - NETWORK SECURITY HARDWARE/SOFTWARE MAINTENANCE |
| SOUTH BAY MATTRESS INC | 2375 W SEPULVEDA | | TORRANCE | CA | 90501 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND SOUTH BAY MATTRESS INC DATED '5/26/2008 |
| SOUTH COAST CHAPTER | 2901 WEST COAST HWY #150 | | NEWPORT BEACH | CA | 92663 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND SOUTH COAST CHAPTER DATED '9/8/2008 |
| SOUTH COAST PLAZA-PARENT [SOUTH COAST PLAZA* LATS**] | 7 CLYDE ROAD., SUITE #101 | | SOMERSET | NJ | 08873 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND SOUTH COAST PLAZA-PARENT DATED '1/13/2008 |
| SOUTH*COAST REPERTORY | 655 TOWN CENTER DR | | COSTA MESA | CA | 92626 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND SOUTH*COAST REPERTORY DATED '1/3/2008 |
| SOUTHERN CALIFORNIA LIBRARY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SOUTHERN CALLIFORNIA GAS COMPANY | 9240 E. FIRESTONE BLVD | ATTN: SILVIA A. DIAZ | DOWNEY | CA | 90241-5388 | UNITED STATES | VENDOR CONTRACT - NATURAL GAS DELIVERY |
| SOUTHERN* CALIF MARINE ASSN | 1006 E CHAPMAN AVE | | ORANGE | CA | 92866 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND SOUTHERN* CALIF MARINE ASSN DATED '3/31/2008 |
| SOUTHLAND FABRICS - DBA F & S FABRICS | 10654 W. PICO BLVD. | | LOS ANGELES | CA | 90064 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND SOUTHLAND FABRICS - DBA F & S FABRICS DATED '6/5/2008 |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SOUTHWEST SLEEP CENTER | P.O. BOX 28567 | | SANTA ANA | CA | 92799-8567 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND SOUTHWEST SLEEP CENTER DATED 1/12/2008 |
| SPA GREGORIES | 200 NEWPORT CENTER DR., #111 | | NEWPORT BEACH | CA | 92660 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND SPA GREGORIES DATED 3/21/2008 |
| SPANLINK | 605 N. HWY 169, | STE 900 | MINNEAPOLIS | MN | 55441 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT – HARDWARE/SOFTWARE MAINTENANCE ON IVR INFRASTRUCTURE |
| SPECIALTY REST CO-PARENT [SPECIALTY* RESTAURANTS] | 8191 KAISER BLVD. | | ANAHEIM | CA | 92808 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND SPECIALTY REST CO-PARENT DATED 3/30/2008 |
| SPENCER COMMUNICATIONS | 800 E ARROW WAY | | COVINA | CA | 91722 | UNITED STATES | SERVICE CONTRACT--FULL SERVICE MANAGED TELECOMM SERVICE |
| SPENCER CRONA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SPENCER OVERTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SPENCER TIREY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SPERRY VAN NESS | 2525 E. CAMELBACK ROAD. SUITE 550 | | PHOENIX | AZ | 85296 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND SPERRY VAN NESS DATED 10/3/2008 |
| SPERRY VAN NESS REAL ESTATE SVCS INC [IRVINE] | 18881 VON KARMAN #800 | | IRVINE | CA | 92612 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND SPERRY VAN NESS REAL ESTATE SVCS INC DATED 10/9/2008 |

Case No. 08-13185

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SPERRY VAN NESS REAL ESTATE SVCS INC [RECRUITMENT - SPERRY VAN NESS] | 18881 VON KARMAN #800 | | IRVINE | CA | 92612 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND SPERRY VAN NESS REAL ESTATE SVCS INC DATED '5/19/2001 |
| SPERRY VAN NESS REAL ESTATE SVCS INC [RECRUITMENT - SPERRY VAN NESS] | 18881 VON KARMAN #800 | | IRVINE | CA | 92612 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND SPERRY VAN NESS REAL ESTATE SVCS INC DATED '5/20/1999 |
| SPERRY VAN NESS REAL ESTATE SVCS INC [RECRUITMENT - SPERRY VAN NESS] | 18881 VON KARMAN #800 | | IRVINE | CA | 92612 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND SPERRY VAN NESS REAL ESTATE SVCS INC DATED '5/31/2003 |
| SPERRY VAN NESS REAL ESTATE SVCS INC [RECRUITMENT - SPERRY VAN NESS] | 18881 VON KARMAN #800 | | IRVINE | CA | 92612 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND SPERRY VAN NESS REAL ESTATE SVCS INC DATED '6/5/2004 |
| SPERRY VAN NESS RES. INC. ONTARIO | 800 N. HAVEN AVENUE, #100 | | ONTARIO | CA | 91764 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND SPERRY VAN NESS RES. INC. ONTARIO DATED '9/4/2008 |
| SPERRY VAN NESS*-WEST LA OFFICE | 11999 SAN VINCENTE BLVD, #215 | | LA | CA | 90049 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND SPERRY VAN NESS*-WEST LA OFFICE DATED '8/7/1999 |
| SPERRY VAN NESS-ASSET MNGMNT | 18831 VON KARMAN AVE., SUITE 200 | | IRVINE | CA | 92612 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND SPERRY VAN NESS-ASSET MNGMNT DATED '2/14/2002 |
| SPERRY VAN NESS-SAN DIEGO | 4932 LAJOLLA VILLAGE DR. #250 | | SAN DIEGO | CA | 92122 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND SPERRY VAN NESS-SAN DIEGO DATED '10/3/2008 |
| SPIEGEL & UTRERA, P.C. | 4727 WILSHIRE BLVD., SUITE 601 | | LOS ANGELES | CA | 90010 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND SPIEGEL & UTRERA, P.C. DATED '3/24/2008 |
| SPLASH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SPLASH NEWS & PICTURE AGENCY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SPRECKELS PROPERTY MANAGEMENT | 121 BROADWAY | SUITES 350 AND 351 | SAN DIEGO | CA | 92101 | UNITED STATES | LEASE AGREEMENT - SAN DIEGO 121 BROADWAY, 121 BROADWAY, 92101 |
| ST FRANCIS BBQ | 4952 VERDUGO WAY | | CAMARILLO | CA | 93012 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ST FRANCIS BBQ DATED 8/21/2008 |
| ST JOHNS HOSPITAL-PARENT  [ST*JOHNS HOSPITAL–COMM EDUC] | 1328 22ND ST | | SANTA MONICA | CA | 90404 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ST JOHNS HOSPITAL-PARENT DATED 2/25/2008 |
| STACEY COLLINS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STACEY D'ERASMO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STACIE STUKIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STACK &ASSOCIATES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STACY HARWOOD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STACY PERMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STACY SCHIFF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| STAN HONDA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STANDARD PACIFIC HOMES-OC | 15326 ALTON PARKWAY | | IRVINE | CA | 92618-2338 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND STANDARD PACIFIC HOMES-OC DATED '3/4/2008 |
| STANLEY ARONOWITZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STANLEY CROUCH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STANLEY GRAY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STANLEY KARNOW | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STANLEY KUTLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STANLEY MEISLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STANLEY MEISLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STANLEY PAYNE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STANLEY W. HULETT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| STANLEY WEINTRAUB | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STANLEY WEISS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STANSFIELD TURNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STAR CLUB | 4031 SEPULVEDA BLVD. | | CULVER CITY | CA | 90230 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND STAR CLUB DATED '1/9/2008 |
| STAR PUBLICATIONS (MALAYSIA) BERHAD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STARBUCKS CORPORATION | 17700 NEWHOPE STREET | | FOUNTAIN VALLEY | CA | 92708 | UNITED STATES | SUBLEASE AGREEMENT - SUBLEASE AGREEMENT - FOUNTAIN VALLEY STARBUCKS, 17700 NEWHOPE STREET, 92708 |
| STARDUST VISIONS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - CONSULTANT AGREEMENT |
| STARGAZER PRODUCTIONS/TIBBES CABARCT | 230 CAMINO ESCONDIDO | | ARROYO GRANDE | CA | 93420-5612 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND STARGAZER PRODUCTIONS/TIBBES CABARCT DATED '3/7/2008 |
| STATE AUCTION SERVICES | 604 QUEEN ANNE RD | | TEANECK | NJ | 07666 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND STATE AUCTION SERVICES DATED '2/28/2008 |
| STAY & VISIT INC. | 7256 SOUTH TAMIAMI TRAIL | | SARASOTA | FL | 34231 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND STAY & VISIT INC. DATED '1/6/2008 |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| STEFAN BLOCK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEFAN KAELIN SKI & GOLF | 2700 W. COAST HWY., SUITE 100 | | NEWPORT BEACH | CA | 92663 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND STEFAN KAELIN SKI & GOLF DATED 7/11/2008 |
| STEFANO PALTERA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEFFIE NELSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHAN MICHAELS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHANIE ABRAHEM | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| STEPHANIE BERGER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHANIE BOOTH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHANIE CORNFIELD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHANIE GIRY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHANIE HANSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

Schedule G
Executory Contracts and Unexpired Leases

In re: Los Angeles Times Communications LLC

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| STEPHANIE HOWARD | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE PHOTOGRAPHER |
| STEPHANIE LYSAGHT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| STEPHANIE OAKES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHANIE O'NEILL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHANIE SHERFFIUS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHANIE WAXMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHANIE ZACHAREK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN ARNO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN BAINBRIDGE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN BAYLEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN BEREND | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| STEPHEN BERGMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN BODIO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN BURD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN BURTON | 15260 VENTURA BL #640 | | SHERMAN OAKS | CA | 91403 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND STEPHEN BURTON DATED '6/1/2008 |
| STEPHEN CHAPPLE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN CLARKE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN COHEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN COLL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN COX | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN DECLERK | 1290 VALLEY VIEW AVE | | PASADENA | CA | 91107 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #7035 DISTRIBUTION AGREEMENT SINGLE COPY SALES & SUBLEASE AGREEMENT BETWEEN LAT AND STEPHEN DECLERK DATED 6/13/08 |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| STEPHEN DRAKE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN DUBNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN DUJACK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN DYCUS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN FARBER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN GALLOWAY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN GERTZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN GIEGERICH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN GILLERS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN GREENBLATT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN GUTIERREZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| STEPHEN H. BAKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN HAYES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN INGRAM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN KING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN KINZER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN KRASNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN KRCMAR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN L. COHEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN L. SAKS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN LAMPE | 609 DEEP VALLEY DRIVE | | ROLLING HILLS | CA | 90274 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND STEPHEN LAMPE DATED '10/30/1999 |
| STEPHEN LINTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

Case No. 08-13185

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| STEPHEN METCALF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN MICHAELS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN MORTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN MYROW | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN OLSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN O'SHEA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN PINCUS, MD. F.A.C.S. INC. | 436 NORTH BEDFORD DR., SUITE 105 | | BEVERLY HILLS | CA | 90210 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND STEPHEN PINCUS, MD. F.A.C.S. INC. DATED 5/8/2008 |
| STEPHEN PROTHERO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN PYNE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN RANDALL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN REGENOLD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| STEPHEN ROACH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN ROM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN RYFLE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN SAITO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN SAKS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN SAVAGE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN SCHLESINGER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN SCHUDLICH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN SCHULHOFER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN SCHWARTZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN STEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| STEPHEN STROMBERG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN SUGARMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN THORNTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN TOULMIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN WALT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN YAGMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STETT HOLBROOK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVE ALMOND | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVE ALTES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVE APPLEFORD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVE ARREDONDO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| STEVE BALTIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVE BASILONE | 359 N. GARADNER ST. | ATTN: SPECIAL SECTIONS | LOS ANGELES | CA | 90036 | UNITED STATES | SERVICE CONTRACT - WRITTER OF SPECIAL SECTIONS CONTENT |
| STEVE BRODY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVE CARNEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVE CASIMIRO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVE CASIMIRO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVE DUDLEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVE EDELSTEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVE ERICKSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVE ETTLINGER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVE FRASER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| STEVE FRIESS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVE GALLUZZO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVE GLASSMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVE HAWK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVE HAWK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVE HOCHMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVE KAWARATANI | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| STEVE KETTMANN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVE KLUGER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVE LAWSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVE LINAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| STEVE MCAFEE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVE MERRIETT | 27373 PROVIDENT RD | | AGOURA HILLS | CA | 91301 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND STEVE MERRIETT DATED 3/30/2008 |
| STEVE MIRKIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVE ONEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVE POND | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVE POPE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVE PROFFITT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVE ROSEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVE SALERNO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVE SCHAPIRO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

Case No. 08-13185

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| STEVE SHAFER | P.O. BOX 446 | | RIVERSIDE | CA | 92502 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #3919 DEALER AGREEMENT SINGLE COPY SALES & SUBLEASE AGREEMENT BETWEEN LAT AND STEVE SHAFER DATED 4/3/08 |
| STEVE SHAFER | P.O. BOX 446 | | RIVERSIDE | CA | 92502 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #7066 DISTRIBUTION AGREEMENT SINGLE COPY SALES & SUBLEASE AGREEMENT BETWEEN LAT AND STEVE SHAFER DATED 4/3/08 |
| STEVE SIPORIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVE SMITH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVE SPIEGEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVE TICE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVE WATKINS | 1209 SOLOMON RD. | | SANTA MARIA | CA | 93455 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #3563 HOME DELIVERY & SINGLE COPY SALES DEALER AGREEMENT BETWEEN LAT AND STEVE WATKINS DATED 5/5/08 |
| STEVE WATKINS | 1209 SOLOMON RD. | | SANTA MARIA | CA | 93455 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #3575 HOME DELIVERY & SINGLE COPY SALES DEALER AGREEMENT BETWEEN LAT AND STEVE WATKINS DATED 5/5/08 |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| STEVE WILSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVE YEATER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVE YETIV | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVEN ADAMS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVEN ADAMS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVEN ANDREASEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVEN ANTHONY-BARRIE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVEN B. JACOBS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVEN B. YOUNG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVEN BACH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVEN BERGLAS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| STEVEN DOMAHIDY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVEN ERIE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVEN FRATES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVEN GOLDSTEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVEN HARMON II | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVEN HELLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVEN HERBERT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVEN HILL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVEN IVORY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVEN JOHNSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVEN K. DOI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| STEVEN KELLMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVEN KOTLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVEN KRESAL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVEN LEIGH MORRIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVEN LEVY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVEN LEWIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVEN M. FALK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVEN MALANGA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVEN MILLOY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVEN MOORE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVEN MOORE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| STEVEN OXMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVEN PEROS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVEN PINKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVEN R. DAVID | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVEN RATTNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVEN RHOADS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVEN ROSENBAUM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVEN ROSS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVEN RUARK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVEN SAMPLE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVEN SAMUEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| STEVEN SCHOONER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVEN SHEPHERD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVEN SMITH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| STEVEN SMITH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVEN WAGNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVEN WALKLEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVEN WEBER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVEN WEINBERG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVEN WEINSTEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVEN YORK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVEN ZEITCHIK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| STEVIE WILSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEW ALBERT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEWART ALLEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEWART OKSENHORN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEWART UDALL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEWART YERTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEWART, JOCELYN Y | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| STOCKPHOTO.COM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STRAWBERRY SAROYAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STREET, DARYL | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| STREET, ROSA A | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| STUART APPELBAUM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| STUART BUTLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STUART CULVER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STUART EIZENSTAT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STUART FABER | 3699 WILSHIRE BLVD., SUITE 700 | | LOS ANGELES | CA | 90010 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND STUART FABER DATED '10/5/2008 |
| STUART GREEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STUART JASPER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STUART KIRK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STUART LOORY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STUART MILLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STUART PIGOTT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STUDIO J | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| STUDS TERKEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUCHAT PEDERSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUDHA KOUL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUE ALEXANDER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUE DIAZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUE HALPERN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUE MONDT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUE ROCHMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUE WELFRINGER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUEDAN PRESS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SULLIVAN PROPERTIES INC | P.O. BOX 55 | | LA HAINA | HI | 96761 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND SULLIVAN PROPERTIES INC DATED 2/10/2008 |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SULTAN WAHAB, PRESIDENT SW DISTRIBUTION CENTER, INC. | 4646 GREENWOOD DR | | ANAHEIM | CA | 92807 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #7054 DISTRIBUTION AGREEMENT SINGLE COPY SALES & SUBLEASE AGREEMENT BETWEEN LAT AND SW DISTRIBUTION CENTER, INC. GUARANTOR IS SULTAN WAHAB DATED 10/30/06 |
| SUMIT GANGULY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUMMERVILLE SENIOR LIVING | 426 PIEDMONT AVE | | GLENDALE | CA | 91206 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND SUMMERVILLE SENIOR LIVING DATED '5/30/2008 |
| SUN MICROSYSTMES | 4150 NETWORK CIRCLE | | SANTA CLARA | CA | 95054 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - HARDWARD CONTRACT FOR THE IBM SERVERS.  WE INTEND TO GO TO T&M |
| SUN MICROSYSTMES | 4150 NETWORK CIRCLE | | SANTA CLARA | CA | 95054 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - LA HAD A SITE CONTRACT CALLED SPS FOR 3 YEARS ENDING ON 7/31/2008.  AT THAT POINT TRIBUNE BAGAN WORKING ON PER SYSTEM MAINTENANCE CONTRACT.  AFTER A FEW MONTHS SUN SENT TRIBUNE A LETTER (ATTACHED) WITH A PAST DUE AMOUNT AFTER EVENTHOUGH THE WAS NO NEW CON |
| SUN MICROSYSTMES | 4150 NETWORK CIRCLE | | SANTA CLARA | CA | 95054 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - SOFTWARE CONTRACT FOR AUTOMATED PATCHING.  WE INTEND TO CONTINUE WITH THIS SOFTWARE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SUNDAY ALAMBA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUNGARD AVAILABILITY SERVICES | 6250 N. RIVER ROAD, SUITE 6000 | ROSEMONT | | IL | 60018 | UNITED STATES | SERVICE CONTRACT - MAINFRAME DISASTER RECOVERY |
| SUNG-YOON LEE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUNIL DUTTA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUNIL KHILNANI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUNWEST BANK | 17542 EAST 17TH STREET | | TUSTIN | CA | 92780 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND SUNWEST BANK DATED '9/28/2008 |
| SUPER DISCOUNT CARPET, INC. | P.O. BOX 495 | | LA CANADA | CA | 91012 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND SUPER DISCOUNT CARPET, INC. DATED '5/25/2008 |
| SURGERY CENTER FOR MEN | 99 N. LA CIENEGA BLVD #102 | | BEVERLY HILLS | CA | 90211 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND SURGERY CENTER FOR MEN DATED '8/3/2008 |
| SUSAN ANDERSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN BASKIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN BLAUSTEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SUSAN BOWERMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN CAMPOS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN CARRIER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN CASEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN CHENERY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN DAVIDSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN DIAMOND | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN DUNN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN DWORSKI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN E. JAMES | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - STRINGER |
| SUSAN E. JAMES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SUSAN EMERLING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN ESSOYAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN ESTRICH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN F. GIESBERG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN F. RASKY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN FALUDI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN FINCH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN FOGWELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN FOSTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN FREUDENHEIM CORE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN G. GILMORE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SUSAN GOLDMAN RUBIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN GRIFFIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN HACKLEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN HANSEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN HEEGER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN HOWLETT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN JACOBY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN JOSEPHS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN KANDEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN KELLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN KENT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SUSAN KLENNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN LENDROTH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN LINFIELD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN MALL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN MILLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN MILLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN MOELLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN MORGAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN MORNING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN NAGEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN O'BRIEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

Case No. 08-13185

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SUSAN OWENS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN PARTOVI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN PATRON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN RAGAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN REITER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN SCHULMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN SEAGER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN SMITH, S | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN SONTAG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN STEAD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN STEFUN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - STRINGER |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SUSAN STRAIGHT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN STRANAHAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN STROH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN SULLIVAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN TIBBLES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN TIFFT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN TILLOU | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN TOLCHIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN TRENTO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN TWEIT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN VREELAND | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SUSAN WHITING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN WILKING HORAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN ZAKIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSANA GONZALEZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSANNA HECHT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSANNE AULT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SUSANNE PEREZ | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SUSANNE TRIMBATH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUZAN COLON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUZANNE ASKREN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUZANNE GORDON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SUZANNE GREENBERG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUZANNE MANTELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUZANNE MAPES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUZANNE MELSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUZANNE METTLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUZANNE MURPHY-LARRONDE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUZANNE RICO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUZANNE SATALINE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUZETTE LOVELY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUZIE ST. JOHN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUZY GERSHMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

Case No. 08-13185

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SVANTE CORNELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SVEN BIRKERTS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SVETLANA INTERNATIONAL. | 345 N. MAPLE DR. SUITE #179 | | BEVERLY HILLS | CA | 90210 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND SVETLANA INTERNATIONAL. DATED "5/16/2008 |
| SWANEE HUNT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SWATI PANDEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SWORD MEDICAL CENTER | 24520 HAWTHORNE STE 240 | | TORRANCE | CA | 90505 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND SWORD MEDICAL CENTER DATED "11/28/2008 |
| SY ROSEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SYBASE, INC | 561 VIRGINIA ROAD | | CONCORD | MA | 01752 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - SOFTWARE SUPPORT AGREEMENT |
| SYDNEY SCHANBERG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SYLVIA ADCOCK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SYLVIA BROWNRIGG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SYLVIA BURSZTYN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SYLVIA THOMPSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SYLVIE DRAKE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SYMBIONT, L.P. | 23252 VIA CAMPO VERDE | | LAGUNA HILLS | CA | | UNITED STATES | LEASE AGREEMENT - LAGUNA HILLS 23253 VIA CA, 23252 VIA CAMPO VERDE, |
| SYSTEM CIRCULATION PARTNERS | 23170 DEL LAGO DR | ATTN: JIM SHIRLEY/MIKE JEWELL | LAGUNA HILLS | CA | 92630 | UNITED STATES | SERVICE CONTRACT - DOOR TO DOOR SALES |
| SYSTEMS CIRCULATION PARTNERS | 23170 DEL LAGO DR | | LAGUNA HILLS | CA | 92630 | UNITED STATES | SALES AGREEMENT - FIELD SALES AGREEMENTS |
| SYSTEMS CIRCULATION PARTNERS | 23170 DEL LAGO DR | | LAGUNA HILLS | CA | 92630 | UNITED STATES | SERVICE CONTRACT - FIELD SALES AGREEMENTS |
| T F I TOURS | 1270 BROADWAY, SUITE 409 | | NEW YORK | NY | 10001 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND T F I TOURS DATED '2/17/2008 |
| T MOBILE | UNKNOWN | | | | | | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND T MOBILE DATED '1/1/2008 |
| T. ALEX BLUM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| T. ALEXANDER ALEINIKOFF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| T. PARKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| T.H. MC CULLOH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| T.S.A. | 2111 SO. BROADWAY SUITE #202 | | LOS ANGELES | CA | 90007 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND T.S.A. DATED '12/2/2008 |
| TABLE FOR SIX | 466 GEARY ST., 3RD FLOOR | | SAN FRANCISCO | CA | 94102 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND TABLE FOR SIX DATED '1/1/2008 |
| TABLE FOR SIX | 466 GEARY ST., 3RD FLOOR | | SAN FRANCISCO | CA | 94102 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND TABLE FOR SIX DATED '3/3/2008 |
| TACO DELI | 456 FOOTHILL BLVD. | | LA CANADA | CA | 91011 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND TACO DELI DATED '9/5/2008 |
| TAI VAN VO | 14452 WARREN ST | | WESTMINISTER | CA | 92683 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #7063 DISTRIBUTION AGREEMENT SINGLE COPY SALES & SUBLEASE AGREEMENT BETWEEN LAT AND TAI VAN VO DATED 6/18/08 |
| TAJ GRANITE OUTLET | 2615 LEE AVE | | SOUTH EL MONTE | CA | 91733 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND TAJ GRANITE OUTLET DATED '7/27/2008 |
| TALISMAN K. BROLIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TALYA MEYERS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TAMAR JACOBY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TAMARA CONNIFF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TAMARA GRIGGS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TAMARA PALMER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| TAMI L. CHAPPELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TAMMY WORTH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TAMSIN LEACH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TANJA LADEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TANYA HERNANDEZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TANYA LUHRMANN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TAO WENZHAO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TAPIA, KAREN | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TARA BAHRAMPOUR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TARA ISON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TARA LEE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TARA SONENSHINE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TARA TYSON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| TARA WEINGARTEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TARGET | 121 SOUTH 8TH STREET, 10TH FLOOR TCF TOWER | | MINNEAPOLIS | MN | 55402 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING REVENUE CONTRACT |
| TARGET | 121 SOUTH 8TH ST, 10TH FL | | MINNEAPOLIS | MN | 55402 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND TARGET DATED '03/01/08 |
| TARGET CORP-PARENT [TARGET STORES *****] | 121 SOUTH 8TH ST-10TH FL TCF TOWER | | MINNEAPOLIS | MN | 55402 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND TARGET CORP-PARENT DATED '3/1/2008 |
| TARGET MEDIA PARTNERS OPERATING COMPANY, LLC | C/O TARGET MEDIA PARTNERS | ATTN SUSAN M. HUMPHREVILLE 5900 WILSHIRE BLVD, STE 550 | LOS ANGELES | CA | 90036 | UNITED STATES | SALES AND DISTRIBUTION AGREEMENT ENTERED AS OF 10/17/2007 BETWEEN LOS ANGELES TIMES COMMUNICATIONS LLC AND TARGET MEDIA PARTNERS OPERATING COMPANY, LLC |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TARGET SALES & MARKETING | 11668 POMELO DR | | DESERT HOT SPRINGS | CA | 92240 | UNITED STATES | SALES AGREEMENT - FIELD SALES AGREEMENTS |
| TARGET SALES & MARKETING | 11668 POMELO DR | | DESERT HOT SPRINGS | CA | 92240 | UNITED STATES | SERVICE CONTRACT - FIELD SALES AGREEMENTS |
| TARGET SALES & MARKETING | 11668 POMELO DR | ATTN: DEALTON BROWN | DESERT HOT SPRINGS | CA | 92240 | UNITED STATES | SERVICE CONTRACT - KIOSK SALES |
| TARIQ ALI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TARIQ RAMADAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TASCHEN AMERICA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TASCO FIRE PROTECTION | 22841 VEAVERHEAD DRIVE | ATTN: TIM CARRINGTON | DIAMOND BAR | CA | 91765 | UNITED STATES | SERVICE CONTRACT - REGULATION 4 TESTING |
| TATIANA CRUSE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TATIANA SIMONIAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TATJANA DEARY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TAUBER-ARONS INC. | 13848 VENTURA BLVD. | | SHERMAN OAKS | CA | 91423 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND TAUBER-ARONS INC. DATED '3/5/2008 |
| TAX RESOLUTION SERVICE, CO., CPA'S | 6345 BALBOA BLVD.BLDG IV, STE 195 | | ENCINO | CA | 91316-1515 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND TAX RESOLUTION SERVICE, CO., CPA'S DATED '11/2/2008 |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TAYT HARLIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TB BUTLER PUBLISHING INC. | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TEAKMAN CORP. | 10583 ELLIS AVE. | | FOUNTAIN VALLEY | CA | 92708 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND TEAKMAN CORP. DATED '4/20/2008 |
| TED BOTHA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TED BOTHA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TED GALEN CARPENTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TED GIOLA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TED JOHNSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TED LIBBEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TED MARMOR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TED RAND | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

Case No. 08-13185

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TED RUETER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TED SHAFFREY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TED STEINBERG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TED WIDMER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TELEDIRECT INTERNATIONAL | 17255 NORTH 82 ND STREET STE4 | JAY MAYNE | SCOTTSDALE | AZ | 85255 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT – AUTODIALER |
| TEMECULA VALLEY NEWS | 224 MAIN ST | ATTN: JULIE REEDER | FALLBROOK | CA | 92028 | UNITED STATES | DISTRIBUTION AGREEMENT – JOINT DISTRIBUTION AGREEMENT |
| TERENCE BURNHAM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TERESA DEPUY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TERESA STACK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TERESA STRASSER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TERRANCE SWEENEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TERRENCE E. DUNN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TERRENCE MCNALLY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TERRENCE MOORE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TERRY A. KUPERS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TERRY GARDNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TERRY L. STANLEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TERRY LEE | P. O. BOX 895 | | ALTA LOMA | CA | 91701 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #1443 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND TERRY LEE DATED 7/21/08 |
| TERRY MARKOWITZ | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| TERRY TEACHOUT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TERRY TYCHON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TERRY WOOD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THAD HALL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THADDEUS RUSSELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THANE ROSENBAUM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THANT MYINT-U | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THAYER EVANS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THE ART INSTITUTE OF CHICAGO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THE BARRON CENTER | 465 N. ROXBURY DR., SUITE 1012 | | BEVERLY HILLS | CA | 90210-4213 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND THE BARRON CENTER DATED '2/11/2008 |
| THE BAYWOOD BED & BREAKFAST | 1130 GARDEN ST #C | | SAN LUIS OBISBO | CA | 93401 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND THE BAYWOOD BED & BREAKFAST DATED '6/8/2008 |
| THE BEVERLY HILLS HOTEL | 9641 SUNSET BLVD. | | BEVERLY HILLS | CA | 90210 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND THE BEVERLY HILLS HOTEL DATED 1/4/2003 |
| THE BEVERLY HILLS HOTEL | 9641 SUNSET BLVD. | | BEVERLY HILLS | CA | 90210 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND THE BEVERLY HILLS HOTEL DATED 3/3/2007 |
| THE CENTER FOR MEDICAL WEIGHTLOSS | ONE IVES STREET | | DANBURY | CT | 06810 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND THE CENTER FOR MEDICAL WEIGHTLOSS DATED '1/14/2008 |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE CHAMPION NEWSPAPERS | 13179 9TH ST | ATTN: BRUCE WOOD | CHINO | CA | | UNITED STATES | JOINT DISTRIBUTION AGREEMENT - JOINT DISTRIBUTION AGREEMENT |
| THE COPLEY PRESS DBA UNION-TRIBUNE PUBLISHING COMPANY (SAN DIEGO UNION TRIBUNE) | P.O. BOX 120191 | | SAN DIEGO | CA | 92112 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION AGREEMENT HOME DELIVERY BETWEEN LAT AND THE COPLEY PRESS DATED 7/26/05 |
| THE DELTA DISCOVERY INC. | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THE FREEMAN FAMILY REVOCABLE TRUST, 09/05/1997 | 3800 ORANGE STREET | SUITE 100 (FORMALLY SUITE 240) | RIVERSIDE | CA | | UNITED STATES | LEASE AGREEMENT - RIVERSIDE 3800 ORANGE ST., 3800 ORANGE STREET, |
| THE GAP STORES-PARENT [BANANA REPUBLIC*] | 2450 COLORADO AVE #300E | | SANTA MONICA | CA | 90404 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND THE GAP STORES-PARENT DATED 12/1/2008 |
| THE GRANGER COLLECTION LTD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THE HOLIDAY GROUP | 3605 AIRPORT WAY SOUTH #200 | | SEATTLE | WA | 98134 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND THE HOLIDAY GROUP DATED '2/10/2008 |
| THE ICE HOUSE | 24 N MENTOR AVE | | PASADENA | CA | 91106 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND THE ICE HOUSE DATED '6/12/2008 |
| THE J. PAUL GETTY MUSEUM | 1200 GETTY CENTER DRIVE STE. 1000 | | LOS ANGELES | CA | 90049 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND THE J. PAUL GETTY MUSEUM DATED '3/20/1998 |
| THE KARPEL LAW GROUP | 16161 VENTURA BLVD., SUITE 403 | | ENCINO | CA | 91436 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND THE KARPEL LAW GROUP DATED '7/6/2008 |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE LORD CLINIC | 8885 W. VENICE BLVD., #205 | | LOS ANGELES | CA | 90034 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND THE LORD CLINIC DATED '9/7/2008 |
| THE LOS ANGELES WHOLESALE PRODUCE MARKET LLC | 2000 EAST 8TH ST. | OLYMPIC PLANT - PARKING (420 SPACES) | LOS ANGELES | CA | | UNITED STATES | SUBLEASE AGREEMENT - SUBLEASE AGREEMENT - LOS ANGELES WHOLESALE PRO. 2000 EAST 8TH ST… |
| THE MAHER LAW FIRM, P.A | 4201 LONG BEACH BLVD,SUITE 412 | | LONG BEACH | CA | 90807 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND THE MAHER LAW FIRM, P.A DATED '1/21/2008 |
| THE ORIGINAL BELL COTTAGE | 3816 W MAGNOLIA BLVD | | BURBANK | CA | 91505 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND THE ORIGINAL BELL COTTAGE DATED '5/21/2008 |
| THE PETERSON GROUP | 180 NEWPORT CENTER DR., SUITE 270 | | NEWPORT BEACH | CA | 92660 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND THE PETERSON GROUP DATED '2/7/2008 |
| THE PICTURE DESK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THE REAL ESTATE INVESTOR | 4333 PARL TERRACE DR #210 | | WESTLAKE VILLAGE | CA | 91361 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND THE REAL ESTATE INVESTOR DATED '1/6/2008 |
| THE REGENTS OF THE UNIVERSITY OF CALIFORNIA | 168 KERCKHOFF HALL | BILL SWEENEY | LOS ANGELES | CA | 90095 | UNITED STATES | LEASE AGREEMENT - VENUE RENTAL |
| THE RICHLAR PARTNERSHIP | 8439 STELLAR DR | | CULVER CITY | CA | | UNITED STATES | LEASE AGREEMENT - CULVER CITY 8439 STELLAR. 8439 STELLAR DR. |
| THE SAVO GROUP, LTD | 525 WEST VAN BUREN | SUITE 1100 | CHICAGO | IL | 60607 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - END USER AGREEMENT |
| THE SOFA COMPANY | 5100 TRIGGS STREET | | LOS ANGELES | CA | 90022 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND THE SOFA COMPANY DATED '11/9/2008 |
| THE SPINE INSTITUTE | 1301 20TH ST., SUITE 400 | | SANTA MONICA | CA | 90404 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND THE SPINE INSTITUTE DATED '4/7/2008 |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE SPINECENTER | 1243 7TH STREET #B | | SANTA MONICA | CA | 90403 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND THE SPINECENTER DATED '3/13/2008 |
| THE SPOKESMAN-REVIEW | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THE STAND LLC | 17000 VENTURA BLVD., STE 204 | | ENCINO | CA | 91316 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND THE STAND LLC DATED '5/1/2008 |
| THE TRADING POST | 6952 WARNER AVENUE | | HUNTINGTON BEACH | CA | 92647 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND THE TRADING POST DATED '3/5/2008 |
| THE VENTURA COUNTY STAR | 550 CAMARILLO CENTER DRIVE | GEORGE COGSWELL | CAMARILLO | CA | 93010 | UNITED STATES | NON-DISCLOSURE AGREEMENT - NDA BETWEEN LAT/CCN/VENTURA COUNTY STAR |
| THE WASHINGTON POST COMPANY | 1150 15TH STREET, N.W. | ATTN: MARK J. MEAGHER | WASHINGTON | DC | 20071 | UNITED STATES | MEMRANDUM OF AGREEMENT REGARDING NEWS SERVICE JOINT VENTURE |
| THE WASHINGTON POST COMPANY | ATTN: MR. DONALD E. GRAHAM | 1150 15TH STREET, N.W. | WASHINGTON | DC | 20071 | UNITED STATES | OPERATING AGREEMENT - OPERATING AGREEMENT |
| THE WASHINGTON POST COMPANY | ATTN: MR. DONALD E. GRAHAM | 1150 15TH STREET, N.W. | WASHINGTON | DC | 20071 | UNITED STATES | STOCKHOLDERS AGREEMENT |
| THE WYLIE AGENCY THE WYLIE AGENCY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THEA KLAPWALD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THEATER LEAGUE INC | P.O. BOX 140206 | | KANSAS CITY | MO | 64114 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND THEATER LEAGUE INC DATED '1/19/2008 |
| THEO ALLOFS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THEO KINGMA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THEODORE BALAKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THEODORE DALRYMPLE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THEODORE HAYES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THEODORE R. MITCHELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THEODORE RABB | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THEODORE ROSZAK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THERESA HITCHENS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THERESA MEDOFF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THERESA WARD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THERESE LEE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THIERRY PEREMARTI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOAMS MEREDITH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOM ANDERSEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOM POWERS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS & ASSOCIATES TAX SERVICES | 222 N. MULLER ST., #2 | | ANAHEIM | CA | 92801-5400 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND THOMAS & ASSOCIATES TAX SERVICES DATED '1/20/2008 |
| THOMAS (TOM) P. RUSSO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS A. HALSTED | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS BAY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS BLANTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS BOYD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS CAHILL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THOMAS COATES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS CONNOLLY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS COTTLE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS CROWE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS D. GRANT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS DE ZENGOTITA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS DOHERTY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS DONNELLY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS E. STEWART | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS E. WITTE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS EVANS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THOMAS FERGUSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS FRANK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS FRANK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS FRICK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS GRAHAM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS GRAVES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS HAYDEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS HINES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS HOVING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS JORDAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS KELLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THOMAS KOCHAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS KOSTIGEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS KRANNAWITTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS LAGRELIUS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS LAQUEUR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS LEWIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS M. DAVIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS MANN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS MAYER ARCHIVE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS MCGONIGLE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS MCKELVEY CLEAVER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THOMAS MCLARTY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS MEANEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS MILES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS MILLS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS MOORE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS MURRAY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS O'NEIL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS P. CARROLL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS P. LYNCH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS PALAIMA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS POWERS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THOMAS PRUGH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS R. COLE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS R. KELLY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS REYNOLDS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS ROLLAND SPARKS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS SANCHEZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS SCHALLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS SCHWARTZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS SCULLY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS SPURGEON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS STAPLETON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THOMAS STROLLO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS SULLIVAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS SZASZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS TANTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS THOMPSON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE STRINGER/INDEPENDENT CONTRACTOR |
| THOMAS WICKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS WILNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS WINTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THORNE ANDERSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THORSCH PRODUCTIONS | P.O. BOX 689/80 EUREKA SQUARE #118 | | PACIFICA | CA | 94044 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND THORSCH PRODUCTIONS DATED '10/3/2008 |
| THRIFTY OIL CO | 1201 MATEO ST. | | LOS ANGELES | CA | | UNITED STATES | LEASE AGREEMENT - LOS ANGELES 1201 MATEO ST, 1201 MATEO ST., |

Page 825 of 885

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TI MOTHY KANE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TIFFANY & COMPANY | 600 MADISON AVENUE | | NEW YORK | NY | 10022 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING REVENUE CONTRACT |
| TIFFANY & COMPANY | 600 MADISON AVE, 10TH FL | | NEW YORK | NY | 10022 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND TIFFANY & COMPANY DATED '02/01/08 |
| TIFFANY & COMPANY-PAR [IRIDESSE] | 600 MADISON AVENUE | | NEW YORK | NY | 10022 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND TIFFANY & COMPANY-PAR DATED '2/1/2008 |
| TIFFANY & COMPANY-PAR [TIFFANY & COMPANY *****] | 600 MADISON AVE., 10TH FL. | | NEW YORK | NY | 10022 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND TIFFANY & COMPANY-PAR DATED '2/1/2008 |
| TIM CAVANAUGH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TIM EICHENBERG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TIM FOLEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TIM GRIERSON | 1331 MASSELIN AVE. | | LOS ANGELES | CA | 90019 | UNITED STATES | ADVERTISING AGREEMENT - SEPTEMBER ISSUE-10 ITEMS |
| TIM HUBBARD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TIM JUDAH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TIM LONG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TIM MARTINEZ, PRESIDENT TIM MARTINEZ, INC. | 41254 ALMOND AVE | | PALMDALE | CA | 93551 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - AGREEMENTS BETWEEN LAT AND TIM MARTINEZ – TERRITORY #3578 SINGLE COPY SALES DEALER AGREEMENT DATED 10/3/08 |
| TIM MARTINEZ, PRESIDENT TIM MARTINEZ, INC. | 41254 ALMOND AVE | | PALMDALE | CA | 93551 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #1578 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND TIM MARTINEZ DATED 10/3/08 |
| TIM ROZGONYI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TIM SCHNEIDER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TIM STREET-PORTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TIM TEEBKEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TIM THOMPSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TIM WENDEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TIME INC. | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TIMEWARNER | 10475 PARK MEADOWS DR | | LITTLETON | CO | 80124 | UNITED STATES | SERVICE CONTRACT – TELECOMM/WAN CARRIER - INTERNET |
| TIMEWARNER | 10475 PARK MEADOWS DR | | LITTLETON | CO | 80124 | UNITED STATES | SERVICE CONTRACT – TELECOMM/WAN CARRIER - IRWINDALE |
| TIMEWARNER | 10475 PARK MEADOWS DR | | LITTLETON | CO | 80124 | UNITED STATES | SERVICE CONTRACT – TELECOMM/WAN CARRIER - IRWINDALE VOICE |
| TIMEWARNER | 10475 PARK MEADOWS DR | | LITTLETON | CO | 80124 | UNITED STATES | SERVICE CONTRACT – TELECOMM/WAN CARRIER - ONTARIO |
| TIMITHIE GOULD | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - STRINGER |
| TIMOTHY ASH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TIMOTHY BULLARD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TIMOTHY FADEK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TIMOTHY FERRIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TIMOTHY FRASCA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TIMOTHY GOWER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TIMOTHY HODSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TIMOTHY HSIA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TIMOTHY KENNY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TIMOTHY LARSEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TIMOTHY LUCKHURST | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TIMOTHY M. MEANS | P. O. BOX HK | | BARSTOW | CA | 92312 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT – TERRITORY #2376 HOME DELIVERY & SINGLE COPY SALES DEALER AGREEMENT BETWEEN LAT AND TIMOTHY M. MEANS DATED 5/5/08 |
| TIMOTHY NAFTALI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TIMOTHY NOAH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TIMOTHY NORRIS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT – FREELANCE AUTHOR AGREEMENT (WORK FOR HIRE VERSION) |
| TIMOTHY PELTASON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TIMOTHY PERRIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TIMOTHY PRATT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TIMOTHY SANCHEZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TIMOTHY STEWART-WINTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TIMUR KURAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TINA FINEBERG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TINKER READY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TINKHAM, CHRISTOPHER H | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| TJX (MARSHALLS) | P.O. BOX 9133 | | FRAMINGHAM, | MA | 01701 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND TJX (MARSHALLS) DATED '12/25/2007 |
| T-MOBILE | 19975 VICTOR PARKWAY | | LIVONIA | MI | 48152 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING REVENUE CONTRACT |
| TNS MEDIA INTELLIGENCE | 3400 WEST OLIVE AVE. | | BURBANK | CA | 91505 | UNITED STATES | ADVERTISER SPENDING ANALYSIS |
| TNT HOME DECOR | 3310 WISCONSIN AVENUE | | SOUTH GATE | CA | 90280 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND TNT HOME DECOR DATED '12/13/2007 |
| TOBIAS BARRINGTON WOLFF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TOBIAS GREY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TOBIAS WOLFF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TOBY YOUNG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TOD GOLDBERG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TOD SEELIE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE PHOTOGRAPHER |
| TODD BENNETT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TODD BOYD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TODD DUFRESNE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TODD GISH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TODD GITLIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TODD HENNEMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TODD LONGWELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TODD MUNSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TODD ROSENBERG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TODD SHAPERA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TODD STEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TODD STERN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TODD STONE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TOM BARRON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TOM BAUER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TOM BEER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TOM BENTLEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TOM BONNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TOM CAMPBELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TOM CHAFFIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TOM ENGELHARDT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TOM ERVIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TOM EWART - NWA PHOTOGRAPHY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TOM GENTILE | 9322 HUDSON DR. | | HUNTINGTON BEACH | CA | 90246 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #860 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND TOM GENTILE DATED 10/2/08 |
| TOM GILBERT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TOM HAYDEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TOM HOGEN-ESCH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TOM KRATTENMAKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TOM LUTZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TOM MILLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TOM NICK COCOTOS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TOM NOLAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TOM ROSENSTIEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TOM ROSTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TOM SCHNABEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TOM SEGEV | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TOM SLATER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TOM SMART | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TOM STANDAGE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TOM STANLEY-BECKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TOM STORY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TOM TAPP | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TOM TEICHOLZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TOM TITUS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| TOM TUGEND | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TOM VANDERBILT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TOM WAGNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TOMAS JIMENEZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TOMAS MUNITA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TOMM CARROLL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TOMMY HULTGREN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TOMMY NGUYEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TOMMY TESTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TONI BENTLEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TONI L. KAMINS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TONNESON, KIM L | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| TONY AVELAR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TONY BADRAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TONY C. DREIBUS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TONY CHAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TONY COHAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TONY DREIBUS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TONY JUDT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TONY KIENITZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TONY KUSHNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TONY LECHTMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TONY MCWILLIAM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TONY PEYSER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TONY PIERCE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TONY QUINN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TONY SEARS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TOP CAREERS | 3 BIS RUE JEAN PIERRE BLOCH | | PARIS FRANCE | | 75015 | FRANCE | ADVERTISING AGREEMENT BETWEEN LA TIMES AND TOP CAREERS DATED '9/22/2008 |
| TOP DRAWER HARDWARE | 1419 FIFTH STREET | | SANTA MONICA | CA | 90401 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND TOP DRAWER HARDWARE DATED '4/24/2008 |
| TOP GUN | 9255 SUNSET BLVD., SUITE 720 | | LOS ANGELES | CA | 90069 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND TOP GUN DATED '3/8/2008 |
| TOP GUN TECHNOLOGY SERVICES, INC. | 5500 COTTONWOOD LANE SE | | PRIOR LAKE | MN | 55372 | UNITED STATES | EQUIPMENT MAINTENANCE--HARDWARE MAINTENANCE ON MAINFRAME HARDWARE |
| TOPWOOD SHUTTERS | 9142 LA ROSA DR | | TEMPLE CITY | CA | 91780 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND TOPWOOD SHUTTERS DATED '6/15/2008 |
| TORI SMITH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TORIE OSBORN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TOSHI YOSHIHARA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TOURNAMENT OF ROSES | 391 SOUTH ORANGE GROVE BOULEVARD | ATTN: WENDY MATTHES | PASADENA | CA | 91184 | UNITED STATES | ADVERTISING AGREEMENT - SC AND HD SALES--ADVERTISING |
| TOURNEAU -DBA HARVARD MKTG | 3 EAST 54TH ST, 3RD FL | | NEW YORK | NY | 10022 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND TOURNEAU -DBA HARVARD MKTG DATED '2/7/2008 |
| TOWNE ALLPOINT | 3441 W. MACARTHUR BLVD | | SANTA ANA | CA | 92704 | UNITED STATES | SERVICE CONTRACT--FULFILLMENT OF MAIL SUBSCRIPTIONS |
| TOWNNEWS | 1510 47TH. AVE | | MOLINE | IL | 61265 | UNITED STATES | ADVERTISING AGREEMENT - WEB HOSTING |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TOWNNEWS.COM | 1510 47TH AVE. | ATTN: JAME SCALF | MOLINE | IL | 61265 | UNITED STATES | ADVERTISING AGREEMENT - HOST OUR ADS ON WEBSITE |
| TOWNSEND HOOPES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TOYO MIYATAKE STUDIO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TOYS R US | 1 BEEMAN RD | SHANNON B. BROCK | NORTHBORO UGH | MA | 01532 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING REVENUE CONTRACT |
| TRACEY O'SHAUGHNESSY BISBORT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TRACIE WHITE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TRACY ALVAREZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TRACY JOHNSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TRACY QUAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TRADITIONAL JEWELERS | FASHION ISLAND | | NEWPORT BEACH | CA | 92660 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND TRADITIONAL JEWELERS DATED '4/5/2008 |
| TRANSPARENCIES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TRANZON ASSET STRATEGIES | 9834 RESEARCH DRIVE SUITE 150 | | IRVINE | CA | 92618-4310 | UNITED STATES | REVENUE AGREEMENT – ADVERTISING AGREEMENT BETWEEN LA TIMES AND TRANZON ASSET STRATEGIES DATED '5/5/2008 |
| TRAVEL SERVICES/ AMEX | 6200 CENTER ST. SUITE I | | CLAYTON | CA | 94517 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND TRAVEL SERVICES/ AMEX DATED '9/14/2008 |
| TRAVEL SHOPPE OF AMERICA, THE | 2815 SUPELVEDA BLVD UNIT #2 | | TORRANCE, | CA | 90505 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND TRAVEL SHOPPE OF AMERICA, THE DATED '4/27/2008 |
| TRAVEL VISION | 56 W. 45TH ST #120 | | NEW YORK | NY | 10035 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND TRAVEL VISION DATED '5/11/2008 |
| TRAVELCOM* | 18314 BEACH BLVD | | HUNTINGTON BEACH | CA | 92648 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND TRAVELCOM* DATED '8/24/2008 |
| TRAVELMATE | 744 N GLENDALE AVE | | GLENDALE | CA | 91206 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND TRAVELMATE DATED '9/7/2008 |
| TRAVELOCITY | 2 CARLSON PKWAY | | PLYMOUTH | MN | 55547 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND TRAVELOCITY DATED '1/8/2008 |
| TRAVER NEWS SERVICE | P.O. BOX 998 | | BISHOP | CA | 93515 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #3540 HOME DELIVERY & SINGLE COPY SALES DEALER AGREEMENT BETWEEN LAT AND PAUL TRAVER (TRAVER NEWS SERVICE) DATED 5/5/08 |
| TRAVIS HUNTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TRAVIS SMITH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TRAVIS WOODS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TREND OFFSET PRINTING | 3791 CATALINE STREET | ATTN: JOE GEOGHEGAN | LOS ALAMITOS | CA | 90720 | UNITED STATES | SERVICE CONTRACT - PRINT MANUFACTURING |
| TREY ELLIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TRG CUSTOMER SOLUTIONS | 155 PASADENA AVE | | SOUTH PASADENA | CA | 91030 | UNITED STATES | SERVICE CONTRACT - DIRECT MARKETING |
| TRICIA NELSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TRICIA TONEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TRIP PHOTO LIBRARY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TRIPP WHETSELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TRISHA ZIFF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TRISTRAM HUNT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TRL SYSTEMS | 4405 AIRPORT DRIVE | | ONTARIO | CA | 91761 | UNITED STATES | EQUIPMENT MAINTENANCE - FIRE AND MONITORING ALARM SYSTEMS AT OLYMPIC |
| TRL SYSTEMS | 4405 AIRPORT DRIVE | | ONTARIO | CA | 91761 | UNITED STATES | SALES AGREEMENT - CAPITAL PROJECT FOR FIRE SYSTEM UPDATES AT OLYMPIC AND OC PRINTING PLANTS |

Case No. 08-13185

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TROPICAL INVESTMENTS | 14221 S. HAWTHORNE BLVD. | | HAWTHORNE | CA | 90250 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND TROPICAL INVESTMENTS DATED '6/21/1997 |
| TROY MABEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TROYSTAR MEDIA SOLUTIONS | 303 N. GLENOAKS BLVD. SUITE 201 | LISA BOBADILLA | BURBANK | CA | 91502 | UNITED STATES | ADVERTISING AGREEMENT - CONTRACT FOR BARTER/TRADE MARKETING |
| TRUDE FELDMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TRUDY LIEBERMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TSVANGIRAYI MUKWAZHI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TU TRAN PEASE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TURNBERRY & MADISON TOWERS [TURNBERRY C/O CIPRIANO ADVERTISING] | 826 NARRAGANSETT LANE | | KEY LARGO | FL | 33037-2733 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND TURNBERRY & MADISON TOWERS DATED '2/1/2008 |
| TWO CAMELLIAS LLC | 13100 EAST FIRESTONE | | SANTA FE SPRINGS | CA | | UNITED STATES | LEASE AGREEMENT -  SANTA FE SPRINGS 13100 E, 13100 EAST FIRESTONE, |
| TWO SUSANS INK INC | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TYLER COWEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

Case No. 08-13185

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TYLER DILTS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TYLER GREEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TYLER MARSHALL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TYREL FEATHERSTONE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TYRONE TURNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| U BID 4 IT AUCTION CO | P.O. BOX 1052 | | WOODLAND HILLS | CA | 91365-1052 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND U BID 4 IT AUCTION CO DATED '10/19/2008 |
| U S C-PARENT  [USC FAMILY STUDIES PROJECT] | 3620 MCCLINTOCK AVE - SGM 501 | | LOS ANGELES | CA | 90089-1061 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND U S C-PARENT DATED '8/1/2008 |
| U S C-PARENT  [USC KECK SCHOOL OF MEDICINE/PR MARKET] | 1975 ZONAL AVE. RM 400 | | LOS ANGELES | CA | 90033 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND U S C-PARENT DATED '2/17/2008 |
| U S C-PARENT  [USC KECK SCHOOL OF MEDICINE] | 1300 NO MISSION RD | | LOS ANGELES | CA | 90033 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND U S C-PARENT DATED '8/1/2008 |
| U S C-PARENT  [USC PUBLIC RELATIONS] | 3551 TROUSDALE PARKWAY, ADM 163 | | LOS ANGELES | CA | 90089 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND U S C-PARENT DATED '8/1/2008 |
| U S C-PARENT  [USC* SCHOOL OF ENGINEERING] | 611 S PALM CANYON DR. #7440 | | PALM SPRINGS | CA | 92264 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND U S C-PARENT DATED '8/1/2008 |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| U.S. XPRESS | N/A | | LOS ANGELES | CA | 90012-0001 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND U.S. XPRESS DATED '4/7/2007 |
| U.S. XPRESS | N/A | | LOS ANGELES | CA | 90012-0001 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND U.S. XPRESS DATED '5/3/2007 |
| UCLA SEMEL SENIOR DEPRESSION STUDY | 10920 WILSHIRE BLVD, 5TH FLOOR | | LOS ANGELES | CA | 90024 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND UCLA SEMEL SENIOR DEPRESSION STUDY DATED '12/8/2008 |
| UCLA-REGENTS OF UCLA - PAR. [DR. JEFFREY RAWNSLEY] | 520 BROADWAY SUITE 350 | | SANTA MONICA | CA | 90401 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND UCLA-REGENTS OF UCLA -PAR. DATED '1/1/2008 |
| UCLA-REGENTS OF UCLA - PAR. [UC BERKELEY HAAS SCHOOL OF BUSINESS] | 545 STUDENT SERVICES BLDG, #1900 | | BERKELEY | CA | 94720 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND UCLA-REGENTS OF UCLA -PAR. DATED '1/1/2008 |
| UCLA-REGENTS OF UCLA - PAR. [UC IRVINE* COMMUNICATION DEPT] | 4650 BERKELEY PLACE | | IRVINE | CA | 92697 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND UCLA-REGENTS OF UCLA -PAR. DATED '1/1/2008 |
| UCLA-REGENTS OF UCLA - PAR. [UC RIVERSIDE/ UNDERGRADUATE RECRUITMN] | 900 UNIVERSITY AVE. | | RIVERSIDE | CA | 92521 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND UCLA-REGENTS OF UCLA -PAR. DATED '1/1/2008 |
| UCLA-REGENTS OF UCLA - PAR. [UC*IRVINE GRAD SCHOOL MGMNT] | P O BOX 800200995 | | IRVINE | CA | 92697-3130 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND UCLA-REGENTS OF UCLA -PAR. DATED '1/1/2008 |
| UCLA-REGENTS OF UCLA - PAR. [UCI LEARNING & MEMORY CENTER] | 320 QURESHEY-RESEARCH LAB | | IRVINE | CA | 92697-3800 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND UCLA-REGENTS OF UCLA -PAR. DATED '1/1/2008 |
| UCLA-REGENTS OF UCLA - PAR. [UCI SCHOOL OF BIOLOGICAL SCIENCES] | 5111 NATURAL SCIENCES II | | IRVINE | CA | 92697-1450 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND UCLA-REGENTS OF UCLA -PAR. DATED '1/1/2008 |

Case No. 08-13185

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| UCLA-REGENTS OF UCLA -PAR. [UCI*CLAIRE TREVOR SCHOOL OF ARTS] | 200 MESA ARTS BUILDING | | IRVINE | CA | 92697-2775 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND UCLA-REGENTS OF UCLA -PAR. DATED '1/1/2008 |
| UCLA-REGENTS OF UCLA -PAR. [UCI*MEDICAL CENTER] | 4079 A REDWOOD AVE | | LOS ANGELES | CA | 90066 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND UCLA-REGENTS OF UCLA -PAR. DATED '1/1/2008 |
| UCLA-REGENTS OF UCLA -PAR. [UCLA CENTER FOR HUMAN NUTRITION] | 900 VETERAN AVE. WARRENHALL 12217 | | LOS ANGELES | CA | 90095-1742 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND UCLA-REGENTS OF UCLA -PAR. DATED '1/1/2008 |
| UCLA-REGENTS OF UCLA -PAR. [UCLA COMMUNICATIONS/AFH MEDIA] | 611 S. PALM CANYON DR. #7440 | | PALM SPRINGS | CA | 92264 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND UCLA-REGENTS OF UCLA -PAR. DATED '1/1/2008 |
| UCLA-REGENTS OF UCLA -PAR. [UCLA COSMETIC SURGERY] | 200 UCLA MEDICAL PLAZA, STE 465 | | LOS ANGELES | CA | 90095 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND UCLA-REGENTS OF UCLA -PAR. DATED '1/1/2008 |
| UCLA-REGENTS OF UCLA -PAR. [UCLA CTR FOR PERFORMING ARTS] | P. O. BOX 951529 | | LOS ANGELES | CA | 90095 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND UCLA-REGENTS OF UCLA -PAR. DATED '1/1/2008 |
| UCLA-REGENTS OF UCLA -PAR. [UCLA DEPARTMENT OF FAMILY MEDICINE] | 10880 WILSHIRE BLVD. SUITE 540 | | LOS ANGELES | CA | 90024 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND UCLA-REGENTS OF UCLA -PAR. DATED '1/1/2008 |
| UCLA-REGENTS OF UCLA -PAR. [UCLA DEPT OF PSYCHOLOGY & PHYSIOLOGY] | 760 WESTWOOD BLVD | | LOS ANGELES | CA | 90024 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND UCLA-REGENTS OF UCLA -PAR. DATED '1/1/2008 |
| UCLA-REGENTS OF UCLA -PAR. [UCLA HEALTHCARE C/O RICHARDS GROUP] | 8750 N CENTRAL EXPRESSWAY, SUITE 1 | | DALLAS | TX | 75231-6437 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND UCLA-REGENTS OF UCLA -PAR. DATED '1/1/2008 |
| UCLA-REGENTS OF UCLA -PAR. [UCLA JULES STEIN] | 100 STEIN PLAZA #2-154 | | LOS ANGELES | CA | 90095 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND UCLA-REGENTS OF UCLA -PAR. DATED '1/1/2008 |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| UCLA-REGENTS OF UCLA - PAR. [UCLA LIVESTRONG] | 650 CHARLES E. YOUNG DR. S. A2-125 | | LOS ANGELES | CA | 90095-6900 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND UCLA-REGENTS OF UCLA -PAR. DATED '1/1/2008 |
| UCLA-REGENTS OF UCLA - PAR.  [UCLA OBGYN] | 200 MEDICAL PLAZA SUITE 430 | | LA | CA | 90095 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND UCLA-REGENTS OF UCLA -PAR. DATED '1/1/2008 |
| UCLA-REGENTS OF UCLA - PAR.  [UCLA SEMEL GERIATRIC PSYCHIATRY] | 760 WESTWOOD PLAZA  P.O BOX 951759 | | LOS ANGELES | CA | 90024-1759 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND UCLA-REGENTS OF UCLA -PAR. DATED '1/1/2008 |
| UCLA-REGENTS OF UCLA - PAR.  [UCLA SEMEL INSTITUTE/DEPRESSION STUDY] | 10920 WILSHIRE BLVD. 5TH FLOOR | | LOS ANGELES | CA | 90024-6502 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND UCLA-REGENTS OF UCLA -PAR. DATED '1/1/2008 |
| UCLA-REGENTS OF UCLA - PAR. [UCLA THRIFT SHOP] | 11271 MASSACHUSETTS AVE. | | LOS ANGELES | CA | 90025 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND UCLA-REGENTS OF UCLA -PAR. DATED '1/1/2008 |
| UCLA-REGENTS OF UCLA - PAR.  [UCLA*COUSINS CENTER FOR PNI] | BOX 957076  MAIL CODE 707624 | | LOS ANGELES | CA | 90095-7076 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND UCLA-REGENTS OF UCLA -PAR. DATED '1/1/2008 |
| UCLA-REGENTS OF UCLA - PAR.  [UCLA*DEPT OF PULMONARY RESEARCH] | 10833 LE CONTE AVE., RMH37-131 CHS | | LOS ANGELES | CA | 90095 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND UCLA-REGENTS OF UCLA -PAR. DATED '1/1/2008 |
| UCLA-REGENTS OF UCLA - PAR.  [UCLA*EXTENSION] | 10995 LECONTE AVE #315 | | LOS ANGELES | CA | 90024 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND UCLA-REGENTS OF UCLA -PAR. DATED '1/1/2008 |
| UCLA-REGENTS OF UCLA - PAR.  [UCLA*NPI- COUSINS CENTER] | BOX #957076 ATTN:MARINA SAMAL TANO | | LOS ANGELES | CA | 90095-7076 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND UCLA-REGENTS OF UCLA -PAR. DATED '1/1/2008 |
| UCLA-REGENTS OF UCLA - PAR.  [UNIVERSITY OF CALIFORNIA, RIVERSIDE] | 1201 UNIVERSITY AV, ROOM 204B | | RIVERSIDE | CA | 92507 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND UCLA-REGENTS OF UCLA -PAR. DATED '1/1/2008 |
| ULTA SALON COSMETICS | 1135 ARBOR DRIVE | | ROMEOVILLE | IL | 60446 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING REVENUE CONTRACT |

Case No. 08-13185

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ULTA SALON,COSMETICS & FRAGRANCE, INC | 1000 REMINGTON BLVD  SUITE #120 | | BOLINGBROOK | IL | 60440 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND ULTA SALON, COSMETICS & FRAGRANCE, INC DATED '1/1/2008 |
| ULYSSE NARDIN | 6001 BROKEN SOUND PKWY., SUITE 504 | | BOCA RATON | FL | 33487 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ULYSSE NARDIN DATED '2/13/2008 |
| ULYSSES VOYAGE RESTAURANT | 6333 W 3RD ST - STALL 750 | | LOS ANGELES | CA | 90036 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ULYSSES VOYAGE RESTAURANT DATED '12/27/2007 |
| UMMER C.K | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| UNICOMM, LLC | 470 WHEELERS FARMS ROAD, 3RD FLOOR | JOHN GOLICZ | MILFORD | CT | 06461 | UNITED STATES | SERVICE CONTRACT - PRODUCTION COMPANY |
| UNIFIRST CORPORATION | 2322 E. VERNON | JOHN SCHNEIDER, BUSINESS DEVELOPMENT MANAGER | VERNON | CA | 90058 | UNITED STATES | VENDOR CONTRACT - UNIFORM SERVICE FOR EMPLOYEE GUARDS (DOES NOT INCLUDE CONTRACT GUARDS) |
| UNITED MEDIA | 200 MADISON AVE | | NEW YORK | NY | 10016 | UNITED STATES | SERVICE CONTRACT - CROSSWROD/PUZZLE/SUDOKU |
| UNIV OF LA VERNE-PARENT/FULL  [UNIV*LA VERNE/COLLEGE BUSN & PUB MNGT] | 1950 THIRD STREET | | LA VERNE | CA | 91750 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND UNIV OF LA VERNE-PARENT/FULL DATED '7/17/2008 |
| UNIVERSAL CITY STUDIOS CREDIT UNION | 90 UNIVERSAL CITY PLAZA BLDG 1320 | | UNIVERSAL CITY | CA | 91608 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND UNIVERSAL CITY STUDIOS CREDIT UNION DATED '5/14/2008 |
| UNIVERSAL PROTECTION SERVICES | 1551 NORTH TUSTIN AVE, SUITE 650 PP0#14417 | ATTN: CORP OFFICE/GUARD SERVICE | SANTA ANA | CA | 92705 | UNITED STATES | SERVICE CONTRACT - CONTRACT GUARDS FOR OLYMPIC AND OC PRODUCTION FACILITIES |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| UNIVERSAL ROCK POOLS & SPAS,INC | P. O. BOX 3069 | | SAN BERNARDINO | CA | 92413-3069 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND UNIVERSAL ROCK POOLS & SPAS,INC DATED '2/7/2008 |
| UNIVERSAL STUDIOS-PARENT [UNIVERSAL STUDIOS TOURS] | 340 MAIN ST., #1 | | VENICE | CA | 90291-2524 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND UNIVERSAL STUDIOS-PARENT DATED '6/22/2008 |
| UNIVERSITY OF CALIFORNIA - PARENT [LOS ANGELES BIOMEDICAL RESEARCH INST.] | 1124 W CARSON ST. BUILDING N-12 | | TORRANCE | CA | 90502 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND UNIVERSITY OF CALIFORNIA - PARENT DATED '1/12/1999 |
| UNIVERSITY OF CALIFORNIA - PARENT [LOS ANGELES BIOMEDICAL RESEARCH INST.] | 1124 W CARSON ST. BUILDING N-12 | | TORRANCE | CA | 90502 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND UNIVERSITY OF CALIFORNIA - PARENT DATED '7/19/1997 |
| UNIVERSITY OF CALIFORNIA - PARENT [ORTHOPAEDIC HOSPITAL (AD CLUB)] | N/A | | LOS ANGELES | CA | 90012-0001 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND UNIVERSITY OF CALIFORNIA - PARENT DATED '3/1/2008 |
| UNIVERSITY OF CALIFORNIA - PARENT [UC IRVINE] | 111 THEORY  SUITE # 200 | | IRVINE | CA | 92697-4600 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND UNIVERSITY OF CALIFORNIA - PARENT DATED '4/18/2008 |
| UNIVERSITY OF CALIFORNIA - PARENT [UCLA (ADCLUB)] | N/A | | LOS ANGELES | CA | 90012-0001 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND UNIVERSITY OF CALIFORNIA - PARENT DATED '1/12/2008 |
| UNIVERSITY OF CALIFORNIA - PARENT [UCLA] | N/A | | LOS ANGELES | CA | 90012-0001 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND UNIVERSITY OF CALIFORNIA - PARENT DATED '3/1/2007 |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| UNIVERSITY OF CALIFORNIA - PARENT [UCLA] | N/A | | LOS ANGELES | CA | 90012-0001 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND UNIVERSITY OF CALIFORNIA - PARENT DATED '4/2/2008 |
| UNIVERSITY OF CALIFORNIA - PARENT [UNIVERSITY OF CALIFORNIA, L.A.] | | | | | | | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND UNIVERSITY OF CALIFORNIA - PARENT DATED '3/8/2008 |
| UNIVERSITY OF SO. CALIFORNIA | 3501 WATT WAY | ATTN: JOSE ESKENAZI | LOS ANGELES | CA | 90089 | UNITED STATES | ADVERTISING AGREEMENT - SC AND HD SALES—ADVERTISING |
| UNIVERSITY*OF REDLANDS SCHOOL OF BUS. | 1200 E. COLOTON AVE. BOX 3080 | | REDLANDS | CA | 92373 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND UNIVERSITY*OF REDLANDS SCHOOL OF BUS. DATED '7/12/2008 |
| UPICKEM | 317 N. 11TH ST., SUITE 302 | | S. LOUIS | MO | 63101 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASE - SWEEPSTAKES ENGINE |
| URBAN LAND INSTITUTE | 444 S.FLOWER ST 34TH FL | | LOS ANGELES | CA | 90071 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND URBAN LAND INSTITUTE DATED '3/4/2008 |
| URBAN* HOME | 100 N ELEVAR ST. | | OXNARD | CA | 93030 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND URBAN* HOME DATED '5/22/2008 |
| URI DROMI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| URSULA LE GUIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| US AIR | 111 WEST RIO SALADO PARKWAY | | TEMPE | AZ | 85281 | UNITED STATES | ADVERTISING AGREEMENT - SOLO DIRECT MAIL CONTRACT |
| US BANK | 2751 SHEPARD ROAD | | SAINT PAUL | MN | 55116 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND US BANK DATED 9/14/2008 |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| US PRESSWIRE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| USA TODAY | 18 CENTERPOINTE DR SUITE 110 | ATTN: DAVE LACK | LA PALMA | CA | 90623 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY CONTRACT BETWEEN LAT AND USAT DATED 11/7/2005 |
| UZODINMA IWEALA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| V. MICHAEL JAYME | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| V.I.P TRUST DEED CO [GENERAL - V.I.P TRUST] | | | | | | | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND V.I.P TRUST DEED CO DATED '7/8/2004 |
| VAGA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| VAL CURTIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| VALASSIS COMMUNICATIONS, INC. | 19975 VICTOR PARKWAY | | LIVONIA | MI | 48152 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND VALASSIS COMMUNICATIONS, INC. DATED '4/3/2008 |
| VALENTINA KENNEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| VALERIE ALVORD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| VALERIE BOYD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| VALERIE FELDNER-VOLINSKI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| VALERIE GLADSTONE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| VALERIE GUTIERREZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| VALERIE LINCY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| VALERIE SCHULTZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| VALERIE ULENE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| VALI NASR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| VALLEY BREEZE FAN COMPANY | 27917 REDWOOD GLEN RD | | VALENCIA | CA | 91354 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND VALLEY BREEZE FAN COMPANY DATED '2/9/2008 |
| VALLEY LEATHER | 15609 VENTURA BLVD. | | ENCINO | CA | 91436 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND VALLEY LEATHER DATED '2/3/2008 |
| VALLI HERMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| VAN HORN AUCTION GROUP | 26895 ALISO CREEK RD,. STE #B569 | | ALISO VIEJO | CA | 92656 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND VAN HORN AUCTION GROUP DATED '3/1/2008 |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| VAN WAGNER COMMUNICATIONS | 11829 VENTURA BLVD | ATTN: CONTRACTS DEPT | STUDIO CITY | CA | 91604 | UNITED STATES | ADVERTISING AGREEMENT - CONTRACT FOR MEDIA SPACE |
| VANCE L. DURGIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| VANCE SERCHUK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| VANESSA VICK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| VANI RANGACHAR STAVRO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| VANS, A DIV OF VF OUTDOOR, INC. | PO BOX 21426 | | GREENSBORO | NC | 27420-1426 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND VANS, A DIV OF VF OUTDOOR, INC. DATED '11/23/2008 |
| VARIOUS VENDORS | N/A | N/A | N/A | N/A | N/A | | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - VARIOUS HARDWARE REPLACEMENT PARTS BUDGET FOR ALL 8 SITES. INCLUDES PRODUCTION WORKSTATION REPAIR AND SCITEX PRINTER PARTS. |
| VAUGHAN DAVIES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| VEGAS.COM, LLC | 2290 CORPORATE CIRCLE DR, #110 | | HENDERSON | NV | 89074 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING REVENUE CONTRACT |
| VEGAS.COM, LLC | 2290 CORPORATE CIRCLE DR, #110 | | HENDERSON | NV | 89074 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING REVENUE AGREEMENT BETWEEN LA TIMES AND VEGAS.COM, LLC DATED '02/01/08 |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| VENDOME WINES & SPIRITS | 10600 RIVERSIDE DRIVE | | TOLUCA LAKE | CA | 91602 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND VENDOME WINES & SPIRITS DATED '9/26/2008 |
| VERBUM DEI HIGH SCHOOL WORK STUDY, INC. | 11100 S. CENTRAL AVE | ATTN: CORPORATE RECRUITMENT | LOS ANGELES | CA | 90059 | UNITED STATES | AMENDMENT TO SPONSOR AGREEMENT BETWEEN VDHS WORK STUDY, INC AND LOS ANGELES TIMES DATED 3/21/06 |
| VERHOEVEN KRIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| VERITAS (NOW SYMANTEC) | 20330 STEVENS CREEK BLVD. | | CUPERTINO | CA | 95014 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - SOFTWARE MAINTENANCE. THE CONTRACT CONTAINED SEVERAL INDIVIDUAL CONTRACTS BUT NOW ARE CONSOLIDATED. LISTED WAS THE AMOUNT BUDGETED 2008 FOR THIS COMPANY |
| VERONICA CHATER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| VERONIQUE A. DE TURENNE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| VERONIQUE GOULLET | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| VERRETT-DOOLEY, RENEE | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| VERTIS, INC | 511 WEST CITRUS EDGE, GLENDORA, CA 91740 | ATTN: AL MENCHACA | GLENDORA | CA | 91740 | UNITED STATES | SERVICE CONTRACT - PRINTING OF ADVERTISING INSERTS |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| VERY INC. | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| VIC LEIPZIG | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| VIC NOVACK | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| VICKI HADDOCK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| VICKI JO RODOVSKY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| VICKI LEON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| VICKI RADOVSKY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| VICKY FIRSTENBERG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| VICTOR BROMBERT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| VICTOR CHA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| VICTOR GOLD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| VICTOR HANSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| VICTOR JOSE COBO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| VICTOR MERINA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| VICTOR NAVASKY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| VICTOR NAVASKY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| VICTOR RODIONOFF | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT – FREELANCE AUTHOR AGREEMENT (WORK FOR HIRE VERSION) |
| VICTOR VALLEY PLAZA CO., LLC | 12180-B HESPERIA ROAD | | VICTORVILLE | CA | 92392 | UNITED STATES | LEASE AGREEMENT – VICTORVILLE 12180 HESPERI, 12180-B HESPERIA ROAD, 92392 |
| VICTORIA BRAITHWAITE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| VICTORIA CLAYTON-ALEXANDER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| VICTORIA LOOSELEAF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| VICTORIA NAMKUNG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| VICTORIA SMITH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| VICTORIA SUN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| VICTORY TRAVEL | 2611 ZOE AVE | | HUNTINGTON PARK | CA | 90255 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND VICTORY TRAVEL DATED '3/9/2008 |
| VIDYA MADIRAJU | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| VII PHOTO AGENCY LLC | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| VIKRAM DAVID AMAR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| VILLA DI STEFANO | 18034 VENTURA BLVD | | ENCINO | CA | 91316 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND VILLA DI STEFANO DATED '9/28/2008 |
| VILLAGE CHRISTIAN SCHOOL | 8930 VILLAGE AVENUE | | SUN VALLEY | CA | 91352 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND VILLAGE CHRISTIAN SCHOOL DATED '10/9/2008 |
| VINCE AGUL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| VINCE BEISER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| VINCENT FUSILLI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| VINCENT RICHARD HARO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| VINCENT SCHIRALDI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| VINOD THOMAS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| VINYL WINDOWS LLC | 16632 BURKE LANE | | HUNTINGTON BEACH | CA | 92647 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND VINYL WINDOWS LLC DATED '11/9/2008 |
| VIOLA INDUSTRIES | 3222 BUNSEN AVE | BUILDING B | VENTURA | CA | | UNITED STATES | LEASE AGREEMENT – VENTURA 3222 BUNSEN AVE, 3222 BUNSEN AVE, |
| VIOLA INDUSTRIES | 3223 GOLF COURSE DR | BUILDING A | VENTURA | CA | | UNITED STATES | LEASE AGREEMENT – VENTURA 3223 GOLF COURSE, 3223 GOLF COURSE DR, |
| VIRGIL'S HARDWARE CENTER INC | 520 NORTH GLENDALE | | GLENDALE | CA | 91206 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND VIRGIL'S HARDWARE CENTER INC DATED '1/7/2008 |
| VIRGINIA EVANS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| VIRGINIA FIELDS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| VIRGINIA LEE HUNTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| VIRGINIA POSTREL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| VISAGES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT – RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| VISTA DEL MAR CHILD & FAMILY SVCS. | 3200 MOTOR AVENUE | | LOS ANGELES | CA | 90034 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND VISTA DEL MAR CHILD & FAMILY SVCS. DATED '1/8/1999 |
| VISUALS:UNLIMITED | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| VIVIAN GORNICK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| VIVIAN LE TRAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| VIVIAN REED | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| VMWARE | 3401 HILLVIEW AVE. | | PALO ALTO | CA | 94304 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - A COUPLE OF CONTRACTS FOR SOFTWARE MAINTENANCE THAT WE INTEND TO GO TO T&M |
| VONS | 618 MICHILLINDA AVE. | ATTN: RON ALGUIRE | ARCADIA | CA | 91007 | UNITED STATES | KIOSK PARTNERSHIP AGREEMENT |
| VONS CO. (SAFEWAY) | 5918 STONERIDGE MALL ROAD | | PLEASANTON | CA | 94588 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING REVENUE CONTRACT |
| VONS CO. (SAFEWAY) | 3025 HIGHLAND PARKWAY, STE 700 | | DOWNERS GROVE | IL | 60515 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND VONS CO. (SAFEWAY) DATED '03/01/08 |
| VOVCI | 45365 VINTAGE PARK PLAZA, SUITE 250 | | DULLES | VA | 20166 | UNITED STATES | TECHNOLOGY OTHER - ONLINE SURVEY SOFTWARE |

Case No. 08-13185

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| W NORTON GRUBB | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| W.E.BEDDING-PARENT [W.E. BEDDING CORP.- ORTHO MATTRESS] | 15300 VALLEY VIEW AVE. | | LA MIRADA | CA | 90638-5228 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND W.E.BEDDING-PARENT DATED '11/10/2008 |
| WADE GRAHAM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WADE MAJOR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WADE PAYNE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WADE SPEES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WAGNER J. AU | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WAKANO, CAROL S | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| WALGREENS | 200 WILMOT RD. MS #2210 | | DEERFIELD | IL | 60015 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING REVENUE CONTRACT |
| WALGREENS | 200 WILMOT RD MS #2210 | | DEERFIELD | IL | 60015 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND WALGREENS DATED '08/01/08 |
| WALKER-WHITE, JULIA A | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| WALL UNITS, INC | 8855 VENICE BLVD | | LOS ANGELES | CA | 90034 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND WALL UNITS, INC DATED '8/11/2008 |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WALLY PACHOLKA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WALMART | 3025 HIGHLAND PARKWAY, STE 700 | | DOWNERS GROVE | IL | 60515 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING REVENUE CONTRACT |
| WALMART | 3025 HIGHLAND PARKWAY, STE 700 | | DOWNERS GROVE | IL | 60515 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND WALMART DATED '01/01/08 |
| WALTER ABISH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WALTER BERESTEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WALTER BERNSTEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WALTER CAMPBELL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - STRINGER |
| WALTER COOMBS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WALTER HARPER | 3128 REDHILL AVE #700 | | COSTA MESA | CA | 92626 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #941 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND WALTER HARPER DATED 3/17/08 |
| WALTER HARRIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WALTER ISAACSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WALTER LAQUEUR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WALTER LARIMORE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WALTER MEAD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WALTER OLSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WALTER PETRUSKA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WALTER REICH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WALTER SHAPIRO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WALTER SMITH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WALTER VILLA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WANDA COLEMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WANIA CRISTINA CORREDO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WARD CONNERLY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WARD HARKAVY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WARD LAUREN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WAREFORCE (NOW SARCOM) | 19 MORGAN | | IRVINE | CA | 92618 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - ONE YEAR CONTRACT FOR HARDWARE SUPPORT. WE INTEND TO GO TO T&M. |
| WARREN BENNIS INC. | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WARREN C. STOUT, M.D., AMC | 800 E. COLORADO BLVD., #450 | | PASADENA | CA | 91101 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND WARREN C. STOUT, M.D., AMC DATED 5/1/2008 |
| WARREN CHRISTOPHER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WARREN I COHEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WARREN PAPROCKI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WARREN SWIL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WARREN TYUAN ANDERSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WARREN ZANES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WATERMAN PLACE | 624 S. LINCOLN | | SAN BERNADINO | CA | | UNITED STATES | LEASE AGREEMENT - SAN BERNARDINO 624 S. LINC, 624 S. LINCOLN, |
| WATKINS LOOMIS AGENCY WATKINS LOOMIS AGENCY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WAYNE BARRETT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WAYNE CORNELIUS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WAYNE MERRY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WAYNE NIEMI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WAYNE PACELLE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WAYNE S. SMITH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WEB.COM | LCM BILLING 12808 CRAN BAY PARKWY WEST | | JACKSONVILLE | FL | 32258 | UNITED STATES | SERVICE CONTRACT - DOMAIN HOSTING |
| WEBEX COMMUNICATIONS INC | PO BOX 42916 | | SAN JOSE | CA | 95161-49216 | UNITED STATES | SALES AGREEMENT - SALES AID FOR ONLINE DEMO OF ADVERTISING PRESENTAIONS |
| WEBVISIBLE | 121 INNOVATION | SUITE 100 | IRVINE | CA | 92617 | UNITED STATES | SERVICE CONTRACT - PAID SERCHES FOR SALES (LOCAL AND CARS) |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WELLFORD WILMS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WELLINGTON (SAM) WATTERS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WELLINGTON Y. KWAN | 3580 WILSHIRE BLVD. STE. 1120 | | LOS ANGELES | CA | 90010 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND WELLINGTON Y. KWAN DATED 2/19/2008 |
| WELLS, ANN J | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| WELSEY CLARK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WENDI POOLE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WENDY HANSEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WENDY JAFFE-PRESSMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WENDY KAMINER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WENDY KOPP | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WENDY KUBIAK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WENDY LEE BRYAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WENDY LESSER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WENDY LICHTMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WENDY MOON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WENDY ORENT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WENDY SHERMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WENDY SMITH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WENDY WAHMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WERNER HIRSCH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WESLEY STRICK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WESLEY WARK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WESLEY YANG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WEST COAST VINYL WINDOWS | 24002 VIA FABRICANTE #201 | | MISSION VEIJO | CA | 92691 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND WEST COAST VINYL WINDOWS DATED '1/29/2008 |
| WEST DEVELOPMENT GROUP | 501 SANTA MONICA BLVD SUITE #510 | | SANTA MONICA | CA | 90401 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND WEST DEVELOPMENT GROUP DATED '2/24/2008 |
| WEST PARK DIRECT/AQUENT FINANCIAL SVCS. | PO BOX 414750 | | BOSTON | MA | 02241 | UNITED STATES | EQUIPMENT LEASE - TELEMARKETING CLASSIFIED BUSINESS CAMPAIGN |
| WESTBETH ENTERTAINMENT | 111 WEST 17TH STREET 3RD FLOOR | | NEW YORK | NY | 10011 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND WESTBETH ENTERTAINMENT DATED '5/18/2008 |
| WESTERN DENTAL-LOVELLA/RECRUITING | P.O. BOX 14227 | | ORANGE | CA | 92863 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND WESTERN DENTAL-LOVELLA/RECRUITING DATED '6/17/1997 |
| WESTERN_NATN_L PROP. MANAGEMENT [THE ORSINI/ WNP] | 505 N FIGUEROA | | LOS ANGELES | CA | 90012 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND WESTERN_NATN_L PROP. MANAGEMENT DATED '2/27/2006 |
| WESTMAC COMMERCIAL BRO | 1516 PONTIUS AVENUE FIRST FLOOR | | LOS ANGELES | CA | 90025 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND WESTMAC COMMERCIAL BRO DATED '7/12/1997 |
| WESTWOOD PAINTING | 16410 GUNTHER ST. | | GRANADA HILLS | CA | 91344-2937 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND WESTWOOD PAINTING DATED '2/24/2008 |
| WHITE TRUFFLES, INC. | 2729 ELLISON DR. | | BEVERLY HILLS | CA | 90216 | UNITED STATES | ADVERTISING AGREEMENT - SEPTEMBER ISSUE-A DOG'S LIFE |
| WHITE, LONNIE B | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WHITEFENCE | 5333 WESTHEIMER RD, SUITE 1000 | | HOUSTON | TX | 77056 | UNITED STATES | SERVICE CONTRACT - INTERNET SUBSCRIPTION |
| WHITING MASONRY, INC. | 3265 RADCLIFFE ROAD | | THOUSAND OAKS | CA | 91360 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND WHITING MASONRY, INC. DATED 2/3/2008 |
| WHITNEY OTTO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WHOLE WORLD OF TRAVEL, INC. | 4955 MARCONI AVENUE | | CARMICHAEL | CA | 95608 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND WHOLE WORLD OF TRAVEL, INC. DATED '1/6/2008 |
| WILDISH & NIALIS LAW FIRM | 500 N. STATE COLLEGE, SUITE 1200 | | ORANGE | CA | 92868 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND WILDISH & NIALIS LAW FIRM DATED '1/19/2008 |
| WILFREDO RIVERA | 18804 YUKON AVE | | TORRANCE | CA | 90504 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #1121 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND WILFREDO RIVERA DATED 8/26/08 |
| WILL DURST | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILL SHILLING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILL THEISEN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WILLAMINA K. STRUPAT (NOGALES)B | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLARD CHRISTINE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

Case No. 08-13185

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WILLARD THOMPSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLARD W. COCHRANE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM ADAMS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM ALEXANDER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM ANTLE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM ARKIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM ARKIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM BABCOCK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM BEALL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM BECHER, JR. | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM BECKER | 108 7TH ST. | | NEWPORT BEACH | CA | 92661 | UNITED STATES | ADVERTISING AGREEMENT - JANUARY ISSUE- VIDEOGRAPHY |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WILLIAM BEEMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM BENDETSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM BRADLEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM BURROWS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM C. POTTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM CAMPBELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM CARMCAK | 4031 ONDINE CIRCLE | | HUNTINGTON BEACH | CA | 92649 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #1133 HOME DELIVERY DISTRIBUTOR AGREEMENT BETWEEN LAT AND WILLIAM CARMACK DATED 12/5/07 |
| WILLIAM CARMCAK | 4031 ONDINE CIRCLE | | HUNTINGTON BEACH | CA | 92649 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #749 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND WILLIAM CARMACK DATED 4/1/08 |
| WILLIAM CARTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM CHALMERS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WILLIAM CHRISTOPHER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM D. EHRHART | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM DALRYMPLE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM DALRYMPLE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM DENNAN, JR. | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM DEVERELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM DRAYTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM DURBIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM E. BECHER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM EASTERLY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM ECENBARGER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WILLIAM ECENBARGER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM EVAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM F. FOOTE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM FRANCIS DEVINE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM FREY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM FROLICK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM FULTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM G. GALE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM GALLAGHER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM GASS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM GEORGIADES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WILLIAM GIFFORD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM GLASHEEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM GOETZMANN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM GROSSMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM H MCNEILL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM HARTUNG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM HEMBY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM HITCHCOCK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM J. BENNETT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM KECK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM KELLY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WILLIAM KEMP | 7129 OWENSMOUTH AVE | | CANOGA PARK | CA | 91303 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #7037 DISTRIBUTION AGREEMENT SINGLE COPY SALES & SUBLEASE AGREEMENT BETWEEN LAT AND WILLIAM KEMP, DATED 9/4/08 |
| WILLIAM KITTREDGE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM KOWINSKI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM L. WHALEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM LEOGRANDE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM LOGAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM LORTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM MCCOLL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM MCFEELY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM MCGOWAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WILLIAM MONTAGUE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM MOYERS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM NEVILLE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM NISKANEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM ODOM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM O'REILLY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM PARENT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM PFAFF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM PITKIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM POTTER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE PHOTOGRAPHER |
| WILLIAM POWERS JR. | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WILLIAM PROCHNAU | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM RATLIFF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM RITTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM SALETAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM SCALIA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE PHOTOGRAPHER |
| WILLIAM SCHNEIDER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM SCHULZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM SELF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM SHANE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM SHARPSTEEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM SHAWCROSS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WILLIAM SHUGHART II | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM STALL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM STEIGERWALD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM STRAUSS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM STRUHS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM THOMAS CAIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM THOMPSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM TISHERMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM TUCKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM TURNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM URY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

Case No. 08-13185

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WILLIAM VAUS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM VOEGELI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM VOLLMANN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM WALLACE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM WECHSLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM WITZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAMS & WILLIAMS AUCTIONEERS | 7666 E. 61ST. ST. #135 | | TULSA | OK | 74133 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND WILLIAMS & WILLIAMS AUCTIONEERS DATED '8/9/2008 |
| WILLIAMS HOMES | 21080 CENTRE POINT PARKWAY # 101 | | SANTA CLARITA | CA | 91350 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND WILLIAMS HOMES DATED '8/31/2008 |
| WILLIS, CHARLES P | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| WILLOWBEND CORP. | 17440 DALLAS PARKWAY, STE. 212 | STEVE THOMPSON | DALLAS | TX | 75287 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - MAIL EXPERT SYSTEM MAINT. & UPGRADE SERVICE |
| WILSHIRE CLASSIFIEDS, LLC | C/O TARGET MEDIA PARTNERS | ATTN SUSAN M. HUMPHREVILLE 5900 WILSHIRE BLVD, STE 550 | LOS ANGELES | CA | 90036 | UNITED STATES | SALES AND DISTRIBUTION AGREEMENT ENTERED AS OF 10/17/2007 BETWEEN LOS ANGELES TIMES COMMUNICATIONS LLC AND WILSHIRE CLASSIFIEDS, LLC |

Page 877 of 885

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WILSON AND DALTON INCORPORATED | 68-900 PEREZ RD. | | CATHEDRAL | CA | | UNITED STATES | LEASE AGREEMENT - CATHEDRAL 68-900 RD, 68-900 PEREZ RD, |
| WILSON BROWNLEE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WINDERMERE | 4417 W. MAGNOLIA STE #F | | BURBANK | CA | 91505 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND WINDERMERE DATED 4/19/2008 |
| WINDWARD MARK PRODUCTIONS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WINFRED BLEVINS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WITOLD RYBCZYNSKI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WOLFGANG KAEHLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WOLFGANG KAEHLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WOLFGANG M. WEBER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WONG, BRENDA G | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| WOOD, REGINE | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| WOODLAND CASUAL | 19855 VENTURA BLVD | | WOODLAND HILLS | CA | 91364 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND WOODLAND CASUAL DATED 3/15/2008 |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WOODLAND*HILLS CAMERA | 5348 TOPANGA CYN BLVD | | WOODLAND HILLS | CA | 91364 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND WOODLAND*HILLS CAMERA DATED '8/7/2008 |
| WOODY HOCHSWENDER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WOODY WOODBURN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WORLD GYM | 6656 FOOTHILL BLVD. | | TUJUNGA | CA | 91042 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND WORLD GYM DATED '12/28/2007 |
| WORLD PICTURE NEWS LLC | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WORLDWIDE GOLF ENTERPRISES | 1430 S.VILLAGE WAY STE. T | | SANTA ANA | CA | 92705 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND WORLDWIDE GOLF ENTERPRISES DATED '1/7/2008 |
| WORLDWIDE HOSPITALITY FURNITURE | 15930 DOWNEY AVENUE | | PARAMOUNT | CA | 90723 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND WORLDWIDE HOSPITALITY FURNITURE DATED '6/12/2008 |
| WRITE WORD INC. | 1664 WICKLOW CT. | | WESTLAKE VILLAGE | CA | 91316 | UNITED STATES | ADVERTISING AGREEMENT - OCTOBER ISSUE-MY LA |
| WYATT ROBERT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| X FACTOR ADVERTISING | 6229 SE MILWAUKIE AVE. | | PORTLAND | OR | 97202 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND X FACTOR ADVERTISING DATED '9/8/2008 |
| XANDRA KAYDEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| XANIA WOODMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| XENI JARDIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| XEROX | IN HOUSE XEROX | 435 N. MICHIGAN AVE | CHICAGO | IL | 60611 | UNITED STATES | EQUIPMENT MAINTENANCE - EQUIPMENT MAINTENANCE FOR XEROX NUEVERA 120 PRINTER, INCLUDES MONTHLY CLICKS |
| XEROX CAPITAL SERVICES, LLC | 855 PUBLISHERS PARKWAY | | WEBSTER | NY | 14580 | UNITED STATES | EQUIPMENT LEASE - COPIERS |
| XEROX CORPORATION | 123 NORTH WACKER DRIVE, SUITE 1000 | ATTN: LORENA LOPEZ | CHICAGO | IL | 60606 | UNITED STATES | EQUIPMENT LEASE - MISC XEROX COPIERS (48-MONTH LEASE) |
| XEROX CORPORATION | 123 NORTH WACKER DRIVE, SUITE 1000 | ATTN: LORENA LOPEZ | CHICAGO | IL | 60606 | UNITED STATES | EQUIPMENT LEASE - ON-SITE COPY CENTER |
| XEROX CORPORATION | 123 NORTH WACKER DRIVE, SUITE 1000 | ATTN: LORENA LOPEZ | CHICAGO | IL | 60606 | UNITED STATES | EQUIPMENT LEASE - XEROX COPIER FLEET (77) 48-MONTH LEASE |
| XEROX CORPORATION | 123 NORTH WACKER DRIVE, SUITE 1000 | ATTN: LORENA LOPEZ | CHICAGO | IL | 60606 | UNITED STATES | EQUIPMENT LEASE - COPIERS ON MONTH TO MONTH (13) |
| XIAO QIANG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| XIAO-HUANG YIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| XIAOHUI WU | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| XIAOYE WU | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| XXXDO NOT USE  [XXXX LAKESHORE LEARNING CENTER] | 2695 E DOMINGUEZ ST | | CARSON | CA | 90749 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND XXXDO NOT USE DATED '7/19/1997 |
| Y INC. CARL YARBROUGH PHOTOGRAPH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| YAEL SWERDLOW | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| YANKEE IMAGE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| YARON RABINOWITZ, M.D. | 444 S. SAN VICENTE BLVD., #1102 | | LOS ANGELES | CA | 90048 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND YARON RABINOWITZ, M.D. DATED '3/3/2008 |
| YASMIN MADADI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| YASMINE TONG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| YATES,  NONA | | | | | | | SEPARATION AGREEMENT -  BENEFITS CONTINUATION |
| YI SHUN LAI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| YITZHAK NAKASH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| YIYUN LI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| YOLA MONAKHOV | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| YOLANDA (LINDA) CHASSIAKOS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| YOMI WRONGE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| YONATAN LUPU | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| YOON BYUN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| YORK | 8350 N. CENTRAL EXPRESSWAY #1 | | DALLAS | TX | 75206 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND YORK DATED '10/27/2008 |
| YOSHIHIRO FUKUYAMA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| YOSSI MELMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| YOSSIE HALEVI KLEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| YUDHIJIT BHATTACHARJEE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| YVETTE CARDOZO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| YVONNE CHAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| YVONNE PUIG | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| YVONNE SCRUGGS-LEFTWICH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| YXTA MAYA MURRAY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ZACH LIPP PHOTOGRAPHY | PO BOX 3150 | ATTN: SPECIAL SECTIONS | LOS ANGELES | CA | 90078 | UNITED STATES | SERVICE CONTRACT - PHOTOGRAPHER OF SPECIAL SECTIONS |
| ZACHARY BOOKMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ZACHARY KARABELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ZACHARY LAZAR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ZACHARY LOCKMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ZACHARY PINCUS-ROTH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ZACHARY SHORE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ZACKARY D. CANEPARI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ZAIA ALEXANDER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ZAIBA MALIK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ZAINAB AL-SUWAIJ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ZAINAB MINEEIA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ZAINDI CHOLTAYEV | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ZAN DUBIN SCOTT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ZANE WHITE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ZARAH GHAHRAMANI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ZARELA MARTINEZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ZBIGNIEW BRZEZINSKI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ZENDERS INCORPORATED | 2561 TELLER ROAD | | NEWBURY PARK | CA | 91320 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ZENDERS INCORPORATED DATED 2/13/2008 |
| ZETABID | 2601 PACIFIC COAST HIGHWAY | 3RD FLOOR | HERMOSA BEACH | CA | 90254 | UNITED STATES | AMENDED AND RESTATED LLC AGREEMENT |
| ZETABID | 2601 PACIFIC COAST HIGHWAY | 3RD FLOOR | HERMOSA BEACH | CA | 90254 | UNITED STATES | CONTRIBUTION AGREEMENT |
| ZETABID | 2601 PACIFIC COAST HIGHWAY | 3RD FLOOR | HERMOSA BEACH | CA | 90254 | UNITED STATES | MULTI-PARTY SERVICES AGREEMENT |
| ZETABID | 2601 PACIFIC COAST HIGHWAY | 3RD FLOOR | HERMOSA BEACH | CA | 90254 | UNITED STATES | WEB SERVICES AGREEMENT - WEB SERVICES AGREEMENT |
| ZEV BOROW | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ZEV CHAFETS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ZIEKE JR, ROBERT PAUL | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| ZIERING MEDICAL | 2071 SAN JOAQUIN HILLS ROAD | | NEWPORT BEACH | CA | 92660 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ZIERING MEDICAL DATED 2/10/2008 |
| ZINSER, ANTHONY J | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| ZOE MENDELSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ZOE STRIMPEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ZUMA PRESS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

**B6H (Official Form 6H) (12/07)**

In re   <u>Los Angeles Times Communications LLC</u>          ,          Case No.   <u>08-13185</u>
Debtor                                                            (if known)

# SCHEDULE H - CODEBTORS

    Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112; Fed. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| See attached rider | |

In re: Tribune Company, et al.                                      Case No. 08-13141

## SCHEDULE H – DEBTORS
### Rider

**The Secured Facility**

The following Debtors:

5800 Sunset Production, Inc.
California Community News Corporation
Channel 39, Inc.
Channel 40, Inc.
Chicago Tribune Company
Chicagoland Television News, Inc.
Courant Speciality Products, Inc.
Distribution Systems of America, Inc.
Eagle New Media Investments, LLC (Tribune Company)
Eagle Publishing Investments, LLC (Tribune Company)
Forum Publishing Group, Inc.
Gold Coast Publications, Inc.
Homestead Publishing Company
Hoy Publications, LLC (Tribune Company)
KIAH Inc.
KPLR, Inc.
KSWB Inc.
KTLA Inc.
KWGN, Inc.
Los Angeles Times Communications LLC (Tribune Los Angeles, Inc.)
New Mass. Media, Inc.
Orlando Sentinel Communications Company
Patuxent Publishing Company
Southern Connecticut Newspapers, Inc.
Sun-Sentinel Company
Star Community Publishing Group, LLC
The Baltimore Sun Company
The Daily Press, Inc.
The Hartford Courant Company
The Morning Call, Inc.
TMLH 2, Inc.
TMLS I, Inc.
TMS Entertainment Guides, Inc.
Tower Distribution Company
Tribune Broadcast Holdings, Inc.
Tribune Broadcasting Company
Tribune Broadcasting Holdco, LLC (Tribune Company)
Tribune California Properties, Inc.
Tribune Direct Marketing, Inc.
Tribune Entertainment Company
Tribune Finance, LLC (Tribune Company)
Tribune Los Angeles, Inc.
Tribune Manhattan Newspaper Holdings, Inc.
Tribune Media Net, Inc.
Tribune Media Services, Inc.
Tribune New York Newspaper Holdings, LLC (Tribune Manhattan Newspaper Holdings, Inc.)

Tribune NM, Inc.
Tribune Television Company
Tribune Television Holdings, Inc.
Tribune Television New Orleans, Inc.
Tribune Television Northwest, Inc.
Virginia Gazette Companies, LLC (The Daily Press, Inc.)
WDCW Broadcasting, Inc.
WGN Continental Broadcasting Company
WPIX, Inc.
WTXX Inc.

were either a borrower and/or guarantor with respect to the secured debt owed to the following party as of the Petition Date:

JP Morgan Chase Bank, NA as Agent
1111 Fannin
10th Floor
Houston, TX 77002

**<u>The Bridge Facility</u>**

The following Debtors:

5800 Sunset Production, Inc.
California Community News Corporation
Channel 39, Inc.
Channel 40, Inc.
Chicago Tribune Company
Chicagoland Television News, Inc.
Courant Speciality Products, Inc.
Distribution Systems of America, Inc.
Eagle New Media Investments, LLC (Tribune Company)
Eagle Publishing Investments, LLC (Tribune Company)
Forum Publishing Group, Inc.
Gold Coast Publications, Inc.
Homestead Publishing Company
Hoy Publications, LLC (Tribune Company)
KIAH Inc.
KPLR, Inc.
KSWB Inc.
KTLA Inc.
KWGN, Inc.
Los Angeles Times Communications LLC (Tribune Los Angeles, Inc.)
New Mass. Media, Inc.
Orlando Sentinel Communications Company
Patuxent Publishing Company
Southern Connecticut Newspapers, Inc.
Sun-Sentinel Company
Star Community Publishing Group, LLC
The Baltimore Sun Company
The Daily Press, Inc.
The Hartford Courant Company
The Morning Call, Inc.
TMLH 2, Inc.
TMLS I, Inc.
TMS Entertainment Guides, Inc.

Tower Distribution Company
Tribune Broadcast Holdings, Inc.
Tribune Broadcasting Company
Tribune Broadcasting Holdco, LLC (Tribune Company)
Tribune California Properties, Inc.
Tribune Direct Marketing, Inc.
Tribune Entertainment Company
Tribune Finance, LLC (Tribune Company)
Tribune Los Angeles, Inc.
Tribune Manhattan Newspaper Holdings, Inc.
Tribune Media Net, Inc.
Tribune Media Services, Inc.
Tribune NM, Inc.
Tribune New York Newspaper Holdings, LLC (Tribune Manhattan Newspaper Holdings, Inc.)
Tribune Television Company
Tribune Television Holdings, Inc.
Tribune Television New Orleans, Inc.
Tribune Television Northwest, Inc.
Virginia Gazette Companies, LLC (The Daily Press, Inc.)
WDCW Broadcasting, Inc.
WGN Continental Broadcasting Company
WPIX, Inc.
WTXX Inc.

were either a borrower and/or guarantor with respect to the unsecured debt owed to the following parties as of the Petition Date:

Merrill Lynch Capital Corporation, as Agent
Loan Operations
600 E. Las Colinas Boulevard
Suite 1300
Irving, TX 75039

B6 Declaration (Official Form 6 - Declaration) (12/07)

In re **Los Angeles Times Communications LLC,**
　　　**Debtor**

Case No. **08-13185**
**(if known)**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____ Signature: _____ Debtor

Date _____ Signature: _____ (Joint Debtor, if any)

[If joint case, both spouses must sign.]

-------------------------------------------------------------------------------------------------------------------------
**DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

X _____　　　　　 _____
Printed or Typed Name and Title, if any,　　　　　　　　　　　　　 Social Security No.
of Bankruptcy Petition Preparer　　　　　　　　　　　　　　　　 *(Required by 11 U.S.C. § 110.)*

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

_____
_____
_____
Address

X _____　　　　　 _____
Signature of Bankruptcy Petition Preparer　　　　　　　　　　　　　 Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

-------------------------------------------------------------------------------------------------------------------------
### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the Senior Vice President and Chief Financial Officer of Tribune Company, the parent company of the above-referenced Company, and an officer of the Company named as debtor in this case, declare under penalty of perjury that I or persons under my direction have read the foregoing summary and schedules, consisting of _____ sheets (*Total shown on summary page plus 1*), and that based upon that review they are true and correct to the best of my knowledge, information, and belief.

Date   3/23/2009　　　　　　　　　　　　 Signature: /s/ Chandler Bigelow, III

　　　　　　　　　　　　　　　　　　　　　 Chandler Bigelow, III
　　　　　　　　　　　　　　　　　　　　　 Senior Vice President and Chief Financial Officer of the Tribune Company

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. §§ 152 and 3571.