# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY., et al.,[1] | Case No. 08-13431 (KJC) |
| Debtors. | Jointly Administered |

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS AND DISCLAIMER REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

Tribune Company, et al.,[1] (collectively, the "Debtors") are filing their respective Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements" and, with the Schedules, the "Schedules and Statements") in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"). The Debtors, with the assistance of their advisors, prepared the Schedules and Statements in accordance with section 521 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); New River Center Maintenance Association, Inc. (5621); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc. (1088); Tribune California Properties, Inc. (1629); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); WPIX, Inc. (0191); and WTXX Inc. (1268). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

(the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

These Global Notes and Statement of Limitations, Methods and Disclaimer Regarding the Debtors' Schedules and Statements (collectively, the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of, all the Schedules and Statements. These Global Notes should be referred to, and reviewed in connection with, any review of the Schedules and Statements.[2]

The Schedules and Statements have been prepared by the Debtors' management and are unaudited and subject to further review and potential adjustment and amendment. In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of preparation. The Debtors have made reasonable efforts to ensure the accuracy and completeness of such financial information, however, subsequent information or discovery of other relevant facts may result in material changes to the Schedules and Statements and inadvertent errors, omissions or inaccuracies may exist. The Debtors reserve all rights to amend or supplement their Schedules and Statements.

**Reservation of Rights**. Nothing contained in the Schedules and Statements or these Global Notes shall constitute a waiver of any of the Debtors' rights or an admission with respect to their chapter 11 cases including, but not limited to, matters involving objections to claims, substantive consolidation, equitable subordination, defenses, characterization or re-characterization of contracts, assumption or rejection of contracts under the provisions of chapter 3 of the Bankruptcy Code and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable laws to recover assets or avoid transfers.

**Description of the Cases and "As of" Information Date**. On December 8, 2008 (the "Petition Date"), each of the Debtors filed a voluntary petition for relief with the Court under chapter 11 of the Bankruptcy Code. The Debtors are operating their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On December 10, 2008, the Court entered an order jointly administering these cases pursuant to Bankruptcy Rule 1015(b).

The Debtors filed for bankruptcy during the middle of the business day on December 8, 2008. As it is impractical to determine assets and liabilities during the middle of a business day, the books were closed as of the end of day on December 7, 2008 with certain adjustments for material, identifiable transactions that occurred between midnight on December 7, 2008 and the filing of the petitions on December 8, 2008.

**Basis of Presentation**. The Schedules and Statements, except where otherwise indicated, reflect the assets and liabilities of each Debtor on a non-consolidated basis where

---

[2]     These Global Notes are in addition to any specific notes contained in each Debtor's Schedules or Statements. The fact that the Debtors have prepared a "General Note" with respect to any of the Schedules and Statements and not to others should not be interpreted as a decision by the Debtors to exclude the applicability of such General Note to any of the Debtors' remaining Schedules and Statements, as appropriate.

possible. Accordingly, the totals listed in the Schedules and Statements may not be comparable to Tribune Company consolidated financial reports prepared for public reporting purposes or otherwise as these reports include Tribune Company and each of its subsidiaries, some of which are not Debtors in these proceedings.

For purposes of the Schedules and Statements, the Debtors used reasonable efforts to attribute the assets and liabilities of each of their businesses to the proper legal entity; however, because the Debtors' accounting systems are designed to report for purposes of operational and managerial decision making, rather than by individual legal entity, it is possible that not all assets or liabilities have been recorded at the correct legal entity on the Schedules and Statements. As such, the Debtors reserve all rights to amend these Schedules and Statements accordingly.

Although these Schedules and Statements may, at times, incorporate information prepared in accordance with generally accepted accounting principles ("GAAP"), the Statements and Schedules neither purport to represent nor reconcile to financial statements otherwise prepared and/or distributed by the Debtors in accordance with GAAP or otherwise. Moreover, given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, this is not a conclusion that the Debtor was solvent at the Petition Date or at any time prior to the Petition Date. Likewise, to the extent that a Debtor shows more liabilities than assets, this is not a conclusion that the Debtor was insolvent at the Petition Date or any time prior to the Petition Date.

**Confidentiality**. There may be instances within the Schedules and Statements where names, addresses or amounts have been left blank. Due to the nature of an agreement between the Debtors and the third party, concerns of confidentiality or concerns for the privacy of an individual, the Debtors may have deemed it appropriate and necessary to avoid listing such names, addresses and amounts.

**Consolidated Entity Accounts Payable and Disbursement Systems**. The Debtors use a centralized cash management system to collect funds from customers into their primary concentration accounts and maintain a consolidated accounts payable and disbursements system to pay operating and administrative expenses through various disbursement accounts. The Debtors currently disburse approximately 85% of their accounts payable and payroll obligations through Tribune Company accounts. Payments made by Tribune Company to third parties on behalf of other affiliated Debtors are reflected as payments to creditors in Statement Question 3b of Tribune Company's Statement of Financial Affairs, although such payments may have been made on behalf of an entity other than the Tribune Company.

The Debtors also maintain seven direct debit accounts for postage payments and tax payments. These accounts are held by various Debtors and are debited by the U.S. Postal Service or various tax authorities in the ordinary course of business. These direct debit disbursements are reflected as payments to creditors in Statement Question 3b of the applicable Debtor. Finally, there are certain other disbursement accounts which have

been reflected as payments to creditors in Statement Question 3b of the applicable Debtor.

**Intercompany Claims**.  Receivables and payables among the Debtors and/or the Debtors and non-Debtor subsidiaries of Tribune Company in these cases (each an "Intercompany Receivable" or "Intercompany Payable" and, collectively, the "Intercompany Claims") are reported as assets on Schedule B or liabilities on Schedule F. These Intercompany Claims are comprised primarily of the following components:  1) concentration of accounts receivable collections from the various Debtors to Tribune Company, 2) accounts payable and payroll disbursements made out of Tribune Company bank accounts on behalf of other Debtors, 3) centrally billed expenses, 4) corporate expense allocations, and 5) accounting for other intercompany transactions.  These Intercompany Claims may or may not result in allowed or enforceable claims by or against a given Debtor, and by listing this claims the Debtors are not indicating a conclusion that the Intercompany Claims are enforceable.  Intercompany Claims may also be subject to set off,  recoupment, and netting not reflected in the Schedules. In situations where there is not an enforceable claim, the assets and/or liabilities of the applicable Debtor may be greater or lesser than the amounts stated herein.  All rights to amend the Intercompany Claims in the Schedules and Statements are reserved.

The Debtors have listed all intercompany payables as unsecured non-priority claims on Schedule F for each applicable Debtor but reserve their rights to later change the characterization, classification, categorization or designation of such claims.

**Insiders**.  For purposes of the Schedules and Statements, the Debtors define "insiders" pursuant to section 101(31) as (a) directors, (b) officers, (c) relatives of directors or officers of the Debtors and (d) any managing agent of the Debtors.  Payments to insiders listed in (a) through (d) above are set forth on Statement 3c.

Persons listed as "insiders" have been included for informational purposes only.  The Debtors do not take any position with respect to whether such individual could successfully argue that he or she is not an "insider" under applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose.

**Excluded Accruals/GAAP entries**. The Debtors' balance sheets reflect liabilities recognized in accordance with GAAP; however, not all such liabilities would result in a claim against the Debtors and thus certain liabilities (including but not limited to certain reserves, deferred charges, and future contract obligations) have not been included in the Debtors' Schedules.  The Debtors have also excluded from the Schedules certain assets that have no book value and certain assets recorded in accordance with GAAP, including those associated with the aforementioned liabilities (such as future contract benefits.) (See Note on Schedule F below for addition information on certain excluded liabilities) Other immaterial assets and liabilities may also have been excluded.

**Summary of Significant Reporting Policies**.  The following is a summary of certain significant reporting policies:

a.     **Foreign Currency**.  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

b.     **Current Market Value — Net Book Value**.  In many instances, current market valuations are neither maintained by nor readily available to the Debtors.  It would be prohibitively expensive and unduly burdensome to obtain current market valuations of the Debtors' property interests that are otherwise not readily available.  Accordingly, unless otherwise indicated, the Schedules and Statements reflect the net book values, rather than current market values, of the Debtors' assets as of the Petition Date and may not reflect the net realizable value.  For this reason, amounts ultimately realized will vary, at some times materially, from net book value.

c.     **Paid Claims**.  Pursuant to certain first-day orders issued by the Bankruptcy Court (the "First Day Orders"), the Bankruptcy Court has authorized the Debtors to pay certain outstanding prepetition claims, such as certain employee wages and benefit claims, claims for taxes and fees, claims related to customer programs, critical vendor claims, broker claims, claims of shippers and warehousemen and claims related to insurance policies and premiums.  Unless otherwise stated, these Schedules and Statements reflect (and do not list) prepetition obligations that have been satisfied pursuant to such First Day Orders.  Notwithstanding best efforts, certain claims paid pursuant to a First Day Order may inadvertently be listed in the Schedules and Statements, and the Debtors may pay some of the claims listed on the Schedules and Statements in the ordinary course of business during these cases pursuant to such First Day Orders or other court orders.  To the extent claims listed on the Schedules and Statements have been paid pursuant to an order of the Bankruptcy Court (including the First Day Orders), the Debtors reserve all rights to amend or supplement their Schedules and Statements as is necessary and appropriate.  Moreover, certain of the First Day Orders preserve the rights of parties in interest to dispute any amounts paid pursuant to First Day Orders.  Nothing herein shall be deemed to alter the rights of any party in interest to contest a payment made pursuant to a First Day Order that preserves such right to contest.

d.     **Setoffs**.  The Debtors routinely incur certain setoffs from customers or suppliers in the ordinary course of business.  Setoffs in the ordinary course can result from various items including, but not limited to, intercompany transactions, pricing discrepancies, returns, warranties, refunds and other disputes between the Debtors

and their customers and/or suppliers. These normal setoffs are consistent with the ordinary course of business in the Debtors' industries and can be particularly voluminous, making it unduly burdensome and costly for the Debtors to list such ordinary course setoffs. Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for, and as such, are excluded from the Debtors' Schedules and Statements.

e.    **Credits and Adjustments**. The claims of individual creditors for, among other things, goods, products, services or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances or other adjustments due from such creditors to the Debtors. The Debtors reserve all of their rights with regard to such credits, allowances and other adjustments, including the right to assert claims objections and/or setoffs with respect to same.

f.    **Accounts Receivable**. The accounts receivable information listed on Schedule B includes net receivables from the Debtors' customers which receivables are calculated net of any amounts that, as of the Petition Date, may be owed to such customers in the form of rebates, offsets or other price adjustments pursuant to the Debtors' customer program policies and day-to-day operating policies. A claim is listed on Schedule F to the extent that a net payable remains to a given customer. Many of the Debtors sell their accounts receivable from advertising customers to Tribune Company, which in turn sells the receivables to Tribune Receivables, LLC ("TREC"), a non-debtor subsidiary of Tribune Company. TREC has pledged the receivables as security for loans borrowed by it under a securitization facility. TREC remits the proceeds of the loans to Tribune Company as part of the purchase price for the receivables. .

g.    **Mechanics' Liens**. The inventories, property and equipment listed in these Schedules and Statements are presented without consideration of any mechanics' liens.

h.    **Leases**. In the ordinary course of business, the Debtors may lease certain fixtures and equipment from certain third party lessors for use in the daily operation of their businesses. The Debtors' obligations pursuant to capital leases appear on Schedule D and their obligations pursuant to operating leases have been listed on Schedule F. The underlying lease agreements are listed on Schedule G. Nothing in the Schedules and Statements is or shall be construed as an admission as to the determination of the legal

status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to such issues.

**Undetermined Amounts**.    The description of an amount as "unknown," or "undetermined" is not intended to reflect upon the materiality of such amount.

**Estimates**.  To timely close the books and records of the Debtors as of the Petition Date and to prepare such information on a legal entity basis, the Debtors were required to make certain estimates and assumptions that affect the reported amounts of assets and liabilities and reported revenue and expenses as of the Petition Date.  The Debtors reserve all rights to amend the reported amounts of assets, liabilities, revenue and expenses to reflect changes in those estimates and assumptions.

**Totals**.  The asset totals listed on Schedules A and B represent all known amounts included in the Debtors' books and records as of the Petition Date.  The liability totals listed on Schedule F, however, reflect post-petition payments on prepetition claims made pursuant to First Day Orders, as noted above.  To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.  Also as noted above, certain liabilities reflected in the books and records in accordance with GAAP, but which would not represent a claim against the Debtors, are not reflected on Schedule F.

**Classifications**.  Listing a claim (a) on Schedule D as "secured," (b) on Schedule E as "priority," (c) on Schedule F as "unsecured priority," or (d) listing a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' right to recharacterize or reclassify such claim or contract.

**Claims Description**.  Any failure to designate a claim on a given Debtor's Schedules as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent" or "unliquidated."  The Debtors reserve all rights to dispute, or to assert any offsets or defenses to, any claim reflected on their respective Schedules on any grounds including, without limitation, amount, liability, validity, priority or classification, or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated."  Listing a claim does not constitute an admission of liability by the Debtors, and the Debtors reserve the right to amend the Schedules accordingly.

**Guaranties and Other Secondary Liability Claims**.  The Debtors have used their best efforts to locate and identify guaranties and other secondary liability claims (collectively "Guaranties") in their executory contracts, unexpired leases, secured financing, debt instruments and other such agreements; however, a review of these agreements, specifically the Debtors' leases and contracts, is ongoing.  Where such Guaranties have been identified, they have been included in the relevant Schedule.  The Debtors have reflected the Guaranty obligations for both the primary obligor and the guarantors with respect to their secured financings and debt instruments on Schedule H.  Guaranties with

respect to the Debtors contracts and leases are not included on Schedule H and the Debtors believe that certain Guaranties embedded in the Debtors' executory contracts, unexpired leases, other secured financing, debt instruments and similar agreements may have been inadvertently omitted from the Schedules but that such Guaranties may be identified upon further review. Therefore, the Debtors reserve their rights to amend the Schedules to the extent additional Guaranties are identified.

**Schedule A.** Schedule A of a particular Debtor includes solely that Debtor's owned real property. As noted herein, the values listed for the various properties are the net book values.

**Schedule B.**

*Wearing Apparel.* The Debtors have a small inventory of branded apparel that is used solely for promotional purposes and is not sold or otherwise distributed for sale by others. Because of the negligible value of this apparel and the limited quantities maintained by the Debtors, the Debtors have not attempted to assess the value in connection with this question. Certain Debtors hold other inventory of branded apparel which is held for sale at company stores and which is listed as Other Inventory under Schedule B.30.

*Intellectual Property.* The Debtors have more than 17,400 registered copyrights which have not been listed in their response to Schedule B.22. These copyrights are available in the public domain. Furthermore, the Debtors have numerous other pieces of unregistered intellectual property which have not been included in Schedule B.22.

*Customer lists.* All values for customer lists where applicable are included in the amounts listed for general intangibles.

**Schedule D — Creditors Holding Secured Claims**. Except as otherwise agreed pursuant to a stipulation and agreed order or general order entered by the Bankruptcy Court that is or becomes final, the Debtors and/or their estates reserve their right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any Debtor. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a lien has been undertaken. The Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim. The descriptions provided in Schedule D are intended only to be a summary.

The Debtors have not included on Schedule D parties that may believe their claims are secured through setoff rights, deposit posted by, or on behalf of, the Debtors, inchoate statutory lien rights, or real property lessors, utility companies and other parties which may hold security deposits.

**Schedule E — Creditors Holding Unsecured Priority Claims**. All claims listed on the Debtors' Schedule E are claims owing to various taxing authorities to which the Debtors

may potentially be liable.  However, certain of such claims may be subject to on-going audits and the Debtors are otherwise unable to determine with certainty the amount of many, if not all, of the remaining claims listed on Schedule E. Therefore, the Debtors have listed all such claims as unknown in amount, pending final resolution of on-going audits or other outstanding issues.

The Debtors have not listed on Schedule E any tax, wage or wage-related obligations for which the Debtors have been granted authority to pay pursuant to a First Day Order.  The Debtors believe that all such claims have been or will be satisfied in the ordinary course during these chapter 11 cases pursuant to the authority granted in the relevant First Day Orders.  The Debtors reserve their right to dispute or challenge whether creditors listed on Schedule E are entitled to priority claims.

**Schedule F — Creditors Holding Unsecured Nonpriority Claims**.  The Debtors have attempted to relate all liabilities to each particular Debtor.  As a result of the Debtors' consolidated operations, however, the reader should review Schedule F for all Debtors in these cases for a complete understanding of the unsecured debts of the Debtors.

Certain creditors owe amounts to the Debtors and, as such, may have valid setoff and recoupment rights with respect to such amounts.  Although the Debtors may have taken setoffs into account when scheduling the amounts owed to creditors, the Debtors reserve all rights to challenge such setoff and recoupment rights. The Debtors have not reduced the scheduled claims to reflect any such right of setoff or recoupment and reserve all rights to challenge any setoff and/or recoupment rights asserted.  Additionally, certain creditors may assert mechanics', materialman's, or other similar liens against the Debtors for amounts listed on Schedule F.  The Debtors reserve their right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be perfected by a creditor listed on Schedule F of any Debtor.

Schedule F contains information regarding pending litigation involving the Debtors.  In certain instances, the Debtor that is the subject of the litigation is unclear or undetermined.  However, to the extent that litigation involving a particular Debtor has been identified, such information is contained in the Schedule for that Debtor.  The amounts for these potential claims are listed as undetermined and marked as contingent, unliquidated and disputed in the Schedules.

The Debtors have made their best efforts to include all trade creditors on Schedule F; however the Debtors believe that there are instances where vendors have yet to provide invoices for prepetition goods or services or provided such invoices after the cutoff to produce this Schedule F.  While the Debtors maintain general accruals to account for these liabilities in accordance with GAAP, these amounts are estimates and not tracked on a vendor by vendor basis, and as such have not been included on Schedule F.  In addition, the Debtors are still finalizing certain payments of prepetition obligations under orders approved by the Bankruptcy Court and those payments would reduce the amounts listed herein.  The Debtors anticipate that they will file an amendment to their Schedules and Statements in April of 2009 to incorporate invoice detail received and payments made subsequent to the initial filing.

**Schedule G — Executory Contracts and Unexpired Leases**.  The businesses of the Debtors are complex.  Although reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases (collectively the "Agreements"), review is ongoing and inadvertent errors, omissions or over-inclusion may have occurred.  The Debtors may have entered into various other types of Agreements in the ordinary course of their businesses, such as indemnity agreements, supplemental agreements, amendments/letter agreements, and confidentiality agreements which may not be set forth in Schedule G.  In addition, Schedule G does not include certain confidential agreements which, by their terms, prohibit disclosure of the existence of such agreements.  Omission of an Agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease.  Schedule G may be amended at any time to add any omitted Agreement.  Likewise, the listing of an Agreement on Schedule G does not constitute an admission that such Agreement is an executory contract or unexpired lease or that such Agreement was in effect on the Petition Date or is valid or enforceable.  The Agreements listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements which may not be listed on Schedule G.

Any and all of the Debtors' rights, claims and causes of action with respect to the Agreements listed on Schedule G are hereby reserved and preserved, and as such, the Debtors hereby reserve all of their rights to (i) dispute the validity, status, or enforceability of any Agreements set forth on Schedule G, (ii) dispute or challenge the characterization of the structure of any transaction, or any document or instrument related to a creditor's claim, including, but not limited to, the Agreements listed on Schedule G and (iii) to amend or supplement such Schedule as necessary.

Certain of the Agreements listed on Schedule G may have been entered into by more than one of the Debtors.  Additionally, the specific Debtor obligor(s) to certain of the Agreements could not be specifically ascertained in every circumstance.  In such cases, the Debtors made reasonable efforts to identify the correct Debtors' Schedule G on which to list the agreement and, where a contract party remained uncertain, such Agreements have been listed on Schedule G for Tribune Company.  Certain of the Agreements may not have been memorialized and could be subject to dispute.

**Schedule H — Co-Debtors**.  Certain of the Debtors are co-debtors with respect to the senior facility and the bridge facility.  For purposes of Schedule H, only the collateral agent or indenture trustee is listed for such borrowings.  Additionally, there may be instances where litigation is brought against multiple legal entities.  Where possible, such litigation is listed on Schedule F of the appropriate Debtor and on Schedule H.  However, not all such litigation is reflected in Schedule H.  Co-debtors and/or co-obligors with respect to leases and contracts are listed on Schedule F as applicable but are not listed on Schedule H.

**Statement of Financial Affairs**.  All amounts that remain outstanding to any creditor listed on SOFA 3b or 3c are reflected in Schedule E and F as applicable.  Any creditor wishing to verify any outstanding indebtedness should review those Schedules.

*SOFA 2 – Other Income*.  From time to time, the Debtor may have de minimis income from sources other than the operation of business that will not appear on SOFA 2.

*SOFA 7 - Gifts*.  The Debtors have listed gifts according to the legal entity making the disbursement, however, in certain instances, such disbursement is made on behalf of another debtor entity.

*SOFA 10a – Other Transfers*.  In response to Statement Question 10a, the Debtors have listed many transactions that they believe to be ordinary course, but have nonetheless disclosed them out of an abundance of caution.

*SOFA 11 – Closed Financial Accounts*. Certain financial instruments were sold during the applicable period and have been listed in response to Statement Question 2 for Tribune Company.

*SOFA 14 – Property Held for Others*.  In the ordinary course of business and in accordance with industry custom, certain Debtors retain a significant amount of ink, newsprint and other materials which are owned by the Debtors' customers or vendors. Such a Debtor generally agrees to pay its vendors if and when such raw materials are actually used by the Debtor, as determined by periodic reconciliation of such amounts between such vendors and the Debtor.

All of the Debtors newspapers hold preprinted inserts provided by customers which are awaiting insertion by the Company into its products.

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
_____ District Of Delaware_____

In re   Sun-Sentinel Company _____ ,          Case No. 08-13208 _____
                        Debtor

                                                               Chapter 11 _____

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities.  Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | | 1 | $   14,446,941.36 | | |
| B - Personal Property | | 18 | $  1,685,203,363.29 | | |
| C - Property Claimed as Exempt | | 1 | | | |
| D - Creditors Holding Secured Claims | | 6 | | $           0.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | | 7 | | $           0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | | 22 | | $   1,773,159,194.38 | |
| G - Executory Contracts and Unexpired Leases | | 218 | | | |
| H - Codebtors | | 4 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | $      N/A |
| J - Current Expenditures of Individual Debtors(s) | No | | | | $      N/A |
| **TOTAL** | | 277 | $  1,699,650,304.65 | $   1,773,159,194.38 | |

B6A (Official Form 6A) (12/07)

In re   **Sun-Sentinel Company**                          ,          Case No.   **08-13208**
        **Debtor**                                                        **(If known)**

# SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Plant at 333 SW 12th Ave., Deerfield Beach, FL | Fee Simple | | $14,446,941.36 | None |
| | | Total ▶ | $ 14,446,941.36 | |

(Report also on Summary of Schedules.)

The value stated above is net book value.

B6B (Official Form 6B) (12/07)

In re  Sun-Sentinel Company_____,        Case No.  08-13208_____
                          **Debtor**                                                           **(If known)**

# SCHEDULE B – PERSONAL PROPERTY

　　　　Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

　　　　**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."  If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian," Do not disclose the child's name.  See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | | Petty Cash | | $56,231.02 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or coopratives. | | See attached rider | | $902,040.61 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | See attached rider | | $238,039.94 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

**B6B (Official Form 6B) (12/07) – Cont.**

In re  **Sun-Sentinel Company**                                   ,                    Case No. **08-13208**
                    **Debtor**                                                                              **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | See attached rider | | $1,596,287,638.57 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

**B6B (Official Form 6B) (12/07) – Cont.**

In re _Sun-Sentinel Company_____,          Case No._08-13208_____
                          **Debtor**                                                                          **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | See attached rider | | Undetermined |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | See attached rider | | $3,153,549.94 |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | See attached rider | | $119,394.27 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | See attached rider | | $4,184,549.43 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | See attached rider | | $76,924,708.47 |
| 30. Inventory. | | See attached rider | | $2,354,379.09 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |

B6B (Official Form 6B) (12/07) – Cont.

In re  **Sun-Sentinel Company**                                    ,          Case No. **08-13208**
            **Debtor**                                                                                **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 35. Other personal property of any kind not already listed. Itemize. | | See attached rider | | $982,831.95 |
| | | _____3_____ continuation sheets attached    Total ▶ | | $ 1,685,203,363.29 |

(Include amounts from any continuation
sheets attached. Report total also on
Summary of Schedules.)

**In re: Sun-Sentinel Company**                                          **Case No. 08-13208**

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.2 -  Bank Accounts**

| BANK | ADDRESS | ACCOUNT TYPE | ACCOUNT NUMBER | BALANCE |
|---|---|---|---|---|
| JPMorgan Chase Bank | One Chase Plaza, Fl 7 New York, NY  10005 | Direct Debit - Postage - Postage | ************731 | $0.00 |
| JPMorgan Chase Bank | One Chase Plaza, Fl 7 New York, NY  10005 | Other Receivables - Circulation | ************051 | $0.00 |
| Bank of America | 135 S. LaSalle Street Chicago, IL 60603 | Other Receivables - Circulation Depository | *******666 | $0.00 |
| Bank of America | 135 S. LaSalle Street Chicago, IL 60603 | Receivables Facility - Depository | *******665 | $0.00 |
| Suntrust Bank | PO Box 622227 Orlando, FL  32862-2227 | Other Receivables - Depository | **********550 | $902,040.61 |

Total    $902,040.61

**In re: Sun-Sentinel Company**                                    **Case No. 08-13208**

### SCHEDULE B -PERSONAL PROPERTY
#### Rider B.3 - Deposits

| DESCRIPTION OF PROPERTY | Net Book Value |
|---|---|
| 120020 - Deposits | $171,039.94 |
| 156020 - Deposits - Dolphin Stadium & Office Depot Center | $67,000.00 |
| **Total** | **$238,039.94** |

**In re: Sun-Sentinel Company**                                                                                 Case No. 08-13208

### SCHEDULE B -PERSONAL PROPERTY
### Rider B.16 - Accounts Receivable

| DESCRIPTION | NET BOOK VALUE |
| --- | --- |
| 102000 - Advertising Receivable | $27,051,463.42 |
| 102099 - Securitized Receivables | -$27,051,463.42 |
| 102200 - Circ Receivable - Agents | $963,856.89 |
| 102210 - Circ Receivable - Corp Billing | -$15,075.12 |
| 102240 - Circ Receivable - Other | $695,458.98 |
| 102280 - Circ Receivable - Subscribers | $895,555.98 |
| 102400 - A/R Trade Sales | $1,142,090.56 |
| 102910 - Employee Advances | $3,850.00 |
| 102700 - Other A/R | $10,038.82 |
| 103100 - Allow for Adv-Open Cont Adjust | -$102,787.76 |
| 103130 - Allow -Billing Errors Advert | -$108,999.89 |
| 103140 - Allow-Production errors Advert | -$50,535.27 |
| 103200 - Commercial Reserves Beg Bal | -$283,652.10 |
| 103210 - Commercial Reserves Actual | $1,219,547.48 |
| 103220 - Commercial Reserves Rsrv Adj | -$2,315,836.78 |
| 103300 - Transient Reserves Beg Bal | -$337,883.17 |
| 103310 - Transient Reserves Actual | $296,889.43 |
| 103320 - Transient Reserves Reserve Adj | -$112,656.12 |
| 103600 - Subscriber Reserves Beg Bal | -$421,631.91 |
| 103610 - Subscriber Reserves Actual | $1,315,511.79 |
| 103620 - Subscriber Reserves - Rsrv Adj | -$1,674,597.07 |
| Intercompany Receivable from Chicago Tribune Company | $4,923,499.63 |
| Intercompany Receivable from Forum Publishing Group, Inc. | $26,057,226.47 |
| Intercompany Receivable from Hoy Publications, LLC | $2,348.28 |
| Intercompany Receivable from Orlando Sentinel Communications Company | $107,488.30 |
| Intercompany Receivable from The Baltimore Sun Company | $59,421.11 |
| Intercompany Receivable from The Daily Press, Inc. | $23,612.13 |
| Intercompany Receivable from The Hartford Courant Company | $1,775.74 |
| Intercompany Receivable from The Morning Call, Inc. | $5,071.99 |
| Intercompany Receivable from Tribune Broadcasting Company | $2,783.66 |
| Intercompany Receivable from Tribune Company | $1,563,985,266.52 |

|  | Total: | $1,596,287,638.57 |
| --- | --- | --- |

**In re: Sun-Sentinel Company**                                              Case No. 08-13208

### SCHEDULE B -PERSONAL PROPERTY
### Rider B.22 - Patents, copyrights, and other intellectual property

| U.S. Trademark | Serial No. | Application Date | Value | Owner |
|---|---|---|---|---|
| CITY & SHORE FORT LAUDERDALE | 2650264 | 11/12/2002 | Undetermined | Sun-Sentinel Company |
| NEWS | 1189960 | 2/16/1982 | Undetermined | Sun-Sentinel Company |
| SUN-SENTINEL | 1179121 | 11/24/1981 | Undetermined | Sun-Sentinel Company |
| SUN-SENTINEL Logo | 3404319 | 4/1/2008 | Undetermined | Sun-Sentinel Company |

| State Trademark | Serial No. | Application Date | Value | Owner |
|---|---|---|---|---|
| SUNPACK | FL-817245 | 8/4/2003 | Undetermined | Sun-Sentinel Company |
| SUNSHINE MAGAZINE | FL-924388 | 4/27/1981 | Undetermined | Sun-Sentinel Company |
| THE HOME SPOT & Design | FL-T96949 | 8/12/1996 | Undetermined | Sun-Sentinel Company |
| VITAL SIGNS | FL-T15749 | 3/24/1992 | Undetermined | Sun-Sentinel Company |

| Domain Name | Value | Owner |
|---|---|---|
| 1877READSUN.COM | Undetermined | Sun-Sentinel Company |
| 305BRIDES.COM | Undetermined | Sun-Sentinel Company |
| 305BUZZ.COM | Undetermined | Sun-Sentinel Company |
| 305PARENTING.COM | Undetermined | Sun-Sentinel Company |
| 305PARENTS.COM | Undetermined | Sun-Sentinel Company |
| 305WEDDINGS.COM | Undetermined | Sun-Sentinel Company |
| 561MOM.COM | Undetermined | Sun-Sentinel Company |
| 561MOM.INFO | Undetermined | Sun-Sentinel Company |
| 561MOM.MOBI | Undetermined | Sun-Sentinel Company |
| 561MOM.NET | Undetermined | Sun-Sentinel Company |
| 561MOM.ORG | Undetermined | Sun-Sentinel Company |
| 561MOMS.INFO | Undetermined | Sun-Sentinel Company |
| 561MOMS.MOBI | Undetermined | Sun-Sentinel Company |
| 561MOMS.NET | Undetermined | Sun-Sentinel Company |
| 561MOMS.ORG | Undetermined | Sun-Sentinel Company |
| 786BRIDAL.COM | Undetermined | Sun-Sentinel Company |
| 786BUZZ.COM | Undetermined | Sun-Sentinel Company |
| 786WEDDING.COM | Undetermined | Sun-Sentinel Company |
| 954BRIDAL.COM | Undetermined | Sun-Sentinel Company |
| 954BRIDE.COM | Undetermined | Sun-Sentinel Company |
| 954BRIDES.COM | Undetermined | Sun-Sentinel Company |
| 954BUZZ.COM | Undetermined | Sun-Sentinel Company |
| 954MOM.COM | Undetermined | Sun-Sentinel Company |
| 954MOM.INFO | Undetermined | Sun-Sentinel Company |
| 954MOM.MOBI | Undetermined | Sun-Sentinel Company |
| 954MOM.NET | Undetermined | Sun-Sentinel Company |
| 954MOM.ORG | Undetermined | Sun-Sentinel Company |
| 954MOMS.COM | Undetermined | Sun-Sentinel Company |
| 954MOMS.INFO | Undetermined | Sun-Sentinel Company |
| 954MOMS.MOBI | Undetermined | Sun-Sentinel Company |
| 954MOMS.NET | Undetermined | Sun-Sentinel Company |
| 954MOMS.ORG | Undetermined | Sun-Sentinel Company |

| Domain Name | Value | Owner |
| --- | --- | --- |
| 954PARENTING.COM | Undetermined | Sun-Sentinel Company |
| 954PARENTS.COM | Undetermined | Sun-Sentinel Company |
| 954WEDDING.COM | Undetermined | Sun-Sentinel Company |
| BARGINSINBROWARD.COM | Undetermined | Sun-Sentinel Company |
| BROWARD247.COM | Undetermined | Sun-Sentinel Company |
| BROWARD24-7.COM | Undetermined | Sun-Sentinel Company |
| BROWARD4LESS.COM | Undetermined | Sun-Sentinel Company |
| BROWARDBRIDES.COM | Undetermined | Sun-Sentinel Company |
| BROWARDCCRIMEWATCH.COM | Undetermined | Sun-Sentinel Company |
| BROWARDDISCOUNTS.COM | Undetermined | Sun-Sentinel Company |
| BROWARDEDUCATOR.COM | Undetermined | Sun-Sentinel Company |
| BROWARDFORLESS.COM | Undetermined | Sun-Sentinel Company |
| BROWARDRESOURCE.COM | Undetermined | Sun-Sentinel Company |
| BUYITLOCALLY.NET | Undetermined | Sun-Sentinel Company |
| CITYANDSHORE.COM | Undetermined | Sun-Sentinel Company |
| CITYLINKMAGAZINE.COM | Undetermined | Sun-Sentinel Company |
| CITYLINKONLINE.COM | Undetermined | Sun-Sentinel Company |
| DADE4LESS.COM | Undetermined | Sun-Sentinel Company |
| DADEBRIDES.COM | Undetermined | Sun-Sentinel Company |
| DADEFORLESS.COM | Undetermined | Sun-Sentinel Company |
| DADERESOURCE.COM | Undetermined | Sun-Sentinel Company |
| DIGBROWARD.COM | Undetermined | Sun-Sentinel Company |
| DIGDADE.COM | Undetermined | Sun-Sentinel Company |
| DIGMIAMIDADE.COM | Undetermined | Sun-Sentinel Company |
| DISCOUNTSINDADE.COM | Undetermined | Sun-Sentinel Company |
| DISCOVER305.COM | Undetermined | Sun-Sentinel Company |
| DISCOVER561.COM | Undetermined | Sun-Sentinel Company |
| DISCOVER786.COM | Undetermined | Sun-Sentinel Company |
| DISCOVER954.COM | Undetermined | Sun-Sentinel Company |
| DISCOVERSFL.COM | Undetermined | Sun-Sentinel Company |
| EVERTHINGSFL.COM | Undetermined | Sun-Sentinel Company |
| EVERYTHINGDADE.COM | Undetermined | Sun-Sentinel Company |
| EVERYTHINGSOFLA.COM | Undetermined | Sun-Sentinel Company |
| EVERYTHNGBROWARD.COM | Undetermined | Sun-Sentinel Company |
| EXTENDYOURFLORIDAREACH.COM | Undetermined | Sun-Sentinel Company |
| FINSINSIDER.COM | Undetermined | Sun-Sentinel Company |
| FLORIDABREAKINGNEWS.COM | Undetermined | Sun-Sentinel Company |
| GETBROWARD.COM | Undetermined | Sun-Sentinel Company |
| GETBROWARD.NET | Undetermined | Sun-Sentinel Company |
| GETLOCALBOCA.COM | Undetermined | Sun-Sentinel Company |
| GETLOCALBOCA.NET | Undetermined | Sun-Sentinel Company |
| GETLOCALBOCA.ORG | Undetermined | Sun-Sentinel Company |
| GETLOCALBOCARATON.COM | Undetermined | Sun-Sentinel Company |
| GETLOCALBOCARATON.NET | Undetermined | Sun-Sentinel Company |
| GETLOCALBOCARATON.ORG | Undetermined | Sun-Sentinel Company |
| GETLOCALBOYNTON.COM | Undetermined | Sun-Sentinel Company |
| GETLOCALBOYNTONBEACH.COM | Undetermined | Sun-Sentinel Company |
| GETLOCALBOYTON.NET | Undetermined | Sun-Sentinel Company |
| GETLOCALBOYTON.ORG | Undetermined | Sun-Sentinel Company |
| GETLOCALBOYTONBEACH.NET | Undetermined | Sun-Sentinel Company |
| GETLOCALBOYTONBEACH.ORG | Undetermined | Sun-Sentinel Company |
| GETLOCALBROWARD.COM | Undetermined | Sun-Sentinel Company |
| GETLOCALCOCONUTCREEK.COM | Undetermined | Sun-Sentinel Company |
| GETLOCALCOOPERCITY.COM | Undetermined | Sun-Sentinel Company |

| Domain Name | Value | Owner |
|---|---|---|
| GETLOCALCORALSPRINGS.COM | Undetermined | Sun-Sentinel Company |
| GETLOCALDAVIE.COM | Undetermined | Sun-Sentinel Company |
| GETLOCALDELRAY.COM | Undetermined | Sun-Sentinel Company |
| GETLOCALDELRAY.NET | Undetermined | Sun-Sentinel Company |
| GETLOCALDELRAY.ORG | Undetermined | Sun-Sentinel Company |
| GETLOCALDELRAYBEACH.COM | Undetermined | Sun-Sentinel Company |
| GETLOCALDELRAYBEACH.NET | Undetermined | Sun-Sentinel Company |
| GETLOCALDELRAYBEACH.ORG | Undetermined | Sun-Sentinel Company |
| GETLOCALHOLLYWOOD.COM | Undetermined | Sun-Sentinel Company |
| GETLOCALMARGATE.COM | Undetermined | Sun-Sentinel Company |
| GETLOCALMIRAMAR.COM | Undetermined | Sun-Sentinel Company |
| GETLOCALOAKLANDPARK.COM | Undetermined | Sun-Sentinel Company |
| GETLOCALPALM.COM | Undetermined | Sun-Sentinel Company |
| GETLOCALPALMBEACHCOUNTY.COM | Undetermined | Sun-Sentinel Company |
| GETLOCALPARKLAND.COM | Undetermined | Sun-Sentinel Company |
| GETLOCALPEMBROKEPINES.COM | Undetermined | Sun-Sentinel Company |
| GETLOCALPLANTATION.COM | Undetermined | Sun-Sentinel Company |
| GETLOCALSUNRISE.COM | Undetermined | Sun-Sentinel Company |
| GETLOCALTAMARAC.COM | Undetermined | Sun-Sentinel Company |
| GETLOCALWELLINGTON.COM | Undetermined | Sun-Sentinel Company |
| GETLOCALWELLINGTON.NET | Undetermined | Sun-Sentinel Company |
| GETLOCALWELLINGTON.ORG | Undetermined | Sun-Sentinel Company |
| GETLOCALWESTBOCA.COM | Undetermined | Sun-Sentinel Company |
| GETLOCALWESTBOCA.NET | Undetermined | Sun-Sentinel Company |
| GETLOCALWESTBOCA.ORG | Undetermined | Sun-Sentinel Company |
| GETLOCALWESTBOYNTON.COM | Undetermined | Sun-Sentinel Company |
| GETLOCALWESTBOYNTON.NET | Undetermined | Sun-Sentinel Company |
| GETLOCALWESTBOYNTON.ORG | Undetermined | Sun-Sentinel Company |
| GETLOCALWESTON.COM | Undetermined | Sun-Sentinel Company |
| GOTKIDSINBROWARD.COM | Undetermined | Sun-Sentinel Company |
| GOTKIDSINDADE.COM | Undetermined | Sun-Sentinel Company |
| GOTKIDSINMIAMI.COM | Undetermined | Sun-Sentinel Company |
| GOTKIDSINSF.COM | Undetermined | Sun-Sentinel Company |
| HELPFULUSEFULLOCAL.COM | Undetermined | Sun-Sentinel Company |
| HOMESPOT.COM | Undetermined | Sun-Sentinel Company |
| HOMESPOTPLUS.COM | Undetermined | Sun-Sentinel Company |
| JOURNALEVENTS.COM | Undetermined | Sun-Sentinel Company |
| JOURNALPIXS.COM | Undetermined | Sun-Sentinel Company |
| MIAMIBREAKINGNEWS.COM | Undetermined | Sun-Sentinel Company |
| MIAMICRIMEWATCH.COM | Undetermined | Sun-Sentinel Company |
| MIAMIRESOURCE.COM | Undetermined | Sun-Sentinel Company |
| MYSOUTHFLORIDA.COM | Undetermined | Sun-Sentinel Company |
| ORLANDOBREAKINGNEWS.COM | Undetermined | Sun-Sentinel Company |
| PADRESENBROWARD.COM | Undetermined | Sun-Sentinel Company |
| PADRESENMIAMI.COM | Undetermined | Sun-Sentinel Company |
| PALMBEACH247.COM | Undetermined | Sun-Sentinel Company |
| PALMBEACH24-7.COM | Undetermined | Sun-Sentinel Company |
| PARENTINGBROWARD.COM | Undetermined | Sun-Sentinel Company |
| PARENTINGDADE.COM | Undetermined | Sun-Sentinel Company |
| PARENTINGMIAMI.COM | Undetermined | Sun-Sentinel Company |
| SELLITLOCALLY.NET | Undetermined | Sun-Sentinel Company |
| SFFORLESS.COM | Undetermined | Sun-Sentinel Company |
| SFL4LESS.COM | Undetermined | Sun-Sentinel Company |
| SFLAMOM.COM | Undetermined | Sun-Sentinel Company |

| Domain Name | Value | Owner |
| --- | --- | --- |
| SFLAMOMS.COM | Undetermined | Sun-Sentinel Company |
| SFLBLOGCENTER.COM | Undetermined | Sun-Sentinel Company |
| SFLBLOGCENTRAL.COM | Undetermined | Sun-Sentinel Company |
| SFLBREAKINGNEWS.COM | Undetermined | Sun-Sentinel Company |
| SFLBRIDES.COM | Undetermined | Sun-Sentinel Company |
| SFLBUZZ.COM | Undetermined | Sun-Sentinel Company |
| SFLFORLESS.COM | Undetermined | Sun-Sentinel Company |
| SFLHURRICANE.COM | Undetermined | Sun-Sentinel Company |
| SFLMOMSNDADS.COM | Undetermined | Sun-Sentinel Company |
| SFLPARENTS.COM | Undetermined | Sun-Sentinel Company |
| SFLTALK.COMS | Undetermined | Sun-Sentinel Company |
| SFMOMSNDADS.COM | Undetermined | Sun-Sentinel Company |
| SFONLINE.COM | Undetermined | Sun-Sentinel Company |
| SFPARENTING.COM | Undetermined | Sun-Sentinel Company |
| SFTEENLINK.COM | Undetermined | Sun-Sentinel Company |
| SHOWTIMEINTERACTIVE.COM | Undetermined | Sun-Sentinel Company |
| SOFLAMOM.COM | Undetermined | Sun-Sentinel Company |
| SOUTHFLORIDA.COM | Undetermined | Sun-Sentinel Company |
| SOUTHFLORIDA247.COM | Undetermined | Sun-Sentinel Company |
| SOUTHFLORIDA24-7.COM | Undetermined | Sun-Sentinel Company |
| SOUTHFLORIDA4LESS.COM | Undetermined | Sun-Sentinel Company |
| SOUTHFLORIDABREAKINGNEWS.COM | Undetermined | Sun-Sentinel Company |
| SOUTHFLORIDACRIMEWATCH.COM | Undetermined | Sun-Sentinel Company |
| SOUTHFLORIDAHELP.COM | Undetermined | Sun-Sentinel Company |
| SOUTHFLORIDASUN.COM | Undetermined | Sun-Sentinel Company |
| SSCMARKETBUILDER.COM | Undetermined | Sun-Sentinel Company |
| SSHELPTEAM.COM | Undetermined | Sun-Sentinel Company |
| SUNSENTINAL.COM | Undetermined | Sun-Sentinel Company |
| SUN-SENTINAL.COM | Undetermined | Sun-Sentinel Company |
| SUNSENTINAL.JOBS | Undetermined | Sun-Sentinel Company |
| SUN-SENTINAL.JOBS | Undetermined | Sun-Sentinel Company |
| SUNSENTINEL.BIZ | Undetermined | Sun-Sentinel Company |
| SUN-SENTINEL.BIZ | Undetermined | Sun-Sentinel Company |
| SUNSENTINEL.COM | Undetermined | Sun-Sentinel Company |
| SUN-SENTINEL.COM | Undetermined | Sun-Sentinel Company |
| SUNSENTINEL.INFO | Undetermined | Sun-Sentinel Company |
| SUN-SENTINEL.INFO | Undetermined | Sun-Sentinel Company |
| SUNSENTINEL.JOBS | Undetermined | Sun-Sentinel Company |
| SUN-SENTINEL.JOBS | Undetermined | Sun-Sentinel Company |
| SUNSENTINEL.MOBI | Undetermined | Sun-Sentinel Company |
| SUN-SENTINEL.MOBI | Undetermined | Sun-Sentinel Company |
| SUNSENTINEL247.COM | Undetermined | Sun-Sentinel Company |
| SUN-SENTINEL247.COM | Undetermined | Sun-Sentinel Company |
| SUNSENTINEL24-7.COM | Undetermined | Sun-Sentinel Company |
| SUN-SENTINEL24-7.COM | Undetermined | Sun-Sentinel Company |
| SUNSENTINELCARS.COM | Undetermined | Sun-Sentinel Company |
| SUN-SENTINELCARS.COM | Undetermined | Sun-Sentinel Company |
| SUNSENTINELINSIDER.COM | Undetermined | Sun-Sentinel Company |
| SUN-SENTINELINSIDER.COM | Undetermined | Sun-Sentinel Company |
| SUNSHINESTYLE.COM | Undetermined | Sun-Sentinel Company |
| SUNSHINE-STYLE.COM | Undetermined | Sun-Sentinel Company |
| TEENLINKBROWARD.COM | Undetermined | Sun-Sentinel Company |
| TEENLINKMIAMI.COM | Undetermined | Sun-Sentinel Company |
| TEENLINKMIAMIDADE.COM | Undetermined | Sun-Sentinel Company |

| Domain Name | Value | Owner |
|---|---|---|
| TEENLINKPALMBEACH.COM | Undetermined | Sun-Sentinel Company |
| TEENLINKSOUTHFLORIDA.COM | Undetermined | Sun-Sentinel Company |
| WELOVESFL.COM | Undetermined | Sun-Sentinel Company |
| WELOVESOUTHFLORIDA.COM | Undetermined | Sun-Sentinel Company |
| XSO.COM | Undetermined | Sun-Sentinel Company |

**In re: Sun-Sentinel Company**                                    **Case No. 08-13208**

### SCHEDULE B -PERSONAL PROPERTY
### Rider B.23 - Licenses, franchises and general intangibles

| DESCRIPTION | Net Book Value |
|---|---|
| 143050 - Software | $21,759,065.92 |
| 148090 - Accum Depr-Software | -$18,605,515.98 |
| | |
| **Total:** | **$3,153,549.94** |

**In re: Sun-Sentinel Company**                                    **Case No. 08-13208**

### SCHEDULE B -PERSONAL PROPERTY
**Rider B.25 - Automobiles and other vehicles**

| DESCRIPTION | Net Book Value |
|---|---|
| 143090 - Autos | $729,235.56 |
| 143100 - Trucks | $268,551.73 |
| 148120 - Accum Depr - Autos | -$720,941.32 |
| 148125 - Accum Deprec - Trucks | -$157,451.70 |
| **Total** | **$119,394.27** |

**In re: Sun-Sentinel Company**                                                      **Case No. 08-13208**

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.28 - Office equipment, furnishings and supplies**

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| 143030 - Office Equipment | $3,033,153.98 |
| 143040 - Computer Equipment | $40,787,379.56 |
| 145000 - Furniture & Fixtures | $8,252,246.48 |
| 148040 - Accum Depr-Furniture & Fixture | -$7,881,056.28 |
| 148050 - Accum Depr-Office Equipment | -$2,887,480.09 |
| 148060 - Accum Depr-Comp Equipment | -$37,119,694.22 |

|  | |
|---|---|
| **Total:** | $4,184,549.43 |

**In re: Sun-Sentinel Company**                                      **Case No. 08-13208**

### SCHEDULE B -PERSONAL PROPERTY
### Rider B.29 - Machinery, fixtures, equipment and supplies used in business

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| 105370 - Flat Kraft | $82,365.38 |
| 105380 - Gas/Oil | $85,888.54 |
| 105430 - Plates | -$25,530.82 |
| 105440 - Retail Store-Supplies | $0.00 |
| 105450 - Spare Parts | $350,236.12 |
| 143000 - Machinery and Equipment | $7,668,793.39 |
| 143010 - Production Equipment | $16,942,637.17 |
| 143025 - Mach Equip not in PS AM | $14,934,944.00 |
| 143060 - Prepress | $26,932,503.84 |
| 143070 - Pressroom | $109,735,079.46 |
| 143120 - Other Equipment | $1,145,141.51 |
| 147000 - CIP | $1,680,510.58 |
| 148020 - Accum Depr-Machinery&/Equip | -$6,624,976.88 |
| 148030 - Accum Depr-Production Equip | -$9,021,237.49 |
| 148080 - Accum Depr-Other Equip | -$539,740.71 |
| 148100 - Accum Depr-Prepress | -$19,341,080.86 |
| 148110 - Accum Depr-Pressroom | -$54,642,994.73 |
| 148140 - Accum Depr-Newpaper Plant Equi | $0.08 |
| 148199 - Accum Depr- not in PS AM | -$12,437,830.11 |

|  | |
|---|---|
| **Total:** | **$76,924,708.47** |

**In re: Sun-Sentinel Company**                                                    **Case No. 08-13208**

### SCHEDULE B -PERSONAL PROPERTY
#### Rider B.30 - Inventory

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| 105000 - General Newsprint Inventory | $4,875,669.00 |
| 105010 - Special Paper Newsprint #1 | $106,892.35 |
| 105030 - Reserve LIFO | -$2,665,395.26 |
| 105480 - Capitalized Costs-Sec. 263A | $37,213.00 |

|  |  |
|---|---|
| **Total:** | $2,354,379.09 |

**In re: Sun-Sentinel Company**                                                                **Case No. 08-13208**

### SCHEDULE B -PERSONAL PROPERTY
#### Rider B.35 - Other personal property of any kind

| DESCRIPTION | NET BOOK VALUE |
| --- | --- |
| 106000 - Prepaid Expenses | $1,537.17 |
| 106040 - Prepaid Postage | $32,559.54 |
| 106070 - Prepaid Rent/Leases | $308,632.48 |
| 106080 - Prepaid Service Contracts | $168,218.98 |
| 106600 - Deferred Marketing Expenses | $44,259.05 |
| 106610 - Prepaid Airfare | $5.00 |
| 106660 - Prepaid Expenses-Other | $63,310.02 |
| 142000 - Building/Leaseholds | $2,203,551.49 |
| 147700 - Capitalized Interest | -$8,842.01 |
| 148010 - Accum Depr-Bldg/Improvements | -$1,830,399.77 |

|  | Total: | $982,831.95 |
| --- | --- | --- |

**B6C (Official Form 6C) (12/07)**

In re  <u>Sun-Sentinel Company</u>                          ,          Case No.  <u>08-13208</u>
           **Debtor**                                                                    **(If known)**

# SCHEDULE C – PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:
(Check one box)
☐ 11 U.S.C. § 522(b)(2)
☐ 11 U.S.C. § 522(b)(3)

☐ Check if debtor claims a homestead exemption that exceeds $136,875.

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| None | | | |

B6D (Official Form 6D) (12/07)

In re   Sun-Sentinel Company                           ,          Case No.   08-13208
                    **Debtor**                                              **(if known)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Barclays Bank PLC, as Administrative Agent 200 Park Ave, 5th Floor New York, NY 10166 | | | Secretary of State of Delaware UCC Filing Statement number 2008 2298402 dated 07/03/2008 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. Crown Credit Company 40 S Washington St New Bremen, OH 45869 | | | Secretary of State of Delaware UCC Filing Statement number 53257152 dated 10/20/2005 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. Crown Credit Company 40 S Washington St New Bremen, OH 45869 | | | Secretary of State of Delaware UCC Filing Statement number 53257194 dated 10/20/2005 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

 _5_  continuation sheets attached

Subtotal ▶
(Total of this page)

Total ▶
(Use only on last page)

| | |
|---|---|
| $ 0.00 | $0.00 |
| $ | $ |

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Sun-Sentinel Company                                    ,          Case No.   08-13208
                    **Debtor**                                                                    **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Crown Credit Company<br>40 S Washington St<br>New Bremen, OH 45869 | | | Secretary of State of Delaware UCC Filing Statement number 53257210 dated 10/20/2005<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>Crown Credit Company<br>40 S Washington St<br>New Bremen, OH 45869 | | | Secretary of State of Delaware UCC Filing Statement number 53257285 dated 10/20/2005<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>Crown Credit Company<br>40 S Washington St<br>New Bremen, OH 45869 | | | Secretary of State of Delaware UCC Filing Statement number 53257301 dated 10/20/2005<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>Crown Credit Company<br>40 S Washington St<br>New Bremen, OH 45869 | | | Secretary of State of Delaware UCC Filing Statement number 61836170 dated 05/31/2006<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>Crown Credit Company<br>40 S Washington St<br>New Bremen, OH 45869 | | | Secretary of State of Delaware UCC Filing Statement number 62642601 dated 08/01/2006<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _1_ of _5_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s) ►
(Total(s) of this page)

$ 0.00 $0.00

Total(s) ►
(Use only on last page)

$                              $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Sun-Sentinel Company _____ ,        Case No.  08-13208 _____
          **Debtor**                                                                                           **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Crown Credit Company<br>40 S Washington St<br>New Bremen, OH 45869 | | | Secretary of State of Delaware UCC Filing Statement number 63227824 dated 09/19/2006<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>Crown Credit Company<br>40 S Washington St<br>New Bremen, OH 45869 | | | Secretary of State of Delaware UCC Filing Statement number 63228400 dated 09/19/2006<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>Crown Credit Company<br>40 S Washington St<br>New Bremen, OH 45869 | | | Secretary of State of Delaware UCC Filing Statement number 63809613 dated 11/01/2006<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>Crown Credit Company<br>40 S Washington St<br>New Bremen, OH 45869 | | | Secretary of State of Delaware UCC Filing Statement number 70780915 dated 03/01/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>Crown Credit Company<br>40 S Washington St<br>New Bremen, OH 45869 | | | Secretary of State of Delaware UCC Filing Statement number 71040822 dated 03/20/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _2_ of _5_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s) ►
(Total(s) of this page)

$ 0.00                                  $0.00

Total(s) ►
(Use only on last page)

$                                           $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Sun-Sentinel Company                                    ,          Case No.   08-13208
                    **Debtor**                                                                              **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Crown Credit Company<br>40 S Washington St<br>New Bremen, OH 45869 | | | Secretary of State of Delaware UCC Filing Statement number 72994357 dated 08/07/2007<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>Crown Credit Company<br>40 S Washington St<br>New Bremen, OH 45869 | | | Secretary of State of Delaware UCC Filing Statement number 73186318 dated 08/21/2007<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>Crown Credit Company<br>40 S Washington St<br>New Bremen, OH 45869 | | | Secretary of State of Delaware UCC Filing Statement number 2007 4466818 dated 11/27/2007<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>Crown Credit Company<br>40 S Washington St<br>New Bremen, OH 45869 | | | Secretary of State of Delaware UCC Filing Statement number 2007 4713276 dated 12/13/2007<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>Crown Credit Company<br>40 S Washington St<br>New Bremen, OH 45869 | | | Secretary of State of Delaware UCC Filing Statement number 2008 0219285 dated 01/17/2008<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _3_ of _5_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s) ►
(Total(s) of this page)

$ 0.00

$0.00

Total(s) ►
(Use only on last page)

$

$

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Sun-Sentinel Company_____,                    Case No.   08-13208_____
              **Debtor**                                                                    **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Crown Credit Company<br>40 S Washington St<br>New Bremen, OH 45869 | | | Secretary of State of Delaware UCC Filing Statement number 2008 0219582 dated 01/17/2008<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>Crown Credit Company<br>40 S Washington St<br>New Bremen, OH 45869 | | | Secretary of State of Delaware UCC Filing Statement number 2008 0292696 dated 01/24/2008<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>Crown Credit Company<br>40 S Washington St<br>New Bremen, OH 45869 | | | Secretary of State of Delaware UCC Filing Statement number 2008 0703106 dated 02/27/2008<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>EPLUS Group<br>400 Herndon Pkwy<br>Herndon, VA 20170 | | | Secretary of State of Delaware UCC Filing Statement number 32647710 dated 10/10/2003<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>Faith Roberts, as parent and legal Guardian of Carleigh Roberts<br>Unknown | | | Circuit Court, Broward Co., FL Judgment re case number 07-04788 CACE 02 dated 04/01/2008<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  _4_  of  _5_  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s) ▶
(Total(s) of this page)

$ 0.00 | $0.00

Total(s) ▶
(Use only on last page)

$ | $

(Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Sun-Sentinel Company _____ ,          Case No.  08-13208 _____
                    **Debtor**                                                          **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Man Roland Inc.<br>800 E Oak Hill Dr<br>Westmont, IL 60559-5522 | | | Secretary of State of Delaware UCC Filing Statement number 50689423 dated 03/03/2005 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.<br><br>US Bancorp<br>1310 Madrid St, Ste 101<br>Marshall, MN 56258 | | | Secretary of State of Delaware UCC Filing Statement number 70367507 dated 01/03/2007 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.<br><br>US Bancorp<br>1310 Madrid St, Ste 101<br>Marshall, MN 56258 | | | Secretary of State of Delaware UCC Filing Statement number 31350845 dated 05/28/2003 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |

Sheet no. _5_ of _5_ continuation
sheets attached to Schedule of Creditors
Holding Secured Claims

                              Subtotal (s) ▶           $ 0.00              $0.00
                              (Total(s) of this page)


                              Total(s) ▶              $ 0.00              $0.00
                              (Use only on last page)

                                                      (Report also on Summary of     (If applicable, report
                                                      Schedules.)                    also on Statistical
                                                                                     Summary of Certain
                                                                                     Liabilities and
                                                                                     Related Data.)

**B6E (Official Form 6E) (12/07)**

In re __Sun-Sentinel Company_____,                                    Case No. __08-13208_____
                              Debtor                                                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐    **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐    **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐    **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐    **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

**B6E (Official Form 6E) (12/07) – Cont.**

In re  **Sun-Sentinel Company**                              ,          Case No. **08-13208**
                                     **Debtor**                                                                    **(if known)**

☐  **Certain farmers and fishermen**

   Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐  **Deposits by individuals**

   Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☒  **Taxes and Certain Other Debts Owed to Governmental Units**

   Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐  **Commitments to Maintain the Capital of an Insured Depository Institution**

   Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐  **Claims for Death or Personal Injury While Debtor Was Intoxicated**

   Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).


* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

   **1**  **continuation sheets attached**

B6E (Official Form 6E) (12/07) – Cont.

In re  Sun-Sentinel Company                              ,          Case No.   08-13208
                   **Debtor**                                                        **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

___Type of Priority for Claims Listed on This Sheet___

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> See attached rider E: Creditors Holding Unsecured Priority Claims | | | | | X | | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet no.  _1_  of  _1_  continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

| | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED |
|---|---|---|---|
| Subtotals | $ 0.00 | $ 0.00 | $ 0.00 |
| Total | $ 0.00 | | |
| Totals | | $ 0.00 | $ 0.00 |

In re: Sun-Sentinel Company

**Schedule E**
**Creditors Holding Unsecured Priority Claims**

| Creditor's Name, Mailing Address including Zip Code, and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| BROWARD COUNTY REVENUE COLLECTOR 1800 NW 66TH AVE PLANTATION, FL 33313-4535 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| BROWARD COUNTY REVENUE COLLECTOR 815 NE 13TH ST FT LAUDERDALE, FL 33304 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF BOCA RATON PK & REC 201 W PALMETTO PL BOCA RATON, FL 33432 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF BOCA RATON BUSINESS TAX AUTHORITY 201 W PALMETTO PARK ROAD BOCA RATON, FL 33432-3795 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF BOYNTON BEACH UTILITIES 100 E BOYNTON BEACH BLVD PO BOX 310 BOYNTON BEACH, FL 33425-0310 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF CORAL SPRINGS 9551 WEST SAMPLE ROAD CORAL SPRINGS, FL 33065 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF DEERFIELD BEACH 150 NE 2ND AVE DEERFIELD BEACH, FL 33441-3598 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF DELRAY BEACH OCCUPATIONAL LICENSE PO BOX 8139 DELRAY BEACH, FL 33482 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

In re: Sun-Sentinel Company

**Schedule E**
**Creditors Holding Unsecured Priority Claims**

| Creditor's Name, Mailing Address including Zip Code, and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF HALLANDALE 400 SOUTH FEDERAL HWY HALLANDALE, FL 33009 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF HOLLYWOOD TREASURY DIVISION/ OCCUPATIONAL LICENSES HOLLYWOOD, FL 33020 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF LAUDERHILL LICENSE RENEWAL 3800 INVERRARY BLVD STE 107 LAUDERHILL, FL 33319 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF MIAMI FINANCE DEPARTMENT 1700 CONVENTION CENTER DRIVE MIAMI BEACH, FL 33139 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF PEMBROKE PINES 10100 PINES BLVD CITY CLERK'S OFFICE 5TH FLOOR PEMBROKE PINES, FL 33026-3900 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF POMPANO BCH-D. ENGSKOW C/O B. DELEON INT AUDIT 100 W ATLANTIC BLVD 457 POMPANO BEACH, FL 33060 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF SUNNY ISLES 18070 COLLINS AVENUE SUNNY ISLES BEACH, FL 33160 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF SUNRISE PO BOX 452048 FINANCE/OTHER RECEIVABLES SUNRISE, FL 33345-9988 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

In re: Sun-Sentinel Company

Case No. 08-13208

**Schedule E**
**Creditors Holding Unsecured Priority Claims**

| Creditor's Name, Mailing Address including Zip Code, and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF TAMARAC ATTN FINANCE DEPT PO BOX 209000 TAMARAC, FL 33320 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF WEST PALM BEACH LICENSING DEPARTMENT PO BOX 3147 WEST PALM BEACH, FL 33401 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF WEST PARK 3150 SW 52ND AVE PEMBROKE PARK, FL 33023-5413 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| FLORIDA DEPARTMENT OF REVENUE HOLLYWOOD SERVICE CENTER 6585 TAFT ST  SUITE 300 HOLLYWOOD, FL 33024-4044 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| HOLLYWOOD CITY OF ATTN RON HOPKINS  ROOM 119 2600 HOLLYWOOD BLVD HOLLYWOOD, FL 33020-4807 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| INTERNAL REVENUE SERVICE PO BOX 1236 CHARLOTTE, NC 28201-1236 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| LEON COUNTY TAX COLLECTOR PO BOX 1835 TALLAHASSEE, FL 32302-1835 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| MIAMI DADE COUNTY TAX COLLECTOR 140 WEST FLAGLER ST   RM 101 MIAMI, FL 33130-1575 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Page 3 of 4

In re: Sun-Sentinel Company

Case No. 08-13208

## Schedule E
## Creditors Holding Unsecured Priority Claims

| Creditor's Name, Mailing Address including Zip Code, and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| PALM BEACH TAX COLLECTION PO BOX 3353 WEST PALM BEACH, FL 33402-3353 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| TOWN OF PEMBROKE PARK 3150 SW 52ND AVE PEMBROKE PARK, FL 33023 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

B6F (Official Form 6F) (12/07)

In re  Sun-Sentinel Company                              ,          Case No. 08-13208
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Guaranty for Senior Facility | | | | Undetermined |
| JP MORGAN CHASE BANK, NA ATTN: SHADIA AMINU 1111 FANNIN, 10TH FLOOR HOUSTON, TX 77002 | X | | | X | X | | |
| ACCOUNT NO. | | | Guaranty for Bridge Facility | | | | Undetermined |
| MERRILL LYNCH CAPITAL CORPORATION ATTN: SHARON HAWKINS LOAN OPERATIONS 600 E. LAS COLINAS BLVD., SUITE 1300 IRVING, TX 75039 | X | | | X | X | | |
| ACCOUNT NO. | | | Benefits Continuation | | | | Undetermined |
| See attached rider: Benefits Continuation | | | | | X | | |

|  |  |
|---|---|
| Subtotal ▶ | $ 0.00 |

_1_ continuation sheets attached

|  |  |
|---|---|
| Total ▶ | $ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

**B6F (Official Form 6F) (12/07) – Cont.**

In re  **Sun-Sentinel Company**                                    ,        Case No.   **08-13208**
        **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>See attached rider, Intercompany Claims | | | Intercompany Claims | | | | $1,770,191,478.58 |
| ACCOUNT NO.<br><br>See attached rider: Schedule F | | | Reduction in Force Liability | | X | | $648,252.12 |
| ACCOUNT NO.<br><br>See attached rider: Schedule F Litigation | | | Litigation | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>See Attached Rider, Trade Payable | | | Trade Payable | | | | $2,319,463.68 |
| ACCOUNT NO.<br><br> | | | | | | | |

Sheet no.  _1_ of _1_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 1,773,159,194.38

Total ▶   $ 1,773,159,194.38
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re: Sun-Sentinel Company

Schedule F
Benefits Continuation

Case No. 08-13208

| Creditor name | Address | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|
| Benedetto,LauraF | | | Benefits Continuation | | Y | | Undetermined |
| BiebrichJr,Richard | | | Benefits Continuation | | Y | | Undetermined |
| Brennan,VickiMcCash | | | Benefits Continuation | | Y | | Undetermined |
| Cherry,AlanR | | | Benefits Continuation | | Y | | Undetermined |
| Cobb,BairdA | | | Benefits Continuation | | Y | | Undetermined |
| Collins,PatrickT | | | Benefits Continuation | | Y | | Undetermined |
| Esposito,RussellM | | | Benefits Continuation | | Y | | Undetermined |
| Giuliotti,EdwardJ | | | Benefits Continuation | | Y | | Undetermined |
| Meade,CandiceL | | | Benefits Continuation | | Y | | Undetermined |
| Reich,Judith | | | Benefits Continuation | | Y | | Undetermined |
| Stahmer,Scott | | | Benefits Continuation | | Y | | Undetermined |

In re: Sun-Sentinel  Company

Schedule F
Intercompany Liabilities

Case No.  08-13208

| Creditor name | Address | City | State | ZIP Code | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Channel 39, Inc. | 200 E. Las Olas Blvd. | Ft. Lauderdale | FL | 33301 | UNITED STATES | Intercompany claim | | | | $604,850.65 |
| CHICAGO NATIONAL LEAGUE BALL CLUB LLC | 1060 W ADDISON ST | CHICAGO | IL | 60613-4397 | UNITED STATES | Intercompany claim | | | | $323.91 |
| Chicago Tribune Newspapers, Inc. | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $56,245.92 |
| Chicago Tribune Press Service, Inc. | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $1,285,937.49 |
| Gold Coast Publications, Inc. | 200 E. Las Olas Blvd. | Fort Lauderdale | FL | 33301 | UNITED STATES | Intercompany claim | | | | $193,054,294.54 |
| KTLA, Inc. | 5800 SUNSET BLVD. | LOS ANGELES | CA | 90028 | UNITED STATES | Intercompany claim | | | | $1,720.77 |
| Los Angeles Times Communications LLC | 202 W. First Street | Los Angeles | CA | 90012 | UNITED STATES | Intercompany claim | | | | $426,747.14 |
| Neocomm, Inc. | 633 N. Orange Ave. | Orlando | FL | 32801 | UNITED STATES | Intercompany claim | | | | $5,917,962.48 |
| New Mass Media, Inc. | 87 School St. | Hatfield | MA | 1038 | UNITED STATES | Intercompany claim | | | | $175.00 |
| NEW RIVER CENTER MAINTENANCE ASSOCIATION | 333 LAS OLAS WAY | FT LAUDERDALE | FL | 33301 | UNITED STATES | Intercompany claim | | | | $1,939,970.40 |
| Southern Connecticut Newspapers, Inc. | 75 Tresser Blvd. | Stamford | CT | 6904 | UNITED STATES | Intercompany claim | | | | $13,381.24 |
| Tribune Broadcasting News Network, Inc. | 1325 G St. NW | Washington | DC | 20005 | UNITED STATES | Intercompany claim | | | | $15,384.16 |
| Tribune Direct Marketing, Inc. | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $1,235,202.31 |
| Tribune Finance, LLC | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $302,449,315.80 |
| Tribune Finance Service Center, Inc. | 435 N. Michigan Avenue | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $815,451,619.75 |
| TRIBUNE INTERACTIVE, INC. | 435 N. MICHIGAN AVE. | CHICAGO | IL | 60611 | UNITED STATES | Intercompany claim | | | | $56,595,019.50 |
| Tribune Media Net, Inc. | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $6,347,163.63 |
| Tribune Media Services, Inc. | 435 N. Michigan Ave | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $1,177,137.07 |
| TRIBUNE ND, INC. | 235 PINELAWN ROAD | MELVILLE | NY | 11747-4250 | UNITED STATES | Intercompany claim | | | | $1,208,895.87 |
| Tribune Publishing Company | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $382,388,960.49 |
| Tribune Television Company | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $108.53 |
| Tribune Television New Orleans, Inc. | 1400 Poydras | New Orleans | LA | 70112 | UNITED STATES | Intercompany claim | | | | $20,150.00 |
| WGN Continental Broadcasting Company | 2501 W. Bradley Pl. | Chicago | IL | 60618 | UNITED STATES | Intercompany claim | | | | $911.93 |

In re: Sun-Sentinel Company

Schedule F Current Liabilities

Case No. 08-13208

| Creditor name | Address | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPECIAL TERM MEDICAL | | | | | | USA | Reduction in Force Liability | | Y | | $568,352.12 |
| SPECIAL OUTPLACEMENT | | | | | | USA | Reduction in Force Liability | | Y | | $79,900.00 |

In re: Sun-Sentinel Company

Schedule F Litigation
Rider

Case No.  08-13208

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Abner Boy Shepard Holy Ghost | The Foundation SBIH | P.O. Box 1653 | | Deerfield Beach | FL | 33443 | USA | Abner Boy Shepard Holy Ghost v. Sun-Sentinel, Case No. 06-000343 | Debtor defendant in Civil case | Y | Y | Y | Undetermined |
| Artini Fine Jewelry, Inc. d/b/a 5th Avenue Jewelers of Boca | C/O Steven Warm | Boca Corporate Center, 2101 NW Corporate Blvd. | Suite 220 | Boca Raton | FL | 33431 | USA | Asinmaz, Artini Fine Jewelry, Inc. v. Sun-Sentinel (case title: Artini-Zak Corporation Inc, et al v. Semrau, Nicole M et al), Case No. No. 50 2007 CA 011931 | Debtor defendant in Negligence case | Y | Y | Y | Undetermined |
| Artini-Zak Corporation, Inc. | C/O Steven Warm | Boca Corporate Center, 2101 NW Corporate Blvd. | Suite 220 | Boca Raton | FL | 33431 | USA | Asinmaz, Artini Fine Jewelry, Inc. v. Sun-Sentinel (case title: Artini-Zak Corporation Inc, et al v. Semrau, Nicole M et al), Case No. No. 50 2007 CA 011931 | Debtor defendant in Negligence case | Y | Y | Y | Undetermined |
| Asinmaz, Arthur | C/O Steven Warm | Boca Corporate Center, 2101 NW Corporate Blvd. | Suite 220 | Boca Raton | FL | 33431 | USA | Asinmaz, Artini Fine Jewelry, Inc. v. Sun-Sentinel (case title: Artini-Zak Corporation Inc, et al v. Semrau, Nicole M et al), Case No. No. 50 2007 CA 011931 | Debtor defendant in Negligence case | Y | Y | Y | Undetermined |
| Cappucio | C/O Wilke & Brooks | ATTN: John J. Wilke | 1800 NW Corporate Boulevard | Boca Raton | FL | 33431 | USA | Cappucio v. Lalli | Potential Claim | Y | Y | Y | Undetermined |
| Charlemagne, Louis-Charles | C/O Padula Law Firm LLC | ATTN: Stephen Joseph Padula | 133 NW 16th Street | Boca Raton | FL | 33432 | USA | Louis-Charles v. Sun-Sentinel Company, Case No. 07cv80621 | Debtor defendant in Fair Labor Standards Act case | Y | Y | Y | Undetermined |
| Employee 10 | | | | | | | | Employee 10 v. Sun Sentinel, Case No. 510-2008-05915 | EEOC Action | Y | Y | Y | Undetermined |
| Employee 6 | | | | | | | | Employee 6 v. Sun Sentinel, Case No. 846-2008-21921 | EEOC Action | Y | Y | Y | Undetermined |

In re: Sun-Sentinel Company

Schedule F Litigation
Rider

Case No.  08-13208

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Employee 9 | | | | | | | | Employee 9 v. Sun Sentinel, Case No. 510-2008-05215 | EEOC Action | Y | Y | Y | Undetermined |
| MARTIN, NOLA | C/O Lyle Masnikoff | 560 Village Blvd Ste 345 | | WPB | FL | 33409 | USA | Worker's Compensation Case No. 3033190 | Workers' Compensation | Y | | | Undetermined |
| Muscari, Louis | C/O The Law Offices of Louis Arslanian | ATTN: Louis Arslanian | 225 South 21st Avenue | Hollywood | FL | 33020 | USA | Louis Muscari v. Sun Sentinel a/k/a South Florida Sun-Sentinel, Tribune Company of Chicago, and Jon Burstein, Case No. CACE08014945 | Debtor defendant in Unknown case | Y | Y | Y | Undetermined |
| PEREZ, ROBERT | C/O Ricky Gordan | P O Box 8709 | | Coral Springs | FL | 33075 | USA | Worker's Compensation Case No. 073400028 | Workers' Compensation | Y | | | Undetermined |
| Shuster, Kelli | 2011 15th Avenue NE | | | Naples | FL | 34120 | USA | N/A | Potential Claim | Y | Y | Y | Undetermined |
| Thomas, Raquel | C/O Law Offices of David M. Benenfield, P.A. | ATTN: Lisa Blank | 7491 West Oakland Park Boulevard | Lauderhill | FL | 33319 | USA | N/A | Potential Claim | Y | Y | Y | Undetermined |
| WEINSTEIN, IRENE | C/O Luis Pfeffer | 250 S Central Blvd, Ste 205 | | Jupiter | FL | 33458 | USA | Worker's Compensation Case No. 3019866 | Workers' Compensation | Y | | | Undetermined |

In re: Sun-Sentinel Company

Schedule F
Trade Payable

Case No.  08-13208

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 3-D CONVENTION SERVICES INC | 6825 SW 21 COURT NO.4 | DAVIE | FL | 33317 | UNITED STATES | Trade Payable | | | | $1,060.00 |
| A&C COMMUNICATIONS LTD INC | 12148 NW 52 CT | CORAL SPRINGS | FL | 33076 | UNITED STATES | Trade Payable | | | | $1,760.00 |
| A1 TRUCK AND RV CENTER LLC | 4400 N POWERLINE ROAD | DEERFIELD BEACH | FL | 33064 | UNITED STATES | Trade Payable | | | | $1,799.99 |
| ABADULA, LENSAY | 6907 LAMONT DR | LANHAM | MD | 20706 | UNITED STATES | Trade Payable | | | | $202.02 |
| ABC AUDIT BUREAU OF CIRCULATIONS | 135 S LASALLE DEPT 1884 | CHICAGO | IL | 60674-1884 | UNITED STATES | Trade Payable | | | | $1,657.00 |
| ABCO PEST CONTROL | 350 SE 5 COURT | POMPANO BEACH | FL | 33060 | UNITED STATES | Trade Payable | | | | $1,152.00 |
| ABOVE PAR COURIER SERVICE | 6278 N FEDERAL HWY STE 121 | FORT LAUDERDALE | FL | 33308 | UNITED STATES | Trade Payable | | | | $253.90 |
| ABSORBTECH LLC | PO BOX 88396 | MILWAUKEE | WI | 52388-0396 | UNITED STATES | Trade Payable | | | | $1,100.50 |
| ACE GROUP | 1601 CHESTNUT ST | PHILADELPHIA | PA | 19192-0002 | UNITED STATES | Trade Payable | | | | $12.00 |
| ADLER, REID | 2821 SW 73RD WAY APT 1816 | DAVIE | FL | 33314 | UNITED STATES | Trade Payable | | | | $273.00 |
| ADSTAR INC | 4553 GLENCOE AVE STE 325 | MARINA DEL REY | CA | 90292 | UNITED STATES | Trade Payable | | | | $7,798.00 |
| ADVANCED SYSTEMS INC | 1415 S 30TH AV | HOLLYWOOD | FL | 33020 | UNITED STATES | Trade Payable | | | | $11,790.00 |
| AGFA CORPORATION | PO BOX 2123 | CAROL STREAM | IL | 60132-2123 | UNITED STATES | Trade Payable | | | | $203,722.88 |
| AJAX CONSOLIDATED SERVICE CORPORATION | 442 SW 12 AV | DEERFIELD BEACH | FL | 33442 | UNITED STATES | Trade Payable | | | | $201.21 |
| ALL BROWARD WINDOW CLEANING INC | PO BOX 772422 | CORAL SPRINGS | FL | 33077 | UNITED STATES | Trade Payable | | | | $4,096.90 |
| ALL SERVICE REFUSE | 751 NW 31ST AVE | FORT LAUDERDALE | FL | 33311 | UNITED STATES | Trade Payable | | | | $2,227.02 |
| AMERICAN AIRLINES ARENA | 601 BISCAYNE BLVD | MIAMI | FL | 33132 | UNITED STATES | Trade Payable | | | | $625.16 |
| AMERICAN COLOR GRAPHICS | 5999 AVENIDA ENCINAS No.100 | CARLSBAD | CA | 92008 | UNITED STATES | Trade Payable | | | | $1,298.70 |
| APPLICANT INSIGHT LIMITED INC | 160 SW 12TH AVE STE 103A | DEERFIELD BCH | FL | 33442 | UNITED STATES | Trade Payable | | | | $5,309.28 |
| ARAMARK UNIFORM SERVICES INC | P O BOX 922139 | SYLMAR | CA | 91342-2139 | UNITED STATES | Trade Payable | | | | $11,659.97 |
| ARAMARK UNIFORMS SERVICES INC | 2741 S DIVISION AVE | ORLANDO | FL | 32805 | UNITED STATES | Trade Payable | | | | $36.60 |
| ASHLAND INC | PO BOX 116735 | ATLANTA | GA | 30368 | UNITED STATES | Trade Payable | | | | $222.41 |
| AT&T | AT&T - CONSUMER LEASE SERVICES PO BOX 78973 | PHOENIX | AZ | 85062-8973 | UNITED STATES | Trade Payable | | | | $230,007.00 |
| AT&T | P O BOX 901 . . | JACKSONVILLE | FL | 32294 | UNITED STATES | Trade Payable | | | | $66,813.31 |
| AT&T TELECONFERENCE SERVICES | DEPT 0830 PO BOX 55000 | DETROIT | MI | 48255-0830 | UNITED STATES | Trade Payable | | | | $1,562.12 |

In re: Sun-Sentinel Company

Schedule F
Trade Payable

Case No.  08-13208

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| AUTHURS, SHARON | 900 NW 14TH ST | FT LAUDERDALE | FL | 33304 | UNITED STATES | Trade Payable | | | | $60.00 |
| BAGEL TREE | 6580 W ATLANTIC AVE | DELRAY BEACH | FL | 33446 | UNITED STATES | Trade Payable | | | | $350.00 |
| BANKRATE INC | 11760 US HIGHWAY 1 SUITE 200 | NORTH PALM BEACH | FL | 33408-8888 | UNITED STATES | Trade Payable | | | | $2,893.55 |
| BANKUNITED CENTER AT UNIVERSITY OF MIAMI | 5821 SAN AMARO DR HURRICANE BUSINESS OFFICE ATTN DAWN REYNOLDS | CORAL GABLES | FL | 33146-0820 | UNITED STATES | Trade Payable | | | | $206.30 |
| BARBIER, RICHARD | 2001 SW 84TH AVE | FORT LAUDERDALE | FL | 33324 | UNITED STATES | Trade Payable | | | | $36.41 |
| BARKWORK | 5022 SW 102 AVE | MIAMI | FL | 33165 | UNITED STATES | Trade Payable | | | | $3,921.00 |
| BASS UNITED FIRE & SECURITY INC | 1480 SW 3 ST  BAY C-9 ATT:PAUL CHADWICK | POMPANO BEACH | FL | 33069 | UNITED STATES | Trade Payable | | | | $1,452.20 |
| BASTIEN, PIERRELY | 1605 NE 3RD AVE APT G | DELRAY BEACH | FL | 33444 | UNITED STATES | Trade Payable | | | | $113.65 |
| BAUMILLER, ROBERT W | 10611 NW 51ST STREET | CORAL SPRINGS | FL | 33076 | UNITED STATES | Trade Payable | | | | $190.00 |
| BAVIDSON, ROSE | 17647 SW 11TH ST | FT LAUDERDALE | FL | 33312 | UNITED STATES | Trade Payable | | | | $120.65 |
| BAYFRONT CENTRAL INC | 1001 ARLINGTON AVE NORTH | SAINT PETERSBURG | FL | 33705 | UNITED STATES | Trade Payable | | | | $276.46 |
| BELL, ULLA | 2631 JACKSON ST | HOLLYWOOD | FL | 33020 | UNITED STATES | Trade Payable | | | | $102.57 |
| BENNETT, CAROL | 9650 S OCEAN DR 1901 | JENSEN BEACH | FL | 34957 | UNITED STATES | Trade Payable | | | | $13.84 |
| BENTLEY, KATRINA | 3175 SW 52ND AVENUE | HOLLYWOOD | FL | 33023 | UNITED STATES | Trade Payable | | | | $215.18 |
| BERKEN, ARTHUR J. | 650 SW 138TH AVE J110 | PEMBROKE PINES | FL | 33027 | UNITED STATES | Trade Payable | | | | $41.51 |
| BERNARDO, JOHN | 854 NW 87TH AVE APT 404 | MIAMI | FL | 33172 | UNITED STATES | Trade Payable | | | | $400.00 |
| BERTUCH, HENRY OR RHODA | 7456 REXFORD RD | BOCA RATON | FL | 33434 | UNITED STATES | Trade Payable | | | | $21.49 |
| BIEHL & BIEHL INC | 325 EAST FULLERTON AVENUE | CAROL STREAM | IL | 60188 | UNITED STATES | Trade Payable | | | | $4,785.61 |
| BIENKOWSKI, EDWARD | 229 SE 3RD TER | POMPANO BCH | FL | 33060 | UNITED STATES | Trade Payable | | | | $90.83 |
| BLANCHARD, ELIZABETH | 4/15 5PM 404 SUMMERWINDS LN | JUPITER | FL | 33458 | UNITED STATES | Trade Payable | | | | $1.66 |
| BLAUFARB, MORTON | 7488 FALLS RD W | BOYNTON BEACH | FL | 33437 | UNITED STATES | Trade Payable | | | | $30.21 |
| BOWATER AMERICA INC | PO BOX 100207 | ATLANTA | GA | 30384 | UNITED STATES | Trade Payable | | | | $157,880.72 |
| BOYS FARMERS MARKET | 14378 MILITARY TRL | DELRAY BEACH | FL | 33484 | UNITED STATES | Trade Payable | | | | $132.27 |
| BROWARD COUNTY REVENUE | COLLECTOR 815 NE 13TH ST DEPT A | FT LAUDERDALE | FL | 33304 | UNITED STATES | Trade Payable | | | | $73,424.64 |

In re: Sun-Sentinel Company

Schedule F
Trade Payable

Case No.  08-13208

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| BROWN, TAKEISHA | 92 SPRINGDALE CIRCLE | PALM SPRINGS | FL | 33461 | UNITED STATES | Trade Payable | | | | $35.00 |
| BUTTS, BEVERLY | 7934 SW 8 CT | NORTH LSUDERDALE | FL | 33068 | UNITED STATES | Trade Payable | | | | $664.92 |
| CAFE SOLEMIO | ATTN: DANIEL RIZZI 7855 PINES BLVD | PEMBROKE PINES | FL | 33024-6916 | UNITED STATES | Trade Payable | | | | $0.36 |
| CAROLINA COUPON CLEARING INC | PO BOX 75987 | CHARLOTTE | NC | 28275 | UNITED STATES | Trade Payable | | | | $16.82 |
| CCI EUROPE INTERNATIONAL INC | 1701 BARRETT LAKES BLVD  STE 380 | KENNESAW | GA | 30144 | UNITED STATES | Trade Payable | | | | $12,944.31 |
| CENTRAL ADDRESS SYSTEMS INC | 10303 CROWN POINT AVENUE | OMAHA | NE | 68134-1061 | UNITED STATES | Trade Payable | | | | $13,855.48 |
| CHARLOFF, CHARLES | 8500 ROYAL PALM BLVD   A218 | CORAL SPRINGS | FL | 33065 | UNITED STATES | Trade Payable | | | | $20.43 |
| CHERIVAL, MARIE J | 3601 MONROE STREET | HOLLYWOOD | FL | 33021 | UNITED STATES | Trade Payable | | | | $163.69 |
| CHERNEY, AARON | CHERNEY, MIRIAM 1849 S OCEAN DR 502 | HALLANDALE | FL | 33009 | UNITED STATES | Trade Payable | | | | $5.81 |
| CHOICEPOINT PUBLIC RECORDS INC | 4530 CONFERENCE WAY S | BOCA RATON | FL | 33431 | UNITED STATES | Trade Payable | | | | $8.00 |
| CINTAS CORPORATION | MR. TODD LEWSION | SCHAUMBURG | IL | 60173 | UNITED STATES | Trade Payable | | | | $167.83 |
| CITY OF BOYNTON BEACH UTILITES | 100 E BOYNTON BEACH BLVD PO BOX 310 | BOYNTON BEACH | FL | 33425-0310 | UNITED STATES | Trade Payable | | | | $2,639.01 |
| CITY OF DEERFIELD BEACH | 150 NE 2ND AVE | DEERFIELD BEACH | FL | 33441-3598 | UNITED STATES | Trade Payable | | | | $12,022.74 |
| CITY OF FORT LAUDERDALE | % CITY TREASURER 100 N ANDREWS AVE | FT LAUDERDALE | FL | 33301 | UNITED STATES | Trade Payable | | | | $453.95 |
| CITY OF LAUDERHILL | LICENSE RENEWAL 3800 INVERRARY BLVD   STE 107 | LAUDERHILL | FL | 33319 | UNITED STATES | Trade Payable | | | | $584.35 |
| CITY OF SUNRISE | 10770 W OAKLAND PARK BLVD | SUNRISE | FL | 33351 | UNITED STATES | Trade Payable | | | | $48.45 |
| CITY OF TAMARAC | 7525 NW 88 AVE | TAMARAC | FL | 33321-2401 | UNITED STATES | Trade Payable | | | | $357.03 |
| CITY OF WEST PALM BEACH | LICENSING DEPARTMENT PO BOX 3147 | WEST PALM BEACH | FL | 33401 | UNITED STATES | Trade Payable | | | | $1,690.49 |
| CITY OF WESTON | PUBLIC WORKS AND UTILITIES | WESTON | FL | 33327 | UNITED STATES | Trade Payable | | | | $625.00 |
| CLARITAS INC | 5375 MIRA SORRENTO PLACE SUITE 400 | SAN DIEGO | CA | 92121 | UNITED STATES | Trade Payable | | | | $5,538.14 |

In re: Sun-Sentinel Company

Schedule F
Trade Payable

Case No. 08-13208

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Classified Ventures, Inc. (f/k/a Classified Ventures, L.L.C.) | 30 SOUTH WACKER DR, SUITE 4000 | CHICAGO | IL | 60606 | UNITED STATES | Affiliation Agreement | | Y | | Undetermined |
| CLASSIFIEDS PLUS INC | 5678 MAIN ST 2ND FL | WILLIAMSVILLE | NY | 14221 | UNITED STATES | Trade Payable | | | | $5,250.17 |
| CLEANALL COMMERCIAL CLEANING INC | 7900 NOVA DR STE 208 | DAVIE | FL | 33324 | UNITED STATES | Trade Payable | | | | $8,413.32 |
| CLERK & COMPTROLLER PALM BEACH COUNTY | PO BOX 229 | WEST PALM BEACH | FL | 33402-0229 | UNITED STATES | Trade Payable | | | | $468.55 |
| COAN, ROBERT | 9833 WESTVIEW DRIVE, APTNo.811 | CORAL SPRINGS | FL | 33076 | UNITED STATES | Trade Payable | | | | $88.00 |
| COFFEE SUPPLIES AND BEVERAGE OF FLORIDA | 8861 CICERO DRIVE | BOYNTON BEACH | FL | 33437 | UNITED STATES | Trade Payable | | | | $176.40 |
| COGDILL, OLINE H | 1840 SW 73 AVE | PLANTATION | FL | 33317 | UNITED STATES | Trade Payable | | | | $525.00 |
| COHEN, DAVID | 519 E SHERIDAN NO.308 | DANIA BEACH | FL | 33004 | UNITED STATES | Trade Payable | | | | $165.00 |
| COLLECTIVE MEDIA LLC | 254 W 31ST STREET 12TH FLOOR | NEW YORK | NY | 10001 | UNITED STATES | Trade Payable | | | | $7,626.03 |
| COLUMBIA JOURNALISM REVIEW | P O BOX 578 | MT MORRIS | IL | 61054-8361 | UNITED STATES | Trade Payable | | | | $400.00 |
| COMCAST | PO BOX 173885 | DENVER | CO | 80217-3885 | UNITED STATES | Trade Payable | | | | $245.97 |
| COMCAST CABLE COMMUNICATIONS INC | 1700 I ST   STE 100 | SACRAMENTO | CA | 95814 | UNITED STATES | Trade Payable | | | | $188.31 |
| COMP-AIR SERVICE COMPANY | 13195 NW 38TH AVE | MIAMI | FL | 33054 | UNITED STATES | Trade Payable | | | | $2,498.00 |
| CONNOR, SETH | 170 BAYRIDGE LN | WESTON | FL | 33326 | UNITED STATES | Trade Payable | | | | $43.76 |
| CONSOLIDATED LABEL CO | 925 FLORIDA CENTRAL PARKWAY | LONGWOOD | FL | 32750 | UNITED STATES | Trade Payable | | | | $3,928.05 |
| COOPER, EVA | 641 NW 18TH CT | POMPANO BCH | FL | 33060 | UNITED STATES | Trade Payable | | | | $44.66 |
| COTTON, ROBERT | 4735 NW 7TH CT 109 | BOYNTON BEACH | FL | 33426 | UNITED STATES | Trade Payable | | | | $19.90 |
| CREATORS SYNDICATE | 5777 CENTURY BLVD SUITE 700 | LOS ANGELES | CA | 90045 | UNITED STATES | Trade Payable | | | | $140.89 |
| CROWN CREDIT COMPANY | PO BOX 64637 DICK FALKNER | DETROIT | MI | 48264-0637 | UNITED STATES | Trade Payable | | | | $850.54 |
| CROWN LIFT TRUCKS | 4061 VIA ORO AVE | LONG BEACH | CA | 90810-1458 | UNITED STATES | Trade Payable | | | | $932.80 |
| CROWN LIFT TRUCKS | 4061 VIA ORO AVE | LONG BEACH | CA | 90810-1458 | UNITED STATES | Trade Payable | | | | $210.63 |
| CRUZ, LUIS | 6190 SEVEN SPRINGS BLVD | GREEN ACRES | FL | 33463 | UNITED STATES | Trade Payable | | | | $2.00 |
| CUMMINGS BROTHERS TRUCK REPAIR INC | 2611 HAMMONDVILLE ROAD | POMPANO BEACH | FL | 33069 | UNITED STATES | Trade Payable | | | | $172.34 |
| CVS PHARMACY | PO BOX 951194 | CLEVELAND | OH | 44193-0004 | UNITED STATES | Trade Payable | | | | $12.10 |
| DAILY BUSINESS REVIEW | PO BOX 010589 | MIAMI | FL | 33101-0589 | UNITED STATES | Trade Payable | | | | $289.50 |

In re: Sun-Sentinel Company

Schedule F
Trade Payable

Case No.  08-13208

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| DAILY NEWS | 125 THEODORE CONRAD DRIVE | JERSEY CITY | NJ | 07305 | UNITED STATES | Trade Payable | | | | $4,835.35 |
| DAILY RACING FORM | P O BOX 29158 | PHOENIX | AZ | 85038-9158 | UNITED STATES | Trade Payable | | | | $784.02 |
| DAMIANO, MARY | 2131 NW 2ND AVE | WILTON MANORS | FL | 33311 | UNITED STATES | Trade Payable | | | | $450.00 |
| DE ARMAS, CARLOS | 1844 TAFT STREET #5 | HOLLYWOOD | FL | 33020 | UNITED STATES | Trade Payable | | | | $15.00 |
| DE VINCENTIS, TONY | 2030 NE 15TH AVE | FORT LAUDERDALE | FL | 33305 | UNITED STATES | Trade Payable | | | | $53.96 |
| DEAR PHARMACIST INC | 1079 NE 32ND AVENUE | OCALA | FL | 34470 | UNITED STATES | Trade Payable | | | | $247.06 |
| DEEPA,SEETHARAMAN | 11868 NW 11 CT | CORAL SPRINGS | FL | 33071 | UNITED STATES | Trade Payable | | | | $1,000.00 |
| DENOY, MARVIN | 109 SW 7TH STREET | DELRAY BEACH | FL | 33444 | UNITED STATES | Trade Payable | | | | $186.34 |
| DESQUOTTE, ASTON | 3540 NW 50TH AVE #N103 | LAUDERDALE LAKES | FL | 33319 | UNITED STATES | Trade Payable | | | | $292.86 |
| DEX | PO BOX 807008 | KANSAS CITY | MO | 64180-7008 | UNITED STATES | Trade Payable | | | | $386.28 |
| DHL EXPRESS USA INC | PO BOX 60000   FILE 30692 | SAN FRANCISCO | CA | 94160 | UNITED STATES | Trade Payable | | | | $1,303.57 |
| DIGITAL MOTORWORKS INC | 24381 NETWORK PL | CHICAGO | IL | 60673-1243 | UNITED STATES | Trade Payable | | | | $100.00 |
| DISTEFANO, JEREMY JOHN | 8366 BOCA GARDENS BLVD E | BOCA RATON | FL | 33434 | UNITED STATES | Trade Payable | | | | $105.73 |
| DODD COMMUNICATIONS | PO BOX 200453 | HOUSTON | TX | 77216 | UNITED STATES | Trade Payable | | | | $11,188.30 |
| DOGHAUS DESIGN INC | 19493 40TH AVE | SUNNY ISLES | FL | 33160 | UNITED STATES | Trade Payable | | | | $900.00 |
| DOMINION DISTRIBUTION | 10300 FOURTH STREET SUITE 240 PO BOX 1018 | RANCHO CUCAMONGA | CA | 91729 | UNITED STATES | Trade Payable | | | | $35,994.17 |
| DOW JONES & COMPANY | 2501 DAVIE RD SUITE 260 ATTN  KEVIN MAFFETT | DAVIE | FL | 33317 | UNITED STATES | Trade Payable | | | | $40,611.04 |
| DOW JONES & COMPANY | 4300 ROUTE 1 NORTH | MONMOUTH JUNCTION | NJ | 08852 | UNITED STATES | Trade Payable | | | | $1,225.81 |
| DOW JONES & COMPANY INC | 200 BURNETT RD | CHICOPEE | MA | 01020-4615 | UNITED STATES | Trade Payable | | | | $229.47 |
| DUNBAR ARMORED INC | PO BOX 333 | BALTIMORE | MD | 21203 | UNITED STATES | Trade Payable | | | | $2,486.19 |
| DUNLAP, KRIS | 5780 MEADOWVIEW DRIVE | WHITE BEAR LAKE | MN | 55110 | UNITED STATES | Trade Payable | | | | $300.00 |
| DUVA, EDELBERTO | 4500 NE 18TH AVE | POMPANO BEACH | FL | 33064 | UNITED STATES | Trade Payable | | | | $140.00 |
| EASTMAN KODAK COMPANY | 1778 SOLUTIONS CTR | CHICAGO | IL | 60677-1007 | UNITED STATES | Trade Payable | | | | $10,557.16 |
| EATON, ANNE | 1710 SW 36TH AVE | FORT LAUDERDALE | FL | 33312 | UNITED STATES | Trade Payable | | | | $2.08 |
| EATON, CRAIG | 9565 SW ADAMS ST | OKEECHOBEE | FL | 34974 | UNITED STATES | Trade Payable | | | | $375.00 |
| EDCO AWARDS & SPECIALTIES | 3702 DAVIE BOULEVARD | FT LAUDERDALE | FL | 33312 | UNITED STATES | Trade Payable | | | | $309.52 |

In re: Sun-Sentinel Company

Schedule F
Trade Payable

Case No.  08-13208

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| EDGIL ASSOCIATES INC | 4553 GLENCO AVE NO.300 | MARINA DEL REY | CA | 90292 | UNITED STATES | Trade Payable | | | | $2,291.27 |
| EMBARQ | P.O. BOX 96064 | CHARLOTTE | NC | 28296-0064 | UNITED STATES | Trade Payable | | | | $815.58 |
| ETIENNE, HIDE | 2800 NW 56TH AVE #303 | LAUDERHILL | FL | 33313 | UNITED STATES | Trade Payable | | | | $75.00 |
| EVANS, LOIS | C/O WILBERT POOLE 42 PROVIDENCE HILL RD | ATKINSON | NH | 03011 | UNITED STATES | Trade Payable | | | | $80.94 |
| EXPRESS CARD AND LABEL CO INC | PO BOX 4247 | TOPEKA | KS | 66604-0247 | UNITED STATES | Trade Payable | | | | $9,048.26 |
| FEDEX | PO BOX 7221 | PASADENA | CA | 91109-7321 | UNITED STATES | Trade Payable | | | | $1,605.56 |
| FERRERA, MICHELL | 17449 BRIDLEWAY TRL | BOCA RATON | FL | 33496 | UNITED STATES | Trade Payable | | | | $20.91 |
| FIGUEROA, CARMEN A | 3100 RIVERSIDE DR APT 311 | CORAL SPRINGS | FL | 33065 | UNITED STATES | Trade Payable | | | | $500.00 |
| FISHER SCIENTIFIC COMPANY LLC | PO BOX 404705 | ATLANTA | GA | 30384-4705 | UNITED STATES | Trade Payable | | | | $650.35 |
| FISHER, PATRICIA | 3211 SW 23RD CT | FORT LAUDERDALE | FL | 33312 | UNITED STATES | Trade Payable | | | | $20.40 |
| FLEET MANAGEMENT | 17809 BONIELLO DR | BOCA RATON | FL | 33496 | UNITED STATES | Trade Payable | | | | $2,874.19 |
| FLINT GROUP NORTH AMERICA CORP | 13055 E TEMPLE AVENUE | CITY OF INDUSTRY | CA | 91746-1479 | UNITED STATES | Trade Payable | | | | $235,243.75 |
| FLORES RODRIGUEZ, DANIEL | 10825 ROYAL PALM BLV #1 | CORAL SPRINGS | FL | 33065 | UNITED STATES | Trade Payable | | | | $86.27 |
| FLORIDA DOCK & DOOR COMPANY | 90 NW 110 TERRACE | PLANTATION | FL | 33324 | UNITED STATES | Trade Payable | | | | $1,789.00 |
| FLORIDA POWER AND LIGHT COMPANY | 700 UNIVERSE BLVD | JUNO BEACH | FL | 33480 | UNITED STATES | Trade Payable | | | | $319,091.28 |
| FRIEDMAN, SHAYNA | 9557 AEGEAN DR | BOCA RATON | FL | 33496 | UNITED STATES | Trade Payable | | | | $16.35 |
| FT PUBLICATIONS INC | 1330 AVENUE OF THE AMERICAS | NEW YORK | NY | 10019 | UNITED STATES | Trade Payable | | | | $1,188.00 |
| GEE, MARTIN | 1341 LEXINGTON DRIVE  NO.3 | SAN JOSE | CA | 95117 | UNITED STATES | Trade Payable | | | | $500.00 |
| GENERAL LABOR STAFFING SRVCS | 1801 N DIXIE HWY | POMPANO BCH | FL | 33060 | UNITED STATES | Trade Payable | | | | $9,641.61 |
| GENEUS, BENSON | 2085 NW 46TH AVE No. H 103 | LAUDERHILL | FL | 33313 | UNITED STATES | Trade Payable | | | | $237.67 |
| GLENS TENT & TABLE RENTALS | 6120 NW 74 AVE | MIAMI | FL | 33166 | UNITED STATES | Trade Payable | | | | $5,000.00 |
| GMPCS PERSONAL COMMUNICATIONS | 1501 GREEN RD   STE A-B | POMPANO BEACH | FL | 33064 | UNITED STATES | Trade Payable | | | | $1,118.21 |
| GOALGETTERS INC | 639 S LAGRANGE ROAD | LAGRANGE | IL | 60525 | UNITED STATES | Trade Payable | | | | $30,955.58 |
| GONZALEZ, MICHAEL | 15061 WINDOVER WAY | DAVIE | FL | 33331 | UNITED STATES | Trade Payable | | | | $300.00 |

In re: Sun-Sentinel Company

Schedule F
Trade Payable

Case No. 08-13208

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| GORDON HARGROVE & JAMES PA | 2400 EAST COMMERCIAL BLVD STE 1100 | FORT LAUDERDALE | FL | 33308 | UNITED STATES | Trade Payable | | | | $23,780.16 |
| GP PLASTICS CORPORATION | 904 REGAL ROW | DALLAS | TX | 75247 | UNITED STATES | Trade Payable | | | | $87,097.43 |
| GRANT, CHISTOPHER | 3010 CONGRESS PARK DRIVE | LAKE WORTH | FL | 33461 | UNITED STATES | Trade Payable | | | | $293.92 |
| GREEN SOLUTION PRODUCTS LLC | 2203 SE 28 PLACE | OCALA | FL | 34471 | UNITED STATES | Trade Payable | | | | $171.60 |
| GUY, KINGSLEY | 101 NE 8TH AVE No.5 | FORT LAUDERDALE | FL | 33301 | UNITED STATES | Trade Payable | | | | $1,725.00 |
| HAEHLE, ROBERT | 4707 N.W. 49TH DRIVE | TAMARAC | FL | 33319 | UNITED STATES | Trade Payable | | | | $150.00 |
| HARTLEY DATA SERVICE | 1807 GLENVIEW ROAD | GLENVIEW | IL | 60025-2995 | UNITED STATES | Trade Payable | | | | $1,400.50 |
| HERNDON, WALTER | 101 SHARP TOP TRAIL | ATEX | NC | 27502 | UNITED STATES | Trade Payable | | | | $16.19 |
| HIRSHMAN, WILLIAM F | 1840 SW 73 AVENUE | PLANTATION | FL | 33317 | UNITED STATES | Trade Payable | | | | $775.00 |
| HJM TECHNOLOGIES INC | 1225 NE 24 STREET | WILTON MANORS | FL | 33305 | UNITED STATES | Trade Payable | | | | $735.00 |
| HOLEHAN, PETE | 751 SW 148TH AVE STE 1007 | DAVIE | FL | 33325 | UNITED STATES | Trade Payable | | | | $75.00 |
| HORTON JONES ELECTRICAL | 1225 NE 24 STREET ATTN: ORDER | WILTON MANORS | FL | 33305 | UNITED STATES | Trade Payable | | | | $36,412.41 |
| HUGHES HUGHES INC. | 728 SW 4TH PL. | FORT LAUDERDALE | FL | 33312 | UNITED STATES | Trade Payable | | | | $102.97 |
| INTERNAL REVENUE SERVICE | 450 GOLDEN GATE AVE  6TH FLOOR | SAN FRANCISCO | CA | 94102-3661 | UNITED STATES | Trade Payable | | | | $8,843.97 |
| INVESTORS BUSINESS DAILY | 12655 BEATRICE ST DEPARTMENT S | LOS ANGELES | CA | 90066 | UNITED STATES | Trade Payable | | | | $1,712.50 |
| JAQUAR COMMUNICATIONS INC | 1007 SE 12TH AVENUE | DEERFIELD BEACH | FL | 33441 | UNITED STATES | Trade Payable | | | | $95.00 |
| JCD MAINTENANCE SERVICE INC | 22160 BOCA RANCHO DR | BOCA RATON | FL | 33428 | UNITED STATES | Trade Payable | | | | $80.00 |
| JOHNSON CONTROLS INC | 5770 WARLAND DR. | CYPRESS | CA | 90630-5030 | UNITED STATES | Trade Payable | | | | $350.00 |
| JOHNSON, DALLAS | 22473 ENSENADA WAY | BOCA RATON | FL | 33433 | UNITED STATES | Trade Payable | | | | $24.27 |
| JOHNSON, KHARI | 79 NW 4TH AVENUE | DELRAY BEACH | FL | 33444 | UNITED STATES | Trade Payable | | | | $300.00 |
| KAR GRAPHICS LLC | 13930 NW 60TH AVE | MIAMI LAKES | FL | 33014 | UNITED STATES | Trade Payable | | | | $28,406.51 |
| KAUFMAN, DONNA | 8700 BANYAN CT | TAMARAC | FL | 33321 | UNITED STATES | Trade Payable | | | | $21.62 |
| KELLY SERVICES INC | PO BOX 31001-0422 | PASADENA | CA | 91110-0422 | UNITED STATES | Trade Payable | | | | $20,177.43 |
| KEVIN KILPATRICK PRODUCTIONS | 461 CHRISTOPHER LN | LAWRENCEBURG | TN | 38464 | UNITED STATES | Trade Payable | | | | $70.00 |

In re: Sun-Sentinel Company

Schedule F
Trade Payable

Case No.  08-13208

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| KING FEATURES SYNDICATES | N AMERICAN SYNDICATE PERMISSIONS PO BOX 536463 | ORLANDO | FL | 32853-6463 | UNITED STATES | Trade Payable | | | | $9,337.48 |
| KNOPP, SYLVIA | PAT PUGRANT 5119 VERNON SPRINGS DR | ATLANTA | GA | 30338 | UNITED STATES | Trade Payable | | | | $9.53 |
| LAFOND, DEBBIE | 7389 NW 48TH  CT | LAUDERHILL | FL | 33319 | UNITED STATES | Trade Payable | | | | $353.85 |
| LATOUCHE,LISSON | 3442 CHATELAINE BLVD | DELRAY BEACH | FL | 33445 | UNITED STATES | Trade Payable | | | | $89.45 |
| LAUDERDALE RIVER INC | 255 ALAHAMBRA CIRC STE 1100 | CORAL GABLES | FL | 33134 | UNITED STATES | Trade Payable | | | | $95.40 |
| LAZARUS, STANLEY | 5112 NW 24TH WAY | BOCA RATON | FL | 33496 | UNITED STATES | Trade Payable | | | | $13.60 |
| LEE HECHT HARRISON INC | DEPARTMENT CH 10544 | PALATINE | IL | 60055-0544 | UNITED STATES | Trade Payable | | | | $1,900.00 |
| LEE HECHT HARRISON LLC | 11400 W OLYMPIC BLVD   STE 800 | LOS ANGELES | CA | 90064 | UNITED STATES | Trade Payable | | | | $950.00 |
| LEWIS, MICHELLE N | 1830 EMBASSY DR APT 101 | WEST PALM BEACH | FL | 33401 | UNITED STATES | Trade Payable | | | | $2.00 |
| LEXIS NEXIS | PO BOX 894166 | LOS ANGELES | CA | 90189 | UNITED STATES | Trade Payable | | | | $18,410.00 |
| LIME MEDIA GROUP INC | 2805 SINGLETON STREET | ROWLETT | TX | 75088 | UNITED STATES | Trade Payable | | | | $5,000.00 |
| LUONGO, VICTOR A | 4216 MADISON ST | HOLLYWOOD | FL | 33021 | UNITED STATES | Trade Payable | | | | $25.00 |
| LUSTIG, CAROL | 9740 NW 51ST ST | CORAL SPRINGS | FL | 33076 | UNITED STATES | Trade Payable | | | | $1,402.50 |
| LVM ENTERPRISES INC | 3251 RIVERSIDE DR No.D-203 | CORAL SPRINGS | FL | 33065 | UNITED STATES | Trade Payable | | | | $325.00 |
| MACARTNEY, ROSA V | 7910 NW 14 ST | PEMBROKE PINES | FL | 33024 | UNITED STATES | Trade Payable | | | | $224.00 |
| MACDONALD ADVERTISING SERVICES INC | 14 N. 2ND STREET | LAFAYETTE | IN | 47901 | UNITED STATES | Trade Payable | | | | $522.00 |
| MARCU, FAY | 1001 SW 4TH WAY | BOYNTON BEACH | FL | 33426 | UNITED STATES | Trade Payable | | | | $7.25 |
| MARK, HOLLIS | 2014 MIDYETTE RD 708 | TALLAHASSEE | FL | 32301 | UNITED STATES | Trade Payable | | | | $35.06 |
| MARQUES, PAULO ROGERIO | 4365 SW 10TH PL, APTNo.102 | DEERFIELD BEACH | FL | 33442 | UNITED STATES | Trade Payable | | | | $16.09 |
| MASSIMINO, HELEN | 1847 NE 15TH AVE | FORT LAUDERDALE | FL | 33305 | UNITED STATES | Trade Payable | | | | $13.85 |
| MATHESON TRIGAS INC | PO BOX 845502 | DALLAS | TX | 75284 | UNITED STATES | Trade Payable | | | | $129.48 |
| MATRIX INTERNATIONAL LIMITED | NW5971 PO BOX 1450 | MINNEAPOLIS | MN | 55485-5971 | UNITED STATES | Trade Payable | | | | $9,014.56 |
| MAYER, ROBERT | 701 S OCEAN WAY NO.405 | DEERFIELD BEACH | FL | 33441 | UNITED STATES | Trade Payable | | | | $80.00 |
| MCGREGOR, KIRK G | 2851 RIVERSIDE DR APT 206 | CORAL SPRINGS | FL | 33065 | UNITED STATES | Trade Payable | | | | $223.08 |

In re: Sun-Sentinel Company

Schedule F
Trade Payable

Case No. 08-13208

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| MEDILL SCHOOL OF JOURNALISM | 1845 SHERIDAN ROAD NORTHWESTERN UNIVERSITY | EVANSTON | IL | 60208-2101 | UNITED STATES | Trade Payable | | | | $2,500.00 |
| MENDONCA, JONATHAS | 21823 PHILMONT COURT | BOCA RATON | FL | 33428 | UNITED STATES | Trade Payable | | | | $291.56 |
| MERIZIER, ERICA | 173 NW 78TH AVENUE | MARGATE | FL | 33063 | UNITED STATES | Trade Payable | | | | $32.94 |
| MERLINONE INC | 17 WHITNEY RD | QUINCY | MA | 02169 | UNITED STATES | Trade Payable | | | | $7,727.00 |
| MJM CONSULTANTS INC | PO BOX 2895 | NAPERVILLE | IL | 60567-2825 | UNITED STATES | Trade Payable | | | | $125.00 |
| MOCH, CHERYL | 450 NORTH END AVE No.10I | NEW YORK | NY | 10282 | UNITED STATES | Trade Payable | | | | $31.17 |
| MORENCY JR, YVES | 8241 NW 84TH STREET | LAUDERHILL | FL | 33351 | UNITED STATES | Trade Payable | | | | $53.70 |
| MTS INDUSTRIAL INC | 3700 A HACIENDA BLVD | FT LAUDERDALE | FL | 33314 | UNITED STATES | Trade Payable | | | | $1,715.16 |
| MULTI AD SERVICES INC | 1720 W DETWEILLER DR | PEORIA | IL | 61615-1695 | UNITED STATES | Trade Payable | | | | $129.84 |
| NARLI, SELCUK M | 200 NE 20 ST  APT 217C | BOCA RATON | FL | 33431 | UNITED STATES | Trade Payable | | | | $80.00 |
| NATIONWIDE INTERPRETER RESOURCE INC | PO BOX 272142 | BOCA RATON | FL | 33427-2142 | UNITED STATES | Trade Payable | | | | $168.08 |
| NAVISTAR LEASING COMPANY | PO BOX 98454 | CHICAGO | IL | 60693 | UNITED STATES | Trade Payable | | | | $4,541.96 |
| NCH MARKETING SERVICES | PO BOX 189 | MONTEBELLO | CA | 90640 | UNITED STATES | Trade Payable | | | | $20.69 |
| NESTLE WATERS NORTH AMERICA INC | PROCESSING CENTER PO BOX 52237 | PHOENIX | AZ | 85072-2237 | UNITED STATES | Trade Payable | | | | $411.21 |
| NEW RIVER CENTER MAINTENANCE ASSOCIATION | 333 LAS OLAS WAY | FT LAUDERDALE | FL | 33301 | UNITED STATES | Trade Payable | | | | $7,619.25 |
| NEW YORK POST | 1211 AV OF THE AMERICAS | NEW YORK | NY | 10036 | UNITED STATES | Trade Payable | | | | $12,995.05 |
| NEW YORK TIMES SYNDICATION | PERMISSIONS PO BOX 19342 | NEWARK | NJ | 07195-0342 | UNITED STATES | Trade Payable | | | | $12,775.66 |
| NEWMAN, NELLY | 2228 SW 83RD AVE | FORT LAUDERDALE | FL | 33324 | UNITED STATES | Trade Payable | | | | $5.40 |
| NEWS BUSTERS | 2633 NE 30TH ST | FT LAUDERDALE | FL | 33306 | UNITED STATES | Trade Payable | | | | $2,845.71 |
| NEWSBANK MEDIA SERVICES INC | 397 MAIN ST PO BOX 1130 | CHESTER | VT | 05143 | UNITED STATES | Trade Payable | | | | $575.00 |
| NEWSCOM SERVICES INC | 145 SOUTH SPRING ST 10TH FLOOR | LOS ANGELES | CA | 90012 | UNITED STATES | Trade Payable | | | | $1,130.00 |
| NEWSPAPER DIRECT | 200-13111 VANIER PLACE | RICHMOND | BC | | CANADA | Trade Payable | | | | $14,219.58 |

In re: Sun-Sentinel Company

Schedule F
Trade Payable

Case No.  08-13208

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| NEWSPAPER SUBSCRIPTION SERVICES | 212 WEST WASHINGTON STE 1706 | CHICAGO | IL | 60606 | UNITED STATES | Trade Payable | | | | $1,308.60 |
| NICOLAS, GALINE | 2510 DORSON WAY | DELRAY BEACH | FL | 33445 | UNITED STATES | Trade Payable | | | | $172.58 |
| NORRIS, JANET H | 101 SHORE DR | RIVIERA BEACH | FL | 33404 | UNITED STATES | Trade Payable | | | | $130.00 |
| PAETEC COMMUNICATIUONS INC | PO BOX 1283 | BUFFALO | NY | 14240-1283 | UNITED STATES | Trade Payable | | | | $24,032.27 |
| PALM BEACH TAX COLLECTION | PO BOX 3353 | WEST PALM BEACH | FL | 33402-3353 | UNITED STATES | Trade Payable | | | | $5,371.95 |
| PARAMOUNT AUTOMATED FOOD SERVICE INC | 1421 SW 31ST AVENUE | POMPANO BEACH | FL | 33069 | UNITED STATES | Trade Payable | | | | $730.68 |
| PARAMOUNT COFFEE SERVICES | 1411 SW 31 AVENUE | POMPANO BEACH | FL | 33069 | UNITED STATES | Trade Payable | | | | $709.80 |
| PARASRAM, THAKUR | 10733 LA PLACIDA DR 2 | CORAL SPRINGS | FL | 33065 | UNITED STATES | Trade Payable | | | | $7.99 |
| PATRON, RACHEL | 20110 BOCA WEST DR | BOCA RATON | FL | 33434 | UNITED STATES | Trade Payable | | | | $625.00 |
| PELLETIER, MIKE | 3852 BROOKMYRA DR | ORLANDO | FL | 32837 | UNITED STATES | Trade Payable | | | | $108.41 |
| PERM A CARE | PO BOX 8101 | DELRAY BEACH | FL | 33482 | UNITED STATES | Trade Payable | | | | $1,120.69 |
| PETIT, CATHERINE | 8897 FONTAINBLEU BLVD    NO.408 | MIAMI | FL | 33172 | UNITED STATES | Trade Payable | | | | $244.83 |
| PETUSEVSKY, STEVEN | 9637 N SPRINGS WAY | CORAL SPRINGS | FL | 33076 | UNITED STATES | Trade Payable | | | | $2,065.00 |
| PHALANTE,GARRY | 1010 DOTTEREL ROAD No.312 | DELRAY BEACH | FL | 33444 | UNITED STATES | Trade Payable | | | | $111.22 |
| PIERRE, VILLIENES | 2010 NE 1ST AVE | POMPANO BEACH | FL | 33060 | UNITED STATES | Trade Payable | | | | $225.50 |
| PITNEY BOWES GLOBAL FINANCIAL SRVCS LLC | 27 WATERVIEW DR | SHELTON | CT | 06484 | UNITED STATES | Trade Payable | | | | $1,146.35 |
| PORTRAIT BY DESDUNES | 6900 NW 45 CT | LAUDERHILL | FL | 33319 | UNITED STATES | Trade Payable | | | | $100.00 |
| PREMIERE GLOBAL SERVICES | 1268 PAYSPHERE CIRC | CHICAGO | IL | 60674 | UNITED STATES | Trade Payable | | | | $6.41 |
| PRINTERS SERVICE | 6545 NW 84TH AVENUE ATTN: LIZ | MIAMI | FL | 33160 | UNITED STATES | Trade Payable | | | | $433.46 |
| PRINTING CORPORATION OF THE AMERICAS INC | 620 SOUTHWEST 12TH AVENUE | POMPANO BEACH | FL | 33069 | UNITED STATES | Trade Payable | | | | $14,176.97 |
| PUBLIX SUPER MARKETS INC | A/P SYSTEMS PO BOX 32009 | LAKELAND | FL | 33802-2009 | UNITED STATES | Trade Payable | | | | $265.14 |

In re: Sun-Sentinel Company

Schedule F
Trade Payable

Case No.  08-13208

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| QUIPP SYSTEMS LLC | 4800 N.W. 157TH ST. ACCT NUMBER 1082500 FAX # 305-623-0980 | MIAMI | FL | 33014 | UNITED STATES | Trade Payable | | | | $588.06 |
| R & R INFLATABLES INC | 689 NE 42 STREET | FORT LAUDERDALE | FL | 33334 | UNITED STATES | Trade Payable | | | | $477.00 |
| RACHEL, JAMES | 1340 NW 95TH ST 228 | MIAMI | FL | 33147 | UNITED STATES | Trade Payable | | | | $1.02 |
| RAMIREZ, ISABEL | 2993 NW 103 LANE | CORAL SPRINGS | FL | 33065 | UNITED STATES | Trade Payable | | | | $964.00 |
| RANDOLPH, DESMOND | 19401 NW 18TH AVENUE | MIAMI | FL | 33056 | UNITED STATES | Trade Payable | | | | $47.95 |
| RAPPAPORT, MORRIS | 287 SEVILLE L | DELRAY BEACH | FL | 33446 | UNITED STATES | Trade Payable | | | | $33.18 |
| RCC ASSOCIATES INC | 255 JIM MORAN BLVD | DEERFIELD BEACH | FL | 33442 | UNITED STATES | Trade Payable | | | | $3,470.00 |
| REM CONSULTING INC | 8301 BROADWAY ST STE 219 | SAN ANTONIO | TX | 78209 | UNITED STATES | Trade Payable | | | | $2,221.20 |
| REPORTAGE INC | 1205 N ANDREWS AVE | FT LAUDERDALE | FL | 33311 | UNITED STATES | Trade Payable | | | | $1,095.00 |
| RESOURCE 4 FLOORS | 3350 Burris Road | Fort Lauderdale | FL | 33314 | UNITED STATES | Trade Payable | | | | $121.42 |
| RIGHT MANAGEMENT | 2101 W COMMERCIAL BLVD STE 2000 | FORT LAUDERDALE | FL | 33309 | UNITED STATES | Trade Payable | | | | $12,000.00 |
| RING POWER CORP | PO BOX 1169870 | ATLANTA | GA | 30368-6987 | UNITED STATES | Trade Payable | | | | $6,701.57 |
| RITZ SAFETY LLC | PO BOX 713139 | CINCINNATI | OH | 45271-3139 | UNITED STATES | Trade Payable | | | | $79.50 |
| RONALD MCDONALD HOUSE OF FT LAUDERDALE | 15 SE 15TH ST | FT LAUDERDALE | FL | 33316 | UNITED STATES | Trade Payable | | | | $7,509.83 |
| ROSEN, ELISSA | 4640 SW 25TH AVE | DANIA | FL | 33312 | UNITED STATES | Trade Payable | | | | $156.00 |
| ROSENBERG, NORTON | 8075 DUOMO CIR | BOYNTON BEACH | FL | 33472 | UNITED STATES | Trade Payable | | | | $5.26 |
| ROTHENBERG, LEONARD | 7762 TRENT DR | TAMARAC | FL | 33321 | UNITED STATES | Trade Payable | | | | $6.21 |
| RUSSOTTO,RAY | 2463 SW 12 COURT | DEERFIELD BEACH | FL | 33442 | UNITED STATES | Trade Payable | | | | $150.00 |
| RYDER TRUCK RENTAL INC | 9366 SANTA ANITA AVE | RANCHO CUCAMONGA | CA | 91730 | UNITED STATES | Trade Payable | | | | $15,338.69 |
| S AND E MORTGAGE CO | ELAINE 7198 TAFT ST | HOLLYWOOD | FL | 33024-3857 | UNITED STATES | Trade Payable | | | | $106.50 |
| SANDRAS PALM READING | ATTN SONYA MITCHELL 489 E 49TH ST | HIALEAH | FL | 33013-1867 | UNITED STATES | Trade Payable | | | | $130.50 |
| SCHILLER, CAROL | 2694 EDGEWATER CT | WESTON | FL | 33332 | UNITED STATES | Trade Payable | | | | $27.68 |
| SCHOENBERG, GEORGE | 1754 BRIDGEWOOD DR | BOCA RATON | FL | 33434 | UNITED STATES | Trade Payable | | | | $25.13 |
| SCHOOL DISTRICT OF PALM BEACH COUNTY | 1001 SW AVENUE M | BELLE GLADE | FL | 33430 | UNITED STATES | Trade Payable | | | | $287.80 |

In re: Sun-Sentinel Company

Schedule F
Trade Payable

Case No. 08-13208

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| SCHWARTZ, ADELE | 1953 N HONORE AVE., KOBERNICK HOUSE | SARASOTA | FL | 34235 | UNITED STATES | Trade Payable | | | | $8.74 |
| SERVICE, LEROY | 37 ARLENE AVENUE | HALLANDALE | FL | 33009 | UNITED STATES | Trade Payable | | | | $108.81 |
| SITMA USA INC | 45 EMPIRE DR | ST PAUL | MN | 55103-1856 | UNITED STATES | Trade Payable | | | | $701.04 |
| SMITH, FRANCINE | 3002 PORTOFINO ISLE    B1 | COCONUT CREEK | FL | 33066 | UNITED STATES | Trade Payable | | | | $2.08 |
| SO FLA PGA | ATTN: ANDREA LABLANC 10804 W SAMPLE RD | CORAL SPRINGS | FL | 33065-2632 | UNITED STATES | Trade Payable | | | | $442.05 |
| SOUTHERN WEED CONTROL MGMT INC | 124 SE 3RD COURT | DEERFIELD BCH | FL | 33441 | UNITED STATES | Trade Payable | | | | $100.00 |
| SPRINT NEXTEL | PO BOX 7418 | PASADENA | CA | 91109-7418 | UNITED STATES | Trade Payable | | | | $1,037.00 |
| SRDS | PO BOX 1962 | DANBURY | CT | 06813-1962 | UNITED STATES | Trade Payable | | | | $1,105.95 |
| ST IVES INC | 2025 MCKINLEY ST | HOLLYWOOD | FL | 33020 | UNITED STATES | Trade Payable | | | | $27,384.38 |
| STANDARD PARKING CORPORATION | 100 OCEANGATE G-29 | LONG BEACH | CA | 90802 | UNITED STATES | Trade Payable | | | | $451.00 |
| STARK, ALAN ESQ. | 3876 SHERIDAN ST | HOLLYWOOD | FL | 33021 | UNITED STATES | Trade Payable | | | | $10.69 |
| STARK, LINDSAY | 1225 JASMINE CIRCLE | WESTON | FL | 33326 | UNITED STATES | Trade Payable | | | | $162.00 |
| STEEL CITY CORP | 190 N. MERIDIAN ROAD | YOUNGSTOWN | OH | 44509 | UNITED STATES | Trade Payable | | | | $11,093.50 |
| STEERS, JACQUELINE | 3900 NW 34TH TER | LAUDERDALE LKS | FL | 33309 | UNITED STATES | Trade Payable | | | | $1.75 |
| STEPHENE, DIEUSSAI | 528 PINE RIDGE AVE | LANTANA | FL | 33462 | UNITED STATES | Trade Payable | | | | $13.98 |
| STERNLIEB, GAIL | 8355 BOCA RIO DR | BOCA RATON | FL | 33433 | UNITED STATES | Trade Payable | | | | $6.60 |
| STIEGLER, M. | 385 SABAL WAY | WESTON | FL | 33326 | UNITED STATES | Trade Payable | | | | $7.79 |
| STIELOW, ALEX | 8765 NW 76TH PL | TAMARAC | FL | 33321 | UNITED STATES | Trade Payable | | | | $9.52 |
| STIMIK, LILLIAN | STIMIK 24 DUNDER 5 | BERLINGTON | VT | 05401 | UNITED STATES | Trade Payable | | | | $55.62 |
| STOCKS, JUDITH | 120 SW 96TH TER No.104 | PLANTATION | FL | 33324 | UNITED STATES | Trade Payable | | | | $744.34 |
| SUN CAFE | 333 SW 12TH AV | DEERFIELD BEACH | FL | 33442 | UNITED STATES | Trade Payable | | | | $2,108.38 |
| SUN SENTINEL | 12430 NW 15TH PLACE No.13106 | SUNRISE | FL | 33326 | UNITED STATES | Trade Payable | | | | $3,060.00 |
| SUPERIOR WASH INC | 320 S FLAMINGO ROAD  PBM 116 | PEMBROKE PINES | FL | 33027 | UNITED STATES | Trade Payable | | | | $208.00 |
| TALLAHASSEE CITY UTILITIES | CITY HALL | TALLAHASSEE | FL | 32301-1731 | UNITED STATES | Trade Payable | | | | $285.04 |
| TECO PEOPLE GAS | 2700 SW 2ND STREET ATTN: ORDER DEPT. | FT. LAUDERDALE | FL | 33335 | UNITED STATES | Trade Payable | | | | $2,030.50 |
| TELEDIRECT INTL INC | 17255 N 82ND ST | SCOTTSDALE | AZ | 85255 | UNITED STATES | Trade Payable | | | | $6,300.00 |
| THOMAS & LOCICERO PL | 100 WEST KENNEDY BLVD  SUITE 500 | TAMPA | FL | 33602 | UNITED STATES | Trade Payable | | | | $4,133.66 |

In re: Sun-Sentinel Company

Schedule F
Trade Payable

Case No.  08-13208

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| THOMAS VOTING REPORTS | 1822 CORCORAN ST NW | WASHINGTON | DC | 20009 | UNITED STATES | Trade Payable | | | | $99.30 |
| THOMAS VOTING REPORTS INC | 1822 CORCORAN ST NW | WASHINGTON | DC | 20009 | UNITED STATES | Trade Payable | | | | $91.96 |
| THOMPKINS, RONALD | 7465 NW 107TH TERRACE | OPA LOCKA | FL | 33056 | UNITED STATES | Trade Payable | | | | $150.00 |
| THOMPSON, DURAN | 280 SW 56TH AVE APT  212 | MARGATE | FL | 33068 | UNITED STATES | Trade Payable | | | | $447.15 |
| THOMSON PROMOTIONS INC | 1599 ISABEL ROAD ESTE | BOCA RATON | FL | 33486 | UNITED STATES | Trade Payable | | | | $3,946.83 |
| TOY, MICHAEL R. | 609 SW 22ND TER | FORT LAUDERDALE | FL | 33312 | UNITED STATES | Trade Payable | | | | $4.48 |
| TRANSHIRE | 3601 WEST COMMERCIAL BLVD NO.12 | FT LAUDERDALE | FL | 33309 | UNITED STATES | Trade Payable | | | | $5,706.75 |
| TROPIC OIL COMPANY | 10002 NW 89TH AVE | MIAMI | FL | 33178 | UNITED STATES | Trade Payable | | | | $17,506.40 |
| TROPICAL LANDSCAPING MAINTENANC | 17586 BONIELLO DRIVE | BOCA RATON | FL | 33496-1508 | UNITED STATES | Trade Payable | | | | $9,885.00 |
| UNISOURCE | DIVISION OF UNISOURCE FILE 55390 | LOS ANGELES | CA | 90074-5390 | UNITED STATES | Trade Payable | | | | $11,130.00 |
| UNITED MEDIA | 200 MADISON AV % NATASHA COOPER | NEW YORK | NY | 10016 | UNITED STATES | Trade Payable | | | | $9,958.23 |
| UNITED PARCEL SERVICE | PO BOX 894820 | LOS ANGELES | CA | 90189-4820 | UNITED STATES | Trade Payable | | | | $1,614.67 |
| UNIVERSAL PRESS SYNDICATE | dba ATLANTIC SYNDICATION 4520 MAIN ST | KANSAS CITY | MO | 64111-7701 | UNITED STATES | Trade Payable | | | | $5,200.19 |
| US BANK/OFFICE EQUIPMENT FINANCE SERVICE | 1310 MADRID STREET STE 100 | MARSHALL | MN | 56258-4002 | UNITED STATES | Trade Payable | | | | $2,714.17 |
| US IMAGING SOLUTIONS LLC | 2100 SW 71 TERRACE | DAVIE | FL | 33317 | UNITED STATES | Trade Payable | | | | $1,281.00 |
| US OFFICE SOLUTIONS INC | 2383 WEST 77TH STREET | HIALEAH | FL | 33016 | UNITED STATES | Trade Payable | | | | $418.70 |
| USA MOBILITY WIRELESS INC | P O BOX 4326 | CAROL STREAM | IL | 60197-4326 | UNITED STATES | Trade Payable | | | | $656.21 |
| USA TODAY | 18 CENTERPOINTE DRIVE SUITE 110 | LA PALMA | CA | 90623 | UNITED STATES | Trade Payable | | | | $20,620.95 |
| VAN VORSE, ERNEST | 17595 BOCAIRE PL | BOCA RATON | FL | 33487 | UNITED STATES | Trade Payable | | | | $30.73 |
| VANZILE, JON | 3740 NE 15 TER | POMPANO BEACH | FL | 33064 | UNITED STATES | Trade Payable | | | | $150.00 |
| VELASQUEZ, HENRY | 240 SW 7TH ST APT 12 | BOCA RATON | FL | 33432 | UNITED STATES | Trade Payable | | | | $196.01 |
| VELVY, RENOIT | 7017 NW 49TH PL | LAUDERHILL | FL | 33319 | UNITED STATES | Trade Payable | | | | $240.74 |

In re: Sun-Sentinel Company

Schedule F
Trade Payable

Case No. 08-13208

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| VERGIN, JEAN Y | 645 IVES DAIRY ROAD | MIAMI | FL | 33179 | UNITED STATES | Trade Payable | | | | $75.90 |
| VERTIS INC | PO BOX 403217 | ATLANTA | GA | 30384-3217 | UNITED STATES | Trade Payable | | | | $22,964.06 |
| VON STADEN, NICHOLAS R | 3201 BEACON ST | POMPANO BEACH | FL | 33062 | UNITED STATES | Trade Payable | | | | $320.00 |
| WAGNER, PAUL R | 1449 W 14TH WAY | HOLLYWOOD | FL | 33020 | UNITED STATES | Trade Payable | | | | $70.00 |
| WALMART | 420 BUCKLAND HILLS DR | MANCHESTER | CT | 06040 | UNITED STATES | Trade Payable | | | | $200.00 |
| WASHINGTON POST WRITERS GROUP | 1150 15TH ST NW | WASHINGTON | DC | 20071-7100 | UNITED STATES | Trade Payable | | | | $4,892.58 |
| WASTE MANAGEMENT OF INC OF FLORIDA | 3631 NW 21ST AVENUE | POMPANO BEACH | FL | 33073 | UNITED STATES | Trade Payable | | | | $9,316.24 |
| WEATHER CENTRAL | 5725 TOKAY BOULEVARD | MADISON | WI | 53719 | UNITED STATES | Trade Payable | | | | $870.52 |
| WEGENER, SHARON L | PO BOX 220455 | HOLLYWOOD | FL | 33024 | UNITED STATES | Trade Payable | | | | $284.10 |
| WESTERN COLORPRINT INC | DEPT 1215 | DENVER | CO | 80256 | UNITED STATES | Trade Payable | | | | $53,180.82 |
| WHEELBASE COMMUNICATIONS LTD | PO BOX 28046 | MONCTON | NB | E1C 9N4 | CANADA | Trade Payable | | | | $964.62 |
| WHITING TECHNOLOGIES CORP | 646 EXECUTIVE DR | WILLOWBROOK | IL | 60527 | UNITED STATES | Trade Payable | | | | $6,192.61 |
| WIDJAJA, HARI B | 11596 NW 45TH ST | CORAL SPRINGS | FL | 33065 | UNITED STATES | Trade Payable | | | | $220.00 |
| WIECZOREK, DAVE | 259 S MILTON | GLEN ELLYN | IL | 60137 | UNITED STATES | Trade Payable | | | | $131.25 |
| WIGERSMA, ROBERT | 11 AMHERST CT        A | WEST PALM BCH | FL | 33411 | UNITED STATES | Trade Payable | | | | $22.65 |
| WILLIAM CORNWALL | 837 NW 110TH AVE | CORAL SPRINGS | FL | 33071 | UNITED STATES | Trade Payable | | | | $1,360.00 |
| WILLIAMS, LANCE MALAFA | 2831 PRINCE STREET | BERKELEY | CA | 94705 | UNITED STATES | Trade Payable | | | | $539.19 |
| WILSON, SAM | 1306 S 29TH AVENUE | HOLLYWOOD | FL | 33023 | UNITED STATES | Trade Payable | | | | $320.05 |
| WINN DIXIE INC | PO BOX 585200 ATTN GRETCHEN HOFAKER | ORLANDO | FL | 32858 | UNITED STATES | Trade Payable | | | | $14.19 |
| WOLPER SUBSCRIPTION SERVICES | 6 CENTRE SQUARE SUITE 202 | EASTON | PA | 18042 | UNITED STATES | Trade Payable | | | | $138.67 |
| WOMACK, WILLIAM | 2411 PLUNKETT STREET | HOLLYWOOD | FL | 33020 | UNITED STATES | Trade Payable | | | | $25.00 |
| WRH MARKETING AMERICAS INC | 3150 BRUNSWICK PIKE STE 220 | LAWRENCEVILLE | NJ | 08648 | UNITED STATES | Trade Payable | | | | $597.64 |
| XEROX CORPORATION | 1851 E 1ST STREET | SANTA ANA | CA | 92799 | UNITED STATES | Trade Payable | | | | $242.56 |
| XPEDX | 17411 VALLEY BLVD | CITY OF INDUSTRY | CA | 91715-0003 | UNITED STATES | Trade Payable | | | | $1,971.61 |
| YOCUM, ROBERT | 4608 HARRISON ST | HOLLYWOOD | FL | 33021 | UNITED STATES | Trade Payable | | | | $95.18 |

In re: Sun-Sentinel Company

Schedule F
Trade Payable

Case No.  08-13208

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| YU, TONY | 6855 W. BROWARD BLVD #303 | PLANTATION | FL | 33317 | UNITED STATES | Trade Payable | | | | $25.00 |
| ZLOTZIVER, LEONARD | 4039 JOHNSON ST | HOLLYWOOD | FL | 33021 | UNITED STATES | Trade Payable | | | | $2.16 |
| ZOIDIS, JUDITH | 10003 NW 20TH ST | PEMBROKE PINES | FL | 33024 | UNITED STATES | Trade Payable | | | | $14.68 |

**B6G (Official Form 6G) (12/07)**

In re   **Sun-Sentinel Company**                                          ,          Case No.   **08-13208**
                          **Debtor**                                                                                      **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| See attached rider: Executory Contracts and Unexpired Leases | |
| | |
| | |
| | |
| | |
| | |
| | |

In re: Sun-Sentinel Company                    Schedule G                    Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| 3D CONVENTION SERVICES | 6825 SW 21 COURT #4 | ATTN: CONTRACTS DEPT | DEERFIELD BEACH | FL | 33442 | UNITED STATES | SERVICE CONTRACT - EVENT SET UP /WARHOUSE COMPANY |
| 3-D CONVENTION SERVICES | 6851 SW 21ST COURT #13 | ATTN: CONTRACTS DEPT | DAVIE | FL | 33317 | UNITED STATES | SERVICE CONTRACT - ONE TIME CONTRACT FOR SERVICE PROVIDED DURING AN EVENT |
| A & B REALTY INC | 9045 LA FONTANA BLVD | | BOCA RATON | FL | 33434-5636 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND A & B REALTY INC DATED '6/22/2008 |
| A&M SERVICES LLC | 2882 NW 118 DR | | CORAL SPRINGS | FL | 33065 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| A.V.W., INC. | PO BOX 5501 | | FORT LAUDERDALE | FL | 33310-5501 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND A.V.W., INC. DATED '1/1/2008 |
| AAA DELIVERY SERVICE INC | 3641 OAKS CLUB HOUSE DR | | POMPANO BCH | FL | 33069 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND SC AGENT |
| AARON GRAY | 3117 NW 122ND AVE | | SUNRISE | FL | 33323 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| AAXON LAUNDRY BROKERS | 6100 POWERLINE RD | | FORT LAUDERDALE | FL | 33309-2016 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND AAXON LAUNDRY BROKERS DATED '3/16/2008 |
| AB DICK COMPANY | 811 JEFFERSON ROAD | CUSTOMER SERVICE | ROCHESTER | NY | 14692 | UNITED STATES | VENDOR CONTRACT - IN HOUSE PRINT SHOP PARTS & SUPPLIES |
| ABBOTONI & ASSOCIATES | 2710 POLK ST | | HOLLYWOOD | FL | 33020-4825 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND ABBOTONI & ASSOCIATES DATED '11/15/2008 |
| ABC BARTENDING SCHOOL/MIAMI | 3415 N DIXIE HWY | | FORT LAUDERDALE | FL | 33334-2839 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND ABC BARTENDING SCHOOL/MIAMI DATED '7/26/2008 |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ABC CARPET CO OF FLORIDA | 888 BROADWAY | | NEW YORK | NY | 10003 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND ABC CARPET CO OF FLORIDA DATED '01/01/07 |
| ABEL FERDINAND | 379 SW 30 TER | | DEERFIELD BCH | FL | 33442 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ABLEST SERVICE CORP | 2977 W COMMERCIAL BLVD | | FORT LAUDERDALE | FL | 33309-3502 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND ABLEST SERVICE CORP DATED '2/1/2008 |
| ACCESS DIABETIC | 1901 GREEN RD | | POMPANO BEACH | FL | 33064-1059 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND ACCESS DIABETIC DATED '1/1/2008 |
| ACHIEVEMENT & REHABILITATION | 10250 NW 53RD ST | | SUNRISE | FL | 33351-8023 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND ACHIEVEMENT & REHABILITATION DATED '6/1/2008 |
| ACM REAL ESTATE | 750 E SAMPLE RD | | POMPANO BEACH | FL | 33064-5144 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND ACM REAL ESTATE DATED '12/10/2008 |
| ACTS INC PARENT  [ACTS INC./CLASSIFIED] | 375 MORRIS RD BOX 90 | | WEST POINT | PA | 19486-0090 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND ACTS INC PARENT DATED '7/1/2008 |
| ACXIOM | P.O. BOX 8180 | | LITTLE ROCK | AR | 72203 | UNITED STATES | DEMOGRAPHIC DATA PURCHASE TO SUPPORT DIRECT MAIL LISTS |
| ADCAHB LIFE GROUP- ADAMS WORL | 3000 NW 101ST LN | | CORAL SPRINGS | FL | 33065-3930 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND ADCAHB LIFE GROUP-ADAMS WORL DATED '5/31/2008 |
| ADDISON MIZNER REALTY | 475 NE 37TH ST | | BOCA RATON | FL | 33431-5925 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND ADDISON MIZNER REALTY DATED '1/24/2008 |
| ADELAIDA AYALA | 12355 SW 18 ST  #204 | | MIAMI | FL | 33175 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |

In re: Sun-Sentinel Company

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ADICELIA DE MELO | 3941 CRYSTAL LAKE DR #D104 | | POMPANO BCH | FL | 33064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ADLAI MINNIS | 740  AZALEA CT | | PLANTATION | FL | 33317 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ADOLFO ALFREDO PERLA | 1206 S FEDERAL HWY #80 | | DELRAY BEACH | FL | 33483 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ADOLFO MANZANO | 100 SW 132ND WAY K213 | | PEMBROKE PINES | FL | 33027 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ADRAIN WEBB | 540 NW 4 AVE 2902 | | FORT LAUDERDALE | FL | 33311 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ADRIANA MARTINEZ | 206  PINE CIR | | LAKE WORTH | FL | 33463 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ADRIANA PARADA  (JAIRO GARCIA) | 4991 PALMBROOKE CIRCLE | | | | | | CARRIER/AGENT DELIVERY CONTRACT - CITY LINK DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND JAIRO GARCIA |
| ADRIANA RUEDA | 219 FOXTAIL DR. APT. B | ATTN: CONTRACTS DEPT | GREENACRES | FL | 33415 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO. AND A. RUEDA. DATED 07/14/08 |
| ADSTAR | 4553 GLENCOE AVE, SUITE 300, | ATT:BILL BERNHARD | MARINE DEL RAY | CA | 90292 | UNITED STATES | SERVICE CONTRACT - SOFTWARE ENGINE BRINGING IN OUTSIDE ADS |
| ADVERTISING DATABASE, INC. | 12 EAST 32ND STREET, FLOOR 7 | ATTN: CONTRACTS DEPT | NEW YORK | NY | 10016 | UNITED STATES | CONSUMABLE SUPPLY PURCHASE - 1-2 USER LICENCE TO AD DATA |
| AGFA CORP | 100 CHALLENGER ROAD | ATTN: NANCY TROMMER | RIDGEFIELD PARK | NJ | 07660-2199 | UNITED STATES | CONSUMABLE SUPPLY PURCHASE - NO CONTRACT |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| AGFA GRAPHICS | 200 BALLARDVALE STREET | ATTN: DON BRYANT / SHASHANK MUNIM | WILLMINGTON | MA | 01887 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASE  -  COMPUTER TO PLATE HARDWARE |
| AGFA GRAPHICS | 200 BALLARDVALE STREET | ATTN: DON BRYANT / SHASHANK MUNIM | WILLMINGTON | MA | 01887 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT  -  OUTPUT WORKFLOW - ARKITEX PRODUCER/NEWDRIVE/RIPS. CANCELLED JUNE 2008.  MOVED TO T&M. PRICE REFLECTS T&M PLANNED |
| AGILYSYS (SUN) | 204 FERNWOOD AVE | | EDISON | NJ | 08837 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT  -  CURRENT CONTRACT WITH AGILYSIS IS A MONTH TO MONTH PAYMENT SCHEDULE. |
| AGREST INC | 10450 NW 7TH ST | | PEMBROKE PINES | FL | 33026 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT  -  DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND SC AGENT |
| AL HENDRICKSON TOYOTA | 5201 W SAMPLE RD | | COCONUT CREEK | FL | 33073-3410 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND AL HENDRICKSON TOYOTA DATED '5/1/2008 |
| AL HENDRICKSON TOYOTA | 5201 W SAMPLE RD | | COCONUT CREEK | FL | 33073-3410 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND AL HENDRICKSON TOYOTA DATED '5/1/2008 |
| ALAN SIEBERT | 2622 NW 33RD STREET   # 2008 | | OAKLAND PARK | FL | 33309 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT  -  CITY LINK DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND ALAN SIEBERT |
| ALAN SYMONETTE | 2840 NW 22ND ST | | FORT LAUDERDALE | FL | 33311 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT  -  DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ALBERT L GRAY | 1240 SW 73RD AVE | | MARGATE | FL | 33068 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT  -  DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ALBERT SALVANELLI | 3620 SW 47 AVE | | PEMBROKE PINES | FL | 33023 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ALBERTO LOREDO | 610 SW 93 TER | | PEMBROKE PINES | FL | 33025 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ALBERTO POSSO NAVAS | 11897 SW 16TH ST | | PEMBROKE PINES | FL | 33025 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ALBO BUILDERS | 5310 W STATE ROAD 84 | | DAVIE | FL | 33314-1240 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND ALBO BUILDERS DATED '3/2/2008 |
| ALCIA ALLEYNE | 4152 NW 52 AVE | | LAUDERDALE LKS | FL | 33319 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ALCIRA DIAZ | 10 HEATHER TRACE DR | ATTN: CONTRACTS DEPT | BOYNTON BEACH | FL | 33436 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO. AND A. DIAZ. DATED 5/5/'08 |
| ALECIA FRANCIS | 7950 HAMPTON BLV #507 | | MARGATE | FL | 33068 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ALEJANDRO SALAZAR | 3229  ARTHUR ST | | HOLLYWOOD | FL | 33021 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ALEXANDER BOLILLA | 5100 SW 41 ST | | PEMBROKE PINES | FL | 33023 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND SC AGENT |
| ALEXANDER RIOS | 2180 N SEACREST BLVD | | BOYNTON BEACH | FL | 33435 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ALEXANDRA LOPEZ | 7511  VENETIAN ST 12 | | PEMBROKE PINES | FL | 33023 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ALFONSO GUALDRON | 453  LAKEVIEW DR 2 | | WESTON | FL | 33326 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ALFRED JEAN PIERRE | 4150 NW 66TH AVE | | CORAL SPRINGS | FL | 33067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ALI KOSE | 5322 GARDEN HILLS CIR. | ATTN: CONTRACTS DEPT | W.P.BCH. | FL | 33415 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO. AND A. KOSE. DATED 05/05/08 |
| ALIS DOLANDE | 1590 NW 128TH DR 107 | | SUNRISE | FL | 33323 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ALL FREE REALTY | 9339 W SAMPLE RD | | CORAL SPRINGS | FL | 33065-4101 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND ALL FREE REALTY DATED '9/5/2008 |
| ALL WOMENS CLINIC | 2100 E COMMERCIAL BLVD | | FORT LAUDERDALE | FL | 33308-3822 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND ALL WOMENS CLINIC DATED '2/9/2008 |
| ALLAN BROWN | 6320  SCOTT ST | | PEMBROKE PINES | FL | 33024 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ALLEN ANDREWS | 350  PINE ST | | WEST PALM BCH | FL | 33413 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ALLEN SILBERMAN | 3140 S OCEAN BLVD # 311 | | HALLANDALE | FL | 33009 | UNITED STATES | CIRCULATION AGREEMENT - CIRCULATION RETAIL SALES REVENUE CONTRACT |
| ALLI LEVY | 5961  MANCHESTER WAY | | TAMARAC | FL | 33321 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ALLIANCE CASSAGNOL | 519  SHADY PINE WAY #A1 | | WEST PALM BCH | FL | 33415 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ALLIED HEALTH CARE CORP | 2700 W CYPRESS CREEK RD | | FORT LAUDERDALE | FL | 33309-1744 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND ALLIED HEALTH CARE CORP DATED '1/23/2008 |
| ALLSTAR REALTY INC | 8751 W BROWARD BLVD | | PLANTATION | FL | 33324-2668 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND ALLSTAR REALTY INC DATED '6/30/2008 |
| ALLURE MASSAGE | 1531 S CYPRESS RD | | POMPANO BEACH | FL | 33060-9134 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND ALLURE MASSAGE DATED '11/19/2008 |
| ALMA E. BARAHONA | 3547  WILES RD 105 | | COCONUT CREEK | FL | 33073 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ALONSO PULIDO | 12870 VISTA ISLES DR #521 | | DAVIE | FL | 33335 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ALPINE JAGUAR | 6606 N ANDREWS AVE | | FORT LAUDERDALE | FL | 33309-2134 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND ALPINE JAGUAR DATED '1/1/2008 |
| ALPINE JAGUAR | 6606 N ANDREWS AVE | | FORT LAUDERDALE | FL | 33309-2134 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND ALPINE JAGUAR DATED '1/4/2008 |
| ALPINE JAGUAR | 6606 N ANDREWS AVE. | | FT. LAUDERDALE | FL | 33309 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL CLAS AND ALPINE JAGUAR DATED '01/01/07 |
| ALS SILENCIEUX | 6400 PK OF COMM BLVD | | BOCA RATON | FL | 33487 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ALTO REALTY INC | 505 S 21ST AVE | | HOLLYWOOD | FL | 33020-5015 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND ALTO REALTY INC DATED '9/18/2008 |
| ALVARO CASTRO | 1316 SE 3RD AVE  #1 | | DEERFIELD BCH | FL | 33441 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ALVEZ MARIA | 6017  TRIPHAMMER RD | | LAKE WORTH | FL | 33463 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ALVIN GARCIA | 11542 NW 4 MANOR | | CORAL SPRINGS | FL | 33071 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| AMALIA ANDRADE | 956  MOCKINGBIRD LN  #500 | | PLANTATION | FL | 33324 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| AMANDA MARIE LAMOREE | 3901 NW 78 WAY | | CORAL SPRINGS | FL | 33065 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| AMELIA LUCIANA SANTOS VIANA | 19424  HAMPTON DR | | BOCA RATON | FL | 33433 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| AMERICAN COASTAL REALTY | 1411 SW 2ND ST APT 3 | | FORT LAUDERDALE | FL | 33312-1561 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND AMERICAN COASTAL REALTY DATED '3/1/2008 |
| AMERICAN COMMERCIAL REALTY CORP. | 324 DATURA STREET SUITE 150 | | WEST PALM BEACH | FL | 33401 | UNITED STATES | LEASE AGREEMENT -  WEST PALM BEACH 324 DATUR, 324 DATURA STREET SUITE 150, 33401 |
| AMERICAN EXPRESS | 777 AMERICAN EXPRESSWAY | ATTN: BEVERLY NIELSEN | FORT LAUDERDALE | FL | 33337 | UNITED STATES | REVENUE AGREEMENT  -  SPONSORSHIP OF NEWSPAPERS |
| AMERICAN EXPRESS FINANCIAL  [AMERICAN EXPRESS] | 5200 W CENTURY BLVD | | LOS ANGELES | CA | 90045-5928 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND AMERICAN EXPRESS FINANCIAL DATED '3/3/2008 |
| AMERICAN FREIGHT | 2748 LEXINGTON AVE | | LEXINGTON | OH | 44904-1429 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND AMERICAN FREIGHT DATED '3/1/2008 |
| AMERICAN IMPACT MEDIA | PO BOX 1266 | | HALLANDALE | FL | 33008-1266 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND AMERICAN IMPACT MEDIA DATED '11/8/2008 |

In re: Sun-Sentinel Company

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| AMERICAN INTERCONTINENTAL U | 2250 N COMMERCE PKWY | | WESTON | FL | 33326-3233 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND AMERICAN INTERCONTINENTAL U DATED '1/1/2008 |
| AMERICAN LIFE & HEALTH | 6107 S DIXIE HWY | | WEST PALM BEACH | FL | 33405-4050 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND AMERICAN LIFE & HEALTH DATED '11/23/2008 |
| AMERICAN ORCHID SOCIETY | 16700 AOS LANE | ATTN: VALERIE SMITH | DELRAY BEACH | FL | 33446 | UNITED STATES | REVENUE AGREEMENT  -  SPONSORSHIP OF NEWSPAPERS |
| AMERICAN PAVERS | 1251 NE 48TH ST | | POMPANO BEACH | FL | 33064-4910 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND AMERICAN PAVERS DATED '3/11/2008 |
| AMERIJET PARENT [AMERIJET INTERNATIONAL] | NO DIRECT BILLING | | CHICAOG | IL | 60611 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND AMERIJET PARENT DATED '5/1/2008 |
| AMS PROFESSIONAL SERVICES, CORP | 1171 NW 15TH AVE | | BOCA RATON | FL | 33486 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT  -  DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ANA IRIZARRY-LOPEZ | 1722 SW 7 DR | | POMPANO BCH | FL | 33060 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT  -  DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ANA P. BOHORQUEZ | 2021 NW 64TH AVE | | PLANTATION | FL | 33313 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT  -  DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ANA SILVA | 353 SW 35 AVE | | DEERFIELD BCH | FL | 33442 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT  -  DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ANABELL RODRIGUEZ | 1642 SW 30TH AVE B | | FORT LAUDERDALE | FL | 33312 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT  -  DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ANCY SAUL | 316 SE 1ST AVE | | DELRAY BEACH | FL | 33444 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT  -  DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ANDERSON THEGENUS | 11 CROSSING CIRCLE #C | | BOYNTON BEACH | FL | 33435 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ANDRAL CHARLES | 1400 NW 3RD AVE | | FORT LAUDERDALE | FL | 33311 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ANDRE DORSAMA | 3113  ALBATROSS RD | | DELRAY BEACH | FL | 33444 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ANDRE DOUGLAS | 10108 SW 13TH ST | | PEMBROKE PINES | FL | 33025 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ANDRE EDWARDS | 2552  PLUNKETT ST | | HOLLYWOOD | FL | 33020 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ANDRE G. HILAIRE | 4575  BROWMAN ST | | LAKE WORTH | FL | 33463 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ANDRE W BAILEY | 20871  SUGARLOAF LN | | BOCA RATON | FL | 33428 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ANDREA D WRAY | 6947 NW 7TH CT | | MARGATE | FL | 33063 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND SC AGENT |
| ANDREW PRATT | 495 NW 3RD TER | | DEERFIELD BCH | FL | 33441 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ANDY LAFORTUNE | 2769 10 AVE NORTH #105 | | LAKE WORTH | FL | 33461 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ANGEL APONTE | 8311 SANDS POINT BLVD  #R301 | | TAMARAC | FL | 33321 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ANGELA BLAKE | 8979 W SUNRISE BLVD | | PLANTATION | FL | 33322 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ANGELA CASTRO | 50 SIOUX LANE | ATTN: CONTRACTS DEPT | LANTANA | FL | 33462 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SETNIENL CO. AND A. CASTRO. DATED 06/12/08 |
| ANGELA DOCUMET | 9943 THREE LAKES CIR | | BOCA RATON | FL | 33428 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ANGELA GRAY | 1534 NW 11TH AVE | | FORT LAUDERDALE | FL | 33311 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ANGELA LATIMORE | 906 SW 9TH STREET CIR  #204 | | BOCA RATON | FL | 33486 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ANGELICA M LECHUGA | 791  SCOTT DR | | WEST PALM BCH | FL | 33415 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ANGELLA CHIN | 2302 NW 115TH | | CORAL SPRINGS | FL | 33065 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ANITA RIOS | 1215  ALTO RD | | LANTANA | FL | 33462 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ANN ETORIA | 3771  ENVIRON BLVD 647 | | PLANTATION | FL | 33313 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ANN STORCK | 1790 SW 43RD WAY | | FORT LAUDERDALE | FL | 33317-5701 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND ANN STORCK DATED '6/22/2008 |
| ANNA AIELLO | 3200 NE 10TH ST | | POMPANO BEACH | FL | 33062-3983 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND ANNA AIELLO DATED '8/13/2008 |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ANNE CADET | 2913  ALCAZAR DR | | PEMBROKE PINES | FL | 33023 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT  -  DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ANNETTE FREEMAN | 541 NW 23 AV | | FORT LAUDERDALE | FL | 33311 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT  -  DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ANNOUNCEMENT CONVERTERS | 13165 N 45TH AVE | CUSTOMER SERVICE | OPA LOCKA | FL | 33054 | UNITED STATES | CONSUMABLE SUPPLY PURCHASE  -  SPECIAL ORDERED PAPER USED IN IN HOUSE PRINT SHOP |
| ANTHONY BROMFIELD | 7425 SW 12 COURT | | MARGATE | FL | 33068 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT  -  DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ANTHONY CANNIS | 2836  FILLMORE ST 36 | | HOLLYWOOD | FL | 33020 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT  -  DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ANTHONY GASPARAD | 2554  ANGLER DR | | DELRAY BEACH | FL | 33445 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT  -  DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ANTHONY GOSINE | 1500  N. FLORIDA MANGO RD #9A-10 | | WEST PALM BCH | FL | 33409 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT  -  DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ANTHONY PALMER | 303 SW 2 AVE      1001 | | DELRAY BEACH | FL | 33444 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT  -  DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ANTONIE BAPTISTE | 1902 NE 3RD AVE | | DELRAY BEACH | FL | 33444 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT  -  DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| APEX BUSINESS BROKERS | 760 US HIGHWAY 1 | | NORTH PALM BEACH | FL | 33408-4419 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND APEX BUSINESS BROKERS DATED '11/9/2008 |
| APEX BUSINESS BROKERS | 760 US HIGHWAY 1 | | NORTH PALM BEACH | FL | 33408-4419 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND APEX BUSINESS BROKERS DATED '12/7/2008 |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| APOGEE RE & MKTG SOLUTIONS | 3600 S CONGRESS AVE | | BOYNTON BEACH | FL | 33426-8488 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND APOGEE RE & MKTG SOLUTIONS DATED '5/17/2008 |
| APPLIED CARD SYSTEMS | PO BOX 15774 | | WILMINGTON | DE | 19850-5774 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND APPLIED CARD SYSTEMS DATED '1/1/2008 |
| APPLIED CARD SYSTEMS | PO BOX 15774 | | WILMINGTON | DE | 19850-5774 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND APPLIED CARD SYSTEMS DATED '1/1/2008 |
| APRIL BISCOFF | 170  TREASURE LN | | LAKE WORTH | FL | 33463 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT  - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| APRIL SPORER | 2350 SW 18TH AVE | | FORT LAUDERDALE | FL | 33315 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT  - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| APT SPECIALIST & HOMES | 12689 MAYPAN DR | | BOCA RATON | FL | 33428-4780 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND APT SPECIALIST & HOMES DATED '7/28/2008 |
| ARCHWAYS | 919 NE 13TH ST | | FORT LAUDERDALE | FL | 33304-2009 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND ARCHWAYS DATED '2/9/2008 |
| ARGOR INVESTMENTS | 265 SUNRISE AVE | | PALM BEACH | FL | 33480-3891 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND ARGOR INVESTMENTS DATED '5/13/2008 |
| ARIMENTHA THOMPSON | 2014 NW 38 TER | | FORT LAUDERDALE | FL | 33311 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT  - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ARMOR CORRECTIONAL | 4960 SE 72ND AVE STE 400 | | MIAMI | FL | 33155-5550 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND ARMOR CORRECTIONAL DATED '9/28/2008 |
| ARMOR CORRECTIONAL | 4960 SE 72ND AVE STE 400 | | MIAMI | FL | 33155-5550 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND ARMOR CORRECTIONAL DATED '9/28/2008 |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ARNALDO ALONSO | 2101 NE 68TH ST | | FORT LAUDERDALE | FL | 33308 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ARNOLD BELL | 14020  BISCAYNE BLVD     306 | | NORTH MIAMI | FL | 33181 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ARNULFO CAVIEDES | 2882 NW 118 DR | | CORAL SPRINGS | FL | 33065 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| AROUND THE CLOCK A/C COMPANY | 11840 NW 41ST ST | | CORAL SPRINGS | FL | 33065-7606 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND AROUND THE CLOCK A/C COMPANY DATED '6/20/2008 |
| ARTHUR HORNE | 10301SW  16 CT | | PEMBROKE PINES | FL | 33025 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ASC AMERICAN SUN COM T | 7880 N UNIVERSITY DR | | TAMARAC | FL | 33321-2124 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND ASC AMERICAN SUN COM T DATED '7/25/2008 |
| ASCENSION GUAQUETA | 1174  CHINABERRY DR | | WESTON | FL | 33327 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ASPILD CHARLES | 5838 W LINCOLN CIR | | LAKE WORTH | FL | 33463 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ASSOCIATED NEWSPAPER LTD. | 6820 COUNTRY LAKES CIRCLE | | SARASOTA | FL | 34243 | UNITED STATES | REVENUE AGREEMENT - CD AGREEMENT BETWEEN SUN SENTINEL CO., AND DAILY MAIL (SC) |
| ASTLEY HERD | 2601 SW 32 AVE | | PEMBROKE PINES | FL | 33023 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |

In re: Sun-Sentinel Company
Schedule G
Executory Contracts and Unexpired Leases
Case No. 08-13208

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| AT&T/CINGULAR/BELLSOUTH | 5201 CONGRESS AVE. | | BOCA RATON | FL | 33487 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND AT&T/CINGULAR/BELLSOUTH DATED '01/01/07 |
| ATC DISTRIBUTION | 5264 NW 116 AV | ATTN: CONTRACTS DEPT | CORAL SPRINGS | FL | 33076 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - PADRE DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO. AND ATC. DATED 03/31/08 |
| ATC DISTRIBUTION | 5264 NW 116 AV | ATTN: CONTRACTS DEPT | CORAL SPRINGS | FL | 33076 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SFP DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO. AND ATC. DATED 03/31/08 |
| ATEX, INC | 5405 CYPRESS CENTER DRIVE STE 200 | MALCOLM MCGRORY | TAMPA | FL | 33609 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - ANNUAL MAINTENANCE FOR ENTERPRISE ADVERRTISING ORDER ENTRY APPLICATION; CONTRACT # 2665 |
| ATLANTIC BINDING & LAMINATING | 6535 NOVE DRIVE #104 | ATTN: VICKI | DAVIE | FL | 33317 | UNITED STATES | CONSUMABLE SUPPLY PURCHASE - NO CONTRACT |
| ATLANTIC PROPERTIES INT. | 3438 N OCEAN BLVD | | FORT LAUDERDALE | FL | 33308-6902 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND ATLANTIC PROPERTIES INT. DATED '2/11/2008 |
| AUCTION AMERICA, INC | 1696 OLD OKEECHOBEE RD | | WEST PALM BEACH | FL | 33409-5216 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND AUCTION AMERICA, INC DATED '7/6/2008 |
| AUERBACH ASSOCIATES, INC | 763 W 41ST ST STE A | | MIAMI BEACH | FL | 33140-3448 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND AUERBACH ASSOCIATES, INC DATED '1/10/2008 |
| AUGUSTE AUGUSTIN | 829 SE 3RD AVE | | DELRAY BEACH | FL | 33483 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| AUGUSTO BOCANEGRA | 6808 NW 78 CT | ATTN: CONTRACTS DEPT | TAMARAC | FL | 33321 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SFP DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO. AND AUGUSTO BOCANEGRA, DATED 05/20/08 |
| AUGUSTUS COOPER | 291 SW 96TH TER | | PEMBROKE PINES | FL | 33025 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| AUREDY GUILLAUME | 6863 TORCH KET ST. | | LAKE WORTH | FL | 33467 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| AURELI DA SILVA | 2421 NE 1ST WAY | | POMPANO BCH | FL | 33064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| AURICELIA MARQUES | 400 NW 34TH ST #305 | | MARGATE | FL | 33068 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| AUTO NATION, INC | 2201 N. FEDERAL HWY. | | DELRAY BEACH | FL | 33483 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL CLAS AND AUTO NATION, INC  DATED '07/01/07 |
| AUTOMOTIVE MANAGEMENT SERVIC [INFINITI OF COCONUT CREEK] | 5501 W SAMPLE RD | | COCONUT CREEK | FL | 33073-3412 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND AUTOMOTIVE MANAGEMENT SERVIC DATED '12/7/2008 |
| AUTONATION, INC. PARN'T  [AUTONATION INC/NETWORK] | 110 SE 6TH ST FL 17 | | FORT LAUDERDALE | FL | 33301-5000 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND AUTONATION, INC. PARN'T DATED '4/1/2008 |
| AUTONATION, INC. PARN'T  [LUXURY IMPORTS OF PALM BCH] | 5700 OKEECHOBEE BLVD OFC | | WEST PALM BEACH | FL | 33417-4360 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND AUTONATION, INC. PARN'T DATED '4/1/2008 |

In re: Sun-Sentinel Company                                    Schedule G                                    Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| AUTONATION, INC. PARN'T [LUXURY IMPORTS OF PALM BCH] | 5700 OKEECHOBEE BLVD OFC | | WEST PALM BEACH | FL | 33417-4360 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND AUTONATION, INC. PARN'T DATED '4/1/2008 |
| AUTONATION, INC. PARN'T [MAROONE CHEVROLET FT. LAUD] | 1300 N FEDERAL HWY | | FT LAUDERDALE | FL | 33304-1428 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND AUTONATION, INC. PARN'T DATED '4/1/2008 |
| AUTONATION, INC. PARN'T [MAROONE CHEVROLET/DELRAY] | 1001 LINTON BLVD | | DELRAY BEACH | FL | 33444-1103 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND AUTONATION, INC. PARN'T DATED '4/1/2008 |
| AUTONATION, INC. PARN'T [MAROONE CHEVROLET/PEMBROKE] | 8600 PINES BLVD | | PEMBROKE PINES | FL | 33024-6534 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND AUTONATION, INC. PARN'T DATED '4/1/2008 |
| AUTONATION, INC. PARN'T [MAROONE CHRYSLER JEEP/COCOCR] | 4250 N STATE ROAD 7 | | COCONUT CREEK | FL | 33073-3803 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND AUTONATION, INC. PARN'T DATED '4/1/2008 |
| AUTONATION, INC. PARN'T [MAROONE DODGE PEMBROKE PINES] | 13601 PINES BLVD | | PEMBROKE PINES | FL | 33027-1511 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND AUTONATION, INC. PARN'T DATED '4/1/2008 |
| AUTONATION, INC. PARN'T [MAROONE DODGE/DELRAY] | 1001 LINTON BLVD | | DELRAY BEACH | FL | 33444-1103 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND AUTONATION, INC. PARN'T DATED '4/1/2008 |
| AUTONATION, INC. PARN'T [MAROONE FOR/FT. LAUDERDALE] | 1333 N FEDERAL HWY | | FORT LAUDERDALE | FL | 33304-1427 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND AUTONATION, INC. PARN'T DATED '4/1/2008 |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| AUTONATION, INC. PARN'T [MAROONE FORD/MARGATE] | 5401 W COPANS RD | | MARGATE | FL | 33063-7739 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND AUTONATION, INC. PARN'T DATED '4/1/2008 |
| AUTONATION, INC. PARN'T [MAROONE FORD/MARGATE] | 5401 W COPANS RD | | MARGATE | FL | 33063-7739 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND AUTONATION, INC. PARN'T DATED '4/11/2008 |
| AUTONATION, INC. PARN'T [MAROONE MERCEDES BENZ OF FT] | 2411 S FEDERAL HWY | | FORT LAUDERDALE | FL | 33316-3951 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND AUTONATION, INC. PARN'T DATED '4/1/2008 |
| AUTONATION, INC. PARN'T [MAROONE TOYOTA/FT LAUDERDALE] | 4050 WESTON RD | | DAVIE | FL | 33331-3196 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND AUTONATION, INC. PARN'T DATED '4/1/2008 |
| AUTONATION, INC. PARN'T [MAROONE VOLVO AND MAROONE VW] | 2201 N FEDERAL HWY | | DELRAY BEACH | FL | 33483-6013 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND AUTONATION, INC. PARN'T DATED '4/1/2008 |
| AUTONATION, INC. PARN'T [MERCEDES BENZ OF POMP BEACH] | 350 W COPANS RD | | POMPANO BEACH | FL | 33064-3266 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND AUTONATION, INC. PARN'T DATED '4/1/2008 |
| AUTONATION-INACTIVE ACCTS [AUTONATION, INC.] | | | CHICAGO | IL | | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND AUTONATION-INACTIVE ACCTS DATED '3/12/2008 |
| AVAYA INC | 211 MOUNT AIRY ROAD | | BASKIN RIDGE | NJ | 07920 | UNITED STATES | SERVICE CONTRACT- -FULL SERVICE TELEPHONE SWITCH MAINTENANCE |
| AVENUE PRODUCTION, INC | 2810 E OAKLAND PARK BLVD | | FORT LAUDERDALE | FL | 33306-1801 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND AVENUE PRODUCTION, INC DATED '5/18/2008 |

In re: Sun-Sentinel Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13208

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| AVERY SUTTON | 212 SW 2ND ST | | DEERFIELD BCH | FL | 33441 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| B & B DELIVER SERVICES INC | 1450 SW 139TH AVE | | FORT LAUDERDALE | FL | 33325 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND SC AGENT |
| BADCOCK FURNITURE | 3931 RCA BLVD STE 2122 | | PALM BEACH GARDENS | FL | 33410-4236 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND BADCOCK FURNITURE DATED '2/1/2008 |
| BAER'S FURNITURE | 1589 NW 12TH AVE. | | POMPANO BEACH | FL | 33069 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND BAER'S FURNITURE DATED '01/01/08 |
| BAINET AUGUSTIN | 2800 FLORE WAY #111 | | DELRAY BEACH | FL | 33445 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| BAIR, WAYNE | 16212 SW 16 ST | | PEMBROKE PINES | FL | 33027 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| BANANA BOAT | 900 E ATLANTIC AVE STE12 | | DELRAY BEACH | FL | 33483-6954 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND BANANA BOAT DATED '3/17/2008 |
| BANCPLUS HOME MTG CTR | 2699 E OAKLAND PARK BLVD | | FORT LAUDERDALE | FL | 33306-1609 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND BANCPLUS HOME MTG CTR DATED '4/22/2008 |
| BANK ATLANTIC | 2100 W CYPRESS CREEK RD, | | FT LAUDERDALE | FL | 33309 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND BANK ATLANTIC DATED '01/01/07 |
| BANK ATLANTIC CENTER | BANKATLANTIC CENTER - ONE PANTHER PARKWAY | ATTN: MICELLE MILSOM | SUNRISE | FL | 33323 | UNITED STATES | REVENUE AGREEMENT - SPONSORSHIP OF NEWSPAPERS |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BANK OF AMERICA | ONE FINANCIAL PLAZA | | FT LAUDERDALE | FL | 33394 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND BANK OF AMERICA DATED '01/01/07 |
| BAPTISTE GEORGES | 8021 SOUTHGATE BLVD #G3 | | MARGATE | FL | 33068 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| BARBARA BERRY | 4720 W ATLANTIC BLVD | | MARGATE | FL | 33063 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| BARBARA BOCANEGRA | 6808 NW 78 COURT | | | | | | CARRIER/AGENT DELIVERY CONTRACT - CITY LINK DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND BARBARA BOCANEGRA |
| BARTON PROTECTIVE PARENT [BARTON PROTECTIVE SERVICE] | 600 W HILLSBORO BLVD | BARTON PROTECTIVE SERVICE | DEERFIELD BEACH | FL | 33441-1609 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND BARTON PROTECTIVE PARENT DATED '2/5/2008 |
| BARTON PROTECTIVE PARENT [BARTON PROTECTIVE SERVICE] | 600 W HILLSBORO BLVD | BARTON PROTECTIVE SERVICE | DEERFIELD BEACH | FL | 33441-1609 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND BARTON PROTECTIVE PARENT DATED '4/27/2008 |
| BASS PRO OUTDOOR WORLD | VALASSIS 19965 VICTOR PKWY. | | LIVONIA | MI | 48152 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND BASS PRO OUTDOOR WORLD DATED '01/01/07 |
| BATTS, EUGENE | 11622 NW 36 ST | | CORAL SPRINGS | FL | 33065 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| BAXTER HEALTHCARE [CAREMARK] | 5 MARINE VIEW PLZ | CAREMARK | HOBOKEN | NJ | 07030-5756 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND BAXTER HEALTHCARE DATED '9/1/2008 |
| BD REALTY | 4373 NW 88TH AVE | | SUNRISE | FL | 33351-6045 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND BD REALTY DATED '6/6/2008 |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BEACHFRONT REALTY INC | 310 W 41ST ST | | MIAMI BEACH | FL | 33140-3603 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND BEACHFRONT REALTY INC DATED '6/28/2008 |
| BEALLS DEPT STORE | 1806 38TH AVE. E | | BRADENTON | FL | 34208 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND BEALLS DEPT STORE DATED '01/01/07 |
| BECKY CLAUSS | 56 DAYTON RD | | LAKE WORTH | FL | 33467 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| BENEDETTO, LAURA F | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| BEN'S KOSHER DELI RESTAURANT | 20 CAVRAY RD | | NORWALK | CT | 06855-2231 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND BEN'S KOSHER DELI RESTAURANT DATED '1/7/2008 |
| BENSON GENEUS | 2085 NW 46TH AVE H-103 | | PLANTATION | FL | 33313 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| BERGERON PROPERTIES & INVEST | 19612 SW 69TH PL | | FT LAUDERDALE | FL | 33332-1618 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND BERGERON PROPERTIES & INVEST DATED '3/19/2008 |
| BERKLEY GROUP, THE | 3015 N OCEAN BLVD #121 | | FORT LAUDERDALE | FL | 33308-7344 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND BERKLEY GROUP, THE DATED '8/9/2008 |
| BERKSHIRE WESTWOOD GRAPHICS | PO BOX 1399 | ATTN:ROSIE | HOLYO,KE | MA | 01041-1399 | UNITED STATES | CONSUMABLE SUPPLY PURCHASE - SUPPLIES/ CHEMICALS USED IN IN HOUSE PRINT SHOP / OFFICE SERVICES |
| BERNARD HODES ADV NATL | 220 E 42ND ST FL 15 | | NEW YORK | NY | 10017-5806 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND BERNARD HODES ADV NATL DATED '6/15/2008 |
| BERNARD POLLACK REALTY | 7261 W ATLANTIC AVE | | DELRAY BEACH | FL | 33446-1305 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND BERNARD POLLACK REALTY DATED '3/22/2008 |

In re: Sun-Sentinel Company

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BERNAUD ROSALVA | 425 NW 2ND WAY | | DEERFIELD BCH | FL | 33441 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| BERNICE L. TYSON | 1350 SW 2ND ST | | DELRAY BEACH | FL | 33444 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| BERNIE COHEN | 15456 PEMBRIDGE DR #203 | | DELRAY BEACH | FL | 33484 | UNITED STATES | CIRCULATION AGREEMENT - CIRCULATION RETAIL SALES REVENUE CONTRACT |
| BERNIE COHEN | 15456 PEMBRIDGE DRIVE #203 | | DELRAY BEACH | FL | 33484 | UNITED STATES | SALES AGREEMENT - FIELD SALES AGREEMENTS |
| BERNIE COHEN | 15456 PEMBRIDGE DRIVE #203 | | DELRAY BEACH | FL | 33484 | UNITED STATES | SERVICE CONTRACT - FIELD SALES AGREEMENTS |
| BETH ETTINGER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - INDEPENDENT SALES CONTRACTOR FOR CITY & SHORE MAGAZINE. |
| BETHESDA MEM HOSP DUMMY  [BETHESDA HEALTHCARE] | 555 MADISON AVE | | NEW YORK | NY | 10022-3301 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND BETHESDA MEM HOSP DUMMY DATED '3/9/2008 |
| BETTY ARTHUR | 1120 S RIDGE ST | | LAKE WORTH | FL | 33460 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| BETTY HAWKS | 5825  TYLERS ST | | HOLLYWOOD | FL | 33021 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| BEVERLY ENTERPISE PARENT  [HARBOR BEACH CONVALESCENT] | 1615 MIAMI RD | | FORT LAUDERDALE | FL | 33316-2933 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND BEVERLY ENTERPISE PARENT DATED '11/2/2008 |
| BEVON TOUSSAINT | 4850  TORTUGA DR | | WEST PALM BCH | FL | 33407 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BHI | 4094 NW 88TH AVE | | SUNRISE | FL | 33351-6517 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND BHI DATED '1/1/2008 |
| BIEBRICH JR, RICHARD | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| BILL HOOD & SONS | 2925 S FEDERAL HWY | | DELRAY BEACH | FL | 33483-3217 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND BILL HOOD & SONS DATED '8/15/2008 |
| BILLIE CRUZ | 2515 SW 62ND AVE | | PEMBROKE PINES | FL | 33023 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| BILLY GONZALES | 710 NE 32ND CT | | POMPANO BCH | FL | 33062 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| BIRTHLAND CAMPBELL | 14490 NW 45TH ST | | CORAL SPRINGS | FL | 33065 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| BISCAYNE MARKETING | 5499 N FEDERAL HWY | | BOCA RATON | FL | 33487-4993 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND BISCAYNE MARKETING DATED '2/17/2008 |
| BIZONEL HILAIRE | 340  STERLING AVE | | DELRAY BEACH | FL | 33444 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| BIZONISTE HILAIRE | 3639  GREEN FOREST DR | | BOYNTON BEACH | FL | 33436 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| BLAKE, SHAW INC | 2900 E OAKLAND PARK BLVD | | FT LAUDERDALE | FL | 33306-1804 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND BLAKE, SHAW INC DATED '7/16/2008 |
| BLUE HORIZON REALTY | 1040 SE 7TH AVE | | POMPANO BEACH | FL | 33060-9416 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND BLUE HORIZON REALTY DATED '8/18/2008 |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BOB HODGES AND SONS | 2640 E OAKLAND PARK BLVD | | FORT LAUDERDALE | FL | 33306-1603 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND BOB HODGES AND SONS DATED '1/5/2008 |
| BOB'S SAW SHARPENING | 721 NW 7TH AVENUE | ATTN: BOB | FT. LAUDERDALE | FL | 33311 | UNITED STATES | SERVICE CONTRACT - NO CONTRACT |
| BOCA INDUSTRIAL PARK LTD. | 520, 522, AND 524 NORTHWEST 77TH STREET | BOCA WEST | BOCA RATON | FL | 33487 | UNITED STATES | LEASE AGREEMENT - BOCA RATON WEST 520, 522, 520, 522, AND 524 NORTHWEST 77TH STREET, 33487 |
| BOCA LAGO COUNTRY CL INC | 8665 JUEGO WAY | | BOCA RATON | FL | 33433-2005 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND BOCA LAGO COUNTRY CL INC DATED '10/17/2008 |
| BOCA RATON COMM HOSP/LPA  [BOCA RATON COMM. HOSPITAL] | | | CHICAGO | IL | | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND BOCA RATON COMM HOSP/LPA DATED '4/13/2008 |
| BOCA REAL ESTATORS INC | 37 SE 5TH ST | | BOCA RATON | FL | 33432-5557 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND BOCA REAL ESTATORS INC DATED '7/21/2008 |
| BOCA VALLEY REALTY | 6349 N FEDERAL HWY | | BOCA RATON | FL | 33487-3249 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND BOCA VALLEY REALTY DATED '5/18/2008 |
| BOCA WAREHOUSING INC. | 3026 SW 42ND STREET | | FT. LAUDERDALE | FL | 33309 | UNITED STATES | LEASE AGREEMENT - FT LAUDERDALE 3026 SW 42N, 3026 SW 42ND STREET, 33309 |
| BOCA WAREHOUSING INC. | 1800 NORTH COMMERCE PARKWAY #1 | SOUTH OFFICE | WESTON | FL | | UNITED STATES | LEASE AGREEMENT - WESTON 1800 COMMERCE, 1800 NORTH COMMERCE PARKWAY #1, |
| BOCA WAREHOUSING INC. & AUKE BAY CO. PROFIT SHARIN | 6400 PARK OF COMMERCE BOULEVARD | SUITE 3 | BOCA RATON | FL | 33487 | UNITED STATES | LEASE AGREEMENT - BOCA RATON EAST, 6400 PARK OF COMMERCE BOULEVARD, 33487 |
| BOKO BANADOU | 227 SW 4 AVE | | BOYNTON BEACH | FL | 33435 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BOMAR REALTY INC | 48 E ROYAL PALM RD | | BOCA RATON | FL | 33432-4823 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND BOMAR REALTY INC DATED '6/1/2008 |
| BONIELLO HOMES INC | 87 NE 44TH ST | | OAKLAND PARK | FL | 33334-1405 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND BONIELLO HOMES INC DATED '4/1/2008 |
| BRAMAN MOTORCARS PARENT  [BRAMAN CADILLAC] | 2044 BISCAYNE BLVD | | MIAMI | FL | 33137-5024 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND BRAMAN MOTORCARS PARENT DATED '9/1/2008 |
| BRAMAN MOTORCARS PARENT  [BRAMAN CADILLAC] | 2044 BISCAYNE BLVD | | MIAMI | FL | 33137-5024 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND BRAMAN MOTORCARS PARENT DATED '9/1/2008 |
| BRAMAN MOTORCARS PARENT  [BRAMAN CADILLAC] | 2044 BISCAYNE BLVD | | MIAMI | FL | 33137-5024 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND BRAMAN MOTORCARS PARENT DATED '9/1/2008 |
| BRAMAN MOTORCARS PARENT  [BRAMAN MOTORCARS] | 2901 OKEECHOBEE BLVD | | WEST PALM BEACH | FL | 33409-4013 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND BRAMAN MOTORCARS PARENT DATED '9/1/2008 |
| BRANDON PALEVODA | 4025 NW 62 DR | | COCONUT CREEK | FL | 33073 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| BRANDSMART | 3200 SW 42ND ST. | | FORT LAUDERDALE | FL | 33312 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND BRANDSMART DATED '09/28/08 |
| BRANHAM REALTY | 23123 STATE RD 7 STE300B | | BOCA RATON | FL | 33428-5477 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND BRANHAM REALTY DATED '2/1/2008 |
| BRAXTON BROOKS | 320 NE 15TH AVE | | BOYNTON BEACH | FL | 33435 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BRENDON ALLUM | 8433  FOREST HILL BLVD     101 | | CORAL SPRINGS | FL | 33065 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| BRENNAN, VICKI MCCASH | | | | | | | SEPARATION AGREEMENT  -  BENEFITS CONTINUATION |
| BRIAN CASTLEY | 351 CLUB CIR #201 | | BOCA RATON | FL | 33487 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| BRIAN MCTHAY | 3513 NW 12TH CT | | FORT LAUDERDALE | FL | 33312 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| BRIDGESTONE/FIRESTONE | 2901 S.UNIVERSITY DR. | | DAVIE | FL | 33487 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND BRIDGESTONE/FIRESTONE DATED '01/01/08 |
| BRIDGET MCKNIGHT | 1610 NW 52ND AVE | | PLANTATION | FL | 33313 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| BRONIA BARRETT | 21025 NW 22 AVE #228 | | MIAMI | FL | 33056 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| BROWARD CO HOUSING AUTH | 4780 N STATE ROAD 7 | | LAUDERDALE LAKES | FL | 33319-5860 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND BROWARD CO HOUSING AUTH DATED '3/13/2008 |
| BROWARD CO HOUSING AUTH | 4780 N STATE ROAD 7 | | LAUDERDALE LAKES | FL | 33319-5860 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND BROWARD CO HOUSING AUTH DATED '6/15/2008 |
| BROWARD COMMUNITY COLLEGE  [BCC] | 225 E LAS OLAS BLVD | | FORT LAUDERDALE | FL | 33301-2208 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND BROWARD COMMUNITY COLLEGE DATED '7/11/2008 |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BROWARD COMMUNITY COLLEGE [BROWARD COMMUNITY COLLEGE] | 225 E LAS OLAS BLVD | | FORT LAUDERDALE | FL | 33301-2208 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND BROWARD COMMUNITY COLLEGE DATED '7/11/2008 |
| BROWARD SHERIFF'S OFFICE [BROW CO CHILDREN'S SERVICES] | 115 S ANDREWS AVE # A360 | | FT LAUDERDALE | FL | 33301-1818 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND BROWARD SHERIFF'S OFFICE DATED '10/1/2008 |
| BROWARD SHERIFF'S OFFICE [BROWARD CNTY URBAN PLANNING] | 115 S ANDREWS AVE RM329K | | FT LAUDERDALE | FL | 33301-1818 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND BROWARD SHERIFF'S OFFICE DATED '10/1/2008 |
| BROWARD SHERIFF'S OFFICE [BROWARD COUNTY PURCHASING] | 115 S ANDREWS AVE #212 | | FT LAUDERDALE | FL | 33301-1801 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND BROWARD SHERIFF'S OFFICE DATED '10/1/2008 |
| BROWARD SHERIFF'S OFFICE [BROWARD CTY RECORDS DIVISION] | 115 S ANDREWS AVE # 123 | | FT LAUDERDALE | FL | 33301-1818 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND BROWARD SHERIFF'S OFFICE DATED '10/1/2008 |
| BROWARD SHERIFF'S OFFICE [BROWARD SHERIFFS OFFICE] | PO BOX 9507 | | FORT LAUDERDALE | FL | 33310-9507 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND BROWARD SHERIFF'S OFFICE DATED '10/1/2008 |
| BROWARD SHERIFF'S OFFICE [BROWCOUNTY HOUSING&COMMUNITY] | 110 NE 3RD ST | | FT LAUDERDALE | FL | 33301-1034 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND BROWARD SHERIFF'S OFFICE DATED '10/1/2008 |
| BROWARD SHERIFF'S OFFICE [STATE OF FL COURT OF ADMIN] | 201 SE 6TH ST STE 1000 | | FT LAUDERDALE | FL | 33301-3437 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND BROWARD SHERIFF'S OFFICE DATED '10/1/2008 |
| BROWARD SHERIFF'S OFFICE [CHILDREN SERVICE COUNCIL OF] | 6301 NW 5TH WAY STE 3000 | CHILDREN SERVICE COUNCIL OF | FORT LAUDERDALE | FL | 33309-6198 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND BROWARD SHERIFF'S OFFICE DATED '10/1/2008 |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BRUCE KODNER GALLERIES | 24 S DIXIE HWY | | LAKE WORTH | FL | 33460-3728 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND BRUCE KODNER GALLERIES DATED '4/15/2008 |
| BRUCE SMITH | 5261 NW 14TH PL | | PLANTATION | FL | 33313 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| BRUTUS JULBERT | 576 W EVANSTON CIRLCE | | FORT LAUDERDALE | FL | 33312 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| BUILDERS REALTY & INV NTWK | PO BOX 8983 | | CORAL SPRINGS | FL | 33075-8983 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND BUILDERS REALTY & INV NTWK DATED '9/28/2008 |
| BURGER KING | 4704 FLAMINGO ROAD | ATTN: KURT SCHUBERT | COOPER CITY | FL | 33330 | UNITED STATES | SPONSORSHIP AGREEMENT - CROSS PROMOTIONAL SPONSORSHIP AGREEMENT - IN PAPER TRADE |
| BURT BLOOMBERG | 5450 H VERONA | | BOYNTON BEACH | FL | 33437 | UNITED STATES | CIRCULATION AGREEMENT - CIRCULATION RETAIL SALES REVENUE CONTRACT |
| BURT BLOOMBERG | 5450 H VERONA | | BOYNTON BEACH | FL | 33437 | UNITED STATES | SALES AGREEMENT  -  FIELD SALES AGREEMENTS |
| BURT BLOOMBERG | 5450 H VERONA | | BOYNTON BEACH | FL | 33437 | UNITED STATES | SERVICE CONTRACT  -  FIELD SALES AGREEMENTS |
| BUSINESS ADVISORY PARTNERS, | 2901 W CYPRESS CREEK RD | | FORT LAUDERDALE | FL | 33309-1730 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND BUSINESS ADVISORY PARTNERS, DATED '8/5/2008 |
| BUTTERS & BUTTERS | 2005 W CYPRESS CREEK RD | | FORT LAUDERDALE | FL | 33309-1835 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND BUTTERS & BUTTERS DATED '10/23/2008 |
| BUTTERS CONSTRUCTION & DEVELOPMENT, INC. | 4935 PARK RIDGE BLVD #2 AND 3 | GATEWAY DC | BOYNTON BEACH | FL | | UNITED STATES | LEASE AGREEMENT  -  BOYNTON BEACH 4935 PARK, 4935 PARK RIDGE BLVD #2 AND 3, |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BUY RENT FREE FTL | 2121 W OAKLAND PARK BLVD | | OAKLAND PARK | FL | 33311-1529 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND BUY RENT FREE FTL DATED '3/31/2008 |
| BUY/RENT FREE-SUNRISE | 8444 W OAKLAND PARK BLVD | | SUNRISE | FL | 33351-7361 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND BUY/RENT FREE-SUNRISE DATED '1/4/2008 |
| BYRON MOORE | 129 NE 6TH CT | | DEERFIELD BCH | FL | 33441 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| CAMILO ANDRES YUNDA | 3 S PINE ISLAND RD 309 | | PLANTATION | FL | 33324 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| CAN-AM MOTORCARS | 600B NE 27TH ST | | POMPANO BEACH | FL | 33064-5436 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND CAN-AM MOTORCARS DATED '10/26/2008 |
| CANDY COLBYS | 2747 E OAKLAND PARK BLVD | | FORT LAUDERDALE | FL | 33306-1604 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND CANDY COLBYS DATED '7/17/2008 |
| CANES EVANGILE | 18842  CLOUD LAKE CIR | | BOCA RATON | FL | 33496 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| CARE PLUS/VS BROOKS | 3033 MERCY DR. #A, | | ORLANDO | FL | 32808 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND CARE PLUS/VS BROOKS DATED '01/01/07 |
| CARINE PIERRE | 1041  SEABROOK AVE | | FORT LAUDERDALE | FL | 33325 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| CARL HACKWORTH | 2801 NW 60 AV #453 | | PLANTATION | FL | 33313 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| CARL ROBINSON | 4260 NW 44 ST. | | LAUDERDALE LKS | FL | 33319 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CARLINGTON DICKENSON | 8700 NW 38TH ST #361 | | SUNRISE | FL | 33351 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD AGENT |
| CARLOS A VALENCIA | 836 NW 135TH TER | | PEMBROKE PINES | FL | 33028 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND SC AGENT |
| CARLOS DIAZ | 921 NW 132 PLACE | | MIAMI | FL | 33182 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CITY LINK DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND CARLOS DIAZ |
| CARLOS MACEDO | 1722 SW 7 DR | | POMPANO BCH | FL | 33060 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| CARLOS MALDONADO | 2576 NW 99 AVE | | CORAL SPRINGS | FL | 33065 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| CARLOS SOUZA | 130  LEISURE BLVD | | POMPANO BCH | FL | 33064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| CARLOS VELEZ | 18917  CLOUD LAKE CIR | | BOCA RATON | FL | 33496 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| CARLS' FURNITURE | 6650 N. FEDERAL HWY. | | BOCA RATON | FL | 33487 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND CARLS' FURNITURE DATED '01/01/08 |
| CARMEN MORA | 1601 N 46 AVE | | HOLLYWOOD | FL | 33021 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| CARMEN RIOS | 5227 N DIXIE HWY | | CORAL SPRINGS | FL | 33065 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CAROL FRIEDRICH | 413 SW 71 AVE | | MARGATE | FL | 33068 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| CAROLYN L CUMMINGS | 8170 NW 40TH ST #B | | CORAL SPRINGS | FL | 33065 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| CAROUSEL ANTIQUES PARENT [ATLANTIC AUCTION GALLERY] | 413 E ATLANTIC BLVD | ATLANTIC AUCTION GALLERY | POMPANO BEACH | FL | 33060-6257 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND CAROUSEL ANTIQUES PARENT DATED '3/7/2008 |
| CARZONE | 18000 FIELDBROOK CIR S | | BOCA RATON | FL | 33496-1531 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND CARZONE DATED '5/1/2008 |
| CASSANDRA HOODS | 9421 NW 42ND ST | | SUNRISE | FL | 33351 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| CBI, INC. | THE NEWSPAPER CENTER | 11600 SUNRISE VALLEY DRIVE | RESTON | VA | 22091 | UNITED STATES | PARTNERSHIP AGREEMENT BETWEEN FT. LAUDERDALE SUN-SENTINEL AND CBI, INC. DATED 04/01/1994 |
| CCS FINANCIAL SERVICES | 6340 NW 5TH WAY | | FT LAUDERDALE | FL | 33309-6110 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND CCS FINANCIAL SERVICES DATED '1/27/2008 |
| CCS FINANCIAL SERVICES | 6340 NW 5TH WAY | | FT LAUDERDALE | FL | 33309-6110 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND CCS FINANCIAL SERVICES DATED '1/29/2008 |
| CEASAR A CARNERO | 22511 SW 66TH AVE | | BOCA RATON | FL | 33428 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| CEIL BROWN REALTY | 7910 NW 87TH AVE | | TAMARAC | FL | 33321-1649 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND CEIL BROWN REALTY DATED '3/1/2008 |
| CELICOURT, ANTOINE | 3626 SE 2 ST | | BOYNTON BEACH | FL | 33435 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CELINA VEGA | 4455 SW 153 AVE | | PEMBROKE PINES | FL | 33027 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| CENAT HYPPOLITE | 3990  RIVERSIDE DR | | CORAL SPRINGS | FL | 33065 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| CENTERLINE HOMES PARENT ACCT [CENTERLINE HOMES] | 825 CORAL RIDGE DR | | CORAL SPRINGS | FL | 33071-4180 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND CENTERLINE HOMES PARENT ACCT DATED '1/1/2008 |
| CENTERLINE HOMES PARENT ACCT [CENTERLINE HOMES] | 825 CORAL RIDGE DR | | CORAL SPRINGS | FL | 33071-4180 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND CENTERLINE HOMES PARENT ACCT DATED '7/1/2008 |
| CENTEX HOMES PARENT [CENTEX HOMES/WEST PALM BEACH] | 3301 QUANTUM BLVD | | BOYNTON BEACH | FL | 33426-8668 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND CENTEX HOMES PARENT DATED '2/1/2008 |
| CENTURY 21 A CARUANA & ASSOC | 4767 S UNIVERSITY DR | | DAVIE | FL | 33328-3819 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND CENTURY 21 A CARUANA & ASSOC DATED '8/1/2008 |
| CENTURY 21 CITY REAL ESTATE  [CENTURY 21/CITY REAL EST.] | 4500 N UNIVERSITY DR | | CORAL SPRINGS | FL | 33065-1625 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND CENTURY 21 CITY REAL ESTATE DATED '5/1/2008 |
| CENTURY 21 MIRAMAR [CENTURY 21 MIRAMAR] | 7979 MIRAMAR PKWY | | MIRAMAR | FL | 33023-5877 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND CENTURY 21 MIRAMAR DATED '6/1/2008 |
| CENTURY 21 ROSE R.E./WEST | 9970 GRIFFIN RD | | COOPER CITY | FL | 33328-3420 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND CENTURY 21 ROSE R.E./WEST DATED '2/1/2008 |
| CENTURY 21 TROPICAL SPRINGS | 722 RIVERSIDE DR | | CORAL SPRINGS | FL | 33071-7008 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND CENTURY 21 TROPICAL SPRINGS DATED '3/5/2008 |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CENTURY 21 TROPICAL SPRINGS | 722 RIVERSIDE DR | | CORAL SPRINGS | FL | 33071-7008 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND CENTURY 21 TROPICAL SPRINGS DATED '3/5/2008 |
| CENTURY 21/SULLIVAN | 6955 W BROWARD BLVD | | PLANTATION | FL | 33317-2902 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND CENTURY 21/SULLIVAN DATED '6/1/2008 |
| CERESTE EXILUS | 3603  OBERON AVE | | BOYNTON BEACH | FL | 33436 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| CESAR A. DIAZ | 18810 NW 77TH CT | | MIAMI LAKES | FL | 33015 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| CHAMPION PORSCHE/AUDI | 500 W COPANS RD | | POMPANO BEACH | FL | 33064-3274 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND CHAMPION PORSCHE/AUDI DATED '3/1/2008 |
| CHAMPION PORSCHE/AUDI | 500 W COPANS RD | | POMPANO BEACH | FL | 33064-3274 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND CHAMPION PORSCHE/AUDI DATED '5/1/2008 |
| CHAMPION PORSCHE/AUDI | 500 W COPANS RD | | POMPANO BEACH | FL | 33064-3274 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND CHAMPION PORSCHE/AUDI DATED '8/30/2008 |
| CHANEL KOONCE | 1235 NE 3RD AVE | | FORT LAUDERDALE | FL | 33304 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| CHANTEL SEAMORE | 291 SW 1ST TER | | DEERFIELD BCH | FL | 33441 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| CHARLES SAUNDERS | 520 NW 43RD AVE | | PLANTATION | FL | 33317 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CHARLES SMITH | 1041 NE 23 CT | | POMPANO BCH | FL | 33064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| CHARLES SOREL | 5346  BONKY CT | | WEST PALM BCH | FL | 33415 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| CHARLES THOMPSON | 521 PENNSYLVANIA AVE | | FT. LAUDERDALE | FL | 33312 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CITY LINK DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND CHARLES THOMPSON |
| CHARLES THOMPSON | 521 PENSYLVANIA AV | ATTN: CONTRACTS DEPT | FORT LAUDERDALE | FL | 33312 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SFP DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO. AND CHARLES THOMPSON. DATED 02/20/08 |
| CHARLOTTE H. DANCIU PA | 202 N SWINTON AVE | | DELRAY BEACH | FL | 33444-2724 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND CHARLOTTE H. DANCIU PA DATED '6/1/2008 |
| CHASE FUNDING GROUP INC | 5209 NW 33RD AVE | | FORT LAUDERDALE | FL | 33309-6302 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND CHASE FUNDING GROUP INC DATED '2/24/2008 |
| CHAVANNE ALTEME | 6547  LIGHTHOUSE PL | | MARGATE | FL | 33063 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| CHAVANNES LAURENT | 11  CROSSINGS CIR #15 | | BOYNTON BEACH | FL | 33435 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| CHELLEANN HAYE-NORRIS | 1400 NE 54 ST  #104 | | WILTON MANORS | FL | 33334 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| CHERRIE TAYLOR | 4355 NW 45 TER | | COCONUT CREEK | FL | 33073 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CHERRIYLN FOYE | 9999 SUMMERBREEZE DR 418 | | PLANTATION | FL | 33322 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| CHERRY, ALAN R | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| CHERYL ROSENBLEETH | 18918  CLOUD LAKE CIRLCE | | BOCA RATON | FL | 33496 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| CHILDREN'S HOME SOCIETY OF | 401 NE 4TH ST | | FORT LAUDERDALE | FL | 33301-1151 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND CHILDREN'S HOME SOCIETY OF DATED '1/1/2008 |
| CHRISLER PAUL | 2900 NW 56TH AVE D209 | | PLANTATION | FL | 33313 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| CHRISTIAN SANTOS | 810 NE 51 COURT | | POMPANO BCH | FL | 33064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| CHRISTINA HOY | 4961 SW 13 STREET | | PLANTATION | FL | 33317 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| CHRISTINE FRANCIS | 9945  NOB HILL LN | | SUNRISE | FL | 33351 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| CHRISTOPHER CULLER | 8955  PALM TREE LN | | PEMBROKE PINES | FL | 33024 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| CHRISTOPHER EDWARDS | 2552  PLUNKETT ST | | HOLLYWOOD | FL | 33020 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| CHRISTOPHER MALCOLM | 4341 SW 33RD DR | | PEMBROKE PINES | FL | 33023 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CHRISTOPHER PORTER | 3610 NW 21 ST  #105 | | FORT LAUDERDALE | FL | 33311 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| CHRISTOPHER WARREN | 2143 NW 27TH TER | | FORT LAUDERDALE | FL | 33311 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| CHRISTY REYNA | 1501 NE 34TH CT 4 | | WILTON MANORS | FL | 33334 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| CHRSITOPHER KENNEDY | 116 NW 9TH TER 311 | | DANIA | FL | 33004 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| CHYLET FLEURINORD | 2700 RVERSIDE DR #B306 | | CORAL SPRINGS | FL | 33065 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| CITY COLLEGE | 2000 W COMMERCIAL BLVD | | FORT LAUDERDALE | FL | 33309-3073 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND CITY COLLEGE DATED '1/1/2008 |
| CITY COLLEGE | 2000 W COMMERCIAL BLVD | | FORT LAUDERDALE | FL | 33309-3073 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND CITY COLLEGE DATED '1/1/2008 |
| CITY FURNITURE/ASHLEY | 6701 HIATUS RD | | TAMRAC | FL | 33321 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND CITY FURNITURE/ASHLEY DATED '01/01/06 |
| CITY MATTRESS | 126600 BONITA BEACH RD. SE | | BONITA SPRINGS | FL | 34135 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND CITY MATTRESS DATED '01/01/07 |
| CITY OF AVENTURA | 19200 W COUNTRY CLUB DR | | AVENTURA | FL | 33180-2403 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND CITY OF AVENTURA DATED '6/28/2008 |
| CITY OF BOCA RATON | 201 W PALMETTO PARK RD | | BOCA RATON | FL | 33432-3730 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND CITY OF BOCA RATON DATED '6/3/2008 |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CITY OF BOCA RATON [BOCA RATON CITY CLERK] | 201 W PALMETTO PARK RD | | BOCA RATON | FL | 33432-3730 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND CITY OF BOCA RATON DATED '6/3/2008 |
| CITY OF BOCA RATON [DEVELOPMENT SERVICES/BOCA] | 201 W PALMETTO PARK RD | | BOCA RATON | FL | 33432-3730 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND CITY OF BOCA RATON DATED '6/3/2008 |
| CITY OF CORAL SPRINGS | 9551 W SAMPLE RD | | CORAL SPRINGS | FL | 33065-4182 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND CITY OF CORAL SPRINGS DATED '2/1/2008 |
| CITY OF DEERFIELD BEACH | 150 NE 2ND AVE | | DEERFIELD BEACH | FL | 33441-3506 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND CITY OF DEERFIELD BEACH DATED '11/20/2008 |
| CITY OF FORT LAUD PARENT  [CITY OF FT LAUD] | 100 N ANDREWS AVE FL 6 | | FORT LAUDERDALE | FL | 33301-1016 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND CITY OF FORT LAUD PARENT DATED '11/13/2008 |
| CITY OF FORT LAUD PARENT  [HOUSING AUTHORITY/FT LAUD] | 437 SW 4TH AVE | | FORT LAUDERDALE | FL | 33315-1007 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND CITY OF FORT LAUD PARENT DATED '7/1/2008 |
| CITY OF HLYD PARENT [HOLLYWOOD CITY OF] | 2600 HOLLYWOOD BLVD | | HOLLYWOOD | FL | 33020-4807 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND CITY OF HLYD PARENT DATED '1/4/2008 |
| CITY OF HLYD PARENT [HOLLYWOOD CITY OF] | 2600 HOLLYWOOD BLVD | | HOLLYWOOD | FL | 33020-4807 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND CITY OF HLYD PARENT DATED '1/5/2008 |
| CITY OF HLYD PARENT [HOLLYWOOD CITY OF] | 2600 HOLLYWOOD BLVD | | HOLLYWOOD | FL | 33020-4807 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND CITY OF HLYD PARENT DATED '1/6/2008 |
| CITY OF HLYD PARENT [ORANGEBROOK COUNTRY CLUB] | 400 ENTRADA DR | | HOLLYWOOD | FL | 33021-7040 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND CITY OF HLYD PARENT DATED '2/16/2008 |
| CITY OF LAUDERHILL | 3800 INVERRARY BLVD | | LAUDERHILL | FL | 33319-4382 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND CITY OF LAUDERHILL DATED '7/1/2008 |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CITY OF LAUDERHILL [CITY OF LAUDERHILL] | 3800 INVERRARY BLVD 107 | | LAUDERHILL | FL | 33319-4316 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND CITY OF LAUDERHILL DATED '7/13/2008 |
| CITY OF LAUDERHILL [CITY OF LAUDERHILL] | 3800 INVERRARY BLVD 307 | | LAUDERHILL | FL | 33319-4359 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND CITY OF LAUDERHILL DATED '7/4/2008 |
| CITY OF LAUDERLAKE LAKES | 902 BROADWAY | | NEW YORK | NY | 10010-6002 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND CITY OF LAUDERLAKE LAKES DATED '3/1/2008 |
| CITY OF LAUDERLAKE LAKES  [CITY OF LAUDERDALE LAKES] | 4300 NW 36TH ST | | LAUDERDALE LAKES | FL | 33319-5506 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND CITY OF LAUDERLAKE LAKES DATED '3/1/2008 |
| CITY OF LIGHTHOUSE PT | 2200 NE 38TH ST | | LIGHTHOUSE POINT | FL | 33064-3913 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND CITY OF LIGHTHOUSE PT DATED '7/12/2008 |
| CITY OF MARGATE/PUBLIC WORKS | 5790 MARGATE BLVD | | MARGATE | FL | 33063-3614 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND CITY OF MARGATE/PUBLIC WORKS DATED '4/10/2008 |
| CITY OF MIRAMAR | 2300 CIVIC CENTER PL | | MIRAMAR | FL | 33025-6577 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND CITY OF MIRAMAR DATED '11/1/2008 |
| CITY OF N LAUDERDALE PARENT  [CITY OF N LAUDERDALE/CLASS] | 701 SW 71ST AVE | | NORTH LAUDERDALE | FL | 33068-2309 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND CITY OF N LAUDERDALE PARENT DATED '10/1/2008 |
| CITY OF N LAUDERDALE PARENT  [CITY OF N LAUDERDALE] | 701 SW 71ST AVE | | NORTH LAUDERDALE | FL | 33068-2309 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND CITY OF N LAUDERDALE PARENT DATED '10/1/2008 |
| CITY OF PARKLAND | 6600 N UNIVERSITY DR | | PARKLAND | FL | 33067-2500 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND CITY OF PARKLAND DATED '4/14/2008 |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CITY OF SUNRISE | 10770 W OAKLAND PK BLVD | | SUNRISE | FL | 33351-6816 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND CITY OF SUNRISE DATED '11/1/2008 |
| CITY OF SUNRISE | 10770 W OAKLAND PK BLVD | | SUNRISE | FL | 33351-6816 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND CITY OF SUNRISE DATED '11/16/2008 |
| CITY OF TAMARAC | 7525 NW 88TH AVE | | TAMARAC | FL | 33321-2401 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND CITY OF TAMARAC DATED '5/1/2008 |
| CLARK ENTERPRISES OF S FLA INC | 5481 NW 95 AVE | | SUNRISE | FL | 33351 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND SC AGENT |
| CLASSIC REALTY GROUP INC | PO BOX 11065 | | FT LAUDERDALE | FL | 33339-1065 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND CLASSIC REALTY GROUP INC DATED '2/9/2008 |
| CLASSIC REALTY GROUP INC  [CLASSIC REALTY] | PO BOX 11065 | | FORT LAUDERDALE | FL | 33339-1065 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND CLASSIC REALTY GROUP INC DATED '2/9/2008 |
| CLASSIC RESIDENCE BY HYATT  [CLASSIC RESIDENCE BY HYATT] | | | CHICAGO | IL | | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND CLASSIC RESIDENCE BY HYATT DATED '9/12/2008 |
| CLASSIC RESIDENCE BY HYATT  [CLASSIC RESIDENCE] | 1228 EUCLID AVE | | CLEVELAND | OH | 44115-1834 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND CLASSIC RESIDENCE BY HYATT DATED '11/7/2008 |
| CLASSIFIED VENTURES, INC. (F/K/A CLASSIFIED VENTURES, L.L.C.) | 30 SOUTH WACKER DRIVE | SUITE 4000 | CHICAGO | IL | 60606 | UNITED STATES | AFFILIATION AGREEMENT BETWEEN SUN-SENTINEL COMPANY AND CLASSIFIED VENTURES, INC. (F/K/A CLASSIFIED VENTURES, L.L.C.) |
| CLAUDE JOSEPH | 200  CROTTON AVE | | LANTANA | FL | 33462 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| CLAUDENA DORT | 620 NW 12TH AVE | | BOCA RATON | FL | 33486 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |

In re: Sun-Sentinel Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13208

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CLAUDETTE WILLIAMS | 2521 NW 56TH AVE 107 | | PLANTATION | FL | 33313 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| CLAUDIA MOLANO | 10738  LAKE JASMINE DR | | BOCA RATON | FL | 33498 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| CLAUDIA P. RODRIGUEZ | 139 SW 159 WAY | | WESTON | FL | 33326 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| CLAUDIA PEREIRA | 810 NE 51 COURT | | POMPANO BCH | FL | 33064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| CLAYTON CAMPBELL | 820 S D ST | | LAKE WORTH | FL | 33460 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| CLEAN ALL COMMERCIAL CLEANING | 7950 SW 30TH ST, SUITE 200 | | DAVIE | FL | 33328 | UNITED STATES | SERVICE CONTRACT - JANITORIAL AND CLEANING SERVICE |
| CLEANNET OF SOUTH FLORIDA | 9861 BROKENLAND PKWY | | COLUMBIA | MD | 21046-1170 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND CLEANNET OF SOUTH FLORIDA DATED '10/5/2008 |
| CLEMENT CASTOR | 598  CORAL WAY | | DELRAY BEACH | FL | 33445 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| CLERMONT EXILHOMME | 934  32ND ST | | WEST PALM BCH | FL | 33407 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| CLEVELAND DYER | 6501  NOB HILL RD | | TAMARAC | FL | 33321 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| CLIFTON HINES | 7413 NW 75TH ST | | TAMARAC | FL | 33321 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CLIVE SHAW | 3250 NW 85 AVE 25 | | CORAL SPRINGS | FL | 33065 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| CLOCK REALTY | 11050 WILES RD | | CORAL SPRINGS | FL | 33076-2104 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND CLOCK REALTY DATED '2/2/2008 |
| COBB, BAIRD A | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| COCOSOL INC. | 1798 NW 15 VIS  #1 | | BOCA RATON | FL | 33432 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| COLDWELL BANKER [COLDWELL BANKER] | 5951 CATTLERIDGE AVE. | | SARASOTA | FL | 34232 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL CLAS AND COLDWELL BANKER DATED '01/01/07 |
| COLDWELL BANKER-MIAMI LAKES [COLDWELL BANKER-BOCA BEACH] | 1 S OCEAN BLVD STE 2 | | BOCA RATON | FL | 33432-5143 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND COLDWELL BANKER-MIAMI LAKES DATED '8/1/2008 |
| COLEY, LLOYD | 11101 ROYAL PALM BLV #206 | | CORAL SPRINGS | FL | 33065 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| COLIN ANTHONY DOUGLAS | 3360  SPANISH MOSE TER #108 | | LAUDERDALE LKS | FL | 33319 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND SC AGENT |
| COLLEEN MORNINGSTAR | 1460 NE 57 CT | | WILTON MANORS | FL | 33334 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND SC AGENT |
| COLLINS, PATRICK T | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| COLUMBIA HCA HEALTHCARE CORP  [ALL ABOUT STAFFING, INC.] | 1000 SAWGRS CORP PKWY | | SUNRISE | FL | 33323-2872 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND COLUMBIA HCA HEALTHCARE CORP DATED '2/1/2008 |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| COLUMBIA HCA HEALTHCARE CORP  [ALL ABOUT STAFFING, INC.] | 1000 SAWGRS CORP PKWY | | SUNRISE | FL | 33323-2872 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND COLUMBIA HCA HEALTHCARE CORP DATED '4/13/2008 |
| COLUMBIA HCA HEALTHCARE CORP [AVENTURA HOSPITAL & MED CTR] | 20900 BISCAYNE BLVD | | AVENTURA | FL | 33180-1407 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND COLUMBIA HCA HEALTHCARE CORP DATED '2/1/2008 |
| COLUMBIA HCA HEALTHCARE CORP [AVENTURA HOSPITAL & MED CTR] | 20900 BISCAYNE BLVD | | AVENTURA | FL | 33180-1407 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND COLUMBIA HCA HEALTHCARE CORP DATED '3/30/2008 |
| COLUMBIA HCA HEALTHCARE CORP  [HCA EAST FLORIDA SUPPLY] | 10094 PREMIER PKWY | | MIRAMAR | FL | 33025-3210 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND COLUMBIA HCA HEALTHCARE CORP DATED '2/1/2008 |
| COLUMBIA HCA HEALTHCARE CORP  [HCA EAST FLORIDA SUPPLY] | 10094 PREMIER PKWY | | MIRAMAR | FL | 33025-3210 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND COLUMBIA HCA HEALTHCARE CORP DATED '3/2/2008 |
| COLUMBIA HCA HEALTHCARE CORP [INTEGRATED REGIONAL LAB.] | 5361 NW 33RD AVE # 301 | | FORT LAUDERDALE | FL | 33309-6313 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND COLUMBIA HCA HEALTHCARE CORP DATED '2/1/2008 |
| COLUMBIA HCA HEALTHCARE CORP [INTEGRATED REGIONAL LAB.] | 5361 NW 33RD AVE # 301 | | FORT LAUDERDALE | FL | 33309-6313 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND COLUMBIA HCA HEALTHCARE CORP DATED '9/21/2008 |
| COLUMBIA HCA HEALTHCARE CORP  [JFK MEDICAL CENTER] | 5301 S CONGRESS AVE | | ATLANTIS | FL | 33462-1149 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND COLUMBIA HCA HEALTHCARE CORP DATED '2/1/2008 |
| COLUMBIA HCA HEALTHCARE CORP  [JFK MEDICAL CENTER] | 5301 S CONGRESS AVE | | ATLANTIS | FL | 33462-1149 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND COLUMBIA HCA HEALTHCARE CORP DATED '3/2/2008 |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| COLUMBIA HCA HEALTHCARE CORP [NORTHWEST MEDICAL CENTER] | PO BOX 639002 | | MARGATE | FL | 33063 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND COLUMBIA HCA HEALTHCARE CORP DATED '2/1/2008 |
| COLUMBIA HCA HEALTHCARE CORP [OUTPATIENT SURGICAL CTR_T] | 301 NW 82ND AVE | | PLANTATION | FL | 33324-1811 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND COLUMBIA HCA HEALTHCARE CORP DATED '2/1/2008 |
| COLUMBIA HCA HEALTHCARE CORP [UNIVERSITY HOSPITAL & MEDICA] | 7201 N UNIVERSITY DR | | TAMARAC | FL | 33321-2913 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND COLUMBIA HCA HEALTHCARE CORP DATED '9/28/2008 |
| COLUMBIA HCA HEALTHCARE CORP [WESTSIDE REGIONAL MED.CENTER] | 8201 W BROWARD BLVD | | PLANTATION | FL | 33324-2701 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND COLUMBIA HCA HEALTHCARE CORP DATED '2/1/2008 |
| COLUMBIA HCA HEALTHCARE CORP [WESTSIDE REGIONAL MED.CENTER] | 8201 W BROWARD BLVD | | PLANTATION | FL | 33324-2701 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND COLUMBIA HCA HEALTHCARE CORP DATED '6/8/2008 |
| COMATRIX S.E. | 1321 BW 65TH PLACE #2 | | FORT LAUDERDALE | FL | 33309 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND COMATRIX S.E. DATED '12/30/2007 |
| COMMERCIAL SALES | 7366 NWTH 5TH STREET | | PLANTATION | FL | 33317 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND COMMERCIAL SALES DATED '4/16/2008 |
| COMP USA | 555 MADISON AVE. | | NEW YORK | NY | 10022 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND COMP USA DATED '02/01/07 |
| COMPERE, LAUMANE | 121 SW 4 AVE | | BOYNTON BEACH | FL | 33435 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| COMPLETE AUTO | 2511 B. WEST SAMPLE ROAD | ATTN: RANDY | POMPANO BEEACH | FL | 33073 | UNITED STATES | SERVICE CONTRACT - REPAIR/MAINT ON OFFICE SERVICES & RECEIVING VEHICLES |
| COMPLETE REALTY,INC | 1170 NE 34TH CT | | OAKLAND PARK | FL | 33334-2828 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND COMPLETE REALTY,INC DATED '11/1/2008 |
| COMPUTER NETWORKS INTEGRATORS, CORPORATION (CNI) | 394 ELM STREET | JON DICKERSON | MILFORD | NH | 03055 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - SOFTWARE SUPPORT & UPGRADES |
| CONCERT ASSOCIATION OF SOUTH FLORIDA | 2937 S.W. 27TH AVE #100 | ATTN: YETUNDE O. TAIWO | MIAMI | FL | 33133 | UNITED STATES | REVENUE AGREEMENT - SPONSORSHIP OF NEWSPAPERS |
| CONCORDE CAREER INSTITUTE | 1325 W 1ST AVE | | SPOKANE | WA | 99201-4135 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND CONCORDE CAREER INSTITUTE DATED '1/1/2008 |
| CONCORDE CAREER INSTITUTE | 1325 W 1ST AVE | | SPOKANE | WA | 99201-4135 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND CONCORDE CAREER INSTITUTE DATED '1/1/2008 |
| CONCORDE CAREER INSTITUTE  [CONCORDE CAREER INSTITUTE] | 1325 W 1ST AVE | | SPOKANE | WA | 99201-4135 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND CONCORDE CAREER INSTITUTE DATED '1/1/2008 |
| CONCORDE CAREER INSTITUTE  [CONCORDE CAREER INSTITUTE] | 1325 W 1ST AVE | | SPOKANE | WA | 99201-4135 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND CONCORDE CAREER INSTITUTE DATED '1/1/2008 |
| CONCORDE CAREER INSTITUTE  [CONCORDE CAREER INSTITUTE] | 1325 W 1ST AVE | | SPOKANE | WA | 99201-4135 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND CONCORDE CAREER INSTITUTE DATED '1/1/2008 |
| CONSTRUCT CORPS | 3104 N ARMENIA AVE #2W | | TAMPA | FL | 33607-1658 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND CONSTRUCT CORPS DATED '2/2/2008 |
| CONTENT THAT WORKS | 4432 N. RAVENSWOOD | ATTN: JENN GOEBEL | CHICAGO | IL | 60610 | UNITED STATES | ADVERTISING AGREEMENT - PRODUCT CONTENT / AUTO ADVERTORIAL |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CONTINENTAL BUSINESS SALE | 2151 W HILLSBORO BLVD | | DEERFIELD BEACH | FL | 33442-1200 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND CONTINENTAL BUSINESS SALE DATED '12/14/2008 |
| CONTINENTAL GROUP INC | 2950 N 28TH TER | | HOLLYWOOD | FL | 33020-1301 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND CONTINENTAL GROUP INC DATED '7/5/2008 |
| CORAL SPRINGS HONDA [CRL SPRNGS HONDA/OLDS.] | 9300 W ATLANTIC BLVD | | CORAL SPRINGS | FL | 33071-6948 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND CORAL SPRINGS HONDA DATED '1/8/2008 |
| COREY COLLINS | 1516 N 74TH TER | | PEMBROKE PINES | FL | 33024 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| COREY D. SMITH | 8175 BELVEDERE RD #105 | | WEST PALM BCH | FL | 33411 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| CORIOLAN FRED | 121 N B ST        6 | | LAKE WORTH | FL | 33460 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| CORP SECURITY ACADEMY | 2706-B W OAKLAND PK BLVD | | OAKLAND PARK | FL | 33311-1336 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND CORP SECURITY ACADEMY DATED '10/1/2008 |
| CORPORATE INVESTMENT INTL | 1515 N FEDERAL HWY # B | | BOCA RATON | FL | 33432-1911 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND CORPORATE INVESTMENT INTL DATED '9/2/2008 |
| CORPORATE TITLE, INC | 6070 N FEDERAL HWY | | BOCA RATON | FL | 33487-3937 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND CORPORATE TITLE, INC DATED '7/13/2008 |
| COSTA PROPERTIES INC | 2605 E ATLANTIC BLVD | | POMPANO BEACH | FL | 33062-4948 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND COSTA PROPERTIES INC DATED '4/1/2008 |
| COUNTRY CLUB AT WOODFIELD | 3650 CLUB PL | | BOCA RATON | FL | 33496-2702 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND COUNTRY CLUB AT WOODFIELD DATED '10/20/2008 |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CROSS COUNTRY NURSES [CROSS COUNTRY HEALTHCARE] | 40 EASTERN AVE | | MALDEN | MA | 02148-5014 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND CROSS COUNTRY NURSES DATED '3/29/2008 |
| CROWN CREDIT COMPANY | 44 S. WASHINGTON STREET | | NEW BREMEN | OH | 45869 | UNITED STATES | EQUIPMENT LEASE  -  PALLET JACK LEASE BETWEEN SUN SENITNEL CO., AND CROWN DATED 11/15/05 (PROSPECT) |
| CROWN CREDIT COMPANY | 44 S. WASHINGTON STREET | | NEW BREMEN | OH | 45869 | UNITED STATES | EQUIPMENT LEASE  -  PALLET JACK LEASE BETWEEN SUN SENITNEL CO., AND CROWN DATED 11/15/05 (SENECA) |
| CROWN CREDIT COMPANY | 44 S. WASHINGTON STREET | | NEW BREMEN | OH | 45869 | UNITED STATES | EQUIPMENT LEASE  -  PALLET JACK LEASE BETWEEN SUN SENITNEL CO., AND CROWN DATED 11/15/05 (WESTON) |
| CROWN CREDIT COMPANY | 44 S. WASHINGTON STREET | | NEW BREMEN | OH | 45869 | UNITED STATES | EQUIPMENT LEASE  -  PALLET JACK LEASE BETWEEN SUN SENTINEL CO., AND CROWN DATED 11/15/05 (BOCA EAST) |
| CROWN CREDIT COMPANY | 44 S. WASHINGTON STREET | | NEW BREMEN | OH | 45869 | UNITED STATES | EQUIPMENT LEASE  -  PALLET JACK LEASE BETWEEN SUN SENTINEL CO., AND CROWN DATED 11/15/05 (BOCA WEST) |
| CROWN LIQUORS | 910 NW 10TH PL | | FORT LAUDERDALE | FL | 33311-6132 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND CROWN LIQUORS DATED '1/1/2008 |
| CRYSTAL DENCHFIELD | 1358 NE 178 STREET | | NORTH MIAMI BEACH | FL | 33162 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT  -  DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| CSS PROTECTION INC | 8066 FULTON ST E | | ADA | MI | 49301-9100 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND CSS PROTECTION INC DATED '5/22/2008 |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CURTIS WEBSTER | 4300 NW 19 ST  #I-402 | | PLANTATION | FL | 33313 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| CVS CORPORATION | 1 CVS DR. | | WOONSOCKET | RI | 02895 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND CVS CORPORATION DATED '10/07/07 |
| CYNTHIA FORBES | 5232 NE 5 AVE | | WILTON MANORS | FL | 33334 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| D.R.D. ENTERPRISES | 858 NW 81ST TER | | PLANTATION | FL | 33324-1210 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND D.R.D. ENTERPRISES DATED '2/20/2008 |
| DADY CESAR | 220 NE 23 ST | | POMPANO BCH | FL | 33060 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| DAILY BUSINESS REVIEW | ONE SOUTHEAST THIRD AVENUE | | MIAMI | FL | 33131 | UNITED STATES | REVENUE AGREEMENT  -  CD AGREEMENT BETWEEN SUN SENTINEL CO., AND DAILY BUSINESS REVIEW (DATED 9/1/03) |
| DAILY NEWS, L.P. | 450 WEST 33RD STREET | | NEW YORK | NY | 10001 | UNITED STATES | REVENUE AGREEMENT  -  CD AGREEMENT BETWEEN SUN SENTINEL CO., AND NEW YORK DAILY NEWS (DATED 11/26/06) |
| DAILY RACING FORM, LLC | 100 BROADWAY | | NEW YORK | NY | 10005 | UNITED STATES | REVENUE AGREEMENT  -  CD AGREEMENT BETWEEN SUN SENTINEL CO., AND DAILY RACING FORM (SC) (DATED 2/4/02) |
| DAISY HALL | 4331 SW 160 AV #208 | | PEMBROKE PINES | FL | 33027 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| D'ALBORA & FEDERMAN REALTY | 2454 N STATE ROAD 7 | | MARGATE | FL | 33063-5742 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND D'ALBORA & FEDERMAN REALTY DATED '3/6/2008 |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DALY, CINDY | 12677 56 PLACE N. | | WEST PALM BCH | FL | 33411 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| DAMION PORTER | 9591 W ELM LN | | PEMBROKE PINES | FL | 33025 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| D'ANGELO REALTY GROUP | 333 N NEW RIVER DR E | | FORT LAUDERDALE | FL | 33301-2241 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND D'ANGELO REALTY GROUP DATED '1/24/2008 |
| D'ANGELO REALTY GROUP  [GERALD E CLARE] | 920 INTRACOASTAL DR | | FORT LAUDERDALE | FL | 33304-3648 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND D'ANGELO REALTY GROUP DATED '2/19/2008 |
| D'ANGELO REALTY GROUP  [MICHAEL FAERBER LLC] | 1314 E LAS OLAS BLVD | | FORT LAUDERDALE | FL | 33301-2334 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND D'ANGELO REALTY GROUP DATED '5/3/2008 |
| DANIA CHERY | 1932 SW 47TH AVE | | PLANTATION | FL | 33317 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| DANIA PALACE OF JAI ALAI | PO BOX 96 | | DANIA | FL | 33004-0096 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND DANIA PALACE OF JAI ALAI DATED '5/23/2008 |
| DANIEL BENOIT | 3921  CRYSTAL LAKES DR     421 | | DEERFIELD BCH | FL | 33441 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| DANIEL CELESTIN | 5030 NW 5TH ST | | DELRAY BEACH | FL | 33445 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| DANIEL COLON | 821 NW 46 AVE | | PLANTATION | FL | 33317 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| DANIEL MILLER | 741  AMHERST AVE | | FORT LAUDERDALE | FL | 33325 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DANIEL VINCENT | 118 SE 8TH ST | | DELRAY BEACH | FL | 33483 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| DANIELLE TERRY | 329  STERLING AVE | | DELRAY BEACH | FL | 33444 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| DANISE DENEUS | 116 S ATLANTIC DR. W  #C | | BOYNTON BEACH | FL | 33435 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| DANNY ISRAEL ROBALINO | 8400  LAGO DEL CAMPO      310 | | TAMARAC | FL | 33321 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| DARREN ROBERTS | 913 SW 101 WAY | | PEMBROKE PINES | FL | 33025 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| DAVAISE CADET | 1214 SW 2ND ST | | DELRAY BEACH | FL | 33444 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| DAVE & BUSTER INC | 3000 OAKWOOD BLVD | | HOLLYWOOD | FL | 33020-7100 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND DAVE & BUSTER INC DATED '2/4/2008 |
| DAVID BURKE | 3338  TAFT ST | | HOLLYWOOD | FL | 33021 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND SC AGENT |
| DAVID FREEDMAN | 1451 CAMPANELLI DR W | | PLANTATION | FL | 33322 | UNITED STATES | CIRCULATION AGREEMENT - CIRCULATION RETAIL SALES REVENUE CONTRACT |
| DAVID FREEDMAN | 1451 CAMPANELLI DRIVE | | PLANTATION | FL | 33322 | UNITED STATES | SALES AGREEMENT -  FIELD SALES AGREEMENTS |
| DAVID FREEDMAN | 1451 CAMPANELLI DRIVE | | PLANTATION | FL | 33322 | UNITED STATES | SERVICE CONTRACT -  FIELD SALES AGREEMENTS |
| DAVID LERNER ASSOCIATES | 3111 N UNIVERSITY DR | | CORAL SPRINGS | FL | 33065-5086 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND DAVID LERNER ASSOCIATES DATED '1/6/2008 |

In re: Sun-Sentinel Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13208

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DAVID LERNER ASSOCIATES | 3111 N UNIVERSITY DR | | CORAL SPRINGS | FL | 33065-5086 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND DAVID LERNER ASSOCIATES DATED '1/6/2008 |
| DAVID R COOK | 207 CROTON AVE #FRONT | | LANTANA | FL | 33462 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| DAVID SIRMAN | 3039 LILLIAN RD | | PALM SPRINGS | FL | 33406 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - FLORIDA NEW HOMES DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND DAVID SIRMAN |
| DAVIE COMMERCE CENTER | 2011 SW 70TH AVE | | DAVIE | FL | 33317-7313 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND DAVIE COMMERCE CENTER DATED '12/12/2008 |
| DAVIE COMMERCE CENTER | 2011 SW 70TH AVE | | DAVIE | FL | 33317-7313 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND DAVIE COMMERCE CENTER DATED '6/1/2008 |
| DAX C. AARON | 130 NW 70TH ST 202 | | BOCA RATON | FL | 33487 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| DCM AND ASSOCIATES | 1500 NORTH FLORIDA MANGO ROAD | SUITES 9A, 10, 11 | WEST PALM BEACH | FL | | UNITED STATES | LEASE AGREEMENT - WEST PALM BEACH 1500 N FL, 1500 NORTH FLORIDA MANGO ROAD, |
| DEAN ANDERSON | 751 E EVANSTON CIR | | FORT LAUDERDALE | FL | 33312 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| DEBBIE FISHER | 6304 SW 27TH ST D | | PEMBROKE PINES | FL | 33023 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| DEBBIES WHOLESALE AND RETAIL | 6238 SW 19TH ST | | PEMBROKE PINES | FL | 33023 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND SC AGENT |
| DEBORAH MIMS | 1552 NW 17TH AVE 1 | | PLANTATION | FL | 33313 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |

In re: Sun-Sentinel Company

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DEBORAH PIERRE | 1330 N 73 WAY | | PEMBROKE PINES | FL | 33024 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| DEBORAH SHAFER | 11403 NW 35 ST | | CORAL SPRINGS | FL | 33065 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| DEBRA A SMITH-GINNIE | 5661  WASHINGTON ST    30B | | PEMBROKE PINES | FL | 33023 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| DECORATIVE SIGNATURE PARENT  [DECORATORS SIGNATURE    R] | 935 S CONGRESS AVE | | DELRAY BEACH | FL | 33445-4628 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND DECORATIVE SIGNATURE PARENT DATED '3/1/2008 |
| DEER CREEK REAL ESTATE | 2345 W HILLSBORO BLVD | | DEERFIELD BEACH | FL | 33442-1110 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND DEER CREEK REAL ESTATE DATED '1/1/2008 |
| DEERWOOD ESTATES | 11441 INTERCHANGE CIR S | | MIRAMAR | FL | 33025-6009 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND DEERWOOD ESTATES DATED '1/21/2008 |
| DEFALCO REAL ESTATE GROUP | 1601 NW 13TH ST | | BOCA RATON | FL | 33486-1127 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND DEFALCO REAL ESTATE GROUP DATED '9/27/2008 |
| DEHOERNLE PAVILLION [MIAMI JEWISH HOSPITAL] | 360 LEXINGTON AVE | MIAMI JEWISH HOSPITAL | NEW YORK | NY | 10017-6502 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND DEHOERNLE PAVILLION DATED '4/27/2008 |
| DEIRDRE MARION | 1231 NW 29TH AVE | | FORT LAUDERDALE | FL | 33311 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| DELMAIR SANTOS | 800 NE 51 CT | | POMPANO BCH | FL | 33064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| DELRAY ACURA | 655 NE 6TH AVE | | DELRAY BEACH | FL | 33483-5611 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND DELRAY ACURA DATED '12/6/2008 |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DELRAY LINCOLN MER | 2102 S FEDERAL HWY | | DELRAY BEACH | FL | 33483-3316 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND DELRAY LINCOLN MER DATED '12/13/2008 |
| DELRAY MAZDA | 2001 S FEDERAL HWY | | DELRAY BEACH | FL | 33483-3314 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND DELRAY MAZDA DATED '5/17/2008 |
| DELROY CHAMBERS | 2550 NW 56 AVE #B411 | | PLANTATION | FL | 33313 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| DELROY FINDLEY | 2750  SOMERSET DR T-211 | | FORT LAUDERDALE | FL | 33311 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| DELROY HOWDEN | 7861  HAMPTON BLVD | | MARGATE | FL | 33068 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| DELVA PROSPER | 417 NE 17 AVE  #203 | | BOYNTON BEACH | FL | 33435 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| DENEUS, ROBERT | 5973 LINCOLN CIRCLE WEST | | LAKE WORTH | FL | 33463 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| DENISE DOSTER | 1720 SW 43RD AVE | | PLANTATION | FL | 33317 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| DENISE SMITH | 4751 NW 5TH ST | | PLANTATION | FL | 33317 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| DENISE WEINHOUSE | 360 INDIGO AVE | | WELLINGTON | FL | 33414 | UNITED STATES | CIRCULATION AGREEMENT - CIRCULATION RETAIL SALES REVENUE CONTRACT |
| DENISE WEINHOUSE | 360 INDIGO AVE | | WELLINGTON | FL | 33414 | UNITED STATES | SALES AGREEMENT  -  FIELD SALES AGREEMENTS |
| DENISE WEINHOUSE | 360 INDIGO AVE | | WELLINGTON | FL | 33414 | UNITED STATES | SERVICE CONTRACT  -  FIELD SALES AGREEMENTS |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DENISE WHEELER | 5401 SW 20TH ST | | PEMBROKE PINES | FL | 33023 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| DENTAL HEALTH GROUP, P.A. | 20295 NW 2ND AVE | | MIAMI | FL | 33169-2550 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND DENTAL HEALTH GROUP, P.A. DATED '7/14/2008 |
| DESTINOBLE YLRICH | 1618 NE 4TH COURT | | BOYNTON BEACH | FL | 33435 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| DETRON KELLY | 9266 W ATLANTIC BLV | | CORAL SPRINGS | FL | 33071 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| DETTMAN PROPERTIES INC | 2550 N FEDERAL HWY | | FORT LAUDERDALE | FL | 33305-1621 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND DETTMAN PROPERTIES INC DATED '11/23/2008 |
| DEVON A JONES | 4401 NW 11 ST | | PLANTATION | FL | 33313 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| DEVON ANDERSON | 6340  WEDGEWOOD TER | | TAMARAC | FL | 33321 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| DIAMOND GIRL OF SOUTH FLORIDA IN | 2041 NW 84TH WAY | | PLANTATION | FL | 33322 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| DIANA DIAZ | 1630 NE 46TH STREET | ATTN: CONTRACTS DEPT | POMPANO BEACH | FL | 33064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO. AND D. DIAZ. DATED 4/21/08 |
| DIANA JACOB | 101 S OCEAN DR # 206 | | DEERFIELD BEACH | FL | 33441 | UNITED STATES | CIRCULATION AGREEMENT - CIRCULATION RETAIL SALES REVENUE CONTRACT |
| DIANA JACOB AND BARRY STACKS | 101 SOUTH OCEAN BLVD #206 | | DEERFIELD BEACH | FL | 33441 | UNITED STATES | SALES AGREEMENT  -  FIELD SALES AGREEMENTS |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DIANA JACOB AND BARRY STACKS | 101 SOUTH OCEAN BLVD #206 | | DEERFIELD BEACH | FL | 33441 | UNITED STATES | SERVICE CONTRACT - FIELD SALES AGREEMENTS |
| DIANA NIETO | 4141 NW 90TH AVE 101 | | CORAL SPRINGS | FL | 33065 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| DIANE MCNEAL | 136 HARVARD RD | | PEMBROKE PINES | FL | 33023 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| DIEGO ORMENO | 5437 NW 37TH TER | | OAKLAND PARK | FL | 33309 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| DIEUFORT BREVIL | 211 S SWINTON #3 | | DELRAY BEACH | FL | 33444 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| DIEUSEUL BREVIL | 142 SW 10TH AVE | | DELRAY BEACH | FL | 33444 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| DILLARDS | 6901 22ND AVE. N, | | ST PETERSBURG | FL | 33710 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND DILLARDS DATED '03/01/08 |
| DIMARTINO REALTY INC | 633 NE 19TH AVE | | DEERFIELD BEACH | FL | 33441-3720 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND DIMARTINO REALTY INC DATED '6/1/2008 |
| DIRECT USA, INC. | 12061 31ST CT N | | SAINT PETERSBURG | FL | 33716-1810 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND DIRECT USA, INC. DATED '6/1/2008 |
| DISCOVERY CRUISE LINE | 1775 NW 70TH AVE | | MIAMI | FL | 33126 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND DISCOVERY CRUISE LINE DATED '01/01/07 |
| DISTRIBUTECH/CONSUMER SOURCE | 3585 ENGINEERING DR #100 | ATTN: CASEY HAIRE | NORCROSS | GA | 30092 | | OTHER OUTSOURCE SERVICE (DESCRIBE) - DISTRIBUTOR(CVS,BLOCKBUSTER,SEDANOS,SAWGRASS MILLS MALL) |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DISTRIBUTECH/CONSUMER SOURCE | 3585 ENGINEERING DR #100 | ATTN: CASEY HAIRE | NORCROSS | GA | 30092 | | OTHER OUTSOURCE SERVICE (DESCRIBE) - DISTRIBUTOR(CVS,BLOCKBUSTER,SEDANOS,SAWGRASS MILLS MALL) |
| DISTRIBUTECH/CONSUMER SOURCE | 3585 ENGINEERING DR #100 | ATTN: CASEY HAIRE | NORCROSS | GA | 30092 | UNITED STATES | DISTRIBUTOR(CVS,BLOCKBUSTER,SEDANOS,SAWGRASS MILLS MALL) |
| DISTRIBUTECH/CONSUMER SOURCE | 3585 ENGINEERING DR #100 | ATTN: CASEY HAIRE | NORCROSS | GA | 30092 | UNITED STATES | DISTRIBUTOR(CVS,BLOCKBUSTER,SEDANOS,SAWGRASS MILLS MALL) |
| DIVERSIFIED STAFFING INC | 600 N PINE ISLAND RD | | PLANTATION | FL | 33324-1393 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND DIVERSIFIED STAFFING INC DATED '1/20/2008 |
| DIXON JEAN CHARLES | 192  HEMING WAY | | BOYNTON BEACH | FL | 33426 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| DIYAN F. MOISE | 9373 SW 3RD ST | | BOCA RATON | FL | 33428 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| DOMINION | 6250 HIATUS RD, #B1 | ATTN: JACK CLARKE | TAMARAC | FL | 33321 | | OTHER OUTSOURCE SERVICE (DESCRIBE) - DISTRIBUTOR (PUBLIX) |
| DOMINION | 6250 HIATUS RD, #B1 | ATTN: JACK CLARKE | TAMARAC | FL | 33321 | | OTHER OUTSOURCE SERVICE (DESCRIBE) - DISTRIBUTOR (PUBLIX) |
| DOMINION | 6250 HIATUS RD, #B1 | ATTN: JACK CLARKE | TAMARAC | FL | 33321 | UNITED STATES | SERVICE CONTRACT - DISTRIBUTOR (PUBLIX) |
| DOMINION | 6250 HIATUS RD, #B1 | ATTN: JACK CLARKE | TAMARAC | FL | 33321 | UNITED STATES | SERVICE CONTRACT - DISTRIBUTOR (PUBLIX) |
| DONELL TILLMAN | 22545  BLUE FIN TRL | | BOCA RATON | FL | 33428 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| DONNA DUNCAN | 5776 NW 56TH MAN | | CORAL SPRINGS | FL | 33067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| DONNETTE ALLEN | 7933  SHALIMAR ST | | PEMBROKE PINES | FL | 33023 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |

In re: Sun-Sentinel Company
Schedule G
Case No. 08-13208
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DONOVAN SPENCE | 6161 SW 1ST ST | | FORT LAUDERDALE | FL | 33311 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| DORA JOSEFINA TOVAR | 71 SW 11TH ST | | PEMBROKE PINES | FL | 33023 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND SC AGENT |
| DORIKA LAING | 951  SISESTA KEY BLVD     517 | | DEERFIELD BCH | FL | 33441 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| DORIS DIAMOND | 7350 KINGHURST DR. #405 | | DELRAY BEACH | FL | 33446 | UNITED STATES | SALES AGREEMENT  -  FIELD SALES AGREEMENTS |
| DORIS DIAMOND | 7350 KINGHURST DR. #405 | | DELRAY BEACH | FL | 33446 | UNITED STATES | SERVICE CONTRACT  -  FIELD SALES AGREEMENTS |
| DORIS ITALIAN MARKET | 7818 NW 44TH ST. | | SUNRISE | FL | 33351 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND DORIS ITALIAN MARKET DATED '04/06/07 |
| DORIS ROSARIO | 7106 SAN SEBASTIAN CIR | | BOCA RATON | FL | 33433 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| DORSAINVIL FRANTZ | 9696 SW 1 PL | | BOCA RATON | FL | 33428 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| DOUGLAS A. ROYSE | 9601  RIVERSIDE DR | | CORAL SPRINGS | FL | 33071 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| DOW JONES & COMPANY, INC. | 4300 NORTH ROUTE 1 | | SOUTH BRUNSWICK | NJ | 08852 | UNITED STATES | REVENUE AGREEMENT  -  CD AGREEMENT BETWEEN SUN SENTINEL CO. AND DOW JONES (SC) (DATED 10/1/07) |
| DOW JONES & COMPANY, INC. | 4300 NORTH ROUTE 1 | | SOUTH BRUNSWICK | NJ | 08852 | UNITED STATES | REVENUE AGREEMENT  -  CD AGREEMENT BETWEEN SUN SENTINEL CO., AND DOW JONES (HD) |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DRD ENTERPRISES OF S FL INC. | 7650 LAS CRUICES COURT | ATTN: DAVID DICKER | BOYNTON BEACH | FL | 33437 | UNITED STATES | CIRCULATION AGREEMENT - CIRCULATION RETAIL SALES REVENUE CONTRACT |
| DRD ENTERPRISES OF SOUTH FLORIDA, INC. (DAVID DICKER) | 7650 LAS CRUCES COURT | | BOYNTON BEACH | FL | 33437 | UNITED STATES | SALES AGREEMENT - FIELD SALES AGREEMENTS |
| DRD ENTERPRISES OF SOUTH FLORIDA, INC. (DAVID DICKER) | 7650 LAS CRUCES COURT | | BOYNTON BEACH | FL | 33437 | UNITED STATES | SERVICE CONTRACT - FIELD SALES AGREEMENTS |
| DRYCLEANIG DEPOT T | 730 W BROWARD BLVD | | FORT LAUDERDALE | FL | 33312-1748 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND DRYCLEANIG DEPOT       T DATED '12/11/2008 |
| DUANE LOCKETT | 2100 NW 15TH AVE | | FORT LAUDERDALE | FL | 33311 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| DUNBAR ARMORED | 50 SHILLING ROAD | NO INFORMATION | HUNT VALLEY | MD | 21031 | UNITED STATES | SERVICE CONTRACT - PICK UP MONEY FROM OFFICES |
| DUNBAR ARMORED INC. | 71 5TH AVE | | NEW YORK | NY | 10003-3004 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND DUNBAR ARMORED INC. DATED '6/22/2008 |
| DUVALL, WYATT | 6660 SOMMERSET DR | | BOCA RATON | FL | 33433 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| DWANYE PARKER | 2923 NW 56TH AVE | | PLANTATION | FL | 33313 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND SC AGENT |
| DWAYNE BIGGS | 5931 NW 45 AVE | | LAUDERDALE LKS | FL | 33319 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| DWRIGHT CETOUTE | 1230 SW 5TH TERR | | DEERFIELD BCH | FL | 33441 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DWV INVESTMENTS REALTY | 2500 N FEDERAL HWY | | FORT LAUDERDALE | FL | 33305-1618 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND DWV INVESTMENTS REALTY DATED '4/10/2008 |
| DYNASTY REALTY GROUP INC | 2748 E COMMERCIAL BLVD | | FORT LAUDERDALE | FL | 33308-4113 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND DYNASTY REALTY GROUP INC DATED '8/3/2008 |
| E & E RIGHT CHOICES INC | 9881  NOB HILL LN | | SUNRISE | FL | 33351 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT  - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| E GERALD COOPER | PO BOX 7415 | | FORT LAUDERDALE | FL | 33338-7415 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND E GERALD COOPER DATED '4/4/2008 |
| EARL CARR | 1280 NW 79TH AVE | | PLANTATION | FL | 33322 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT  - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| EAST SIDE REALTY GROUP INC | 626 & 630 NE 2ND AVE | | FORT LAUDERDALE | FL | 33304 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND EAST SIDE REALTY GROUP INC DATED '8/1/2008 |
| EBERLE LOUIS | 1 SOUTHERN CROSS LN #203 | | DELRAY BEACH | FL | 33446 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT  - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| EDDIE GONZALEZ | 4790 PALM WAY | | LAKE WORTH | FL | 33463 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT  - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| EDDY PASCAL SAINT AIME | 601 NE 3RD AVE | | DELRAY BEACH | FL | 33444 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT  - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| EDELBERTO DUVA | 4500 NE 18TH AVE | ATTN: CONTRACTS DEPT | POMPANO BEACH | FL | 33064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT  - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO. AND E. DUVA. DATED 05/05/08 |

In re: Sun-Sentinel Company

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| EDGAR MARCELO LOPEZ | 12850  STATE ROAD 84    8-13 | | FORT LAUDERDALE | FL | 33325 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| EDGARD EVENS ELISTIN | 522  LAWRENCE RD | | DELRAY BEACH | FL | 33445 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| EDGIL ASSOCIATES, INC | 6 FORTUNE DRIVE STE 202 | DAVID FABRIZIO | BILLERICA | MA | 01822 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - LICENSE CREDIT CARD SOFTWARE & PAY FOR SEVICES AT TRANSACTION LEVEL (MONTHLY) |
| EDINSON E QUIJADA | 5981  AZALEA CIR | | WEST PALM BCH | FL | 33415 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| EDISON PEDROSA | 8671 TOURMALINE BLVD. | ATTN: CONTRACTS DEPT | BOYNTON BEACH | FL | 33472 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO. AND E. PEDROSA. DATED 04/14/08 |
| EDLINE BESSARO | 2460 NE 63 AVE | | PLANTATION | FL | 33313 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| EDMOND DUHART | 5445 NW 177 TER | | MIAMI | FL | 33055 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| EDNER FRANCOIS | 20585 NW 11TH CT | | NORTH MIAMI | FL | 33169 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| EDUARDO MARTINEZ | 6210  GAUNTLET HALL LAND | | DAVIE | FL | 33331 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| EDWARD ELESPURU | 20868 NW 1ST ST | | PEMBROKE PINES | FL | 33029 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ELAINE BAKER | 4136 NW 78TH LN | | CORAL SPRINGS | FL | 33065 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ELDRID MOORE | 6175 NW 186TH ST #301 | | MIAMI LAKES | FL | 33015 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ELEANOR JAMESON | 575 NW 51 ST | | MIAMI | FL | 33127 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ELEPHANT GROUP | 901 HADLEY RD | | SOUTH PLAINFIELD | NJ | 07080-2424 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND ELEPHANT GROUP DATED '1/8/2008 |
| ELIATUS PIERRE | 4651 NW 10 CT #E103 | | PLANTATION | FL | 33313 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ELISABEL MISAS | 7441 SHERIDAN ST | | PEMBROKE PINES | FL | 33024 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ELISSEA COSTA | 9407 NW 49TH CT #19A | | SUNRISE | FL | 33351 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ELITE ADMIN. SOLUTIONS | 2960 MELALEUCA DR | | WEST PALM BEACH | FL | 33406-5161 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND ELITE ADMIN. SOLUTIONS DATED '4/1/2008 |
| ELIZABETH AARON | 130 NW 70TH ST 202 | | BOCA RATON | FL | 33487 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ELIZABETH MONZON | 4961 NW 17TH ST | | PLANTATION | FL | 33313 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ELLEN GORSUCH | 11289 CORAL REEF DR | | BOCA RATON | FL | 33498 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ELLIAS ENGINEERING INC | 33317 A SW 59TH AVE | | DAVIE | FL | 33314 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND SC AGENT |
| ELSIE JOINVILLE | 12340 SAND WEDGE DR | | BOYNTON BEACH | FL | 33437 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ELSIE LEWIN | 1030 SW 76TH AVE | | PEMBROKE PINES | FL | 33023 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ELYA ANTHONY | 6410 NW 30 STREET | | PLANTATION | FL | 33313 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| EMC | 176 SOUTH STREET | | HOPKINTON | MA | 01748 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - THERE WERE SEVERAL CONTRACTS. THE LAST CONRACT FOR BS, CV, AND SS EXPIRED ON 12/26/2008. ATTACHED IS A QUOTE TO BRING ALL EXPIRED CONTRACTS PRORATED TO COTERM ON 12/31/2008. OUR INTENT WAS TO GO T&M ON ALL EMC AFTER ANY CONTRACT EXPIRES. |
| EMIL ELISTIN | 522 LAWRENCE ROAD | | DELRAY BEACH | FL | 33445 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| EMILLE AUGUSTINE | 6035 DUVAL ST | | PEMBROKE PINES | FL | 33024 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| EMMA VELEZ | 5704 NW 27 ST | | MARGATE | FL | 33063 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| EMMANUEL MERVEUS | 547 NW 50TH AVE | | DELRAY BEACH | FL | 33445 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |

In re: Sun-Sentinel Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13208

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| EMMANUS BREVIL | 524 E ERIDGE CIR N | | BOYNTON BEACH | FL | 33435 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT  -  DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ENCHANTED ISLE MARKETING | 3666 W OAKLAND PARK BLVD | | LAUDERDALE LAKES | FL | 33311-1148 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND ENCHANTED ISLE MARKETING DATED '4/21/2008 |
| ENCHANTED ISLE MARKETING | 3666 W OAKLAND PARK BLVD | | LAUDERDALE LAKES | FL | 33311-1148 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND ENCHANTED ISLE MARKETING DATED '6/1/2008 |
| ENDURING INVESTMENTS CORP. | 321 SO. GOOLSBY BLVD. | GOOLSBY/POWER LINE DC | DEERFIELD BEACH | FL | 33442 | UNITED STATES | LEASE AGREEMENT  -  DEERFIELD BEACH GOOLSBY, 321 SO. GOOLSBY BLVD., 33442 |
| ENEL SIMEON | 1589 NE 3 AVE | | DELRAY BEACH | FL | 33444 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT  -  DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ENGLE PARENT ACCOUNT [ENGLE HOMES/LINDA MARSARELLA] | 8637 STIRLING RD | ENGLE HOMES/LINDA MARSARELLA | COOPER CITY | FL | 33328-5902 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND ENGLE PARENT ACCOUNT DATED '1/30/2008 |
| ENGLE PARENT ACCOUNT [ENGLE HOMES/LINDA MARSARELLA] | 8637 STIRLING RD | ENGLE HOMES/LINDA MARSARELLA | COOPER CITY | FL | 33328-5902 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND ENGLE PARENT ACCOUNT DATED '1/30/2008 |
| ENTERPRISE PRO | 12401 ORANGE DR | | DAVIE | FL | 33330-4341 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND ENTERPRISE PRO DATED '3/25/2008 |
| EQUITY RESIDENTIAL | 10145 W SUNRISE BLVD | | PLANTATION | FL | 33322-5641 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND EQUITY RESIDENTIAL DATED '6/14/2008 |
| EQUITY RESIDENTIAL [EQUITY RESIDENTIAL] | NO DIRECT BILLING | | | IL | | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND EQUITY RESIDENTIAL DATED '9/3/2008 |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ERA ALL BROWARD REALTY | 4325 W SUNRISE BLVD | | PLANTATION | FL | 33313-6749 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND ERA ALL BROWARD REALTY DATED '3/1/2008 |
| ERA CAPITAL REALTY | 2751 EXECUTIVE PARK DR | | FORT LAUDERDALE | FL | 33331-3660 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND ERA CAPITAL REALTY DATED '12/1/2009 |
| ERA CAPITAL REALTY | 2751 EXECUTIVE PARK DR | | FORT LAUDERDALE | FL | 33331-3660 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND ERA CAPITAL REALTY DATED '7/10/2008 |
| EREK P. WILDNER | 21410  TOWN LAKES DR     201 | | BOCA RATON | FL | 33486 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT  -  DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ERIC SAINT-AUDE | 24 SW 10TH AVE | | DELRAY BEACH | FL | 33444 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT  -  DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ERIC TEJADA | 1533 NW 91ST AVE 724 | | CORAL SPRINGS | FL | 33071 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT  -  DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ERNEST BARON | 1750  BANYAN CREEK CT | | BOYNTON BEACH | FL | 33436 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT  -  DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ERNEST EDMOND | 2250 NW 22ND ST | | FORT LAUDERDALE | FL | 33311 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT  -  DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ERNEST HERMOGENE | 2306 NW 9TH AVE J | | FORT LAUDERDALE | FL | 33311 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT  -  DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ERNST LABADY | 715 NE 195TH ST | | DEERFIELD BCH | FL | 33442 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT  -  DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ERROL ARIS, INC. | 13870 ONEIDA DR #B2 | | DELRAY BEACH | FL | 33446 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT  -  DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ERROL BETTY | 1320 SW 75 AVE | | MARGATE | FL | 33068 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ERROL C PALMER | 1580 NW 128TH DR 212 | | SUNRISE | FL | 33323 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ESPOSITO, RUSSELL M | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| ESSLINGER WOOTEN MAXWELL | 550 S DIXIE HWY | | CORAL GABLES | FL | 33146-2701 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND ESSLINGER WOOTEN MAXWELL DATED '11/10/2008 |
| ESTECAIRE ALEXANDRE | 110 SW 6 AVE | | DELRAY BEACH | FL | 33444 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ESTHER HUBBARD | 11521 NW 12TH AVE | | MIAMI | FL | 33168 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ESTHER MONESTINE | 3241 NW 46TH AVE | | LAUDERDALE LKS | FL | 33319 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ESTRELLITA INC | 3350 NW 22ND TERR #1200B | | POMPANO BEACH | FL | 33069-5911 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND ESTRELLITA INC DATED '8/2/2008 |
| ESTRELLITA INC | 3350 NW 22ND TERR #1200B | | POMPANO BEACH | FL | 33069-5911 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND ESTRELLITA INC DATED '8/4/2008 |
| EUFORD LEE | 10681  LAGO WELLEBY | | SUNRISE | FL | 33351 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| EVAN MARCUS | 3351 NW 47TH AVENUE | | COCONUT CREEK | FL | 33063 | UNITED STATES | CIRCULATION AGREEMENT - CIRCULATION RETAIL SALES REVENUE CONTRACT |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| EVAN MARCUS | 3351 NW 47TH AVE | | COCONUT CREEK | FL | 33063 | UNITED STATES | SALES AGREEMENT - FIELD SALES AGREEMENTS |
| EVAN MARCUS | 3351 NW 47TH AVE | | COCONUT CREEK | FL | 33063 | UNITED STATES | SERVICE CONTRACT - FIELD SALES AGREEMENTS |
| EVANDY HALL | 4168 INVERARRY DR #412 | | LAUDERDALE LKS | FL | 33319 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| EVANGELINA PEREZ | 2035 SW 15 ST     184 | | DEERFIELD BCH | FL | 33442 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| EVELIN ROMANSKI-MONTY | 10328  BOCA ENTRADA BLVD 321 | | BOCA RATON | FL | 33428 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| EVELITHA BELIZAIRE | 4935  PARK RIDGE BLVD | | BOYNTON BEACH | FL | 33426 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| EVELYN GORE | 323SW  33RD AVE | | DEERFIELD BCH | FL | 33442 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| EVELYN MILLAN | 842  BRIAR RIDGE RD #101 | | WESTON | FL | 33327 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| EVENS FRANCOIS | 13600 NE 13 AVE  #2 | | NORTH MIAMI | FL | 33161 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| EVLITA MATILUS | 204 SE 25 AVE | | BOYNTON BEACH | FL | 33435 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| EXANTA AUGUSTIN | 186 MARTIN CIR | | WEST PALM BCH | FL | 33411 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| EXCLUSIVE HOME PROD | PO BOX 8906 | | FORT LAUDERDALE | FL | 33310-8906 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND EXCLUSIVE HOME PROD DATED '3/12/2008 |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| F.T. PUBLICATIONS, INC (F.T.P.I.) | 1330 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | UNITED STATES | REVENUE AGREEMENT  -  CD AGREEMENT BETWEEN SUN SENTINEL CO., AND FINANCIAL TIMES (DATED 5/8/07) |
| FABIENNE HYPPOLITE | ZONE 7 SENECA | | HOLLYWOOD | FL | 33020 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| FABIO AGUILERA | 218  GLOUCHESTER | | BOCA RATON | FL | 33487 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| FABIOLA CARDONA | 6372 MOSELEY ST | | PEMBROKE PINES | FL | 33024 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| FACES JEWISH SINGLES | 1951 NE 188TH ST | | MIAMI | FL | 33179-4350 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND FACES JEWISH SINGLES DATED '8/28/2008 |
| FAMILY CENTRAL INC. [FAMILY CENTRAL, INC.] | 902 BROADWAY FL 10 | | NEW YORK | NY | 10010-6035 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND FAMILY CENTRAL INC. DATED '7/13/2008 |
| FAREEDA DEOSARAN | 11650 SW 2ND ST 307 | | PEMBROKE PINES | FL | 33025 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| FAUBERT A SAINT -FLEUR | 1621 NW 2 AVE | | FORT LAUDERDALE | FL | 33311 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| FAVRE FRANCOIS | 7 ELTON PL | | BOYNTON BEACH | FL | 33426 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| FEDERATED DEPARTMENT STORES [MACY'S] | 5200 W CENTURY BLVD-310 | | LOS ANGELES | CA | 90045-5923 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND FEDERATED DEPARTMENT STORES DATED '6/14/2008 |

In re: Sun-Sentinel Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13208

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FEDERATED DEPT STORES | 1000 3RD AVE. FL 10 | | NEW YORK | NY | 10022 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND FEDERATED DEPT STORES  DATED '02/01/08 |
| FEDERME BARTHELEMY | 1404  SANDPIPER LN | | LANTANA | FL | 33462 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| FEDNEL DEMOSTHENE | 1401SW  2ND ST | | BOYNTON BEACH | FL | 33435 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| FELDANY INC. | 2640 S UNIVERSITY DR | | DAVIE | FL | 33328 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND SC AGENT |
| FELIPE GOMEZ | 5280 SW 90TH WAY 5 | | DAVIE | FL | 33328 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| FENOLD ST HILAIRE | 2140  CATHERINE DR 1 | | DELRAY BEACH | FL | 33445 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| FERDINAU BREVIL | 652 NW 45TH WAY | | DELRAY BEACH | FL | 33445 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| FERNANDO DEFREITAS | 104001 W BROWARD BLVD | | PLANTATION | FL | 33324 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| FERNANDO FERNANDES DA SILVA | 190 SE 3RD AVE | | DEERFIELD BCH | FL | 33441 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND SC AGENT |
| FERNANDO FUENTES | 1015 S 63 AVE | | PEMBROKE PINES | FL | 33023 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| FERNANDO LOPEZ | 1815 BRIGHT DR | | HIALEAH | FL | 33010 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FERNEMA SURIM | 1100 SW 4TH AVE 18C | | DELRAY BEACH | FL | 33444 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| FESTIVAL FLEA MKT | 2900 W SAMPLE RD | | POMPANO BEACH | FL | 33073-3024 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND FESTIVAL FLEA MKT DATED '11/28/2009 |
| FESTIVAL FLEA MKT | 2900 W SAMPLE RD | | POMPANO BEACH | FL | 33073-3024 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND FESTIVAL FLEA MKT DATED '4/9/2008 |
| FIBER CORPORATION OF AMERICA | 52 FOREST AVENUE | ATTN: RICHARD PRINS | PARAMUS | NJ | 07652 | UNITED STATES | SERVICE CONTRACT - NEWSPRINT RECYCLING |
| FIND- A- HOME INC | 3230 W HILLSBORO BLVD | | DEERFIELD BEACH | FL | 33442-9401 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND FIND- A- HOME INC DATED '1/1/2008 |
| FIND- A- HOME INC | 3230 W HILLSBORO BLVD | | DEERFIELD BEACH | FL | 33442-9401 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND FIND- A- HOME INC DATED '1/1/2009 |
| FIRST LOGIC | 100 HARBORVIEW PLAZA | JOANNE DUCHARME | LA CROSSE | WI | 54601-4071 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - LICENSE AGREEMENT, SUPPORT AND SUBSCRIPTION TO ADDRESS DIRECTORY |
| FIRST LOGIC/ BUSINESS OBJECTS | 100 HARBORVIEW PLAZA | JOANNE DUCHARME | LA CROSSE | WI | 54601-4071 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - LICENSE AGREEMENT, SUPPORT AND SUBSCRIPTION TO ADDRESS DIRECTORY |
| FIRST MARKETING GROUP | 3300 GATEWAY DR | | POMPANO BEACH | FL | 33069-4841 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND FIRST MARKETING GROUP DATED '4/29/2008 |
| FISHER AUCTION COMPANYINC | 619 E ATLANTIC BLVD | | POMPANO BEACH | FL | 33060-6343 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND FISHER AUCTION COMPANYINC DATED '1/1/2008 |
| FISHER SAFETY | 6507 N. HARBOR ROAD | GENERAL SALES | TAMPA | FL | 33610 | UNITED STATES | CONSUMABLE SUPPLY PURCHASE - NO CONTRACT |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FITO ALDOPHE | 6173  PLAINS DR | | LAKE WORTH | FL | 33463 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT  -  DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| FITZROY SMITH | 4751 NW 5 ST | | PLANTATION | FL | 33317 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT  -  DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| FIVE POINTS CORP | 3389 SHERIDAN ST | | HOLLYWOOD | FL | 33021-3606 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND FIVE POINTS CORP DATED '3/13/2008 |
| FLA NATIONAL REAL | 676 W PROSPECT RD | | OAKLAND PARK | FL | 33309-3949 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND FLA NATIONAL REAL DATED '5/27/2008 |
| FLA RV TRADE ASSOC | 10510 GIBSONTON DR | | RIVERVIEW | FL | 33578-5434 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND FLA RV TRADE ASSOC DATED '4/1/2008 |
| FLANIGANS ENT. INC. | 5059 NE 18TH AVE | | FORT LAUDERDALE | FL | 33334-5724 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND FLANIGANS ENT. INC. DATED '8/23/2008 |
| FLEET MANAGEMENT | 17704 FOXGLOVE LANE | | BOCA RATON | FL | 33487 | UNITED STATES | TRANSPORTATION EQUIPMENT LEASE  -  VEHICLE LEASING AGREEMENT BETWEEN SUN SENTINEL CO., AND FLEET MAANGEMENT |
| FLORIDA ATLANTIC UNIV PARENT  [FAU FOUNDATION INC] | PO BOX 3091 | | BOCA RATON | FL | 33431-0991 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND FLORIDA ATLANTIC UNIV PARENT DATED '3/19/2008 |
| FLORIDA DELIVERY (HAYES STRICKER) | 1100 SW 73RD AVE | | PLANTATION | FL | 33317 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT  -  CITY LINK DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND FLORIDA DELIVERY |
| FLORIDA DELIVERY (HAYES STRICKER) | 1100 SW 73RD AVE | | PLANTATION | FL | 33317 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT  -  FLORIDA NEW HOMES DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HAYES STRICKLER |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FLORIDA DELIVERY INC | 1100 SW 73 AV | ATTN: CONTRACTS DEPT | PLANTATION | FL | 33317 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SFP DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO. AND FLORIDA DELIVERY INV. DATED 2/20/2008 |
| FLORIDA MARLINS | 2267 NW 199TH ST. | | OPA LOCKA | FL | 33056 | UNITED STATES | REVENUE AGREEMENT  - ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND FLORIDA MARLINS DATED '01/01/07 |
| FLORIDA MEDIA  (RAUL FERRA) | 1731 NW 2ND STREET #C2 | | DEERFIELD BEACH | FL | 33442 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CITY LINK DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND RAUL FERRA |
| FLORIDA PANTHERS | 1 PANTHER PKWY. | | SUNRISE | FL | 33323 | UNITED STATES | REVENUE AGREEMENT  - ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND FLORIDA PANTHERS DATED '09/01/05 |
| FLORIDA PANTHERS | BANKATLANTIC CENTER - ONE PANTHER PARKWAY | ATTN: NADIA ABICH | SUNRISE | FL | 33323 | UNITED STATES | REVENUE AGREEMENT  - SPONSORSHIP OF NEWSPAPERS |
| FLORIDA PANTHER'S HOCKEY CLUB | ONE PANTHER PARKWAY | ATTN: SUITE SERVICES | SUNRISE | FL | 33323 | UNITED STATES | LUXURY SUITE TERM BETWEEN FLORIDA PANTHERS AND SUNSENTINEL ADVERTISING |
| FLORIDA POWER AND LIGHT | 700 UNIVERSE BLVD. | | JUNO BEACH | FL | 33408 | UNITED STATES | SALES AGREEMENT  - TELEMARKETING SALES |
| FLORIDA POWER AND LIGHT | 700 UNIVERSE BLVD. | | JUNO BEACH | FL | 33408 | UNITED STATES | SERVICE CONTRACT  - TELEMARKETING SALES |
| FLORIDA PRESS ASSOCIATION | 336 E. COLLEGE AVE. | SUITE 303 | TALLAHASSEE | FL | | UNITED STATES | LEASE AGREEMENT  - TALLAHASSEE TRIBUNE, 336 E. COLLEGE AVE., |
| FLORIDA STADIUM CORP. D/B/A DOLPHIN STADIUM | 2269 DAN MARINO BLVD | ATTN: SUITE SERVICES | MIAMI GARDENS | FL | 33056 | UNITED STATES | OTHER (DESCRIBE) - EXECUTIVE SUITE LICENSE AGREEMENT |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FLORIDA WINDOW | 3900 FLSCAL CT. | | RIVER BEACH | FL | 33404 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND FLORIDA WINDOW DATED '01/01/07 |
| FLORIDA'S TURNPIKE ENT/FDOT | PO BOX 613069 | | OCOEE | FL | 34761-3069 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND FLORIDA'S TURNPIKE ENT/FDOT DATED '4/1/2008 |
| FLOYD B. LENNOX | 5520 N LAKEWOOD CIRCLE #624 | | MARGATE | FL | 33063 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT  -  DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| FLOYD CUVEILJE | 7933 SW 8TH CT | | MARGATE | FL | 33068 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT  -  DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| FOOT HEALTH CENTER | 30931 7 MILE RD. | | LIVONIA | MI | 48152 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND FOOT HEALTH CENTER DATED '03/01/07 |
| FOOT HEALTH CENTER | 30931 7 MILE RD | | LIVONIA | MI | 48152-3366 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND FOOT HEALTH CENTER DATED '3/30/2008 |
| FOR SALE MOBILE HOMES INC | 4300 SW 64TH AVE | | DAVIE | FL | 33314-3436 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND FOR SALE MOBILE HOMES INC DATED '5/6/2008 |
| FORTUNE REALTY OF S. FLA | 20423 STATE ROAD 7 | | BOCA RATON | FL | 33498-6797 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND FORTUNE REALTY OF S. FLA DATED '5/17/2008 |
| FOSTER, COLIN | 3563 NW 32 ST. | | OAKLAND PARK | FL | 33309 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT  -  DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| FPL ENERGY SERVICES, INC. | 700 UNIVERSE BOULEVARD | ATTN:  DONNA CAMPBELL | JUNO BEACH | FL | 33408 | UNITED STATES | SALES AGREEMENT  -  COMMISSION AGREEMENT BASED ON SUBSCRIPTION SALES |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FRANCES PERRY | 4421 NW 41ST TER | | LAUDERDALE LKS | FL | 33319 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| FRANCISCO SOTO | 101 SW 10 ST | | HALLANDALE | FL | 33009 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| FRANDIEU V. PIERRE | 5815  AUTUMN RDG | | LANTANA | FL | 33462 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| FRANK CAMPBELL | 1712 NW 14 AVE | | FORT LAUDERDALE | FL | 33311 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| FRANK J SCOTT | 3346 NW 22NS ST | | FORT LAUDERDALE | FL | 33311 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| FRANK SNOW | 5865 HAVERHILL RD #304 | | WEST PALM BCH | FL | 33407 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND SC AGENT |
| FRANKLIN CAMPOS | 801 NE 3RD ST | | HALLANDALE | FL | 33009 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| FRANTZ FORTUNE | 2101  DORSON WAY | | DELRAY BEACH | FL | 33445 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| FRANTZSO CHARLES | 2942  DOLPHIN DR | | DELRAY BEACH | FL | 33445 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| FRED BASTIEN | 140  BERKELEY BLVD | | FORT LAUDERDALE | FL | 33312 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| FREDDY  COZIER | 2411 SW 84 AVE | | PEMBROKE PINES | FL | 33025 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FREDERICKSON MESIDORT | 1027  GROVE PARK CIR | | BOYNTON BEACH | FL | 33436 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| FRIENDS OF THE DISABLED | 8333 W MCNAB RD | | TAMARAC | FL | 33321-3242 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND FRIENDS OF THE DISABLED DATED '10/5/2008 |
| FRITZ CADET | 6210 SW 9TH ST | | MARGATE | FL | 33068 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| FRITZ DESIR | 473 SW 11 ST | | MARGATE | FL | 33068 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| FRITZ TOVIUS DOCILE | 550 NW 48 AVE | | DELRAY BEACH | FL | 33445 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| FRITZGERALD BLAISE | 12686  GUILFORD CIR | | WEST PALM BCH | FL | 33414 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| FRIZLINE C PAUL | 307 NW 5TH AVE | | DELRAY BEACH | FL | 33444 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| FT LAUD FURN DIRECT | 6851 W SUNRISE BLVD | | FORT LAUDERDALE | FL | 33313-4572 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND FT LAUD FURN DIRECT DATED '7/18/2008 |
| FT LAUD MORTGAGE CO | 29 E ACRE DR | | PLANTATION | FL | 33317-2640 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND FT LAUD MORTGAGE CO DATED '1/1/2008 |
| FT. LAUDERDALE HOSPITAL | 1601 E LAS OLAS BLVD | | FORT LAUDERDALE | FL | 33301-2357 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND FT. LAUDERDALE HOSPITAL DATED '7/13/2008 |
| G L S  REAL ESTATE CO | 227 N 28TH AVE | | HOLLYWOOD | FL | 33020-4215 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND G L S  REAL ESTATE CO DATED '6/5/2008 |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| G.F.I. MANAGEMENT SVCS | 71 5TH AVE | | NEW YORK | NY | 10003-3004 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND G.F.I. MANAGEMENT SVCS DATED '1/15/2008 |
| GABLES RESIDENTIAL SERVICES  [GABLES RESIDENTIAL] | 225 NE MIZNER BLVD | | BOCA RATON | FL | 33432-4078 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND GABLES RESIDENTIAL SERVICES DATED '1/13/2008 |
| GABRIEL SEVILLA | 1707 WHITEHALL DR #102 | | PLANTATION | FL | 33324 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT  - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| GABRIELA ALVAREZ | 11622 NW 36 ST | | CORAL SPRINGS | FL | 33065 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT  - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| GALLERIA PROPERTIES | 2715 E OAKLAND PARK BLVD | | FORT LAUDERDALE | FL | 33306-1659 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND GALLERIA PROPERTIES DATED '1/1/2008 |
| GALLERIA PROPERTIES [FRED SENESI] | 2715 E OAKLAND PARK BLVD | | FT LAUDERDALE | FL | 33306-1659 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND GALLERIA PROPERTIES DATED '11/1/2008 |
| GALLERIA PROPERTIES [MR RON KERN] | 1548 NE 18TH AVE | | FORT LAUDERDALE | FL | 33304-1318 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND GALLERIA PROPERTIES DATED '1/1/2008 |
| GAMAR CHERY | 51 BUXTON LANE | | BOYNTON BEACH | FL | 33426 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT  - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| GANNETT SATELLITE INFORMATION NETWORK, INC. | 8250 EXCHANGE DRIVE, SUITE 100 | | ORLANDO | FL | 32809 | UNITED STATES | REVENUE AGREEMENT  -  CD AGREEMENT BETWEEN SUN SENTINEL CO., AND USA TODAY |
| GANNETT SATELLITE INFORMATION NETWORK, INC. | 7950 JONES BRANCH DRIVE | ATTN: KENNETH R. KIRKHART | MCLEAN | VA | 22108 | UNITED STATES | REVENUE AGREEMENT  -  COMMERCIAL PRINTING |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GAREY WHITE | 1429 NW 3RD CT | | FORT LAUDERDALE | FL | 33311 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| GARFEILD ARCHER | 12154 ST ANDREWS PL     103 | | PEMBROKE PINES | FL | 33025 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| GARFIELD GAYLE | 1649  COVE LAKE RD | | MARGATE | FL | 33068 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| GARRY SCHNITZER | 6515 KENSINGTON LANE #206 | | DELRAY BEACH | FL | 33446 | UNITED STATES | SALES AGREEMENT  -  FIELD SALES AGREEMENTS |
| GARRY SCHNITZER | 6515 KENSINGTON LANE #206 | | DELRAY BEACH | FL | 33446 | UNITED STATES | SERVICE CONTRACT  -  FIELD SALES AGREEMENTS |
| GARY SCHNITZER | 6515 KENSINGTON LANE # 206 | | DELRAY BEACH | FL | 33446 | UNITED STATES | CIRCULATION AGREEMENT  - CIRCULATION RETAIL SALES REVENUE CONTRACT |
| GARY TOMLINSON | 8981 NW 25 ST | | PLANTATION | FL | 33322 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| GAS STATIONS USA | 1898 S CLYDE MORRIS BLVD | | DAYTONA BEACH | FL | 32119-1584 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND GAS STATIONS USA DATED '6/1/2008 |
| GASPARD RECULE | 3698 E SANDPIPER CV #3 | | BOYNTON BEACH | FL | 33436 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| GASPERONI REAL ESTATE | 2501 E COMMERCIAL BLVD | | FORT LAUDERDALE | FL | 33308-4131 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND GASPERONI REAL ESTATE DATED '11/1/2008 |
| GASPERONI REAL ESTATE [GASPERONI INTERNATIONAL GRP] | 931 WEKIVA SPRINGS RD | | LONGWOOD | FL | 32779-2538 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND GASPERONI REAL ESTATE DATED '11/1/2008 |

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GENERAL LIQUIDATION SERVICES | 800 NE 195TH ST | | MIAMI | FL | 33179-3414 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND GENERAL LIQUIDATION SERVICES DATED '7/16/2008 |
| GENERAL LIQUIDATION SERVICES | 800 NE 195TH ST | | MIAMI | FL | 33179-3414 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND GENERAL LIQUIDATION SERVICES DATED '7/16/2008 |
| GEO PROMOTION LLC | 1379  RIVERSIER CIR | | WEST PALM BCH | FL | 33414 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| GERALD CHEEK | 600 NE 13TH ST | | FORT LAUDERDALE | FL | 33304 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| GERALD FISHMAN | 6564 SHERBROOK DRIVE | | BOYNTON BEACH | FL | 33437 | UNITED STATES | CIRCULATION AGREEMENT - CIRCULATION RETAIL SALES REVENUE CONTRACT |
| GERALD FISHMAN | 6564 SHERBROOK DRIVE | | BOYNTON BEACH | FL | 33437 | UNITED STATES | SALES AGREEMENT  -  FIELD SALES AGREEMENTS |
| GERALD FISHMAN | 6564 SHERBROOK DRIVE | | BOYNTON BEACH | FL | 33437 | UNITED STATES | SERVICE CONTRACT  -  FIELD SALES AGREEMENTS |
| GERALDINE ACORACI | 7625 TAHITI LANE #203 | | LAKE WORTH | FL | 33467 | UNITED STATES | CIRCULATION AGREEMENT - CIRCULATION RETAIL SALES REVENUE CONTRACT |
| GERALDINE ACORACI | 7625 TAHITI LANE BLDG 33, #203 | | LAKE WORTH | FL | 33467 | UNITED STATES | SALES AGREEMENT  -  FIELD SALES AGREEMENTS |
| GERALDINE ACORACI | 7625 TAHITI LANE BLDG 33, #203 | | LAKE WORTH | FL | 33467 | UNITED STATES | SERVICE CONTRACT  -  FIELD SALES AGREEMENTS |
| GERARD VICTOR | 501 SW 38TH TER | | FORT LAUDERDALE | FL | 33312 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| GERMAN MONTANEZ | 15203 SW 52ND ST | | PEMBROKE PINES | FL | 33027 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |

In re: Sun-Sentinel Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13208

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GERMAN YUNDA | 3 S PINE ISLAND RD  # 309 | | PLANTATION | FL | 33324 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| GERVAKISSON ST. LOT | 1443 SW 27TH AVE | | BOYNTON BEACH | FL | 33426 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| GILBERT JOSEPH | 630 SW 20TH CT | | DELRAY BEACH | FL | 33444 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| GILBERTO TANIGUCHI | 3848  LYONS ROAD BLDG 1  #101 | | COCONUT CREEK | FL | 33073 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| GIULIOTTI, EDWARD J | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| GL HOMES | PO BOX 451659 | | SUNRISE | FL | 33345 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL CLAS AND GL HOMES DATED '01/01/08 |
| GL HOMES PARENT ACCOUNT  [G L HOMES] | PO BOX 451659 | | SUNRISE | FL | 33345-1659 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND GL HOMES PARENT ACCOUNT DATED '1/1/2008 |
| GL HOMES PARENT ACCOUNT  [G L HOMES] | PO BOX 451659 | | SUNRISE | FL | 33345-1659 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND GL HOMES PARENT ACCOUNT DATED '1/1/2008 |
| GL HOMES PARENT ACCOUNT  [G L HOMES] | PO BOX 451659 | | SUNRISE | FL | 33345-1659 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND GL HOMES PARENT ACCOUNT DATED '1/1/2008 |
| GLENROY BLAIR | 7501 NW 16TH ST | | PLANTATION | FL | 33313 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| GLENROY YOUNG | 4821 NW 11 ST | | PLANTATION | FL | 33313 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND SC AGENT |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GLOBAL BUSINESS INVESTMENT | 101 PLAZA REAL S | | BOCA RATON | FL | 33432-4837 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND GLOBAL BUSINESS INVESTMENT DATED '6/29/2008 |
| GLOBAL RESPONSE CORP. | 777 S STATE ROAD 7 | | MARGATE | FL | 33068-2803 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND GLOBAL RESPONSE CORP. DATED '6/26/2008 |
| GLORIA SINCLAIR | 4030 NW 30 TER  #2 | | OAKLAND PARK | FL | 33309 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT  - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| GLORIA STEWART | 3030  SAN CARLOS DR | | MARGATE | FL | 33063 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT  - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| GLORIA WHYMS | 1209  SE ST | | LAKE WORTH | FL | 33460 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT  - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| GODFREY GOULDBOURNE | 5035 NW 42ND CT D | | LAUDERDALE LKS | FL | 33319 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT  - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| GOLD COAST BEVERAGE DIST.INC | 3325 NW 70TH AVE | | MIAMI | FL | 33122-1332 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND GOLD COAST BEVERAGE DIST.INC DATED '4/10/2008 |
| GOLD MEDAL FINANCIAL MORTGAG | 3740 W BROWARD BLVD | | FORT LAUDERDALE | FL | 33312-1016 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND GOLD MEDAL FINANCIAL MORTGAG DATED '7/24/2008 |
| GOLDSTAR            T | 3343 N UNIVERSITY DR | | HOLLYWOOD | FL | 33024-2297 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND GOLDSTAR            T DATED '9/1/2008 |
| GORDON FAMILY HOMES REALTY | 6462 BELLAMALFI ST | | BOCA RATON | FL | 33496-3277 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND GORDON FAMILY HOMES REALTY DATED '1/15/2008 |
| GRACE THOMSEN | 8030 NW 96TH TER | | TAMARAC | FL | 33321 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT  - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GRAPHIC SYSTEM SERVICES | 1983 10TH AVE. N. | ATTN: MIKE | LAKE WORTH | FL | 33461 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT -  REPAIR/MAINT ON IN HOUSE PRINT SHOP EQUIPMENT |
| GRC TILE & MARBLE | 1601 NE 4TH ST | | POMPANO BCH | FL | 33064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT -  DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND SC AGENT |
| GREGOIRE CHERY | 3750SW  40TH AVE | | PEMBROKE PINES | FL | 33023 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT -  DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| GREGORY BAUDIN | 9970  ROYAL PALM BLVD | | CORAL SPRINGS | FL | 33065 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT -  DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| GREGORY KING | 3131 NW 21ST STREET #103 | | FORT LAUDERDALE | FL | 33311 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT -  DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| GROVIS GIL | 501 SW 54TH AVE A109 | | MARGATE | FL | 33068 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT -  DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| GUERDIE HENRY | 515 SW 6TH AVE | | DELRAY BEACH | FL | 33444 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT -  DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| GUIVANAIS LAURENT | 558 NW 50 AV | | DELRAY BEACH | FL | 33445 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT -  DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| GULFSTREAM PARK | 901 S. FEDERAL HWY. | | HALLANDALE | FL | 33009 | UNITED STATES | REVENUE AGREEMENT -  ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND GULFSTREAM PARK DATED '05/01/08 |
| GUNTHER DUMMY PARENT ACCT  [GUNTHER MAZDA] | 1660 S STATE ROAD 7 | | DAVIE | FL | 33317-6408 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND GUNTHER DUMMY PARENT ACCT DATED '11/1/2008 |

In re: Sun-Sentinel Company

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GUNTHER DUMMY PARENT ACCT  [GUNTHER VW OF COCONUT CREEK] | 4300 N STATE ROAD 7 | | COCONUT CREEK | FL | 33073-3817 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND GUNTHER DUMMY PARENT ACCT DATED '3/26/2008 |
| GUNTHER DUMMY PARENT ACCT  [GUNTHER VW] | 1660 S STATE ROAD 7 | | DAVIE | FL | 33317-6408 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND GUNTHER DUMMY PARENT ACCT DATED '11/1/2008 |
| GUNTHER DUMMY PARENT ACCT  [GUNTHER VW] | 1660 S STATE ROAD 7 | | DAVIE | FL | 33317-6408 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND GUNTHER DUMMY PARENT ACCT DATED '12/3/2008 |
| GUSTAVO BOSCAN | 16521 BLATT BLV BLDG 211 #10 1 | | WESTON | FL | 33326 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| GWENDOLYN BRADFORD | 3343  DAVIE BLVD | | PLANTATION | FL | 33313 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| GWENDOLYN HALL | 3020  CONGRESS PARK DR. | | LAKE WORTH | FL | 33461 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| GWENDOLYN MCKENZIE | 6521 SW 7 PL | | MARGATE | FL | 33068 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| H & R BLOCK | 1715 S ANHINGA LN | | HOMESTEAD | FL | 33035-1057 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND H & R BLOCK DATED '7/15/2008 |
| H.R. LUBBEN GROUP | 11 GLENBROOK DR SE | | CEDAR RAPIDS | IA | 52403-1014 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND H.R. LUBBEN GROUP DATED '5/2/2008 |
| HAMLET APTS | 4561 NW 10TH CT | | PLANTATION | FL | 33313-6793 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND HAMLET APTS DATED '10/8/2008 |
| HANDYMAN CONNECTION | 4811 LYONS TECH PW SUT17 | | COCONUT CREEK | FL | 33073-4346 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND HANDYMAN CONNECTION DATED '2/1/2008 |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HANS BODEWIG | 277 NW 38TH WAY | | DEERFIELD BCH | FL | 33442 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| HANSEN RLTY INC | 3010 E COMMERCIAL BLVD | | FORT LAUDERDALE | FL | 33308-4312 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND HANSEN RLTY INC DATED '1/1/2008 |
| HANSEN RLTY INC | 3010 E COMMERCIAL BLVD | | FORT LAUDERDALE | FL | 33308-4312 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND HANSEN RLTY INC DATED '1/1/2008 |
| HANSEN RLTY INC [CENTURY 21 HANSEN REALTY II] | 1881 NE 26TH ST STE 95 | | WILTON MANORS | FL | 33305-1427 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND HANSEN RLTY INC DATED '5/1/2008 |
| HANSEN RLTY INC  [CRAIG JAFFA] | 3010 E COMMERCIAL BLVD | | FT LAUDERDALE | FL | 33308-4312 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND HANSEN RLTY INC DATED '11/1/2008 |
| HANSEN RLTY INC  [JEFF KAHN] | 3010 E COMMERCIAL BLVD | | FT LAUDERDALE | FL | 33308-4312 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND HANSEN RLTY INC DATED '11/1/2008 |
| HANSEN RLTY INC [SHIRLEY ATTIS] | 3010 E COMMERCIAL BLVD | | FT LAUDERDALE | FL | 33308-4312 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND HANSEN RLTY INC DATED '11/1/2008 |
| HARBOUR REALTY & MANAGMNT | 605 SW 12TH AVE | | FORT LAUDERDALE | FL | 33312-2420 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND HARBOUR REALTY & MANAGMNT DATED '2/4/2008 |
| HAROLD DESLIENS | 7977 PARSONS PINE DR | | POMPANO BCH | FL | 33087 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| HAROLD PEREA | 2100 NW 111 AV | | PLANTATION | FL | 33322 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| HARRY P. STAMPLER INC | PO BOX 2975 | | OCALA | FL | 34478-2975 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND HARRY P. STAMPLER INC DATED '7/1/2008 |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HARRY P. STAMPLER INC | PO BOX 2975 | | OCALA | FL | 34478-2975 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND HARRY P. STAMPLER INC DATED '7/6/2008 |
| HARRY VALERY | 401 SW 9TH CT | | DELRAY BEACH | FL | 33444 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| HARTLEY DATA SERVICES | 1807 GLENVIEW RD, #100 | ATTN: NORMAN ELIASER | GLENVIEW | IL | 60025 | | OTHER OUTSOURCE SERVICE (DESCRIBE) - READER RESPONSES |
| HARTLEY DATA SERVICES | 1807 GLENVIEW RD, #100 | ATTN: NORMAN ELIASER | GLENVIEW | IL | 60025 | | OTHER OUTSOURCE SERVICE (DESCRIBE) - READER RESPONSES |
| HARTLEY DATA SERVICES | 1807 GLENVIEW RD, #100 | ATTN: NORMAN ELIASER | GLENVIEW | IL | 60025 | UNITED STATES | READER RESPONSES |
| HARTLEY DATA SERVICES | 1807 GLENVIEW RD, #100 | ATTN: NORMAN ELIASER | GLENVIEW | IL | 60025 | UNITED STATES | READER RESPONSES |
| HASAAN MCLAIN | 1860 SW 68 AVE 129 | | PEMBROKE PINES | FL | 33023 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| HCA HEALTHCARE | 600 SW 3RD ST. STE 416. | | POMPANO BEACH | FL | 33060 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL CLAS AND HCA HEALTHCARE DATED '02/01/07 |
| HEALTH CARE DISTRICT | 324 DATURA ST STE 401 | | WEST PALM BEACH | FL | 33401-5417 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND HEALTH CARE DISTRICT DATED '3/3/2008 |
| HEALTH CARE DISTRICT | 324 DATURA ST STE 401 | | WEST PALM BEACH | FL | 33401-5417 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND HEALTH CARE DISTRICT DATED '5/18/2008 |
| HEALTH CARE DUMMY PARENT [HCR MANOR CARE] | 5725 NW 186TH ST | | HIALEAH | FL | 33015-6019 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND HEALTH CARE DUMMY PARENT DATED '5/17/2008 |
| HEALTH SOUTH | 4399 N NOB HILL RD | | SUNRISE | FL | 33351-5813 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND HEALTH SOUTH DATED '6/26/2008 |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HEAR X | 1250 NORTHPOINT PKWY. | | WEST PALM BEACH | FL | 33407 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND HEAR X DATED '01/01/07 |
| HEATHER EDMUND | 2213 SW 5TH PL | | FORT LAUDERDALE | FL | 33312 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| HECTOR ANDRES RODRIGUEZ | 9017  CARMA DR | | BOYNTON BEACH | FL | 33472 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| HELLER USA, INC | 750 E SAMPLE RD STE 209 | | POMPANO BEACH | FL | 33064-5144 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND HELLER USA, INC DATED '8/16/2008 |
| HELP U SELL REAL ESTATE | 263 S STATE ROAD 7 | | MARGATE | FL | 33068-5727 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND HELP U SELL REAL ESTATE DATED '9/20/2008 |
| HEMMINGS, ASHLEY | 5821 W COMMERCIAL BLV | | DAVIE | FL | 33314 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| HENRY ZUNIGA | 181 NW 78TH TER 106 | | PEMBROKE PINES | FL | 33024 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| HERB GUSSIN | 10618 BEACH PALM CT # 10B | | BOYNTON BEACH | FL | 33437 | UNITED STATES | CIRCULATION AGREEMENT - CIRCULATION RETAIL SALES REVENUE CONTRACT |
| HERB GUSSIN | 10618 BEACH PALM COURT 10B | | BOYNTON BEACH | FL | 33437 | UNITED STATES | SALES AGREEMENT - FIELD SALES AGREEMENTS |
| HERB GUSSIN | 10618 BEACH PALM COURT 10B | | BOYNTON BEACH | FL | 33437 | UNITED STATES | SERVICE CONTRACT - FIELD SALES AGREEMENTS |
| HERMAND JEAN | 620 NW 13TH ST | | BOCA RATON | FL | 33486 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| HERNANDEZ, RAFAEL | 4214 PARK LN | | WEST PALM BCH | FL | 33406 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HEROLD EUGENE | 4211 NE 4 TER | | POMPANO BCH | FL | 33064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| HERTZ [HERTZ CORPORATION] | 1100 LAKE ST | | OAK PARK | IL | 60301-1015 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND HERTZ DATED '8/22/2008 |
| HERVIN GRANT | 1020 NW 7TH TER | | FORT LAUDERDALE | FL | 33311 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| HINOSTROZAS INVESTMENTS INC | 8871 NW 10 ST | | PEMBROKE PINES | FL | 33024 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND SC AGENT |
| HK SYSTEMS | 515 EAST 100 SOUTH | ATTN: HAUSER, JOHN | SALT LAKE CITY | UT | 84102-1903 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - WAREHOUSE MANAGEMENT - MATERIALS TRACKING. DID NOT RENEW - NEGOTIATING T&M TERMS WITH VENDOR. PRICE REFLECTS T&M PLANNED |
| HOBANEL JULIEN | 1600  STONE HAVEN DR. #7 | | BOYNTON BEACH | FL | 33436 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| HOLLYWOOD CHRYSLER | 2100 N. STATE ROAD 7 | | HOLLYWOOD | FL | 33021 | UNITED STATES | REVENUE AGREEMENT -  ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL CLAS AND HOLLYWOOD CHRYSLER DATED '01/01/07 |
| HOLMAN ENTERPRISES | 911 NE 2ND AVE. | | FT. LAUDERDALE | FL | 33304 | UNITED STATES | REVENUE AGREEMENT -  ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL CLAS AND HOLMAN ENTERPRISES DATED '01/01/08 |
| HOLY CROSS HOSPITAL | 4725 N. FEDERAL HWY | | FT LAUDERDALE | FL | 33308 | UNITED STATES | REVENUE AGREEMENT -  ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND HOLY CROSS HOSPITAL DATED '11/01/06 |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HOLY CROSS HOSPITAL CLAS | 4725 N FEDERAL HWY | | FT LAUDERDALE | FL | 33308-4603 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND HOLY CROSS HOSPITAL CLAS DATED '12/12/2007 |
| HOLY CROSS HOSPITAL CLAS | 4725 N FEDERAL HWY | | FT LAUDERDALE | FL | 33308-4603 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND HOLY CROSS HOSPITAL CLAS DATED '7/20/2008 |
| HOLY CROSS HOSPITAL CLAS | 4725 N FEDERAL HWY | | FT LAUDERDALE | FL | 33308-4603 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND HOLY CROSS HOSPITAL CLAS DATED '7/27/2008 |
| HOME DEVCO | 5350 W ATLANTIC AVE | | DELRAY BEACH | FL | 33484-8112 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND HOME DEVCO DATED '2/1/2008 |
| HOMES BY DESIGN | 16519 SENTERRA DR | | DELRAY BEACH | FL | 33484-6986 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND HOMES BY DESIGN DATED '7/26/2008 |
| HOMESALES REALTY | 9900 W SAMPLE RD | | CORAL SPRINGS | FL | 33065-4048 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND HOMESALES REALTY DATED '3/24/2008 |
| HORACE BROWN | 302 NW 12TH AVE | | DELRAY BEACH | FL | 33444 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| HORTENSE SHERWOOD | 7933  SHALIMAR ST | | PEMBROKE PINES | FL | 33023 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| HOWARD MCKENZIE | 2301 S CONGRESS AVE    1313 | | BOYNTON BEACH | FL | 33426 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| HOWARD ROBINSON | 4051 NW 30 TER  #1 | | OAKLAND PARK | FL | 33309 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| HOWARD, CECIL | 201 NW 15 STREET | | DELRAY BEACH | FL | 33444 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HUDSON MARSHALL | 236 LIBERTY TRCE | | MACON | GA | 31216-6884 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND HUDSON MARSHALL DATED '11/1/2008 |
| HUDSON, JOHN | 515 S.W. 8 AVE. | | DELRAY BEACH | FL | 33444 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| HUMANA | 10100 W. SAMPLE RD. | | CORAL SPRINGS | FL | 33065 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND HUMANA DATED '01/01/07 |
| HUMANE SOCIETY OF BROW. CNTY | 2070 GRIFFIN RD | | FORT LAUDERDALE | FL | 33312-5913 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND HUMANE SOCIETY OF BROW. CNTY DATED '11/29/2008 |
| HY POWER INC | 5913 NW 31ST AVE | | FORT LAUDERDALE | FL | 33309-2207 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND HY POWER INC DATED '7/4/2008 |
| HYPOLUXO CENTER, LLC | PO BOX 1365 | | BOCA RATON | FL | 33429-1365 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND HYPOLUXO CENTER, LLC DATED '11/25/2008 |
| HYROUANCE JOSEPH | 1845 NW 4TH AVE 20 | | BOCA RATON | FL | 33432 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| IAN A ELLIS | 6201 NW 2ND ST | | MARGATE | FL | 33063 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| IDALBERTO SARDUY | 1220 NW 76 TER | | PEMBROKE PINES | FL | 33024 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ILDEFONSO MORONTA | 19175 NW 23 PL | | PEMBROKE PINES | FL | 33029 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SL SENTINEL DELIVERY AGREEMENT BETWEEN SUN SETNINEL CO., AND ILDEFONSO MORONTA |
| ILLAIT SIMON | 7898  TERR RD | | LANTANA | FL | 33462 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ILLUSTRATED PROP/CORP OFFICE | 2725 PGA BLVD | | WEST PALM BEACH | FL | 33410-2905 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND ILLUSTRATED PROP/CORP OFFICE DATED '1/1/2008 |
| IMLV INC | 22704 VISTAWOOD WAY | ATTN: CONTRACTS DEPT | BOCA RATON | FL | 33428 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO. AND IMLV INC. DATED 12/15/08 |
| IMMEDIATE RENTALS/SALES | 3130 NW 88TH AVE | | SUNRISE | FL | 33351-7333 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND IMMEDIATE RENTALS/SALES DATED '4/11/2008 |
| IMPERIAL MAJESTY | 4161 NW 5TH ST. | | PLANTATION | FL | 33172 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND IMPERIAL MAJESTY DATED '01/01/07 |
| INDUSTRIAL DEV CO | 4100 N POWERLINE RD | | POMPANO BEACH | FL | 33073-3083 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND INDUSTRIAL DEV CO DATED '10/12/2008 |
| INFOR GLOBAL SOLUTIONS, INC | PO BOX 933751 | ATTN: TONYA PADGETT | ATLANTA | GA | 31193-3751 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - CAMMIS - PARTS INVENTORY |
| INTERACTIVE RESPONSE | 4400 N STATE ROAD 7 | | FORT LAUDERDALE | FL | 33319-5862 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND INTERACTIVE RESPONSE DATED '9/21/2008 |
| INTERCOASTAL RLTY INC | 1500 E LAS OLAS BLVD | | FORT LAUDERDALE | FL | 33301-2378 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND INTERCOASTAL RLTY INC DATED '5/1/2008 |
| INTERCOASTAL RLTY INC [BETH BEAUCHAMP] | 1500 E LAS OLAS BLVD | | FT LAUDERDALE | FL | 33301-2378 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND INTERCOASTAL RLTY INC DATED '11/1/2008 |
| INTERCOASTAL RLTY INC [IRIS CHERRY] | 1500 E LAS OLAS BLVD | | FT LAUDERDALE | FL | 33301-2378 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND INTERCOASTAL RLTY INC DATED '11/1/2008 |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| INTERNET INTL REALTY | 950 ALLAMANDA DR | | DELRAY BEACH | FL | 33483-4914 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND INTERNET INTL REALTY DATED '12/11/2007 |
| INVESTOR'S BUINESS DAILY, INC. | 12655 BEATRICE STREET | | LOS ANGELES | CA | 90066 | UNITED STATES | REVENUE AGREEMENT - CD AGREEMENT BETWEEN SUN SENTINEL CO., AND INVESTOR'S BUINESS DAILY (HD) (DATED 4/7/06) |
| INVESTOR'S BUINESS DAILY, INC. | 1 GANNETT PLAZA | | MELBOURNE | FL | 32940 | UNITED STATES | REVENUE AGREEMENT - CD AGREEMENT BETWEEN SUN SENTINEL CO., AND INVESTOR'S BUINESS DAILY (SC) (DATED 10/18/01) |
| IRENE HUDSON | 13380 SW 6 STREET | | DAVIE | FL | 33325 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CITY LINK DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND IRENE HUDSON |
| IRENE HUDSON | 3851 SW 32 ST | ATTN: CONTRACTS DEPT | HOLLYWOOD | FL | 33023 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SFP DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO. AND IRENE HUDSON. DATED 02/20/08 |
| IRONWOOD PROPERTIES | 202 SE 5TH AVE | | DELRAY BEACH | FL | 33483-5207 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND IRONWOOD PROPERTIES DATED '1/1/2008 |
| ISABEL C FERREIRA | 458  LAKEVIEW DR 4 | | WESTON | FL | 33326 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ISNERT ELIACIN | 2020 SW 13 STREET | | DELRAY BEACH | FL | 33445 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ISRAEL, CANSKY | 5337 NW 5 ST | | DELRAY BEACH | FL | 33445 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ISTVAN NEMETH | 1720  CLEVELAND ST E110 | | HOLLYWOOD | FL | 33020 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| IVAN FAJARDO | 38  CAMDEN LN | | BOYNTON BEACH | FL | 33426 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| IVAN J SMITH & CO | 3350 E ATLANTIC BLVD | | POMPANO BEACH | FL | 33062-5717 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND IVAN J SMITH & CO DATED '1/1/2008 |
| IVAN JOSEPH | 10474  BOYTON PL 638 | | BOYNTON BEACH | FL | 33437 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| IVANILDA C. ARIS | 13870  ONEIDA DR B2 | | DELRAY BEACH | FL | 33446 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| IVINXE PETIT-FRERE | 1675 NE 150 ST #1 | | NORTH MIAMI | FL | 33181 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND SC AGENT |
| IZZY ENTERPRISES CORPORATION | 9200 SW 3RD STEET 107 | | BOCA RATON | FL | 33428 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| J & P SERVICE USA INC. | 35 SW 6 ST | | DANIA | FL | 33004 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND SC AGENT |
| J C WHITE OFFICE FURN | 3501 COMMERCE PKWY | | MIRAMAR | FL | 33025-3918 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND J C WHITE OFFICE FURN DATED '2/3/2008 |
| J L AUDIO          T | 10369 N COMMERCE PKWY | | MIRAMAR | FL | 33025-3962 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND J L AUDIO          T DATED '6/29/2008 |
| JACK WEINER | 5961 NW 61ST AVE #308 | | TAMARAC | FL | 33319 | UNITED STATES | CIRCULATION AGREEMENT  - CIRCULATION RETAIL SALES REVENUE CONTRACT |
| JACK WEINER | 5961 NW 61 AVE #308 | | TAMARAC | FL | 33319 | UNITED STATES | SALES AGREEMENT  -  FIELD SALES AGREEMENTS |
| JACK WEINER | 5961 NW 61 AVE #308 | | TAMARAC | FL | 33319 | UNITED STATES | SERVICE CONTRACT  -  FIELD SALES AGREEMENTS |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| JACKIE FORBES | 21  KENTUCKY AVE 18 | | FORT LAUDERDALE | FL | 33312 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JACKSON DENIS | 5961 N FALL CIR DR | | LAUDERDALE LKS | FL | 33319 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JACKSON GERMAIN | 270 STERING AVE | | BOCA RATON | FL | 33498 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JACOBSON AUCTION CO | 2103 SUNRISE BLVD | | FORT PIERCE | FL | 34950-5333 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND JACOBSON AUCTION CO DATED '2/18/2008 |
| JACQUELINE GORDON | 10313 SW 16 ST | | PEMBROKE PINES | FL | 33025 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JACQUES SAUVEUR | 1086  OLEANDER RD | | LANTANA | FL | 33462 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JACQUES VERTUS | 1725 SW 43 AV | | PLANTATION | FL | 33317 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JADE PITTER | 4005  UNIVERSITY DR D107 | | SUNRISE | FL | 33351 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JAIRO GARCIA | 4991 PALMBROOK CR | | WEST PALM BEACH | FL | 33417 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - EL SENTINEL DELIVERY AGREEMENT BETWEEN SUN SETNINEL CO., AND JAIRO GARCIA |
| JAIRO GARCIA | 4991 PALMBROOKE CIR | ATTN: CONTRACTS DEPT | W.P.BCH. | FL | 33417 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SFP DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO. AND JAIRO GARCIA. DATED 07/25/08 |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| JAIRO GARCIA | 4991 PALMBROOKE CIR | ATTN: CONTRACTS DEPT | W.P.BCH. | FL | 33417 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TEEN LINK DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO. AND JAIRO GARCIA4/08 |
| JALMARK RLTY AT PEMBROKE LK | 10400 TAFT ST | | PEMBROKE PINES | FL | 33026-2819 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND JALMARK RLTY AT PEMBROKE LK DATED '12/5/2008 |
| JALMARK RLTY AT PEMBROKE LK | 10400 TAFT ST | | PEMBROKE PINES | FL | 33026-2819 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND JALMARK RLTY AT PEMBROKE LK DATED '9/20/2008 |
| JAMAHRI STERLING | 3020 SW 5TH ST | | FORT LAUDERDALE | FL | 33312 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JAMAL BRIGHTHAUPT | 1145 NW 155 LN 103 | | NORTH MIAMI | FL | 33169 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JAMALCA INC | 1400 NW 108 AVE | | PLANTATION | FL | 33322 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JAMES CASS | 6808 NW 57 CT | | TAMARAC | FL | 33321 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JAMES FRANZINO | 16250 WINNERS CIR DR | | DELRAY BEACH | FL | 33446 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JAMES HART | 2240 SW 50TH TER | | PLANTATION | FL | 33317 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JAMES L BROWN | 8940 N E 77 CT  #115 | | TAMARAC | FL | 33321 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JAMES L MCHELLEN | 273 SW 1ST CT | | DEERFIELD BCH | FL | 33441 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| JAMES LAPIERRE | 2425  2ND AVE N #68 | | LAKE WORTH | FL | 33461 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JAMES RICE | 581  DURHAM U | | DEERFIELD BCH | FL | 33442 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JAN FLEISCHMAN REALTY | 9300 WEDGEWOOD LN | | TAMARAC | FL | 33321-3571 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND JAN FLEISCHMAN REALTY DATED '3/7/2008 |
| JANELLE WILLAMS | 4083 NW 87TH LN | | SUNRISE | FL | 33351 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JANETH PULIDO | 12870  VISTA ISLES DR 521 | | FORT LAUDERDALE | FL | 33335 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JANICE ALVARANGA | 20921 NE 2 AVE | | NORTH MIAMI BEACH | FL | 33179 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JANICE GROVER | 6865  BRIDLEWOOD CT | | BOCA RATON | FL | 33433 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JANICE JOHNSON-WHITE | 2464 NW 98TH LN | | PLANTATION | FL | 33322 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JASMINE ROLLE | 143 NE 6TH ST | | DEERFIELD BCH | FL | 33441 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JASON CONNER | 4164  INVERRARY DR | | LAUDERDALE LKS | FL | 33319 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JASON PARKER | 2315 NW 72 AVE | | PLANTATION | FL | 33313 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| JAVIER ERNESTO GUTIERREZ | 3691  TURTLE RUN BLVD     1127 | | CORAL SPRINGS | FL | 33067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JAVIER GORDILLO | 2466  TAYLOR ST  #3B | | HOLLYWOOD | FL | 33020 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JBT CORPORATION (FMC) | 400 HIGHPOINT DRIVE | ATTN: GLENN ZETTERBERG | CHALFONT | PA | 18914 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT -  FMC AGV CONTROL SYSTEM.  WORKING WITH VENDOR TO FINALIZE TERMS FOR T&M. PRICE REFLECTS T&M PLANNED. |
| JEAN A. FRANCOIS | 591 NW 47TH AVE | | DELRAY BEACH | FL | 33445 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JEAN BLANC | 251  ROSS DR | | DELRAY BEACH | FL | 33445 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JEAN BRIZEUS | 120 NE 27 AVE | | BOYNTON BEACH | FL | 33435 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JEAN BRIZEUS | 35  CROSSINGS CIR D | | BOYNTON BEACH | FL | 33435 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JEAN C. OSTAGNE | 2115  LINTON BLVD 4 | | DELRAY BEACH | FL | 33445 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JEAN CHARLES JOSEPH | 238 SAN REMO BLV | | MARGATE | FL | 33068 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JEAN CHRISTOPHE MICHEL | 7205  CHESAPEAKE CIR | | MIAMI | FL | 33136 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| JEAN CLAUDE JOSEPH | 2531  SOUTHRIDGE RD | | DELRAY BEACH | FL | 33444 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JEAN CLERVEAU | 3040 SE 2ND ST | | BOYNTON BEACH | FL | 33435 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JEAN DALCE | 19  SOUTHERN CIR #201 | | BOYNTON BEACH | FL | 33436 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JEAN E. DORZIN | 2115 SW 13TH ST | | DELRAY BEACH | FL | 33445 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JEAN EMMANUEL FRANCIS | 887  RICH DR      207 | | DEERFIELD BCH | FL | 33441 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JEAN ESPERENCE | 8351 NW 50 ST | | SUNRISE | FL | 33351 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JEAN FLEURINORD | 441 NW 39TH ST | | POMPANO BCH | FL | 33064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JEAN FRANCOIS | 16266  PEACH WAY | | DELRAY BEACH | FL | 33484 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JEAN L RACINE | 3620 SE 2 CT | | BOYNTON BEACH | FL | 33435 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JEAN LUNDY | 6125  WAUCONDA WAY E | | LAKE WORTH | FL | 33463 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JEAN MERONE | 1790 SW 85TH AVE 439 | | PEMBROKE PINES | FL | 33025 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| JEAN NESTANT | 1712 SW 70TH WAY | | MARGATE | FL | 33068 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JEAN R METELLUS | 825 NW 13TH ST #103 | | BOCA RATON | FL | 33486 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JEAN R. SAINTERIS | 302-1/2 SW 10TH AVE | | DELRAY BEACH | FL | 33444 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JEAN RAMCES PHANOR | 5601 SW 11 ST #D | | MARGATE | FL | 33068 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JEAN RICHARD LOUIS | 107560  CYPRESS LAKE LN | | BOCA RATON | FL | 33498 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JEAN ROBERT AUGUSTIN | 7601 HOLLINGTON PLACE | | LAKE WORTH | FL | 33467 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JEAN ROMAIN MOISE | 221 STERLING AVE | | DELRAY BEACH | FL | 33444 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JEAN SEMAITRE | 2750 NW 56TH AVE #3 | | PLANTATION | FL | 33313 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JEAN SOBRINHO | 3006 CONGRESSIONAL WAY | | DEERFIELD BCH | FL | 33442 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JEAN WESH | 886  HARBOR INN TER 26 | | CORAL SPRINGS | FL | 33071 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JEAN, OGE | 3063 ANGLER DR | | DELRAY BEACH | FL | 33445 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| JEANETTE LOVETT | 356 NW 2ND CT | | DEERFIELD BCH | FL | 33441 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JEAN-MARQUIS SIMILIEN | 170 NE 27TH CT | | BOYNTON BEACH | FL | 33435 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JEANTY, BERTHO | 420 ENFIELD TER | | DELRAY BEACH | FL | 33444 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JEFFREY PALEVODA | 4025 NW 62 DR | | COCONUT CREEK | FL | 33073 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JEFFRIE HERNANDEZ | 4122  INVERRARY BLVD    58-A | | LAUDERDALE LKS | FL | 33319 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JENKINS, BRENDA | 8170 NW 40TH ST | | CORAL SPRINGS | FL | 33065 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JENNIFER CONVERTIBLES | 902 BROADWAY | | NEW YORK | NY | 10010 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND JENNIFER CONVERTIBLES DATED '01/01/07 |
| JERMAINE HAMMOND | 1340  AVON LN 933 | | MARGATE | FL | 33068 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JERMAINE ROLLE | 1364  AVON LN    5-14 | | MARGATE | FL | 33068 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JERROL REID | 7900 SE 3RD ST | | MARGATE | FL | 33068 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| JESSE AVALOS | 4120 MAINE ST.  #8 | ATTN: CONTRACTS DEPT | LAKEWORTH | FL | 33461 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO. AND J. AVALOS. DATED 06/12/08 |
| JESSICA DE LA TORRE | 9890 NW 24TH CT | | PLANTATION | FL | 33322 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND SC AGENT |
| JESSIE MILLER | 2638 NW 19TH TER | | FORT LAUDERDALE | FL | 33311 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JESSIE WEBSTER | 1209  14 CT S | | LAKE WORTH | FL | 33460 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JESUS HIDALGO | 9235  RAMBLEWOOD DR    1133 | | CORAL SPRINGS | FL | 33071 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JESUS PUENTE | 8641 W BOCA GLADES BLVD #G | ATTN: CONTRACTS DEPT | BOCA RATON | FL | 33434 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO. AND J. PUENTE. DATED 05/04/08 |
| JHON DORCIUS | 1112 S SWINTON AVE | | DELRAY BEACH | FL | 33444 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JIM GALL AUCTIONEERS | 4141 NE 2ND AVE | | MIAMI | FL | 33137-3527 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND JIM GALL AUCTIONEERS DATED '3/5/2008 |
| JIM SOODEEN | 921 SE 2ND AVE | | DELRAY BEACH | FL | 33483 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JJN OF SOUTH FLORIDA, CORP. | 3641 W HILLSBORO BLVD #F103 | | COCONUT CREEK | FL | 33073 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND SC AGENT |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| JKG GROUP, INC | 990 S ROGERS CIR STE 8 | | BOCA RATON | FL | 33487-2835 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND JKG GROUP, INC DATED '2/7/2008 |
| JMI REALTY AND PROPERTY MGT | 190 SE 12TH AVE | | POMPANO BEACH | FL | 33060-7476 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND JMI REALTY AND PROPERTY MGT DATED '8/10/2008 |
| JMI REALTY AND PROPERTY MGT | 190 SE 12TH AVE | | POMPANO BEACH | FL | 33060-7476 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND JMI REALTY AND PROPERTY MGT DATED '8/9/2008 |
| JOAN LEHMAN | 2880 NE 14TH ST | | POMPANO BEACH | FL | 33062-3651 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND JOAN LEHMAN DATED '4/1/2008 |
| JOAN WILLORY | 8205 NW 24TH CT | | PEMBROKE PINES | FL | 33024 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JOANES METAYER | 428 W DAYTON CIR | | FORT LAUDERDALE | FL | 33312 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JOANN FABRICS | 5555 DARROW RD. | | HUDSON | OH | 44236 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND JOANN FABRICS DATED '08/24/08 |
| JOAO MASSON | 10236  BOCA ENTRADA BLVD 105 | | BOCA RATON | FL | 33428 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JOCELYN MCGARRY | 3610 SW 45TH AVE | | PEMBROKE PINES | FL | 33023 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JODI B RUSSO | 928 NW 127 AVE | | CORAL SPRINGS | FL | 33071 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JOE BALISTRERI REALTOR | 1356 N FEDERAL HWY | | POMPANO BEACH | FL | 33062-3730 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND JOE BALISTRERI REALTOR DATED '1/1/2008 |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| JOE BALISTRERI REALTOR [JOE BALISTRERI REALTOR] | 1356 N FEDERAL HWY | | POMPANO BEACH | FL | 33062-3730 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND JOE BALISTRERI REALTOR DATED '1/1/2008 |
| JOE BALISTRERI REALTOR [JOE BALISTRERI REALTOR] | 1356 N FEDERAL HWY | | POMPANO BEACH | FL | 33062-3730 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND JOE BALISTRERI REALTOR DATED '1/1/2008 |
| JOE H SCOTT | 300 LOCK RD | | DEERFIELD BEACH | FL | 33442-3801 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND JOE H SCOTT DATED '1/2/2008 |
| JOE H SCOTT | 300 LOCK RD | | DEERFIELD BEACH | FL | 33442-3801 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND JOE H SCOTT DATED '1/2/2009 |
| JOE H SCOTT | 300 LOCK RD | | DEERFIELD BEACH | FL | 33442-3801 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND JOE H SCOTT DATED '1/4/2009 |
| JOE HOPE JR | 2509  WILEY ST | | HOLLYWOOD | FL | 33020 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JOE W WOODARD | PO BOX 1268 | | POMPANO BEACH | FL | 33061-1268 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND JOE W WOODARD DATED '10/24/2008 |
| JOE W WOODARD | PO BOX 1268 | | POMPANO BEACH | FL | 33061-1268 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND JOE W WOODARD DATED '11/12/2008 |
| JOEL F COSTA | 3830  LYONS RD | | COCONUT CREEK | FL | 33073 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JOHANNES HEHAKAJA | 311 N W 53 ST | | OAKLAND PARK | FL | 33309 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JOHN ALEXANDRE | 110 SW 6 AVE | | DELRAY BEACH | FL | 33444 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |

In re: Sun-Sentinel Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13208

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| JOHN KNOX VILLAGE OF FL INC | 651 VILLAGE DR | | POMPANO BEACH | FL | 33060-3700 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND JOHN KNOX VILLAGE OF FL INC DATED '8/26/2008 |
| JOHN P FUNKEY INC | 72 E MCNAB RD PMB 105 | | POMPANO BEACH | FL | 33060-9238 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND JOHN P FUNKEY INC DATED '3/24/2008 |
| JOHN ROSSI | 2691  CARAMBOLA CIR N | | COCONUT CREEK | FL | 33066 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JONAS ELIEN | 3861 NE 4 AVE | | POMPANO BCH | FL | 33064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JONAS EXILUS | 200 NW 43RD PL | | POMPANO BCH | FL | 33064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JONATHAN AVILES | 3701 NW 82ND AVE | | CORAL SPRINGS | FL | 33065 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JONATHAN DONALDSON | 3585 NW 54 ST | | OAKLAND PARK | FL | 33309 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JONER DESHOMMES | 900 SW 30TH AVE | | FORT LAUDERDALE | FL | 33312 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JONES PIERRE LOUIS | 412 SW 9TH CORT | | DELRAY BEACH | FL | 33444 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JONICA LOUIS | 606 SE 2ND AVE | | DELRAY BEACH | FL | 33483 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JORBY INC. | 8871 NW 10 ST | | PEMBROKE PINES | FL | 33024 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND SC AGENT |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| JORES PIERRILLUS | 3060  CONGRESS PARK RD     621 | | LAKE WORTH | FL | 33461 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JORGE ARIAS | 7531  FILLMORE ST | | PEMBROKE PINES | FL | 33024 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JORGE BENITEZ | 661  CYPRESS LK B | | POMPANO BCH | FL | 33064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JORGE BRAVO | 1722  ROOSEVELT ST #A | | HOLLYWOOD | FL | 33020 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JORGE CHAPARRO | 1325  PORTOFOLIO CIR     807 | | WESTON | FL | 33326 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JORGE FELITTI | 6220 WILES RD #308 | | CORAL SPRINGS | FL | 33067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JOSE A GUIMARMES | 9691 ENCHENTED POINT LN | | BOCA RATON | FL | 33496 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JOSE CLAVIJO | 1800 N ANDREWS AV #3J | ATTN: CONTRACTS DEPT | FORT LAUDERDALE | FL | 33311 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SFP DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO. AND JOSE CLAVIJO. DATED 07251/08 |
| JOSE HEMANDEZ | 300 SE 11 AVE  #110 | | POMPANO BCH | FL | 33060 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JOSE I. RODRIGUEZ | 139 SW 159 WAY | | WESTON | FL | 33326 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JOSE PATINGO | 6851 SW 18 STREET | | MARGATE | FL | 33068 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| JOSE SANCHEZ | 450 W CAMINO REAL 106 | | BOCA RATON | FL | 33432 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JOSE VIDAURRE | 21001 NW 27TH AVE | | MIAMI | FL | 33056 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JOSEPH ARNOUS GARCONNET | 608 ASBURY WAY | | BOYNTON BEACH | FL | 33426 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JOSEPH CETOUTE | 5205 N DIXIE HWY #B2 | | WILTON MANORS | FL | 33334 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JOSEPH DEVITO | 4379 SW 10TH PL 107 | | DEERFIELD BCH | FL | 33442 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JOSEPH KARL | 11295  REGATTA LN | | LAKE WORTH | FL | 33449 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JOSEPH LENESCAR | 18771  STEWART CIR 4 | | BOCA RATON | FL | 33496 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JOSEPH MERCILY | 7904 SW 9TH ST | | MARGATE | FL | 33068 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JOSEPH NOZIUS | 3080  CONGRESS PARK DR    837 | | LAKE WORTH | FL | 33461 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JOSEPH WILLIAMS | 17620 NW 36 AV | | MIAMI | FL | 33056 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JOSEPH WILLIAMS SR. | 7449 PALMDALE DR | | BOYNTON BEACH | FL | 33436 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| JOSEPH, PIERRE | 2110 N 38 AV | | HOLLYWOOD | FL | 33021 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JOSETTE BELIZAIRE | 4200 NW 34 | | LAUDERDALE LKS | FL | 33319 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JOSON CLERVIL | 2301 S CONGRESS AVE #81 | | DELRAY BEACH | FL | 33444 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JOY CLARKE | 7830 NW 54 ST | | SUNRISE | FL | 33351 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JOYCE BENBOW | 5750 WILEY ST | | PEMBROKE PINES | FL | 33023 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JOYCE WESTPOINT | 2101 SW 54 AVE | | PEMBROKE PINES | FL | 33023 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JUAN BECERRA BARRIOS | 2993 NW 103 LN | | CORAL SPRINGS | FL | 33065 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND SC AGENT |
| JUAN BRANDARIZ | 3265 NW 118 DR | | CORAL SPRINGS | FL | 33065 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JUAN BRANDARIZ JR | 3265 NW 118TH DR | | CORAL SPRINGS | FL | 33065 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JUAN CHAMOCHUMBI | 9161 E BAY HBR #2A | | BAL HARBOR | FL | 33154 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JUAN CHAVEZ | 3110 SW 61 TER | | DAVIE | FL | 33314 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| JUAN LOZADA | 22229 SW 62ND COURT | ATTN: CONTRACTS DEPT | BOCA RATON | FL | 33428 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO. AND J. LOZADA. DATED 07/17/08 |
| JUAN MORA | 6024  BUCHANAN ST 1 | | PEMBROKE PINES | FL | 33025 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JUAN RODRIGO SOBRAL TRINIDAD | 3450 W HILLSBORO BLVD | | COCONUT CREEK | FL | 33073 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JUDE CHERY | 6500 NW MIAMI CT | | MIAMI | FL | 33150 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JUDITH CASTRO | 10738  LAKE JASMINE DR #204 | | BOCA RATON | FL | 33498 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JUDITHE NORMIL | 585 DOLPHIN DR | | DELRAY BEACH | FL | 33445 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JULES DANASTOR | 5545  BOYTON PL | | BOYNTON BEACH | FL | 33437 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JULIE SATTERLEY | 1344 NE 16TH AVE #221 | | FORT LAUDERDALE | FL | 33304 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JULIE TORRES | 15015 MICHAELANGELO BLVD  #207 | | DELRAY BEACH | FL | 33446 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JULIETA GUEVARA | 100 SW 132ND WAY 213K | | PEMBROKE PINES | FL | 33027 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JULIO JEAN | 7385  MICHIGAN ISLE | | LAKE WORTH | FL | 33467 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| JULIO OLIVEIRA | 4377 SW 10TH PL 303 | | DEERFIELD BCH | FL | 33442 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JUNE GRANT | 5300 NW 23TH ST | | PLANTATION | FL | 33313 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JUNIOR JULIEN | 323 SW 33RD AVE | | DEERFIELD BCH | FL | 33442 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JUSSARA FIALHO | 2421 NE 1ST WAY | | POMPANO BCH | FL | 33064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| JUSTIN WILDNER | 9698  ARBOR OAKS LN #201 | | BOCA RATON | FL | 33428 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| KARELIA EXPRESS INC | 300 DIPLOMAT PKWY # 315 | | HALLANDALE | FL | 33009 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND SC AGENT |
| KAREN LAGOS | 8909 NW 28 DR        F | | CORAL SPRINGS | FL | 33065 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| KAREN LIVINGSTON | 100 SW 18TH AVE #304 | | FORT LAUDERDALE | FL | 33312 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| KARIMA ARJOON | 1701 NW 46TH AVE | | PLANTATION | FL | 33313 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| KARL GRACE | 1590 NW 128TH DR | | SUNRISE | FL | 33323 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| KARL SCHREIBER | 22307  THOUSAND PINES LN | | BOCA RATON | FL | 33428 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| KARLA BARAHONA | 3547 WILES RD  # 105 | | COCONUT CREEK | FL | 33073 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| KARLIN DANIEL & ASSOC., INC | PO BOX 1035 | | PALM CITY | FL | 34991-1035 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND KARLIN DANIEL & ASSOC., INC DATED '4/1/2008 |
| KARPIUK, THOMAS | 240 1/2 CONNISTON RD | | WEST PALM BCH | FL | 33405 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| KATERINE JARAMILLO | 384 SW 32 AVE | | DEERFIELD BCH | FL | 33442 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| KATHERINE LUTZ | 627 HUMMINGBIRD LANE | | DELRAY BEACH | FL | 33445 | UNITED STATES | CIRCULATION AGREEMENT - CIRCULATION RETAIL SALES REVENUE CONTRACT |
| KATHERINE LUTZ | 627 HUMMINGBIRD LANE | | DELRAY BEACH | FL | 33445 | UNITED STATES | SALES AGREEMENT  -  FIELD SALES AGREEMENTS |
| KATHERINE LUTZ | 627 HUMMINGBIRD LANE | | DELRAY BEACH | FL | 33445 | UNITED STATES | SERVICE CONTRACT  -  FIELD SALES AGREEMENTS |
| KATHY MCDONALD | 2240 NW 60T ERR | | PLANTATION | FL | 33313 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| KATY GOMEZ | 4637 SW 24TH AVE | | FORT LAUDERDALE | FL | 33312 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| KAY-MARIE MCKENZIE | 6153  MOONBEAM DR | | LAKE WORTH | FL | 33463 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| KEISER COLLEGIATE [KEISER UNIVERSITY CORP] | 1900 W COMMERCIAL BLVD | | FT LAUDERDALE | FL | 33309-7104 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND KEISER COLLEGIATE DATED '1/1/2008 |
| KEISER COLLEGIATE [KEISER UNIVERSITY E CAMPUS] | 1900 W COMMERCIAL BLVD | | FT LAUDERDALE | FL | 33309-7104 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND KEISER COLLEGIATE DATED '1/1/2008 |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| KEISER COLLEGIATE [KEISER UNIVERSITY FTL] | 1900 W COMMERCIAL BLVD | | FT LAUDERDALE | FL | 33309-7104 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND KEISER COLLEGIATE DATED '1/1/2008 |
| KEISER COLLEGIATE [KEISER UNIVERSITY FTL] | 1900 W COMMERCIAL BLVD | | FT LAUDERDALE | FL | 33309-7104 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND KEISER COLLEGIATE DATED '1/1/2008 |
| KEISER COLLEGIATE [KEISER UNIVERSITY FTL] | 1900 W COMMERCIAL BLVD | | FT LAUDERDALE | FL | 33309-7104 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND KEISER COLLEGIATE DATED '1/1/2008 |
| KEISER COLLEGIATE [KEISER UNIVERSITY-FTL] | 1900 W COMMERCIAL BLVD | | FORT LAUDERDALE | FL | 33309-7104 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND KEISER COLLEGIATE DATED '1/1/2008 |
| KEISER COLLEGIATE [KEISER/EVERGLADES UNIVERSITY] | 1900 W COMMERCIAL BLVD | | FT LAUDERDALE | FL | 33309-7104 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND KEISER COLLEGIATE DATED '1/1/2008 |
| KEISER COLLEGIATE [KEISER/EVERGLADES UNIVERSITY] | 1900 W COMMERCIAL BLVD | | FORT LAUDERDALE | FL | 33309-7104 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND KEISER COLLEGIATE DATED '1/6/2008 |
| KEITH PAULK | 7222 SIENNA RIDGE LN | | LAUDERDALE LKS | FL | 33319 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| KELLI TINKHAM | 3100  SEAGRAPE RD | | LANTANA | FL | 33462 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| KELLY SERVICES | 2200 W. COMMERCIAL BLVD. SUITE 100A | ATTN: SHARON | FT. LAUDERDALE | FL | 33309 | UNITED STATES | SERVICE CONTRACT  -  TEMP SERVICE |
| KEN BIRKHIMER | 3910 NW 20 ST | | COCONUT CREEK | FL | 33066 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| KENISHA REID | 1460  AVON LN | | MARGATE | FL | 33068 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| KENRICK NOEL | 4200 NW 3RD CT 305 | | PLANTATION | FL | 33317 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| KENSON BELIZAIRE | 1240  SEAVIEW DR | | MARGATE | FL | 33068 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| KESNER TOULOUTE | 1481 NW 19TH CT | | FORT LAUDERDALE | FL | 33311 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| KESNY JASMIN | 5265  CEDAR LAKE RD 617 | | BOYNTON BEACH | FL | 33437 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| KEVIN FULLER | 2915 NW 60TH AVE F215 | | PLANTATION | FL | 33313 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| KEVIN M. LOFTUS | 5568  BOYNTON PL | | BOYNTON BEACH | FL | 33437 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| KEYES COMPANY PARENT [KEYES CO] | 2121 SW 3RD AVE | | MIAMI | FL | 33129-1490 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND KEYES COMPANY PARENT DATED '12/9/2007 |
| KHRIS FERRAGAMO | 6919  HARBOR TOWN BLVD      A14 | | BOCA RATON | FL | 33433 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| KILLIEBREW, LINDA M. | 170 PLUMAGE LN | | WEST PALM BCH | FL | 33415 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| KIMBERLY DEL VALLE | 1421 NW 33 WAY | | FORT LAUDERDALE | FL | 33311 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| KIMBERLY LINCLON | 1365 W 34TH ST | | RIVIERA BEACH | FL | 33404 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |

In re: Sun-Sentinel Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13208

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| KIMBERLY MACHENRY | 2041 NW 84 WAY | | PLANTATION | FL | 33322 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| KIMERLEY COX | 1658 SW 44TH AVE | | PLANTATION | FL | 33317 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| KIMLEY-HORN & ASSO | 4431 EMBARCADERO DR | | WEST PALM BEACH | FL | 33407-3258 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND KIMLEY-HORN & ASSO DATED '7/11/2008 |
| KING MOTORS | 4950 N. STATE ROAD 7 | | COCONUT CREEK | FL | 33073 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL CLAS AND KING MOTORS DATED '02/01/07 |
| KINGS POINTE APARTMENTS | 17501 BISCAYNE BLVD #300 | | AVENTURA | FL | 33160-4804 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND KINGS POINTE APARTMENTS DATED '8/15/2008 |
| KIRBY VACUUM | 3148 DAVIE BLVD | | DAVIE | FL | 33312-2729 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND KIRBY VACUUM DATED '3/1/2008 |
| KIRK MCGREGOR | 2851 RIVERSIDE DR 206 | | CORAL SPRINGS | FL | 33065 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| KLEMOW ORGANIZATION | 6950 GRIFFIN RD # 8 | | DAVIE | FL | 33314-4345 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND KLEMOW ORGANIZATION DATED '4/23/2008 |
| KLEMOW ORGANIZATION | 6950 GRIFFIN RD # 8 | | DAVIE | FL | 33314-4345 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND KLEMOW ORGANIZATION DATED '4/23/2008 |
| KOAZ EXPRESS INC | 5709 NW 48 TER | | LAUDERDALE LKS | FL | 33319 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| KODNER GALLERIES | PO BOX 386 | | DANIA | FL | 33004-0386 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND KODNER GALLERIES DATED '8/10/2008 |

In re: Sun-Sentinel Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13208

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| KOHLS | N56 W. 17000 RIDGEWOOD DR | | MENOMONEE FALLS | WI | 53051 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND KOHLS DATED '10/01/08 |
| KOOLIK GROUP REALTY [KOOLIK GROUP REALTY] | 2499 GLADES RD STE 103 | | BOCA RATON | FL | 33431-7260 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND KOOLIK GROUP REALTY DATED '12/16/2007 |
| KOONS FORD  [WORLD AUTOMOTIVE GROUP] | 8655 PINES BLVD | | PEMBROKE PINES | FL | 33024-6533 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND KOONS FORD DATED '4/1/2008 |
| KORRETWANN OLIVER | 2643 NW 6TH CT | | POMPANO BCH | FL | 33069 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT  -  DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| KOVER GROUP | 2000 NW 150TH AVE | | PEMBROKE PINES | FL | 33028-2870 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND KOVER GROUP DATED '12/18/2007 |
| KOVER GROUP | 2000 NW 150TH AVE | | PEMBROKE PINES | FL | 33028-2870 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND KOVER GROUP DATED '12/20/2008 |
| KROLL REALTY PARENT [KROLL REALTY-FTL] | 5447 N FEDERAL HWY | | FORT LAUDERDALE | FL | 33308-3206 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND KROLL REALTY PARENT DATED '2/1/2008 |
| KROLL REALTY PARENT [KROLL REALTY-FTL] | 5447 N FEDERAL HWY | | FORT LAUDERDALE | FL | 33308-3206 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND KROLL REALTY PARENT DATED '2/6/2008 |
| KROLL REALTY PARENT [KROLL REALTY-FTL] | 5447 N FEDERAL HWY | | FORT LAUDERDALE | FL | 33308-3206 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND KROLL REALTY PARENT DATED '2/8/2008 |
| KROLL REALTY PARENT [KROLL REALTY-FTL] | 5447 N FEDERAL HWY | | FORT LAUDERDALE | FL | 33308-3206 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND KROLL REALTY PARENT DATED '2/9/2008 |
| LAGO MAR HOTEL | 1700 S OCEAN LN | | FORT LAUDERDALE | FL | 33316-3705 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND LAGO MAR HOTEL DATED '1/19/2008 |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LAMICHAEL SIMMONS | 800  32ND ST | | WEST PALM BCH | FL | 33407 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| LAMINATES R US | 4232 NW 120TH AVE. | | CORAL SPRINGS | FL | 33065 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND LAMINATES R US DATED '01/01/07 |
| LANDMARK CUSTOM HOMES OF PBC | 13190 STIRLING RD | | SW RANCHES | FL | 33330-3115 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND LANDMARK CUSTOM HOMES OF PBC DATED '9/1/2008 |
| LANDON MEDIA GROUP, LLC | PO BOX 16000 | | LEWISTON | ME | 04243 | UNITED STATES | SERVICE CONTRACT  -  MOVIE MARKETPLACE RESEARCH. |
| LANG MANAGEMENT | 21045 COMMERCIAL TRL | | BOCA RATON | FL | 33486-1006 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND LANG MANAGEMENT DATED '8/1/2008 |
| LARIKA BRADWELL | 3120 NW 4TH CT | | FORT LAUDERDALE | FL | 33311 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| LARREN DEZONIE | 4310 NW 113 AVE | | SUNRISE | FL | 33323 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| LAS OLAS REGENCY APTS | 1201 SE 2ND CT | | FORT LAUDERDALE | FL | 33301-3603 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND LAS OLAS REGENCY APTS DATED '2/10/2008 |
| LASI HOMILET | 6708  RIO PINAR DR | | MARGATE | FL | 33068 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| LATONYA SALOMON | 1431 NW 47TH AVE | | MARGATE | FL | 33063 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| LAUD BY SEA TOWN OF | 4501 N OCEAN DR | | FORT LAUDERDALE | FL | 33308-3610 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND LAUD BY SEA TOWN OF DATED '6/18/2008 |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LAUD BY SEA TOWN OF | 4501 N OCEAN DR | | FORT LAUDERDALE | FL | 33308-3610 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND LAUD BY SEA TOWN OF DATED '6/22/2008 |
| LAUDE DENAUD | 1954 MARSH HARBOUR DR  #2114 | | WEST PALM BCH | FL | 33409 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| LAUDERDALE MIAMI AUTU AUCTIO | 5353 S STATE ROAD 7 | | DAVIE | FL | 33314-6403 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND LAUDERDALE MIAMI AUTU AUCTIO DATED '10/9/2008 |
| LAUDERDALE RIVER, INC. | 200 EAST LAS OLAS BLVD. (NEW RIVER CENTER) | SUN-SENTINEL BUILDING | FT. LAUDERDALE | FL | 33301 | UNITED STATES | LEASE AGREEMENT  -  FT LAUDERDALE NEW RIVER C, 200 EAST LAS OLAS BLVD. (NEW RIVER CENTER), 33301 |
| LAURO AUCTIONEERS, INC | 1224 NE 7TH AVE | | FORT LAUDERDALE | FL | 33304-2029 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND LAURO AUCTIONEERS, INC DATED '10/5/2008 |
| LAVERN SHAW | 1535 NW 80 AVE #22H | | MARGATE | FL | 33063 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| LAWRENCE J WOJTECKI | 861 SW 11TH TER | | BOCA RATON | FL | 33486 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| LA-Z-BOY | 1284 N. TELEGRAPH RD. | | MONROE | MI | 48162 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND LA-Z-BOY DATED '07/01/07 |
| LEAF REALTY & MTG CORP | 3015 N OCEAN BLVD # C114 | | FORT LAUDERDALE | FL | 33308-7314 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND LEAF REALTY & MTG CORP DATED '12/19/2007 |
| LEAF REALTY & MTG CORP | 3015 N OCEAN BLVD # C114 | | FORT LAUDERDALE | FL | 33308-7314 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND LEAF REALTY & MTG CORP DATED '12/21/2008 |
| LEATON CAMPBELL | 7314 WILLOW SPRINGS CIR #8112 | | BOYNTON BEACH | FL | 33436 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LEE LYLES | 1301 NW 15TH ST | | FORT LAUDERDALE | FL | 33311 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| LEGRAND MICHEL | 3800 NE 4 TER | | POMPANO BCH | FL | 33064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| LEIDY P. TOVAR | 10236  BOCA ENTRADA BLVD | | BOCA RATON | FL | 33428 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| LENNAR HOMES LLC S.E. FL DIV | 730 NW 107TH AVE | | MIAMI | FL | 33172-3104 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND LENNAR HOMES LLC S.E. FL DIV DATED '12/1/2008 |
| LENOX NYACK | 1756  IBIS LN | | WESTON | FL | 33327 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| LENSON REALTY INC | 1340 SW 17TH ST | | BOCA RATON | FL | 33486-6631 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND LENSON REALTY INC DATED '10/10/2008 |
| LEON H. YOUNG | 554 SW 183 WAY | | PEMBROKE PINES | FL | 33029 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| LEONARDO CUELLO | 961 SW 111 WAY | | PLANTATION | FL | 33324 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| LEONARDO SILVA | 1501 NW 13 ST #12 | | BOCA RATON | FL | 33486 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| LEONEL MOZART | 4231 NW 25 PL | | PLANTATION | FL | 33313 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| LEONELA FABARS | 6761 SW 88 STREET #D202 | | KENDALL | FL | 33156 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LEONIE GRANT | 3500 NW 37TH ST | | OAKLAND PARK | FL | 33309 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| LEROY LAMOTH | 320 NW 205TH TER | | NORTH MIAMI | FL | 33169 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| LESLIE DOWNS | 170 TREASURE LANE | | LAKE WORTH | FL | 33463 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| LESLY PHANPHIL | 641 N 68TH WAY | | PEMBROKE PINES | FL | 33024 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| LEVY REALTY ADVISORS, INC | 4901 NW 17TH WAY | | FORT LAUDERDALE | FL | 33309-3780 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND LEVY REALTY ADVISORS, INC DATED '2/2/2008 |
| LEXINGTON ON THE GREEN | 396 ALHAMBRA CIR STE 230 | | CORAL GABLES | FL | 33134-5007 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND LEXINGTON ON THE GREEN DATED '2/1/2008 |
| L'HERMITAGE PROPERTIES | 3300 E OAKLAND PARK BLVD | | FORT LAUDERDALE | FL | 33308-7217 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND L'HERMITAGE PROPERTIES DATED '12/1/2008 |
| L'HERMITAGE PROPERTIES | 3300 E OAKLAND PARK BLVD | | FORT LAUDERDALE | FL | 33308-7217 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND L'HERMITAGE PROPERTIES DATED '3/23/2008 |
| LIBERTY TRAVEL | 69 SPRING ST. | | RAMSEY | NJ | 07446 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND LIBERTY TRAVEL DATED '01/01/07 |
| LIMA DAVILMA | 16266 PEACH WY | | DELRAY BEACH | FL | 33484 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| LINDA ROBINS & ASSOC | 10647 SW 88TH ST | | MIAMI | FL | 33176-1510 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND LINDA ROBINS & ASSOC DATED '3/13/2008 |

In re: Sun-Sentinel Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13208

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LINDENMEYR | 914 RIDGEFIELD RD | ATTN: BOB FINN | SHELBURNE | VT | 05482 | | OTHER OUTSOURCE SERVICE (DESCRIBE) - PAPER SUPPLIER |
| LINDENMEYR | 914 RIDGEFIELD RD | ATTN: BOB FINN | SHELBURNE | VT | 05482 | | OTHER OUTSOURCE SERVICE (DESCRIBE) - PAPER SUPPLIER |
| LINDENMEYR | 914 RIDGEFIELD RD | ATTN: BOB FINN | SHELBURNE | VT | 05482 | UNITED STATES | PAPER SUPPLIER |
| LINDENMEYR | 914 RIDGEFIELD RD | ATTN: BOB FINN | SHELBURNE | VT | 05482 | UNITED STATES | PAPER SUPPLIER |
| LINDSTROM AIR CONDITIONING | 6601 LYONS RD. | | COCONUT CREEK | FL | 33073 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND LINDSTROM AIR CONDITIONING DATED '01/01/07 |
| LINDSTROM AIR CONDITIONING | 6601 LYONS RD STE D8 | | COCONUT CREEK | FL | 33073-3630 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND LINDSTROM AIR CONDITIONING DATED '5/1/2008 |
| LINTON GOULD | 5916 NW 16 ST | | PLANTATION | FL | 33313 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| LIONEL JUNIOR BISSAINTHE | 700 NW 29TH TER #7 | | FORT LAUDERDALE | FL | 33311 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| LIPTON TOYOTA | 1700 W OAKLAND PARK BLVD | | FORT LAUDERDALE | FL | 33311-1516 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND LIPTON TOYOTA DATED '1/6/2008 |
| LISA DAVIS | 4164 SW 22ND ST | | PLANTATION | FL | 33317 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| LISA FULLER | 13747 SUNFLOWER CT | | WEST PALM BCH | FL | 33414 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| LISA MARIE LAMP | 356 PONTE VEDRA RD | | LAKE WORTH | FL | 33461 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |

In re: Sun-Sentinel Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13208

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LISA SIMPSON | 1129 NW 3RD CT BLDG 60      3 | | FORT LAUDERDALE | FL | 33311 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| LIZANA ST JULIEN | 750 SW 67TH AVE | | MARGATE | FL | 33068 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| LLOYD CAMPBELL | 5100 SW 41ST ST 116 | | PEMBROKE PINES | FL | 33023 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| LLOYD GOULD | 1448  AVON LN 829 | | MARGATE | FL | 33068 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| LLOYD J. MOORE | 8410 N SHERMAN CIRCLE #104 | | PEMBROKE PINES | FL | 33023 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND SC AGENT |
| LLOYD STAFFING | 71 5TH AVE | | NEW YORK | NY | 10003-3004 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND LLOYD STAFFING DATED '2/6/2008 |
| LLOYD STAFFING | 71 5TH AVE | | NEW YORK | NY | 10003-3004 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND LLOYD STAFFING DATED '2/6/2008 |
| LLOYD THOMAS | 2280 NW 37 AVE | | FORT LAUDERDALE | FL | 33311 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| LOFTWARE INC | 166 CORPORATE DRIVE | ATTN: CONTRACTS DEPT | PORTSMOUTH | NH | 03801 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - APPLICATION USED WITH COLLATOR CONTROLS.  RENEWED FOR 2009 |
| LOIS J. GREENE | 15 SPOONBILL RD | | LANTANA | FL | 33462-4752 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND LOIS J. GREENE DATED '5/30/2008 |

In re: Sun-Sentinel Company

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LOIS RAYBUCK | 3101 NE 10 TER | ATTN: CONTRACTS DEPT | POMPANO BEACH | FL | 33064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SFP DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO. AND LOIS RAYBUCK. DATED 02/20/08 |
| LOJETA INC | 3501 N OCEAN DR | | HOLLYWOOD | FL | 33019-3813 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND LOJETA INC DATED '1/1/2008 |
| LOMAR APTS | 125 N 46TH AVE | | HOLLYWOOD | FL | 33021-6601 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND LOMAR APTS DATED '5/3/2008 |
| LORENE PONDER | 1700 NW 10TH AVE | | FORT LAUDERDALE | FL | 33311 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| LORRAINE FORBES | 138 SW 24 AVE | | FORT LAUDERDALE | FL | 33312 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| LOTOYA HUGHES | 2512  AURTHUR ST #R | | HOLLYWOOD | FL | 33020 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| LOU BACHRODT**DUMMY PARENT**  [LOU BACHRODT MAZDA] | 5400 N STATE ROAD 7 | | COCONUT CREEK | FL | 33073-3746 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND LOU BACHRODT**DUMMY PARENT** DATED '12/12/2008 |
| LOU BACHRODT**DUMMY PARENT**  [LOU BACHRODT-CHEV COCONT CRK] | 5500 N STATE ROAD 7 | | COCONUT CREEK | FL | 33073-3703 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND LOU BACHRODT**DUMMY PARENT** DATED '12/1/2008 |
| LOU BACHRODT**DUMMY PARENT**  [LOU BACHRODT-POMPANO] | 1801 W ATLANTIC BLVD | | POMPANO BEACH | FL | 33069-2720 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND LOU BACHRODT**DUMMY PARENT** DATED '12/1/2008 |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LOUIBEN CADESCA | 6  CORRIE PL | | BOYNTON BEACH | FL | 33426 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| LOUIS GENE RAPHAEL RONISE | 5913  PAPAYA RD | | WEST PALM BCH | FL | 33413 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| LOUIS JEAN CLAUDE | 404 SW 3RD ST | | DELRAY BEACH | FL | 33444 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| LOUIS JULMIS | 645 NW 46TH AVE | | DEERFIELD BCH | FL | 33442 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| LOUIS RHENALS | 19254 CRYSTAL ST | | WESTON | FL | 33327 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| LOUIS WILNER | 6060 SE 2ND AVE | | DELRAY BEACH | FL | 33483 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| LOUNDARIE CHERISTIN | 307 NW 5TH AVE | | DELRAY BEACH | FL | 33444 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| LOURDES FIGUEROA | 12850 STATE ROAD 84 #414 | | FORT LAUDERDALE | FL | 33325 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| LOURDY BLEUS | 1600 STONEHEAVEN DR #4 | | BOYNTON BEACH | FL | 33436 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| LOWES | VERTIS MEDIA-21 CORPORATE DR. | | CLIFTON PARK | NY | 12065 | UNITED STATES | REVENUE AGREEMENT -  ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND LOWES DATED '02/01/08 |
| LUCILENA OLIVEIRA | 1501 NW 13 ST #12 | | BOCA RATON | FL | 33486 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LUCIUS METELLUS | 211 NE 25 CT | | POMPANO BCH | FL | 33064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| LUCKNER DUNOIS | 4200 NW 88 AVE | | SUNRISE | FL | 33351 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| LUCY ARIAS-MARTINEZ | 6210 GAUNTLET HALL LNE | | DAVIE | FL | 33331 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| LUIS CARABALI | 7420 NW 75ST | | TAMARAC | FL | 33321 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| LUIS CRUZ | 6190 SEVEN SPRINGS BLVD | | LAKE WORTH | FL | 33463 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| LUIS DE OCA | 33313 NW 14TH AVE | | POMPANO BCH | FL | 33064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| LUIS FERNANDO GAYOSO | 3300 N STATE ROAD 7 | | HOLLYWOOD | FL | 33021 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| LUIS OSPINA | 1554 SPRINGSIDE DR | | WESTON | FL | 33326 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| LUIS SANCHEZ | 20868 NW 1 STREET | | PEMBROKE PINES | FL | 33029 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| LUIS TOVAR | 7100 SW 11 ST | | HOLLYWOOD | FL | 33021 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND SC AGENT |
| LUISA ESPINOZA | 2249 SW 68TH TER | | PEMBROKE PINES | FL | 33023 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LUIZ A ARAUJO | 20783  BOCA RIDGE DR      N | | BOCA RATON | FL | 33428 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| LUIZ CARIGNANO INC. | 6121 BALBOA CIR. #101 | ATTN: CONTRACTS DEPT | BOCA RATON | FL | 33433 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO. AND L. CARIGNANO. DATED 01/05/09 |
| LUIZ CARINGNANO | 6121 BALBOA CIR # 101 | | BOCA RATON | FL | 33433 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CITY LINK DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND LUIZ CARINGNANO |
| LUIZ DASILVA | 3585 NW 54TH ST | | WILTON MANORS | FL | 33334 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| LUKE BOLTON FORD/PLANTATION [PLANTATION FORD] | 707 N STATE ROAD 7 | | PLANTATION | FL | 33317-2157 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND LUKE BOLTON FORD/PLANTATION DATED '6/1/2008 |
| LUXURIA | 18140 COLLINS AVE | | NORTH MIAMI BEACH | FL | 33160-2725 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND LUXURIA DATED '1/1/2008 |
| LUZ M MCCASKEY | 16663  REDWOOD WAY | | WESTON | FL | 33326 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| LUZ PATINO | 1057  MANOR DR | | LAKE WORTH | FL | 33461 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| LUZ, A LOPEZ | 7960  AMBLESIDE WAY | | LAKE WORTH | FL | 33467 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| LYNETTE DAVIS | 3373 NW 17 ST | | FORT LAUDERDALE | FL | 33311 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |

In re: Sun-Sentinel Company

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MACDONALD | 302 FERRY STREET | NO INFORMATION | LAFAYETTE | IN | 47901 | UNITED STATES | MARKETING PULBICATIONS |
| MACHENRY, FRANK | 2041 NW 84 WAY | | PLANTATION | FL | 33322 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| MACK MONTGOMERY | 2060 NW 5 TER | | POMPANO BCH | FL | 33060 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| MALCOLM, NOEL | 3375 GREENVIEW TER | | MARGATE | FL | 33063 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| MANGRUM, JAMES | 3380 SW 20 ST. | | FORT LAUDERDALE | FL | 33312 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| MANOR OAKS PARENT [MANOR OAKS INC] | 2121 E COMMERCIAL BLVD | | FORT LAUDERDALE | FL | 33308-3821 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND MANOR OAKS PARENT DATED '10/1/2008 |
| MANOR OAKS PARENT [MANOR PINES REALTY CORP] | 1601 NE 26TH ST | | FORT LAUDERDALE | FL | 33305-1410 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND MANOR OAKS PARENT DATED '10/1/2008 |
| MANOR OAKS PARENT [MARGATE MANOR] | 1189 W RIVER DR | | MARGATE | FL | 33063-3578 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND MANOR OAKS PARENT DATED '5/11/2008 |
| MANOR OAKS PARENT [WILLIAMSBURG LANDING] | 1776 NE 26TH ST | | WILTON MANORS | FL | 33305-1429 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND MANOR OAKS PARENT DATED '10/1/2008 |
| MANUEL BARBA | 10374  BOCA ENTRADA BLVD | | BOCA RATON | FL | 33428 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| MARC ISRAEL | 1016 SW 61ST AVE | | MARGATE | FL | 33068 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MARC JUPITER | 120 SUNFLOWER CIRCLE | | WEST PALM BCH | FL | 33411 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| MARC ROBERT CHERISMA | 1002  W. PINE ST | | LANTANA | FL | 33462 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| MARCEL AUGUSTE | 1461 SW 5TH TER | | DEERFIELD BCH | FL | 33441 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| MARCEL MONCRIEFFE | 6460 SW 16TH CT | | MARGATE | FL | 33068 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| MARCELA RAMOS | 4948 NW 55TH ST | | LAUDERDALE LKS | FL | 33319 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| MARCELINO GARCIA | 4421 NE 15 AV | | POMPANO BCH | FL | 33064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| MARCELO GARAY | 1614 FOREST LAKES CIR. #D | ATTN: CONTRACTS DEPT | W.P.BCH. | FL | 33406 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO. AND M. GARAY. DATED 01/14/08 |
| MARCIA E HYLTON | 7801  MERIDIAN ST | | PEMBROKE PINES | FL | 33023 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| MARCIA M RAINFORD | 2787  10TH AVE N | | LAKE WORTH | FL | 33461 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| MARCO A BAZALAR | 381 E SHERIDAN | | DANIA | FL | 33004 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND SC AGENT |
| MARCO T. MELENDEZ | 2305  LOWSON BLVD A | | DELRAY BEACH | FL | 33445 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MARCUS & MILLICHAP | 5900 N ANDREWS AVE | | FORT LAUDERDALE | FL | 33309-2367 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND MARCUS & MILLICHAP DATED '1/20/2008 |
| MARCUS WOODS | 6103 NW 68 TERR | | TAMARAC | FL | 33321 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| MARDI GRAS RACETRACK | 831 N FEDERAL HWY | | HALLANDALE | FL | 33009-2410 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND MARDI GRAS RACETRACK DATED '04/01/08 |
| MARGARET EASTMOND | 7009 NW 72ND AVE | | TAMARAC | FL | 33321 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| MARGARITA GONZALEZ | 1015 S 63 AVE | | PEMBROKE PINES | FL | 33023 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| MARIA ANGELICA LOPEZ | 4210 SW 33RD DRIVE | ATTN: CONTRACTS DEPT | HOLLYWOOD | FL | 33023 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO. AND M. LOPEZ. DATED 5/20/08 |
| MARIA CARIGNANO | 6121 BALBOA CIR #101 | | BOCA RATON | FL | 33433 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND SC AGENT |
| MARIA CARVALHO | 18316 50TH N  #202 | | LOXAHATCHEE | FL | 33470 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| MARIA CRISTINA GUISSONI | 190 SE 3RD AVE | | DEERFIELD BCH | FL | 33441 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND SC AGENT |
| MARIA FLECHA | 8891 WILES RD #203 | | CORAL SPRINGS | FL | 33067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |

In re: Sun-Sentinel Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13208

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MARIA GONZALEZ | 384 SW 32 AVE | | DEERFIELD BCH | FL | 33442 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| MARIA HERNANDEZ | 15015 MICHELANGELO BLVD 207 | | DELRAY BEACH | FL | 33446 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| MARIA I NAVARRETTE | 520 RODFORD TER | | FORT LAUDERDALE | FL | 33325 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| MARIA OREJUELA | 114 SPRUCE ST. | ATTN: CONTRACTS DEPT | BOYNTON BEACH | FL | 33426 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO. AND M. OREJUALA. DATED 05/05/08 |
| MARIA PILAR CASTILLO | 35 SW 6 ST | | DANIA | FL | 33004 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND SC AGENT |
| MARIA PUIG | 5702  GRANT ST | | HOLLYWOOD | FL | 33021 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| MARIA VELASQUEZ | 13298 NW 5TH ST | | FORT LAUDERDALE | FL | 33325 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| MARIA VOLLMER | 225 SW 7 ST #1 | | BOCA RATON | FL | 33432 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| MARIANA LEON | 6220  WILES RD | | CORAL SPRINGS | FL | 33067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| MARIANNE JULES | 4191 NW 26 ST  #171 | | PLANTATION | FL | 33313 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| MARICE RILEY | 3503  INVERRARY BLVD W | | LAUDERDALE LKS | FL | 33319 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MARIE ANDREE ST AIME | 45 BENT WATER CIR | | BOYNTON BEACH | FL | 33426 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| MARIE ANGE LOUIS | 3544  HARLOWE AVE | | BOYNTON BEACH | FL | 33436 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| MARIE AUGUSTE | 1461 SW 5TH TER | | DEERFIELD BCH | FL | 33441 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| MARIE J JEAN-PHILIPPE | 4880 NW 16 AVE  #4 | | POMPANO BCH | FL | 33064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| MARIE J TOUSSAINT | 2746  LANTANA RD 403 | | LANTANA | FL | 33462 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| MARIE JOSEPH | 3011 NW 35TH AVE 104 | | LAUDERDALE LKS | FL | 33319 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| MARIE JOSEPH | 10474  BOYTON PL CIR | | BOYNTON BEACH | FL | 33437 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| MARIE MOISE | 3697 NE 5TH AVE 5 | | POMPANO BCH | FL | 33064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| MARIE SENIOR | 10330 NW 8TH ST #104 | | PEMBROKE PINES | FL | 33026 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| MARIE V. CELICOURT | 3626 SE 2 ST | | BOYNTON BEACH | FL | 33435 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| MARIE Y PIERRE | 1790 SW 85TH AVE | | PEMBROKE PINES | FL | 33025 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MARIE YOLETTE JEAN EMILE | 1209 NW 7 ST | | BOYNTON BEACH | FL | 33426 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| MARILUZ FELITTI | 103 SE 14TH CT | | DEERFIELD BCH | FL | 33441 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| MARIO ALONZO | 4551 SW 23 ST | | FORT LAUDERDALE | FL | 33311 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| MARK A PASSLER | 8600  TEE BERRY LN | | BOCA RATON | FL | 33433 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| MARK BROGAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREE - JUST WANTS HIS NAME OUT THERE. RAY HAD LUNCH WITH HIM. |
| MARK JONES | 5905  MANCHESTER WAY | | TAMARAC | FL | 33321 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| MARK KUZNIAR | 837 SW 56 AVE | | MARGATE | FL | 33068 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| MARK PARKER | 3800  HILLCREST DR | | HOLLYWOOD | FL | 33021 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| MARK PILLA | 13047  82 ST N | | WEST PALM BCH | FL | 33412 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| MARLON MCDONALD | 1230  HAMPTON BLVD    314 | | MARGATE | FL | 33068 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND SC AGENT |
| MARLON ROBINSON | 70410  ENVIRON BLVD | | LAUDERDALE LKS | FL | 33319 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MARLON STEWART | 3030  SAN CARLOS DR. | | MARGATE | FL | 33063 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| MARNIE CAMPOS | 563 SIOUX RD | | LANTANA | FL | 33462 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| MARSHA J MC DONALD | 2107 NW 45TH AVE | | COCONUT CREEK | FL | 33066 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| MARTHA CONSBRUCK | 7453  SILVERWOODS CT. | | BOCA RATON | FL | 33433 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| MARTHA JARA RIVERA | 16480 S POST RD #102 | | TAMARAC | FL | 33321 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| MARTHA LUCIA ROJAS | 201  RACQUET CLUB RD    N329 | | WESTON | FL | 33326 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| MARTHA MARTINEZ | 9881  NOB HILL LN | | SUNRISE | FL | 33351 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| MARTHA WOODS | 2468  MAYO ST | | HOLLYWOOD | FL | 33020 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| MARTIAL F J METELLUS | 7704 SW 7 PL | | MARGATE | FL | 33068 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| MARTIN FRANKS | 1301 SW 10 AVE | | DELRAY BEACH | FL | 33444 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| MARVIN PAREDES | 3365 SW 1ST CT | | DEERFIELD BCH | FL | 33442 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MARY ANN TUTTON | 4435  TREEHOUSE LN #27D | | LAUDERDALE LKS | FL | 33319 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| MARY PRATT | 1530 SW 20 ST #1 | | FORT LAUDERDALE | FL | 33315 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| MASSAGE ENVY | 7104 NW 79TH AVE. | | TAMARAC | FL | 33321 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND MASSAGE ENVY DATED '02/01/07 |
| MATIAS GAMEZ | 7580 STIRLING RD #115 | | PEMBROKE PINES | FL | 33024 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., HD CONTRACTOR |
| MATTRESS MALL | 3229 E. ATLANTIC BLVD. | | POMPANO BEACH | FL | 33062 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND MATTRESS MALL DATED '03/10/07 |
| MAUDE VERDIEU | 800  E. CHATELAINE BLVD. | | DELRAY BEACH | FL | 33445 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| MAUREEN MARSHALL | 201 NW 80 AVE | | MARGATE | FL | 33063 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| MAURICIO ARJONA | 143 MORNING DEW CIR. | ATTN: CONTRACTS DEPT | JUPITER | FL | 33458 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO. AND M. ARJONA. DATED 05/05/08 |
| MAURICIO ARJONA INC. | 50 SIOUX LANE | ATTN: CONTRACTS DEPT | LANTANA | FL | 33462 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO. AND M. ARJONA. DATED 07/14/08 |
| MAURICIO HORMAZA | 195 LAKEVIEW DR #205 | | WESTON | FL | 33326 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., HD CONTRACTOR |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MAURICIO RIVERA | 2378 NW 36TH AVE | | COCONUT CREEK | FL | 33066 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| MAURICIO VARGAS | 1454 AVON LN  #714 | | MARGATE | FL | 33068 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| MAVIS SHORT | 11211 S MILITARY TRL #1822 | | BOYNTON BEACH | FL | 33436 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| MAX E. SCHREIBER | 22307  THOUSAND PINES LN. | | BOCA RATON | FL | 33428 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| MAXEAU EXIL | 4005 N UNIVERSITY DR     D204 | | SUNRISE | FL | 33351 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| MAXIMO RIVERA | 4362  EMPIRE WAY | | LAKE WORTH | FL | 33463 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| MAYRA L SIMMS | 413 SUNSHINE DR | | COCONUT CREEK | FL | 33066 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| MCCLOUD, DESI | 117 SW 9 ST | | DELRAY BEACH | FL | 33444 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| MCCLOUD, JADA | 117 SW 9 STREET | | DELRAY BEACH | FL | 33444 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| MEADE, CANDICE L | | | | | | | SEPARATION AGREEMENT  -  BENEFITS CONTINUATION |
| MED VANCE INSTITUTE | 1401 FORUM WAY STE 600 | | WEST PALM BEACH | FL | 33401-2322 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND MED VANCE INSTITUTE DATED '1/1/2008 |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MED VANCE INSTITUTE | 1401 FORUM WAY STE 600 | | WEST PALM BEACH | FL | 33401-2322 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND MED VANCE INSTITUTE DATED '1/7/2009 |
| MEDI-NURSE | 6175 NW 167TH ST | | HIALEAH | FL | 33015-4339 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND MEDI-NURSE DATED '2/23/2008 |
| MEGAN WEEKS | 1041 NW 45TH ST 6 | | POMPANO BCH | FL | 33064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| MELBEC MEDIA INC | 7200 W COMMERCIAL BLVD | | FT LAUDERDALE | FL | 33319-2148 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND MELBEC MEDIA INC DATED '11/30/2008 |
| MELVIN MCCLANAHAN | 11181  ROYAL PALM BLVD | | CORAL SPRINGS | FL | 33065 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| MENARD JOSEPH | 6930 OSBORNE DR | | LANTANA | FL | 33462 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| MERCANTIL COMMERCEBANK | 220 ALHAMBRA CIR | | CORAL GABLES | FL | 33134-5174 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND MERCANTIL COMMERCEBANK DATED '8/24/2008 |
| MERCEDES BENZ OF PALM BEACH | 4000 OKEECHOBEE BLVD | | WEST PALM BEACH | FL | 33409-3202 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND MERCEDES BENZ OF PALM BEACH DATED '6/15/2008 |
| MERCEDES MALDONADO | 2882 NW 118 DR | | CORAL SPRINGS | FL | 33065 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| MERDIA FLEURIDOR | 9873  LAWRENCE RD E209 | | BOYNTON BEACH | FL | 33436 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| MERISSON MARCELUS | 109 SW 7TH AVE | | DELRAY BEACH | FL | 33444 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |

In re: Sun-Sentinel Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13208

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| METAL SHIELD | 2309 NW 30TH PL | | POMPANO BEACH | FL | 33069-0701 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND METAL SHIELD DATED '4/20/2008 |
| METELLUS MAVOIS | 4896 NW 6TH CT | | DELRAY BEACH | FL | 33445 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| METRO, DEBBIE        T | 4894 NW 95TH AVE | | SUNRISE | FL | 33351-5117 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND METRO, DEBBIE        T DATED '8/11/2008 |
| MIAMI DOLPHINS | 2269 DAN MARINO BLVD. | | OPA LOCKA | FL | 33056 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND MIAMI DOLPHINS DATED '02/01/07 |
| MIAMI HERALD | 1  HERALD PLZ | | MIAMI | FL | 33132 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| MIAMI HERALD MEDIA CO. | ONE HERALD PLAZA | | MIAMI | FL | 33132 | UNITED STATES | REVENUE AGREEMENT  -  CD AGREEMENT BETWEEN SUN SENTINEL CO., AND MIAMI HERALD (SS DELIVERS MH) |
| MIAMI HERALD MEDIA CO. | ONE HERALD PLAZA | | MIAMI | FL | 33132 | UNITED STATES | REVENUE AGREEMENT  -  CD AGREEMENT BETWEEN SUN SENTINEL CO., AND MIMAI HERALD (SC) |
| MIAMI HERALD MEDIA CO. | ONE HERALD PLAZA | | MIAMI | FL | 33132 | UNITED STATES | REVENUE AGREEMENT  -  CD AGREEMENT BETWEEN SUN-SENTINEL CO., AND MIAMI HERALD (MH DELIVERS SS) |
| MICHAEL A MYRIE | 1900 SW 87 AVE | | MARGATE | FL | 33068 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| MICHAEL FRENCH | 3780 NW 78 TER | | CORAL SPRINGS | FL | 33065 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |

In re: Sun-Sentinel Company

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MICHAEL GRANT | 5300 NW 23TH ST | | PLANTATION | FL | 33313 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| MICHAEL JACKSON | 3730 SW 32ND ST | | PEMBROKE PINES | FL | 33023 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| MICHAEL ROBINSON | 7041 ENVIRON BLVD 128 | | LAUDERDALE LKS | FL | 33319 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| MICHAELA VOLMAR | 8035 AMBACH WAY #24C | | LANTANA | FL | 33462 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| MICHAEL'S ARTS & CRAFTS | 8000 BENT BRANCK DR | | IRVING | TX | 75063 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND MICHAEL'S ARTS & CRAFTS DATED '02/01/08 |
| MICHE CLEMENT | 8477 BREZZY HILL DR | | BOYNTON BEACH | FL | 33473 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| MICHEAL SCHAFER | 3701 SW 43 AVE | | PEMBROKE PINES | FL | 33023 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| MICHELINE G PETIT | 6335 PINESTEAD DR 916 | | LAKE WORTH | FL | 33463 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| MICHELLE CAHILL | 2920 CROSLEY DR E | | WEST PALM BCH | FL | 33415 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| MICHELO AMY | 220 NE 23RD ST | | POMPANO BCH | FL | 33060 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| MICKED ARISTILDE | 6286 PINESTEAD DR 112 | | LAKE WORTH | FL | 33463 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MICKIL JEUDY | 5195 NW 6TH ST | | DELRAY BEACH | FL | 33445 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| MIGUEL ELLIS | 4421 NW 41ST TER | | LAUDERDALE LKS | FL | 33319 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| MIKAL RHODES | 7609 DAVIE ROAD EXT | | HOLLYWOOD | FL | 33024-2623 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND MIKAL RHODES DATED '3/13/2008 |
| MILDRED JOCELYN | 637 NW 6TH CT        1 | | HALLANDALE | FL | 33009 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| MILLENNIUM PARTNERS | 1995 BROADWAY FL 3 | | NEW YORK | NY | 10023-5882 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND MILLENNIUM PARTNERS DATED '11/1/2008 |
| MINTO BUILDERS PARENT ACCT  [MINTO COMMUNTIES] | 4400 W SAMPLE RD | | COCONUT CREEK | FL | 33073-3470 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND MINTO BUILDERS PARENT ACCT DATED '2/1/2008 |
| MINTO BUILDERS PARENT ACCT  [MINTO COMMUNTIES] | 4400 W SAMPLE RD | | COCONUT CREEK | FL | 33073-3470 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND MINTO BUILDERS PARENT ACCT DATED '2/1/2008 |
| MINTO COMMUNITIES | 4400 W. SAMPLE RD. | | COCONUT CREEK | FL | 33073 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL CLAS AND MINTO COMMUNITIES DATED '01/01/07 |
| MITCHEL M SURF | 2551 NW 41 AVE #305 | | PLANTATION | FL | 33313 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| MJ WELCH | 698 NE SPANISH RIVER BLV | | BOCA RATON | FL | 33431-6170 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND MJ WELCH DATED '5/25/2008 |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MJ WELCH | 698 NE SPANISH RIVER BLV | | BOCA RATON | FL | 33431-6170 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND MJ WELCH DATED '5/30/2008 |
| MM/ANSCA HOMES COVER PAGE [ANSCA HOMES] | 7593 BOYNTON BEACH BLVD | | BOYNTON BEACH | FL | 33437-6154 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND MM/ANSCA HOMES COVER PAGE DATED '3/1/2008 |
| MOECKER AUCTIONS INC | 6861 SW 196TH AVE | | FORT LAUDERDALE | FL | 33332-1626 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND MOECKER AUCTIONS INC DATED '11/2/2008 |
| MOHAMMAD SHEIKH | 7850 NW 19TH CT | | PEMBROKE PINES | FL | 33024 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| MOISE P BAUCICAUT | 1830  EDGEWATER DR | | BOYNTON BEACH | FL | 33436 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| MOLLIE MCLURE MEYERS | 3015 N OCEAN BLVD #115-A | | FORT LAUDERDALE | FL | 33308-7314 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND MOLLIE MCLURE MEYERS DATED '2/9/2008 |
| MONARCH DODGE INC | 2000 N STATE ROAD 7 | | LAUDERDALE LAKES | FL | 33313-7053 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND MONARCH DODGE INC DATED '2/2/2008 |
| MONDE INVESTMENTS | 4331 N FEDERAL HWY | | FORT LAUDERDALE | FL | 33308-5211 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND MONDE INVESTMENTS DATED '2/10/2008 |
| MORANGE HILAIRE | 1040  MIAMI BLVD 1 | | DELRAY BEACH | FL | 33483 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| MORNING CALM LLC | 95 ATLENS CREEK RD | | ROCHESTER | NY | 14618 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND MORNING CALM LLC DATED '6/22/2008 |
| MORSE DEALERSHIPS | 6363 NW 6TH WAY STE. 410 | | FT. LAUDERDALE | FL | 33309 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL CLAS AND MORSE DEALERSHIPS DATED '01/01/07 |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MOSES CRAWFORD | 2925 NW 206TH ST | | MIAMI | FL | 33054 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| MOVING COST INC | 6245 POWERLINE RD | | FT LAUDERDALE | FL | 33309-2047 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND MOVING COST INC DATED '12/25/2007 |
| MOVING COST INC | 6245 POWERLINE RD | | FT LAUDERDALE | FL | 33309-2047 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND MOVING COST INC DATED '12/28/2008 |
| MULER ELIUS | 317 S RIDGE RD | | DELRAY BEACH | FL | 33444 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| MULLER MARTINI MAILROOM SYSTEMS | 4444 INNOVATION WAY | ATTN: JUDY POLLOCK | ALLENTOWN | PA | 18109 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - SAM PACKAGING PLANNING SYSTEM.  SIGNED CONTRACT ON 12/29/08 FOR 6 MONTH RENEWAL. PLAN TO RENEGOTIATE TERMS IF WE STANDARDIZE ACROSS ALL SITES. PRICE REFLECTS FULL YEAR. |
| MULTIPLE SCLEROSIS FOUNDATIO | 6350 N ANDREWS AVE | | FORT LAUDERDALE | FL | 33309-2130 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND MULTIPLE SCLEROSIS FOUNDATIO DATED '10/29/2008 |
| MURAT MATHIEU | 5883  TRIPHAMMER RD | | LANTANA | FL | 33462 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| MURRAY REALTIES/DAVIE | 7703 NOVA DR | | DAVIE | FL | 33324-5833 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND MURRAY REALTIES/DAVIE DATED '3/26/2008 |
| MURRAY REALTIES/DAVIE | 7703 NOVA DR | | DAVIE | FL | 33324-5833 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND MURRAY REALTIES/DAVIE DATED '3/26/2008 |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MYRLANDE LIBERAL | 907 SW 15TH ST 301 | | POMPANO BCH | FL | 33060 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| N&S BUTTERS | 6501 NOB HILL RD. | | TAMARAC | FL | | UNITED STATES | LEASE AGREEMENT  -  TAMARAC 6501 NOB HILL RD., 6501 NOB HILL RD., |
| NADINE MERIUS | 584  DOLPHIN DR | | DELRAY BEACH | FL | 33445 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| NAOMI DESTY | 10730  AMBER ST | | BOCA RATON | FL | 33428 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| NAPLES BEACH HOTEL | FIRST HOSPITALITY MARKETING 2170 W SR 434 | | LONGWOOD | FL | 32779 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND NAPLES BEACH HOTEL DATED '05/20/07 |
| NATALEE ALLEN | 6681 NW 28TH ST | | PLANTATION | FL | 33313 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| NATASHA GRAY | 1240 SW 73RD AVE | | MARGATE | FL | 33068 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| NATASHA N. MOORE | 508 SW 5TH AVE | | DELRAY BEACH | FL | 33444 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| NATHANAL PRICE | 880 NE 49 ST | | POMPANO BCH | FL | 33064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| NATHANIEL A RODRIGUEZ | 8033  TANGELO DR | | BOYNTON BEACH | FL | 33436 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| NATIONAL AUCTION PARENT  [NATIONAL AUCTION COMPANY] | 1325 S CONGRESS AVE | | BOYNTON BEACH | FL | 33426-5876 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND NATIONAL AUCTION PARENT DATED '12/28/2007 |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NATIONAL DELIVERY SERVICES, INC. | 2501 DAVIE ROAD, SUITE 260 | | FT. LAUDERDALE | FL | 33317 | UNITED STATES | REVENUE AGREEMENT - CD AGREEMENT BETWEEN SUN SENTINEL CO., AND BARRON'S |
| NATIONAL LAND PARTNERS | 665 SIMONDS RD | | WILLIAMSTOWN | MA | 01267-2105 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND NATIONAL LAND PARTNERS DATED '10/19/2008 |
| NATIONAL LIFT TRUCK | 1901 NW 2ND STREET | ATTN; JIM ECKLAND | FT. LAUDERDALE | FL | 33311-8753 | UNITED STATES | SERVICE CONTRACT - REPAIR/ MAINT ON YALE FORK LIFT USED IN RECEIVING DEPT. |
| NATIONAL TRAVEL SERVICES INC | 2419 E COMMERCIAL BLVD | | FORT LAUDERDALE | FL | 33308-4042 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND NATIONAL TRAVEL SERVICES INC DATED '12/21/2008 |
| NAT'L CREMATION SOC | PO BOX 30101 | | COLLEGE STATION | TX | 77842-3101 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND NAT'L CREMATION SOC DATED '3/1/2008 |
| NAT'L MARINE INSTITUTE T | 3135 E ATLANTIC BLVD | | POMPANO BEACH | FL | 33062-5010 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND NAT'L MARINE INSTITUTE T DATED '7/16/2008 |
| NAVISTAR LEASING CO | 2850 WEST GOLF ROAD | 2 UNITS | ROLLING MEADOWS | IL | 60008 | UNITED STATES | TRANSPORTATION EQUIPMENT LEASE - VEHICLE LEASING AGREEMENT BETWEEN SUN SENTINEL CO., AND NAVISTAR LEASING CO. DATED 10/20/04 |
| NAVISTAR LEASING CO | 2850 WEST GOLF ROAD | 4 UNITS | ROLLING MEADOWS | IL | 60008 | UNITED STATES | TRANSPORTATION EQUIPMENT LEASE - VEHICLE LEASING AGREEMENT BETWEEN SUN SENTINEL CO., AND NAVISTAR LEASING CO. DATED 2/24/06 |
| NAVISTAR LEASING CO | 2850 WEST GOLF ROAD | 1 UNIT | ROLLING MEADOWS | IL | 60008 | UNITED STATES | TRANSPORTATION EQUIPMENT LEASE - VEHICLE LEASING AGREEMENT BETWEEN SUN SENTINEL CO., AND NAVISTAR LEASING CO. DATED 3/31/04 |
| NEIVA SILVA | 3770 NE 15TH TER | | POMPANO BCH | FL | 33064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NELFO CAMPOS | 563 SIOUX RD | | LANTANA | FL | 33462 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| NELLY SOLANO | 8305 NW 26TH ST | | PLANTATION | FL | 33322 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| NELSON ARIAS | 1433 NW 91 ST AVE #16-112 | | CORAL SPRINGS | FL | 33071 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| NEOLINE CLEMENT | 8477  BREZZY HILL DR | | BOYNTON BEACH | FL | 33437 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| NEVILLE MARQUES | 1722 NE 6TH ST #1305 | | BOYNTON BEACH | FL | 33435 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| NEW YORK TIMES, INC | 229 WEST 43RD STREET | | NEW YORK | NY | 10036 | UNITED STATES | REVENUE AGREEMENT -  CD AGREEMENT BETWEEN SUN SENTINEL CO., AND NEW YORK TIMES |
| NEWS WORLD USA CORP | 8010  HAMPTON BLVD #503 | | MARGATE | FL | 33068 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND SC AGENT |
| NEWSBANK MEDIA SERVICES | 397 MAIN STREET PO BOX 1130 | | CHESTER | VT | 05143 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT -  TEXT ARCHIVING SOFTWARE |
| NEWSPAPER MARKETING GROUP (MICHAEL STEPHENSON) | 1580 SAWGRASS PARKWAY | | SUNRISE | FL | 33323 | UNITED STATES | SALES AGREEMENT  -  FIELD SALES AGREEMENTS |
| NEWSPAPER MARKETING GROUP (MICHAEL STEPHENSON) | 1580 SAWGRASS PARKWAY | | SUNRISE | FL | 33323 | UNITED STATES | SERVICE CONTRACT  -  FIELD SALES AGREEMENTS |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NEWSPAPER SALES ASSOCIATES | PO BOX 485 | | GOODLETTSVILLE | TN | 37070 | UNITED STATES | CIRCULATION AGREEMENT - CIRCULATION DOOR TO DOOR SALES REVENUE CONTRACT |
| NEWSPAPER SALES ASSOCIATES | P.O. BOX 485 | | GOODLETTSVILLE | TN | 37070 | UNITED STATES | SALES AGREEMENT - FIELD SALES AGREEMENTS |
| NEWSPAPER SALES ASSOCIATES | P.O. BOX 485 | | GOODLETTSVILLE | TN | 37070 | UNITED STATES | SERVICE CONTRACT - FIELD SALES AGREEMENTS |
| NEWSPAPER SUBSCRIPTION SERVICES | 212 WEST WASHINGTON | ATTN: FRANK VEGA | CHICAGO | IL | 60606 | UNITED STATES | SALES AGREEMENT - COMMISSION AGREEMENT BASED ON SUBSCRIPTION SALES |
| NEWSPAPER SUBSCRIPTION SERVICES | 2450 LOUISIANA, SUITE 400-602 | | HOUSTON | TX | 77006 | UNITED STATES | SALES AGREEMENT - TELEMARKETING SALES |
| NEWSPAPER SUBSCRIPTION SERVICES | 2450 LOUISIANA, SUITE 400-602 | | HOUSTON | TX | 77006 | UNITED STATES | SERVICE CONTRACT - TELEMARKETING SALES |
| NEWSPAPERDIRECT, INC. | 200-13111 VANIER PLACE | ATTN: NIKOLAY MALYAROV | RICHMOND | BC | V6V 231 | CANADA | SERVICE CONTRACT - DIGITAL EDITION HOSTING SERVICE FOR NIE, FEE OF .025 CENTS PER PAPER |
| NEWSPAPERDIRECT, INC. | 200-13111 VANIER PLACE | ATTN: NIKOLAY MALYAROV | RICHMOND | BC | V6V 231 | CANADA | SERVICE CONTRACT - DIGITAL EDITION HOSTING SERVICE FOR SINGLE COPY |
| NEWSPAPERDIRECT, INC. | 200-13111 VANIER PLACE | ATTN: NIKOLAY MALYAROV | RICHMOND | BC | V6V 231 | CANADA | SERVICE CONTRACT - ELECTRONIC EDITION HOST FOR SUBSCRIPTIONS, REVENUE SHARE AGREEMENT BASED ON DIGITAL SUBSCRIPTION SALES |
| NEXOAR GROUP CORP | 10511 NW 57 ST | ATTN: CONTRACTS DEPT | CORAL SPRINGS | FL | 33076 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TEEN LINK DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO. AND NEXOAR GROUP, DATED 08/15/08 |
| NICHOLAS ABATECOLA | 5243 NW 51ST CT | | COCONUT CREEK | FL | 33073 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NICHOLAS NEAL | 403 JEANNINE DRIVE | | WEST PALM BCH | FL | 33406 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| NICLES JEAN | 824 NW 16TH PL | | FORT LAUDERDALE | FL | 33305 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| NICOLAS HIPPOLYTE | 302 SW 4 AVE | | BOYNTON BEACH | FL | 33435 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| NIKEYA MCDONALD | 4164 SW 22ND ST | | PLANTATION | FL | 33317 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| NISSAN NORTH AMERICA | AGENTI MEDIA 2 CARLSON PKWY N. STE. 400 | | PLYMOUTH | MN | 55445 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL CLAS AND NISSAN NORTH AMERICA DATED '04/01/08 |
| NITZA LOPEZ | 5425 SW 42ND ST | | DAVIE | FL | 33314 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| NIXON ALEXIS | 142 LANCASTER RD | | BOYNTON BEACH | FL | 33426 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| NIXON TRANCHANT | 2280 N SEACREST BLVD | | BOYNTON BEACH | FL | 33435 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| NORMAN JOHNSON | 978 SW 10TH DR #18 | | POMPANO BCH | FL | 33060 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND SC AGENT |
| NORMIZ REALTY | 1221 S POWERLINE RD | | POMPANO BEACH | FL | 33069-4311 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND NORMIZ REALTY DATED '11/1/2008 |
| NORTHSTAR REALTY | 14406 MILITARY TRL | | DELRAY BEACH | FL | 33484-3720 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND NORTHSTAR REALTY DATED '9/1/2008 |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NORWEIGEN CRUISE | 7665 CORPORATE CENTER DR. | | MIAMI | FL | 33126 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND NORWEIGEN CRUISE DATED '01/01/07 |
| NOVA/SOUTHEASTERN PARENT  [NOVA SOUTHEASTERN] | 3301 COLLEGE AVE | | DAVIE | FL | 33314-7721 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND NOVA/SOUTHEASTERN PARENT DATED '2/4/2008 |
| NOVA/SOUTHEASTERN PARENT  [NOVA UNIVERSITY] | 902 BROADWAY | | NEW YORK | NY | 10010-6002 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND NOVA/SOUTHEASTERN PARENT DATED '2/10/2008 |
| NURSE CARE INC. | 837 NE 20TH AVE | | FORT LAUDERDALE | FL | 33304-3035 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND NURSE CARE INC. DATED '12/22/2007 |
| NYP HOLDING, INC. | 1211 6TH AVENUE, 9TH FLOOR | | NEW YORK | NY | 10036 | UNITED STATES | REVENUE AGREEMENT  -  CD AGREEMENT BETWEEN SUN SENTINEL CO.,AND NEW YORK POST (DATED 7/1/07) |
| OAKLAND PK CITY OF | 3650 NE 12TH AVE | | OAKLAND PARK | FL | 33334-4525 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND OAKLAND PK CITY OF DATED '5/16/2008 |
| OAKLAND PK CITY OF | 3650 NE 12TH AVE | | OAKLAND PARK | FL | 33334-4525 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND OAKLAND PK CITY OF DATED '5/24/2008 |
| OAKLAND PK CITY OF [OAKLAND PK CITY OF] | 3650 NE 12TH AVE | | OAKLAND PARK | FL | 33334-4525 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND OAKLAND PK CITY OF DATED '5/24/2008 |
| OAKMONT AT THE FOUNTAINS | 80 SW 8TH ST STE 1870 | | MIAMI | FL | 33130-3004 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND OAKMONT AT THE FOUNTAINS DATED '3/1/2008 |
| OASIS STAFFING | 4100 RCA BLVD | | PALM BEACH GARDENS | FL | 33410-4251 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND OASIS STAFFING DATED '8/12/2008 |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| O'BRIEN SCHACTER | 2556 N UNIVERSITY DR | | CORAL SPRINGS | FL | 33065-5126 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND O'BRIEN SCHACTER DATED '1/12/2008 |
| OCEAN CADILLAC | 1000 KANE CONCOURSE | | MIAMI BEACH | FL | 33154-2107 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND OCEAN CADILLAC DATED '5/19/2008 |
| OCEAN CADILLAC | 1000 KANE CONCOURSE | | MIAMI BEACH | FL | 33154-2107 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND OCEAN CADILLAC DATED '5/23/2008 |
| OCEAN SANDS RESORTS & SPAS | 1350 N OCEAN BLVD | | POMPANO BEACH | FL | 33062-3423 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND OCEAN SANDS RESORTS & SPAS DATED '3/2/2008 |
| OCEANIQUE REALTY | 101 N RIVERSIDE DR | | POMPANO BEACH | FL | 33062-5027 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND OCEANIQUE REALTY DATED '9/19/2008 |
| OCEANSTREAM APARTMENTS | 1236 NE 15TH AVE | | FORT LAUDERDALE | FL | 33304-2315 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND OCEANSTREAM APARTMENTS DATED '5/23/2008 |
| OCTALENE BROWN | 1616 NW 7TH PL | | FORT LAUDERDALE | FL | 33311 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| OFFICE DEPOT | AGENTI MEDIA 2 CARLSON PKWY. N. STE 400 | | PLYMOUTH | MN | 55447 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND OFFICE DEPOT DATED '01/01/08 |
| OFFICE MAX | 1801 CYPRESS LAKE DRIVE | GENERAL SALES | ORLANDO | FL | 32837 | UNITED STATES | CONSUMABLE SUPPLY PURCHASE - CORP CONTRACT |
| OFFICEMAX | 3605 WARRENSVILLE CT. | | SHAKER HEIGHTS | OH | 44122 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND OFFICEMAX DATED '01/01/08 |
| OHARE REALTY INC | 3089 E COMMERCIAL BLVD | | FORT LAUDERDALE | FL | 33308-4311 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND OHARE REALTY INC DATED '2/6/2008 |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| OLANIYAN GORE | 2905  CARAMBOLA  S | | COCONUT CREEK | FL | 33066 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| OLIVE WHITE | 6831 SW 10TH CT | | MARGATE | FL | 33068 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| OLIVER PATTERSON | 1620 NW 46TH AVE #50 | | PLANTATION | FL | 33313 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| OLIVIA CLAUSS | 56  DAYTON RD | | LAKE WORTH | FL | 33467 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| OLMEDO A RAMILO | 3100  A DIXIE HWY G-84 | | BOCA RATON | FL | 33432 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| OMNI REAL ESTATE & INVEST. | 2920 E COMMERCIAL BLVD | | FORT LAUDERDALE | FL | 33308-4208 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND OMNI REAL ESTATE & INVEST. DATED '11/30/2008 |
| ONE VISION | ONE EXCHANGE PLACE SUITE 500 | MARC RADOSEVIC | JERSEY CITY | NJ | 07302 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT  -  ASURA (AKA ONE VISION) |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - CHANGE MANAGEMENT PACK - NAMED USER PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - CHANGE MANAGEMENT PACK - NAMED USER PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - DIAGNOSTICS PACK - NAMED USER PERPETUAL |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - DIAGNOSTICS PACK - NAMED USER PLUS PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - DIAGNOSTICS PACK - NAMED USER PLUS PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - INTERNET APPLICATION SERVER ENTERPRISE EDITION - NAMED USER PLUS PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - ORACLE DATABASE ENTERPRISE EDITION - NAMED USER PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - ORACLE DATABASE ENTERPRISE EDITION - NAMED USER PLUS PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - ORACLE DATABASE ENTERPRISE EDITION - NAMED USER PLUS PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - ORACLE DATABASE ENTERPRISE EDITION - NAMED USER PLUS PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - ORACLE DATABASE ENTERPRISE EDITION - NAMED USER PLUS PERPETUAL |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - PARTITIONING - NAMED USER PLUS PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - PROGRAMMER - NAMED USER PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - SERVER EE 8.0 |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - TUNING PACK - NAMED USER PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - TUNING PACK - NAMED USER PLUS PERPETUAL |
| ORIGIN COMMUNICATIONS | 1136 WSTATE ROUTE 31 | | MACEDON | NY | 14502-9100 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND ORIGIN COMMUNICATIONS DATED '3/2/2008 |
| ORLANDO BETANCOURT | 9580 TIVOLI ISLES BLVD | | DELRAY BEACH | FL | 33446 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ORLANDO LINARES | 1290 SW 23RD ST | | MIAMI | FL | 33145-3945 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND ORLANDO LINARES DATED '1/15/2008 |
| ORLANDO RODRIGUEZ | 103  NEWTON RD | | PEMBROKE PINES | FL | 33023 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND SC AGENT |
| ORLANDO SANTIAGO | 1375 NE 200TH TER | | NORTH MIAMI BEACH | FL | 33179 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ORNA SECURITY | 2675 LEWIS LN APT 201 | | NAPLES | FL | 34105-4550 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND ORNA SECURITY DATED '9/21/2008 |
| ORZIN HODGE | 7745  GRANDVIEW BLVD | | SUNRISE | FL | 33323 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| OSCAR D REYES | 4140 SW 65TH AVE | | DAVIE | FL | 33314 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND SC AGENT |
| OSCAR FUENTES | 8891SUNRISE BLVD | | PLANTATION | FL | 33322 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| OSCAR VARGAS | 708 BRITTANY O | | DELRAY BEACH | FL | 33446 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| OSVALDO SILVA | 3450 W HILLSBORO BLVD #101 | | COCONUT CREEK | FL | 33073 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| OTTO CAMILO CACERES | 7991 N SUNRISE LAKE DR    112 | | PLANTATION | FL | 33322 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| OWEN FORBES | 8280 N.W. 40 ST | | CORAL SPRINGS | FL | 33065 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| PABLO LUIS ORDONEZ | 21392 TOWN LAKE DR #1011 | | BOCA RATON | FL | 33486 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| PACIFIC NATIONAL BANK | 1390 BRICKELL AVENUE, SUITE 105 | PACIFIC NATIONAL BANK BUILDING | MIAMI | FL | 00033-3131 | UNITED STATES | LEASE AGREEMENT -  MIAMI 1390 BRICKELL AVE, 1390 BRICKELL AVENUE, SUITE 105. 333131 |
| PAISLEY FURNITURE INC | 3652 DAVIE BLVD | | FORT LAUDERDALE | FL | 33312-3440 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND PAISLEY FURNITURE INC DATED '4/1/2008 |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PALM BCH BUSINESS BROKERS | 4400 N FEDERAL HWY | | BOCA RATON | FL | 33431-5187 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND PALM BCH BUSINESS BROKERS DATED '3/1/2008 |
| PALM BCH BUSINESS BROKERS | 4400 N FEDERAL HWY | | BOCA RATON | FL | 33431-5187 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND PALM BCH BUSINESS BROKERS DATED '4/13/2008 |
| PALM BEACH COMMUNITY COLLEGE [PALM BEACH COMMUNITY COLLEGE] | 4200 CONGRESS AVE | | LAKE WORTH | FL | 33461-4705 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND PALM BEACH COMMUNITY COLLEGE DATED '11/9/2008 |
| PALM BEACH MOTOR CARS*PARNT* [LAND ROVER PALM BEACH] | 7550 OKEECHOBEE BLVD | | WEST PALM BEACH | FL | 33411-2100 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND PALM BEACH MOTOR CARS*PARNT* DATED '1/1/2008 |
| PALM BEACH MOTOR CARS*PARNT* [PALM BEACH MOTOR CARS LTD] | 915 S DIXIE HWY | | WEST PALM BEACH | FL | 33401-6401 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND PALM BEACH MOTOR CARS*PARNT* DATED '1/1/2008 |
| PALM BEACH NEWSPAPERS, INC. | P O BOX 24700 | | WEST PALM BEACH | FL | 33416 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| PALM BEACH POST NEWSPAPRS INC. | P.O. BOX 24700 | | WEST PALM BEACH | FL | 33416 | UNITED STATES | REVENUE AGREEMENT - CD AGREEMENT BETWEEN SUN SENTINEL CO., AND PALM BEACH POST (HD) (SS DELIVERS PBP) |
| PALM BEACH POST NEWSPAPRS INC. | P.O. BOX 24700 | | WEST PALM BEACH | FL | 33416 | UNITED STATES | REVENUE AGREEMENT - CD AGREEMENT BETWEEN SUN SENTINEL CO., AND PALM BEACH POST (PBP DELIVERS SS) DATED 8/5/08 |
| PALM BEACH POST NEWSPAPRS INC. | P.O. BOX 24700 | | WEST PALM BEACH | FL | 33416 | UNITED STATES | REVENUE AGREEMENT - CD AGREEMENT BETWEEN SUN SENTINEL CO., AND PALM BEACH POST (SC) |
| PALM BEACH POST NEWSPAPRS INC. | PO BOX 24700 | ATTN: DOUG FRANKLIN | WEST PALM BEACH | FL | 33416 | UNITED STATES | REVENUE AGREEMENT - COMMERCIAL PRINTING |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PALM BEACH POST NEWSPAPRS INC. | 2751 S DIXIE HIGHWAY | ATTN: ACCOUNTING DEPARTMENT | WEST PALM BEACH | FL | 33416 | UNITED STATES | TRANSPORTATION EQUIPMENT LEASE - VEHICLE LEASING AGREEMETN BETWEEN SUN SENTINEL CO., AND THE PALM BEACH POST CO. DATED 12/19/08 |
| PAMELA JOSEPH | 3852  VICTORIA DR | | WEST PALM BCH | FL | 33406 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| PARAMOUNT BOYNTON LLC | 5000 T REX AVE STE 150 | | BOCA RATON | FL | 33431-4494 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND PARAMOUNT BOYNTON LLC DATED '12/9/2007 |
| PARAMOUNT BOYNTON LLC | 5000 T REX AVE STE 150 | | BOCA RATON | FL | 33431-4494 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND PARAMOUNT BOYNTON LLC DATED '5/1/2008 |
| PARK CREEK REALTY, INC | 5481 WILES RD | | COCONUT CREEK | FL | 33073-4217 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND PARK CREEK REALTY, INC DATED '6/10/2008 |
| PASSIONE RUCKER | 5604 NW 18TH ST | | PLANTATION | FL | 33313 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| PAT HANCE & INC REALTOR | 6991 W BROWARD BLVD | | PLANTATION | FL | 33317-2907 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND PAT HANCE & INC REALTOR DATED '1/1/2008 |
| PATIO SHOPPE | 7355 W. SAMPLE RD. | | CORAL SPRINGS | FL | 33065 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND PATIO SHOPPE DATED '03/01/08 |
| PATRICIA JEAN JULIEN | 11  CROSSING CIR | | BOYNTON BEACH | FL | 33435 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| PATRICIA SCOTT | 4048 NW 92ND AVE | | SUNRISE | FL | 33351 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PATRICK CAMPBELL | 5907 NW 14 AVE | | FORT LAUDERDALE | FL | 33311 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| PATRICK PENEL | 12340  SAND WEDGE DR | | BOYNTON BEACH | FL | 33437 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| PATRICK PETIT | 6335  PINSTEAD DR #916 | | LAKE WORTH | FL | 33463 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| PATSOMAN LODWICK | 5980 NW 14 CT | | PLANTATION | FL | 33313 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| PAUL BLAKE | 8979 W SUNRISE BLVD | | PLANTATION | FL | 33322 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| PAUL CONSTANTINIDES | 3220 NW 84 AVE #204 | | SUNRISE | FL | 33351 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| PAUL CREED | 240  ALEMEDA DR | | LAKE WORTH | FL | 33461 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| PAUL FRANCIS | 7331 NW 36TH ST | | LAUDERDALE LKS | FL | 33319 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| PAUL GILL | 1741 NW 56 AVE | | PLANTATION | FL | 33313 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND SC AGENT |
| PAUL JEFFERSON | 1304 NW 19 AVE | | FORT LAUDERDALE | FL | 33311 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| PAUL KISS | 8358  DYNASTY DR | | BOCA RATON | FL | 33433 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PAUL LERNER | 7182 TREVISO LANE | | BOYNTON BEACH | FL | 33472 | UNITED STATES | CIRCULATION AGREEMENT - CIRCULATION RETAIL SALES REVENUE CONTRACT |
| PAUL LERNER | 7182 TREVISO LANE | | BOYNTON BEACH | FL | 33472 | UNITED STATES | SALES AGREEMENT - FIELD SALES AGREEMENTS |
| PAUL LERNER | 7182 TREVISO LANE | | BOYNTON BEACH | FL | 33472 | UNITED STATES | SERVICE CONTRACT - FIELD SALES AGREEMENTS |
| PAUL M CASTING | 1540 S CONGRESS AVE | | DELRAY BEACH | FL | 33445 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| PAUL PAULEMA | 4373 NW 38 AVE | | OAKLAND PARK | FL | 33309 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| PAULA MOREIRA | 3103 NW 5TH TER 2 | | POMPANO BCH | FL | 33064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| PAULETTE CREARY | 4400 NW 36 ST | | LAUDERDALE LKS | FL | 33319 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| PAULINE MITCHELL | 3585 NW 54TH ST 302 | | FORT LAUDERDALE | FL | 33311 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| PAULINE WOODS | 200 SW 117TH TERR #102 | | PEMBROKE PINES | FL | 33025 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| PEBB ENTERPRISES | 6400 N ANDREWS AVE | | FORT LAUDERDALE | FL | 33309-2114 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND PEBB ENTERPRISES DATED '5/4/2008 |
| PEDRO BENAVIDES | 16480 S POST RD 102 | | DAVIE | FL | 33331 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| PEDRO CRISTANCHO | 8429 FOREST HILL DR # 108 | | CORAL SPRINGS | FL | 33065 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND SC AGENT |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PEDRO GAMEZ | 921 SW 131 WAY | | FORT LAUDERDALE | FL | 33325 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| PENN DUTCH FOOD | 3950 N. 28TH TER. | | HOLLYWOOD | FL | 33020 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND PENN DUTCH FOOD DATED '01/01/07 |
| PENNY COHEN | 70 VALENCIA C | | DELRAY BEACH | FL | 33446-2020 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND PENNY COHEN DATED '2/25/2008 |
| PEPBOYS | 3111 W. ALLEGHENY AVE | | PHILADELPHIA | PA | 19132 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND PEPBOYS DATED '02/01/07 |
| PERSAD VASHTIE | 7200 NW 2ND AVE | | BOCA RATON | FL | 33487 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| PERSONAL CONTACT ADV. LLC | 3453 NW 55TH ST | | FORT LAUDERDALE | FL | 33309-6308 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND PERSONAL CONTACT ADV. LLC DATED '6/19/2008 |
| PETIT-FRERE, CLAIREUS | 5953 NW 19 CT | | PLANTATION | FL | 33313 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| PETUEL ARMAND | 56 DAVIS RD | | LAKE WORTH | FL | 33461 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND SC AGENT |
| PHILIP M GRAHAM | 5120 NE 8 AVE | | POMPANO BCH | FL | 33064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| PHILIPPE NAU | 2101 NW 111TH AVE | | PLANTATION | FL | 33322 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| PHILLIP BROWNE | 7928 SW 3RD ST | | MARGATE | FL | 33068 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PHILLIPS & COHEN ASSOC | 695 RANCOCAS RD | | WESTAMPTON | NJ | 08060-5626 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND PHILLIPS & COHEN ASSOC DATED '1/11/2008 |
| PHOEBE DENT | 831 WYOMING AVE #E-111 | | FORT LAUDERDALE | FL | 33312 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| PIERO BINGHAM | 3955 NOB HILL RD | | SUNRISE | FL | 33351 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| PIERRE A. DENUS | 116 N F ST      5 | | LAKE WORTH | FL | 33460 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| PIERRE MONTES | 611 NE 195TH ST | | NORTH MIAMI BEACH | FL | 33179 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| PIERRE-MARC SENAT | 1216 S 14TH ST | | LANTANA | FL | 33462 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| PIERROT LOUIS | 3340 NE 14TH TER | | POMPANO BCH | FL | 33064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| PINES ICE ARENA | 12425 TAFT ST | ATTN: JAY DELGADO | PEMBROKE PINES | FL | 33028 | UNITED STATES | REVENUE AGREEMENT - SPONSORSHIP OF NEWSPAPERS |
| PINO TILE HOLDINGS | 2101 W. ATLANTIC BLVD. | | POMPANO BEACH | FL | 33069 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND PINO TILE HOLDINGS DATED '02/01/08 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | PO BOX 856460 | ATTN:DONNA CUSTOMER SERVICE | LOUIVILLE | KY | 40285-6460 | UNITED STATES | EQUIPMENT LEASE - LEASE/MAINT ON 2 PARAGON POSTAL METERING EQUIPMENT |
| PLANTATION CITY OF | 400 NW 73RD AVE | | PLANTATION | FL | 33317-1609 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND PLANTATION CITY OF DATED '1/13/2008 |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PLANTATION NURSING HOME  [BROWARD CONVALESCENT HOME] | 1330 S ANDREWS AVE | | FORT LAUDERDALE | FL | 33316-1838 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND PLANTATION NURSING HOME DATED '4/1/2008 |
| PLANTATION NURSING HOME  [SPRINGTREE WALK NURSING CTR] | 4251 SPRINGTREE DR | | SUNRISE | FL | 33351-6119 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND PLANTATION NURSING HOME DATED '4/1/2008 |
| PLANTATION NURSING HOME  [TAMARAC CONVALESCENT CENTER] | 7901 NW 88TH AVE | | TAMARAC | FL | 33321-2003 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND PLANTATION NURSING HOME DATED '4/1/2008 |
| POLIANA XAVIER | 821  LYONS RD #21202 | | MARGATE | FL | 33063 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| POLLACK COMM | 5143 CLEVELAND RD. DELRAY BEACH, FL 33484 | ATTN: RICH POLLACK | DELRAY BEACH | FL | 33484 | UNITED STATES | ADVERTISING AGREEMENT  -  PRODUCT CONTENT / AUTO ADVERTORIAL |
| POMPANO BEACH CIVIC CNTR/CTY | PO BOX 1300 | | POMPANO BEACH | FL | 33061-1300 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND POMPANO BEACH CIVIC CNTR/CTY DATED '3/1/2008 |
| POMPANO BEACH CIVIC CNTR/CTY | PO BOX 1300 | | POMPANO BEACH | FL | 33061-1300 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND POMPANO BEACH CIVIC CNTR/CTY DATED '5/9/2008 |
| POMPANO BEACH CIVIC CNTR/CTY | PO BOX 1300 | | POMPANO BEACH | FL | 33061-1300 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND POMPANO BEACH CIVIC CNTR/CTY DATED '7/13/2008 |
| POMPANO MOTOR COMPANY | 909 S FEDERAL HWY | | POMPANO BEACH | FL | 33062-7048 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND POMPANO MOTOR COMPANY DATED '8/1/2008 |
| POMPANO MOTOR COMPANY  [EDDIE ACCARDI MAZDA] | 855 S FEDERAL HWY | | POMPANO BEACH | FL | 33062-6748 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND POMPANO MOTOR COMPANY DATED '10/18/2008 |

In re: Sun-Sentinel Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13208

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PREFERRED CARE PARTNERS | 9100 S. DADELAND BLVD. | | MIAMI | FL | 33156 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND PREFERRED CARE PARTNERS DATED '02/01/07 |
| PREFERRED PROPERTY ENT | 2130 HOLLYWOOD BLVD | | HOLLYWOOD | FL | 33020-6701 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND PREFERRED PROPERTY ENT DATED '6/1/2008 |
| PREFERRED PROPERTY ENT | 2130 HOLLYWOOD BLVD | | HOLLYWOOD | FL | 33020-6701 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND PREFERRED PROPERTY ENT DATED '6/1/2008 |
| PREMIER ESTATE PROPERTIES | 800 E. PALMETTO PARK | | PALMETTO PARK | | 33432 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL CLAS AND PREMIER ESTATE PROPERTIES DATED '01/01/07 |
| PREMIER ESTATE PROPERTIES  [PREMIER ESTATE PROPERTIES] | 800 E PALMETTO PARK RD | | BOCA RATON | FL | 33432-5106 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND PREMIER ESTATE PROPERTIES DATED '1/1/2008 |
| PREMIERE MANAGEMENT/CHERYL HERCULES | 7139 NW 49TH ST | ATTN: CHERYL HERCULES | LAUDERHILL | FL | 33319 | UNITED STATES | SERVICE CONTRACT -  NEW SUBSCRIPTION START DATA ENTRY |
| PRESTILENGENCE | 8330 CLEVELAND AVE N.W. | | NORTH CANTON | OH | 44722 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT -  SOFTWARE SUPPORT & MAINTENANCE AGREEMENT |
| PRESTON CORP. | 2132 E OAKLAND PARK BLVD | | FORT LAUDERDALE | FL | 33306-1109 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND PRESTON CORP. DATED '11/29/2008 |
| PRIDE AIR CONDITIONING | 2150 NW 18TH ST | | POMPANO BEACH | FL | 33069-1534 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND PRIDE AIR CONDITIONING DATED '2/16/2008 |
| PRIME INVEST. & DEVELOPERS | 4651 SHERIDAN ST STE 480 | | HOLLYWOOD | FL | 33021-3430 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND PRIME INVEST. & DEVELOPERS DATED '1/1/2008 |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PRIME INVEST. & DEVELOPERS | 4651 SHERIDAN ST STE 480 | | HOLLYWOOD | FL | 33021-3430 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND PRIME INVEST. & DEVELOPERS DATED '1/1/2008 |
| PRINCE BOYD | 2546  WILEY ST | | HOLLYWOOD | FL | 33020 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT  - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| PRINCESS CRUISES | 24303 TOWN CENTER DR | | VALENCIA | CA | 91355-0908 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND PRINCESS CRUISES DATED '9/21/2008 |
| PRINTERS SERVICES | PO BOX 5090 IRONBOUND STATION | CUSTOMER SERVICE | NEWARK | NJ | 07105-5090 | UNITED STATES | CONSUMABLE SUPPLY PURCHASE  - CHEMICALS USED IN IN HOUSE PRINTTSHOP / OFFICE SERVICES |
| PRISCILLA ADAMS | 10736 NW 40 ST | | SUNRISE | FL | 33351 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT  - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| PRIZE CONSTRUCTION | 8295 NW 8TH PL | | CORAL SPRINGS | FL | 33071-7153 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND PRIZE CONSTRUCTION DATED '1/1/2008 |
| PRO MED | 96 HEATHER DR | | ROSLYN | NY | 11576-2211 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND PRO MED DATED '3/2/2008 |
| PROFESSIONAL LABORATORIES | PO BOX 267730 | | WESTON | FL | 33326-7730 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND PROFESSIONAL LABORATORIES DATED '7/4/2008 |
| PROSJE JW AND MF | 109 HENDRICKS ISLE | | FORT LAUDERDALE | FL | 33301-3704 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND PROSJE JW AND MF DATED '1/19/2008 |
| PRUDENTIAL FLORIDA 1ST RLTY | 777 S FEDERAL HWY | | FORT LAUDERDALE | FL | 33316-1218 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND PRUDENTIAL FLORIDA 1ST RLTY DATED '1/1/2008 |
| PRUDENTIAL FLORIDA 1ST RLTY  [BOB MESSINA] | 777 S FEDERAL HWY | | FT LAUDERDALE | FL | 33316-1218 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND PRUDENTIAL FLORIDA 1ST RLTY DATED '11/1/2008 |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PRUDENTIAL FLORIDA 1ST RLTY  [JOANN SYNDER] | 777 S FEDERAL HWY | | FT LAUDERDALE | FL | 33316-1218 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND PRUDENTIAL FLORIDA 1ST RLTY DATED '11/1/2008 |
| PRUDENTIAL FLORIDA 1ST RLTY  [LESLI MONAHAN] | 777 S FEDERAL HWY | | FT LAUDERDALE | FL | 33316-1218 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND PRUDENTIAL FLORIDA 1ST RLTY DATED '11/1/2008 |
| PRUDENTIAL FLORIDA WCI  [PRUDENTIAL FLORIDA WCI REALT] | 1580 SAWGRASS CORPORATE | | SUNRISE | FL | 33323-2859 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND PRUDENTIAL FLORIDA WCI DATED '11/1/2008 |
| PRUDENTIAL FLORIDA WCI  [PRUDENTIAL FLORIDA WCI] | 1580 SAWGRASS CORPORATE | | SUNRISE | FL | 33323-2859 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND PRUDENTIAL FLORIDA WCI DATED '11/1/2008 |
| PRUDENTIAL FLORIDA WCI  [PRUDENTIAL FLORIDA WCI] | 1580 SAWGRASS CORPORATE | | SUNRISE | FL | 33323-2859 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND PRUDENTIAL FLORIDA WCI DATED '11/1/2008 |
| PRUDENTIAL FLORIDA WCI  [PRUDENTIAL FLORIDA WCI] | 1580 SAWGRS CORP PKWY | | SUNRISE | FL | 33323-2859 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND PRUDENTIAL FLORIDA WCI DATED '11/1/2008 |
| PSBP INDUSTRIAL, L.L.C. | 1452-54 NW 82ND AVENUE | FORMERLY 1571-1573 NW 82ND AVENUE | MIAMI | FL | 33126 | UNITED STATES | LEASE AGREEMENT - MIAMI 1452-54 NW 82ND AVE, 1452-54 NW 82ND AVENUE, 33126 |
| PSC SERVICE CONTRACTS | 959 TERRY STREET | ATTN: SHEILA SMITH | EUGENE | OR | 97402 | UNITED STATES | EQUIPMENT LEASE - FALCON (HANDHELD) AGREMENT BETWEEN SUN-SENTINEL. CO., AND DATALOGIC SERVICE 126 UNITS |
| PSC SERVICE CONTRACTS | 959 TERRY STREET | ATTN: SHEILA SMITH | EUGENE | OR | 97402 | UNITED STATES | EQUIPMENT LEASE - FALCON (HANDHELD) AGREMENT BETWEEN SUN-SENTINEL. CO., AND DATALOGIC SERVICE 9 UNITS |

In re: Sun-Sentinel Company

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PUBLISHING TECHNOLOGIES INC | 250 WEST 57TH STREET | SUITE 932 | NEW YORK | NY | 10107 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT  -  GRANTS SSC NON EXCLUSIVE LICENSE TO USE AD-STAR TO ALLOW AGENCIES & ADVERTISERS TO COMPOSE, EDIT AND TRANSMIT ADS ELECTRONICALLY |
| PUBLIX | PO BOX 32014 | | LAKELAND | FL | 33802 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND PUBLIX DATED '01/01/07 |
| PUBLIX SUPER MARKETS INC. | 100 NE 183RD ST | ATTM: JON WILLIAMSON | MIAMI | FL | 33179 | UNITED STATES | REVENUE AGREEMENT  -  SPONSORSHIP OF NEWSPAPERS |
| PUBLIX SUPER MARKETS INC. | 100 NE 183RD ST | ATTN: JON WILLIAMSON | MIAMI | FL | 33179 | UNITED STATES | REVENUE AGREEMENT  -  SPONSORSHIP OF NEWSPAPERS |
| PURITY WHOLESALE GROCERS | 5400 BROKEN SOUND BLVD | | BOCA RATON | FL | 33487-3521 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND PURITY WHOLESALE GROCERS DATED '6/13/2008 |
| PYFECSONE FLORESTAL | 593 NW 47TH AVE | | DELRAY BEACH | FL | 33445 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT  -  DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| QUALITY & COMFORT SUITES | 1050 E NEWPORT CENTER DR | | DEERFIELD BEACH | FL | 33442-7723 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND QUALITY & COMFORT SUITES DATED '1/1/2008 |
| QUANTUM BUILDERS INC. | 1560 S DIXIE HWY | | CORAL GABLES | FL | 33146-3074 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND QUANTUM BUILDERS INC. DATED '3/25/2008 |
| QUANTUM BUILDERS INC. | 1560 S DIXIE HWY | | CORAL GABLES | FL | 33146-3074 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND QUANTUM BUILDERS INC. DATED '3/25/2008 |
| QUIROZ KLEBER | 132  SPRINGDALE CIR | | LAKE WORTH | FL | 33461 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT  -  DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |

In re: Sun-Sentinel Company                                    Schedule G                                    Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RADIO SHACK | 100 THROCKMORTON ST. | | FORTWORTH | TX | 76102 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND RADIO SHACK  DATED '01/01/08 |
| RAFAEL BLANDINO | 260 NE 26TH ST | | POMPANO BCH | FL | 33064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| RAIMUNDO CARRENO | 9861  RIVERSIDE CARRENO | | CORAL SPRINGS | FL | 33071 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| RALSTON GORDON | 1324  AVON LN 1137 | | MARGATE | FL | 33068 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| RAMADA INN | 1250 W HILLSBORO BLVD | | DEERFIELD BEACH | FL | 33442-1715 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND RAMADA INN DATED '11/12/2008 |
| RAMON BUENO | 3460  FOXCROFT RD 101 | | PEMBROKE PINES | FL | 33025 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| RAMON ROJAS | 1 CHATHAM CT. | ATTN: CONTRACTS DEPT | GREENACRES | FL | 33463 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO. AND R. ROJAS. DATED 02/10/08 |
| RANDY MILLER | 6335 WILEY ST | | PEMBROKE PINES | FL | 33023 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND SC AGENT |
| RANSFORD BREMPONG | 4801 NW 34TH ST G603 | | LAUDERDALE LKS | FL | 33319 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| RAPID SERVICE LLC | 260 COMMODORE DR #1221 | ATTN: CONTRACTS DEPT | PLANTATION | FL | 33317 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TEEN LINK DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO. AND RAPID SCV LLC. DATED 10/31/08 |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RAUCH,WEAVER,NORFLEET, | 5300 N FEDERAL HWY | | FORT LAUDERDALE | FL | 33308-3205 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND RAUCH,WEAVER,NORFLEET, DATED '1/8/2008 |
| RAY ADVERTISING INC. | 7570 SOUTH US HWY 1 #2 | | HYPOLUXO | FL | 33462 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND RAY ADVERTISING INC. DATED '6/1/2008 |
| RAYMUND DUMAY | 6852 NW 29TH ST | | PLANTATION | FL | 33313 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| RE/MAX CONSULTANTS REALTY | 1625 SE 17TH STREET CSWY | | FORT LAUDERDALE | FL | 33316-1720 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND RE/MAX CONSULTANTS REALTY DATED '9/5/2008 |
| RE/MAX CONSULTANTS REALTY  [LARRY WALLENSTEIN] | 1625 SE 17TH STREET CSWY | | FT LAUDERDALE | FL | 33316-1720 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND RE/MAX CONSULTANTS REALTY DATED '11/1/2008 |
| RE/MAX CONSULTANTS REALTY  [TED MOSES] | 1625 SE 17TH STREET CSWY | | FT LAUDERDALE | FL | 33316-1720 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND RE/MAX CONSULTANTS REALTY DATED '11/1/2008 |
| REAL ESTATE II | 10240B W SAMPLE RD | | CORAL SPRINGS | FL | 33065-3940 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND REAL ESTATE II DATED '7/7/2008 |
| REAL ESTATE MATTERS | | | | | | | OTHER (DESCRIBE) -  TMS REAL ESTATE FEATURES (WE MIRROR WHAT REX DOES) |
| REAL ESTATE WORLD FLORIDA | 221 W. HALLANDALE BEACH | | HALLANDALE | FL | 33009-5441 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND REAL ESTATE WORLD FLORIDA DATED '10/12/2008 |
| REALTY CHANNEL PARENT  [BUY OWNER INC] | 1192 E NEWPORT CENTER DR | | DEERFIELD BEACH | FL | 33442-7753 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND REALTY CHANNEL PARENT DATED '4/3/2008 |

In re: Sun-Sentinel Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13208

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| REALTY INV SPECIALIST | 4722 NW BOCA RATON BLVD | | BOCA RATON | FL | 33431-4802 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND REALTY INV SPECIALIST DATED '3/5/2008 |
| REALTY INV SPECIALIST | 4722 NW BOCA RATON BLVD | | BOCA RATON | FL | 33431-4802 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND REALTY INV SPECIALIST DATED '3/5/2008 |
| REALTY WORLD/GOLD COAST RTY | 5781 N FEDERAL HWY | | BOCA RATON | FL | 33487-4047 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND REALTY WORLD/GOLD COAST RTY DATED '1/26/2008 |
| RECOVERIES LIMITED | 3113 CORAL RIDGE DR | | CORAL SPRINGS | FL | 33067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| RED CARPET INN | 2460 STATE RD #84 | | FT LAUDERDALE | FL | 33312 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND RED CARPET INN DATED '3/2/2008 |
| REGENCY HOMES | 2840 N UNIVERSITY DR | | CORAL SPRINGS | FL | 33065-1425 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND REGENCY HOMES DATED '3/15/2008 |
| REGENCY HOMES | 2840 N UNIVERSITY DR | | CORAL SPRINGS | FL | 33065-1425 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND REGENCY HOMES DATED '4/2/2008 |
| REGENCY PERSONNEL, INC. | 2255 GLADES RD | | BOCA RATON | FL | 33431-7382 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND REGENCY PERSONNEL, INC. DATED '4/2/2008 |
| REGENCY PERSONNEL, INC. | 2255 GLADES RD | | BOCA RATON | FL | 33431-7382 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND REGENCY PERSONNEL, INC. DATED '4/2/2008 |
| REGINALD GRANT | 1029 NW 12TH ST | | FORT LAUDERDALE | FL | 33311 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| REGINALD LEWIS | 4711 NW 16TH CT | | PLANTATION | FL | 33313 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| REGINALD MOORE | 125 SW 2ND ST | | DEERFIELD BCH | FL | 33441 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| REICH, JUDITH S | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| REINALDA FLORES | 4392 NW 79TH TER | | CORAL SPRINGS | FL | 33065 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| REMAX ADVANTAGE PLUS | 6901 SW 18TH ST STE 101 | | BOCA RATON | FL | 33433-7037 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND REMAX ADVANTAGE PLUS DATED '7/10/2008 |
| REMAX IN MOTION | 939 N UNIVERSITY DR | | CORAL SPRINGS | FL | 33071-7030 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND REMAX IN MOTION DATED '11/8/2008 |
| REMAX SELECT PARENT [RE/MAX SELECT BOCA INC] | 21301 POWERLINE RD #106 | | BOCA RATON | FL | 33433-2389 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND REMAX SELECT PARENT DATED '3/1/2008 |
| REMES BANATTE | 8268 NW 36 PL | | SUNRISE | FL | 33351 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| REMY MAURICE | 1615 NE 2ND ST | | BOYNTON BEACH | FL | 33435 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| RENALD DESIR | 1711 STONEHAVEN DR    4 | | BOYNTON BEACH | FL | 33436 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| RENATO PACHECO | 9720 ALASKA CIR. | ATTN: CONTRACTS DEPT | BOCA RATON | FL | 33434 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL' CO. AND R. PACHECO. DATED 02/10/08 |
| RENAUD MENELAS | 1461 SW 4 TER  #101 | | DEERFIELD BCH | FL | 33441 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |

In re: Sun-Sentinel Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13208

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RENE FEVRIN | 3701 NW 21ST ST | | FORT LAUDERDALE | FL | 33311 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| RENETTE JEAN-BAPTISTE | 539 NW 11 AVE | | BOYNTON BEACH | FL | 33435 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| RENT 1 & SALE 1 REALTY | 7667 W SAMPLE RD | | CORAL SPRINGS | FL | 33065-4718 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND RENT 1 & SALE 1 REALTY DATED '5/10/2008 |
| RENT FREE REALTY ATHENS | 10920 PINES BLVD | | PEMBROKE PINES | FL | 33026-5208 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND RENT FREE REALTY ATHENS DATED '3/29/2008 |
| RENT FREE REALTY ATHENS | 10920 PINES BLVD | | PEMBROKE PINES | FL | 33026-5208 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND RENT FREE REALTY ATHENS DATED '3/30/2008 |
| RESOURCE ACQUISITION | 12902 COMMODITY PL | | TAMPA | FL | 33626-3119 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND RESOURCE ACQUISITION DATED '4/9/2008 |
| RESOURCES PLUS INC. | 6925 W COMMERCIAL BLVD | | TAMARAC | FL | 33319-2119 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND RESOURCES PLUS INC. DATED '4/30/2008 |
| RESOURCES PLUS INC. | 6925 W COMMERCIAL BLVD | | TAMARAC | FL | 33319-2119 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND RESOURCES PLUS INC. DATED '4/30/2008 |
| RESOURCES PLUS INC. [EXPRESS PERSONNEL SERVICES] | 499 NE SPANISH RIVER BL | | BOCA RATON | FL | 33431-4501 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND RESOURCES PLUS INC. DATED '4/30/2008 |
| REUBEN S JOHNSON | 2946 NW 53RD TER | | MARGATE | FL | 33063 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| REVIER REAL ESTATE CORP | 2810 E OAKLAND PARK BLVD | | FORT LAUDERDALE | FL | 33306-1801 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND REVIER REAL ESTATE CORP DATED '1/1/2008 |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| REXMERE LAKE VILLAGE MGMT | 11300 REXMERE BLVD | | FORT LAUDERDALE | FL | 33325-4016 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND REXMERE LAKE VILLAGE MGMT DATED '3/20/2008 |
| RICARDO GRIFFIN | 745  MALIBU BAY DR #8202 | | WEST PALM BCH | FL | 33401 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT  -  DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| RICARDO HALL | 3020 CONGRESS PARK DR  #221 | | LAKE WORTH | FL | 33461 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT  -  DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| RICARDO REYES | 8520 NW 25TH CT | | PLANTATION | FL | 33322 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT  -  DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| RICARDO ROSA | 2810 W OAKLAND FOREST DR | | OAKLAND PARK | FL | 33309 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT  -  DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| RICARDO TOUMA | 1600  BARCELONA WAY | | TAMARAC | FL | 33321 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT  -  DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| RICHARD HODELIN | 6371 SW 10TH ST | | MARGATE | FL | 33068 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT  -  DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| RICHARD JEAN-FELIX | 1480 NW 110TH AVE 379 | | PLANTATION | FL | 33322 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT  -  DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| RICHARD MARRERO | 1038 SW 144TH AVE | | PEMBROKE PINES | FL | 33027 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT  -  DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| RICHARD MCLETCHIE | 973  PIPERS CAY DR | | WEST PALM BCH | FL | 33415 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT  -  DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| RICHARD ROORDA | 1730 S FERDERAL HYWY | | DELRAY BEACH | FL | 33483 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT  -  DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RICHARD SIMEONE | 6812  VIA REGINA | | BOCA RATON | FL | 33433 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| RICHARD WILLIAMS | 1465 NW 70TH LN | | MARGATE | FL | 33063-2429 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND RICHARD WILLIAMS DATED '2/23/2008 |
| RICHARD WYRSCH | 66  VENTNOR          D | | DEERFIELD BCH | FL | 33442 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| RICHARDO LAINDE | 6131  GARDEN CT | | DAVIE | FL | 33314 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| RICK CASE ENTERPRISES | 875 N. STATE ROAD 7 | | PLANTATION | FL | 33317 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL CLAS AND RICK CASE ENTERPRISES DATED '04/01/07 |
| RICK CASE ENTERPRISES [RICK CASE ACURA] | 875 N STATE ROAD 7 | | PLANTATION | FL | 33317-1531 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND RICK CASE ENTERPRISES DATED '12/17/2009 |
| RICK CASE ENTERPRISES [RICK CASE ACURA] | 875 N STATE ROAD 7 | | PLANTATION | FL | 33317-1531 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND RICK CASE ENTERPRISES DATED '6/1/2008 |
| RICK CASE ENTERPRISES [RICK CASE ACURA] | 875 N STATE ROAD 7 | | PLANTATION | FL | 33317-1531 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND RICK CASE ENTERPRISES DATED '6/1/2008 |
| RICK CASE ENTERPRISES [RICK CASE HONDA CYCLES] | 875 N STATE ROAD 7 | | PLANTATION | FL | 33317-1531 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND RICK CASE ENTERPRISES DATED '6/1/2008 |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RICK CASE ENTERPRISES [RICK CASE HONDA] | 875 N STATE ROAD 7 | | PLANTATION | FL | 33317-1531 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND RICK CASE ENTERPRISES DATED '3/1/2008 |
| RICK CASE ENTERPRISES [RICK CASE HONDA] | 875 N STATE ROAD 7 | | PLANTATION | FL | 33317-1531 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND RICK CASE ENTERPRISES DATED '6/1/2008 |
| RICK CASE ENTERPRISES [RICK CASE HONDA] | 875 N STATE ROAD 7 | | PLANTATION | FL | 33317-1531 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND RICK CASE ENTERPRISES DATED '6/1/2008 |
| RICK CASE ENTERPRISES [RICK CASE HYUNDAI] | 875 N STATE ROAD 7 | | PLANTATION | FL | 33317-1531 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND RICK CASE ENTERPRISES DATED '6/1/2008 |
| RICK CASE ENTERPRISES [RICK CASE HYUNDAI-DAVIE] | 875 N STATE ROAD 7 | | FT LAUDERDALE | FL | 33317-1531 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND RICK CASE ENTERPRISES DATED '6/1/2008 |
| RINA POSAS | 2335  ROOSEVELT ST | | HOLLYWOOD | FL | 33020 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| RISING AUTO INC. | 7836  MERIDAN ST | | PEMBROKE PINES | FL | 33023 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND SC AGENT |
| RITA LENARDSON | 817 SW 17 ST | | FORT LAUDERDALE | FL | 33315 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| RIVIERA REALTY INC | 311 SE 25TH AVE | | FORT LAUDERDALE | FL | 33301-2611 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND RIVIERA REALTY INC DATED '1/1/2008 |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RM TOTAL CORP | 1829 CORAL RIDGE DR | | CORAL SPRINGS | FL | 33071 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - EL SENTINEL DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND RM TOTAL CORP |
| ROBB & STUCKY | 14550 PLANTATION RD. | | FORTMYERS | FL | 33912 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND ROBB & STUCKY DATED '10/01/07 |
| ROBERT COLLINS | 17223 VALENCIA BLV | | LOXAHATCHEE | FL | 33470 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ROBERT F  DEBUCK | 842  BRIAR RIDGE RD #101 | | WESTON | FL | 33327 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ROBERT GISSENDANNER | 5909 SW 26 TER | | PEMBROKE PINES | FL | 33023 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ROBERT JOSEPH DEFRAIN | 214  GASTON CT | | LAKE WORTH | FL | 33463 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ROBERT PELISSIER | 8105 SOUTHGATE BLV | | MARGATE | FL | 33068 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ROBERT PERRY | 1744  LAUDERDALE MANOR DR | | FORT LAUDERDALE | FL | 33311 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ROBERT REHARD | 6948 NW 6TH CT | | MARGATE | FL | 33063 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ROBERT THOMPSON | 5506  DOGWOOD WAY | | LAUDERDALE LKS | FL | 33319 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ROBERT WHITLOW | 1530 SW 34 TER | | FORT LAUDERDALE | FL | 33312 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ROBERT WRIGHT | 1921 NW 46TH AVE | | PLANTATION | FL | 33313 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ROBERTA CAMACHO | 8965  OKEECHOBEE BLVD      203 | | WEST PALM BCH | FL | 33411 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ROBERTH JESUS | 3110 SW 4TH ST | | DEERFIELD BCH | FL | 33442 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ROBERTHA LUNDY | 3724  JACKSON BLVD | | FORT LAUDERDALE | FL | 33312 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ROBSON DE JESUS | 1331 SW 3RD CT | | FORT LAUDERDALE | FL | 33312 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ROCCO COLAIACOVA | 7106  SAN SEBASTIAN CIR      D | | BOCA RATON | FL | 33433 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ROCHARD JEAN | 522  525 NW 77 ST | | BOCA RATON | FL | 33487 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ROCKWELL AUTOMATION | 6400 W ENTERPRISE DRIVE | ATTN: GERRY NIEBLER | MEQUON | WI | 53012 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT  -  PRESS CONTROL SYSTEM (PRINTLOGIX). DID NOT RENEW - NEGOTIATING T&M TERMS WITH VENDOR. PRICE REFLECTS T&M PLANNED |
| RODERICK BOWMAN | 2901 SW 11TH ST | | FORT LAUDERDALE | FL | 33312 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| RODISA INC | 8871 NW 10 ST | | PEMBROKE PINES | FL | 33024 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND SC AGENT |

In re: Sun-Sentinel Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13208

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RODNEY LEE | 2091 NW 93RD LN | | PLANTATION | FL | 33322 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| RODOLFO DESOUZA | 6735  COLLEGE CT #203 | | PLANTATION | FL | 33317 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| RODOLFO QUINTERO | 8311 NW 25TH ST | | PLANTATION | FL | 33322 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| RODRIGO BURBANO | 3844 NW 107 WAY | | SUNRISE | FL | 33351 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| RODRIGUE DORSAINRRE | 1050  CYPRESS WAY E | | WEST PALM BCH | FL | 33406 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ROGER A. POMEROY ATTORNEY | 3471 N FEDERAL HWY | | FORT LAUDERDALE | FL | 33306-1019 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND ROGER A. POMEROY ATTORNEY DATED '2/26/2008 |
| ROLAND HODGES & SONS | 2644 E OAKLAND PARK BLVD | | FORT LAUDERDALE | FL | 33306-1603 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND ROLAND HODGES & SONS DATED '1/1/2008 |
| ROLF HEINEMANN JR | 8048  STIRRUP CAY CT | | BOYNTON BEACH | FL | 33436 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ROMEL ALY | 1277 NW 55 AVE | | PLANTATION | FL | 33313 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| RON BAPTISTE | 10024 NW 6TH ST | | PEMBROKE PINES | FL | 33024 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| RONALD D'HAITI | 602 S SWINTON AVE | | DELRAY BEACH | FL | 33444 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RONALD DUNCAN | 5600 NW 16TH ST | | PLANTATION | FL | 33313 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| RONALD MCDONALD | 15 SE 15TH STREET | ATTN: SORAYA MOYA | FORT LAUDERDALE | FL | 33316 | UNITED STATES | SPONSORSHIP AGREEMENT - CROSS PROMOTIONAL SPONSORSHIP AGREEMENT - IN PAPER TRADE |
| ROOKMIN AZORE | 5715  DOUGLAS ST | | HOLLYWOOD | FL | 33021 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ROOMS TO GO | 11540 E. US HIGHWAY 92 | | SEFFNER | FL | 33584 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND ROOMS TO GO    DATED '01/01/08 |
| ROSA BROWN | 911 SW 31ST AVE | | FORT LAUDERDALE | FL | 33312 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ROSA FLOR CONDEZA | 1844 SW 21ST TER | | MIAMI | FL | 33145 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ROSARIO ANDINO | 8402 W SAMPLE RD #141 | | CORAL SPRINGS | FL | 33065 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ROSELINE DESTINOBLE | 1618 NE 4TH CT | | BOYNTON BEACH | FL | 33436 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ROSELLA WILLIAM | 911 SW 31ST AVE | | FORT LAUDERDALE | FL | 33312 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ROSEMARIE KERR | 7934 SW 8 CT | | MARGATE | FL | 33068 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ROSEVELTE LOUIS | 2800 NW 56TH AVE | | PLANTATION | FL | 33313 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ROSS DENTAL & SPECIALTY | 3003 YAMATO RD STE C5 | | BOCA RATON | FL | 33434-5337 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND ROSS DENTAL & SPECIALTY DATED '2/11/2008 |
| ROUSSEAU DESULME | 3311  AVENUE SERRANT        3 | | DEERFIELD BCH | FL | 33442 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT  - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ROWENA LYNCH | 1564  6TH ST | | WEST PALM BCH | FL | 33401 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT  - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ROYAL PALM MOTEL | 2811 NE 40TH CT | | LIGHTHOUSE POINT | FL | 33064-8463 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND ROYAL PALM MOTEL DATED '11/5/2008 |
| ROZAIRE CAMARE | 1333 S DIXIE HWY 205 | | DEERFIELD BCH | FL | 33441 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT  - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| RUBERT VELASQUEZ | 16440 S POST RD 203 | | DAVIE | FL | 33331 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT  - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| RUBY RIGGLEMAN | 117 SW 9 ST | | DELRAY BEACH | FL | 33444 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT  - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| RUDOLPH RENE | 2291  LINTON RIDGE CIR       B7 | | DELRAY BEACH | FL | 33444 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT  - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| RUTH SNOW | 77 FAIRWAY LANE #T2 | | WEST PALM BCH | FL | 33411 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT  - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| RYDER SYSTEM, INC | 6700 POWERLINE ROAD | | FT. LAUDERDALE | FL | 33309 | UNITED STATES | TRANSPORTATION EQUIPMENT LEASE  - TRUCK, TRACTORS AND TRAILER AGREEMENT BETWEEN SUN SENTINEL AND RYDER SYSTEM, INC. DATED 2/27/06 |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| S.F. PREMIUM DIST. (FERNANDO MARCA) | 1947 PARK AVE # 2 | | MIAMI BEACH | FL | 33139 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CITY & SHORE DELIVERY AGREEMENT BETWEEN SUN SETNINEL CO., AND FERNANDO MARCA |
| S.F. PREMIUM DIST. (FERNANDO MARCA) | 1947 PARK AVE # 2 | | MIAMI BEACH | FL | 33139 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - EL SENTINEL DELIVERY AGREEMENT BETWEEN SUN SETNINEL CO., AND FERNANDO MARCA |
| S.F. PREMIUM DIST. (FERNANDO MARCA) | 1947 PARK AVE # 2 | | MIAMI BEACH | FL | 33139 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CITY LINK DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND FERNANDO MARCA |
| S.S.C. | 14750 NW 77TH CT STE 100 | | HIALEAH | FL | 33016-1507 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND S.S.C. DATED '4/4/2008 |
| SABRA PRODUCTS | 4180 NE 5TH AVE | | OAKLAND PARK | FL | 33334-2203 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND SABRA PRODUCTS DATED '1/1/2008 |
| SABRINA TERRY | 7014 NW 78 AVE | | TAMARAC | FL | 33321 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| SAGA EXPRESS | 1024 NW 98 TRR | | PEMBROKE PINES | FL | 33024 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - EL SENTINEL DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND SAGA EXPRESS |
| SAID SOUSSI | 345  MONROE ST | | HOLLYWOOD | FL | 33019 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| SAMI BOURMECHE | 341 NE 27TH ST | | POMPANO BCH | FL | 33064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| SAMUEL BUTTERS | 3585 N.W. 54TH STREET | | FT. LAUDERDALE | FL | 33309 | UNITED STATES | LEASE AGREEMENT - FT LAUDERDALE 3585 54TH S, 3585 N.W. 54TH STREET, 33309 |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SAMUEL CAMARGO | 8801 WILES RD   202-11 | | CORAL SPRINGS | FL | 33067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| SAMUEL CHAUVAIN | 4540 NW 36 ST #215 | | LAUDERDALE LKS | FL | 33319 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| SAMUEL MCDONALD | 220 SW 38 AV  #203 | | FORT LAUDERDALE | FL | 33312 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND SC AGENT |
| SAMUEL NARAYSINGH | 1003 SW 49TH AVE | | MARGATE | FL | 33068 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| SAMUEL SUSI | 4946-50 NORTH UNIVERSITY DRIVE | STORE #'S 25, 26 AND 27 | LAUDERHILL | FL | 33321 | UNITED STATES | LEASE AGREEMENT - LAUDERHILL 4946-50 N UNIV, 4946-50 NORTH UNIVERSITY DRIVE, 33321 |
| SANCTUARY AT BOCA [LINTON TOWERS LC] | 100 E LINTON BLVD | | DELRAY BEACH | FL | 33483-3327 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND SANCTUARY AT BOCA DATED '4/3/2008 |
| SANDRA BUENO | 9235 RAMBLEWOOD DR    1133 | | CORAL SPRINGS | FL | 33071 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| SANDRA PARKS | 7726 SW 10TH CT | | MARGATE | FL | 33068 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| SANDRA WYATT | 5370 LAS VERDE CIRCLE #107 | ATTN: CONTRACTS DEPT | DELRAY BEACH | FL | 33484 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO. AND S. WYATT. DATED 3/14/08 |
| SANDS HARBOR  [SANDS HARBOR INN    RET] | 101 N RIVERSIDE DR #205 | | POMPANO BEACH | FL | 33062-5011 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND SANDS HARBOR DATED '5/1/2008 |
| SANFORD BROWN FT. LAUDERDALE | 9921 N NEVADA ST | | SPOKANE | WA | 99218-1145 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND SANFORD BROWN FT. LAUDERDALE DATED '11/16/2008 |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SANSONE CORPORATION | 590 GOLLSBY BLVD. | | DEERFIELD BEACH | FL | 33442 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND SANSONE CORPORATION DATED '02/01/07 |
| SARA BARRERA | 14721 NE 6TH AVENUE LOT 1 | | NORTH MIAMI | FL | 33161 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| SARA DAVID REALTY | 3300 N 29TH AVE | | HOLLYWOOD | FL | 33020-1031 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND SARA DAVID REALTY DATED '1/1/2008 |
| SAVENET JOSEPH | 630 SW 20TH CT 5 | | DELRAY BEACH | FL | 33445 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| SAWGRASS FORD | 14501 W SUNRISE BLVD | | SUNRISE | FL | 33323-3210 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND SAWGRASS FORD DATED '1/1/2008 |
| SCAMPI'S | 501 E CAMINO REAL | | BOCA RATON | FL | 33432-6127 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND SCAMPI'S DATED '4/4/2008 |
| SCAMPI'S | 501 E CAMINO REAL | | BOCA RATON | FL | 33432-6127 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND SCAMPI'S DATED '8/10/2008 |
| SCHAKIRA PRINCE | 5400 SW 12 ST   D-212 | | MARGATE | FL | 33068 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| SCHOOL BD OF BROWARD CTY FLA | 7720 W OAKLAND PARK BLVD | | FORT LAUDERDALE | FL | 33351-6704 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND SCHOOL BD OF BROWARD CTY FLA DATED '12/1/2008 |
| SCHUR PACKAGING SYSTEMS, INC. | 165 E COMMERCE DRIVE SUITE 105 | ATTN: DAN KEMPER | SCHAUMBURG | IL | 60173 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - SCHUR PALLETIZER SYSTEM. DID NOT RENEW - NEGOTIATING T&M TERMS WITH VENDOR.  PRICE REFLECTS T&M PLANNED |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SCULLY PARENT  [JAMES D SCULLY CO] | 241 NE 38TH ST # B101 | | OAKLAND PARK | FL | 33334-1273 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND SCULLY PARENT DATED '9/14/2008 |
| SDS- ADMALL | 600 N. CLEVELAND AVE, SUITE 260 | ATTN: CONTRACTS DEPT | WESTERVILLE | OH | 43082 | UNITED STATES | CONSUMABLE SUPPLY PURCHASE  -  USE OF ADMALL AD DATA SERVICES |
| SE REALTY CONNECTION, IN | 4201 N FEDERAL HWY | | POMPANO BEACH | FL | 33064-6048 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND SE REALTY CONNECTION, IN DATED '9/1/2008 |
| SEAN PERKINS | 837 SW 56TH AVE | | MARGATE | FL | 33068 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| SEARS  **DUMMY PARENT**  [SEARS] | 3 REGENT ST STE 303 | | LIVINGSTON | NJ | 07039-1668 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND SEARS  **DUMMY PARENT** DATED '4/9/2008 |
| SEBASTIAN UMANA | 95 NE 41ST ST      J149 | | WILTON MANORS | FL | 33334 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| SEBASTIAO MOREIRA | 3103 NW 5TH TER 2 | | POMPANO BCH | FL | 33064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| SECURITY MANAGEMENT CORP  [WINDMILL RESERVE] | 3310 LAKE RIDGE LN | | WESTON | FL | 33332-2507 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND SECURITY MANAGEMENT CORP DATED '4/1/2008 |
| SEDEMUR INC. | 9720  ALASKA CIR | | BOCA RATON | FL | 33434 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND SC AGENT |
| SELCUK NARLI | 200 NE 20TH ST. #217C | ATTN: CONTRACTS DEPT | BOCA RATON | FL | 33431 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO. AND S. NARLI. DATED 9/9/08 |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SEMINOLE TRIBE | 6300 STIRLING RD. | | HOLLYWOOD | FL | 33024 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND SEMINOLE TRIBE DATED '01/01/08 |
| SEMINOLE TRIBE PARENT [SEMINOLE HOLLYWOOD CLASSIC] | 4150 N STATE ROAD 7 | | HOLLYWOOD | FL | 33021-1509 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND SEMINOLE TRIBE PARENT DATED '6/8/2008 |
| SEMINOLE TRIBE PARENT [SEMINOLE TRIBE OF FL/COCONUT] | 5550 NW 40TH ST | | COCONUT CREEK | FL | 33073-3818 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND SEMINOLE TRIBE PARENT DATED '8/17/2008 |
| SEMINOLE TRIBE PARENT [SEMINOLE TRIBE OF FLORIDA] | 6300 STIRLING RD | SEMINOLE TRIBE OF FLORIDA | HOLLYWOOD | FL | 33024-2153 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND SEMINOLE TRIBE PARENT DATED '6/8/2008 |
| SEMION DAWKINS | 5601  S.W 12 ST B101 | | MARGATE | FL | 33068 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| SENECA D&E, L.L.C. | 2601 SW 32 AVENUE | BAYS 1 & 2 OF BUILDING E | PEMBROKE PARK | FL | 33023 | UNITED STATES | LEASE AGREEMENT - PEMBROKE PARK FL SENECA, 2601 SW 32 AVENUE, 33023 |
| SENIOR HEALTH MANAGEMENT | 2388 TITAN ROW | | ORLANDO | FL | 32809-6944 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND SENIOR HEALTH MANAGEMENT DATED '2/1/2008 |
| SEPTIC SAVIOR | 600 FAIRWAY DR | | DEERFIELD BEACH | FL | 33441-1811 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND SEPTIC SAVIOR DATED '2/9/2008 |
| SEPTIC SAVIOR | 600 FAIRWAY DR | | DEERFIELD BEACH | FL | 33441-1811 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND SEPTIC SAVIOR DATED '4/6/2008 |
| SERA MARTELL | 110 N OCEAN BLVD | | POMPANO BEACH | FL | 33062-5740 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND SERA MARTELL DATED '7/2/2008 |
| SERGO CADET | 203 SW 12TH AVE | | DELRAY BEACH | FL | 33444 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SH COMMUNITIES | 12895 SW 132ND ST | | MIAMI | FL | 33186-7201 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND SH COMMUNITIES DATED '10/15/2008 |
| SHADY PINES OF DFLD PARENT [SHADY PINES OF DRFLD APTS] | 3 NE 11TH WAY | | DEERFIELD BEACH | FL | 33441-3606 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND SHADY PINES OF DFLD PARENT DATED 5/7/2008 |
| SHALITA PORTER | 2880 SW 1ST ST | | FORT LAUDERDALE | FL | 33312 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| SHANNEL CAMPBELL | 2820 NW 6 ST | | POMPANO BCH | FL | 33069 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| SHARON ANDREA GILL | 1741 NW 56TH AVE | | PLANTATION | FL | 33313 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND SC AGENT |
| SHARPE PROPERTIES T | 1060 E 33RD ST | | HIALEAH | FL | 33013-3526 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND SHARPE PROPERTIES     T DATED '10/8/2008 |
| SHEANA NORMIL | 5770 NW 60 AVE     E-205 | | LAUDERDALE LKS | FL | 33319 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| SHEEHAN PARENT ACCT [SHEEHAN PONTIAC] | 2800 N FEDERAL HWY | | LIGHTHOUSE POINT | FL | 33064-6849 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND SHEEHAN PARENT ACCT DATED '3/1/2008 |
| SHEEHAN PARENT ACCT [SHEEHAN PONTIAC] | 2800 N FEDERAL HWY | | LIGHTHOUSE POINT | FL | 33064-6849 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND SHEEHAN PARENT ACCT DATED '4/1/2008 |
| SHEEHAN PARENT ACCT [SHEEHAN PONTIAC] | 2800 N FEDERAL HWY | | LIGHTHOUSE POINT | FL | 33064-6849 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND SHEEHAN PARENT ACCT DATED '4/1/2008 |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SHEEHAN PARENT ACCT [SHEEHAN PONTIAC] | 2800 N FEDERAL HWY | | LIGHTHOUSE POINT | FL | 33064-6849 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND SHEEHAN PARENT ACCT DATED '4/1/2008 |
| SHEEHAN PONTIAC/GMC | 350 W. COPANS RD. | | POMPANO BEACH | FL | 33064 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL CLAS AND SHEEHAN PONTIAC/GMC DATED '04/01/06 |
| SHEILA POSTMA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - INDEPENDENT SALES CONTRACTOR FOR CITY & SHORE MAGAZINE. |
| SHEIMAN, MARK | 2060 NW 48 TER #215 | | PLANTATION | FL | 33313 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| SHELTER CORP OF AMERICA | 5009 N HIATUS RD | | SUNRISE | FL | 33351-8018 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND SHELTER CORP OF AMERICA DATED '4/19/2008 |
| SHERIKA GRAHAM | 1955 SW 60TH TER | | MARGATE | FL | 33068 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| SHERNETT BROWN | 300000 NW 56 AVE | | PLANTATION | FL | 33313 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| SHERRI LEWIS | 4711 NW 16TH CT | | PLANTATION | FL | 33313 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| SHERRIFF WENDY | 350  KATHY LN | | MARGATE | FL | 33068 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| SHERRY ROTTMAN | 4961 NW 17TH ST | | PLANTATION | FL | 33313 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SHERWOOD PONTIAC | 2400 S FEDERAL HWY | | DELRAY BEACH | FL | 33483-3241 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND SHERWOOD PONTIAC DATED '7/1/2008 |
| SHERWOOD PONTIAC [SHERWOOD GMC TRUCKS] | 2400 S FEDERAL HWY | | DELRAY BEACH | FL | 33483-3241 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND SHERWOOD PONTIAC DATED '7/1/2008 |
| SHERWOOD PONTIAC [SHERWOOD GMC TRUCKS] | 2400 S FEDERAL HWY | | DELRAY BEACH | FL | 33483-3241 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND SHERWOOD PONTIAC DATED '7/1/2008 |
| SHERWOOD PONTIAC [SHERWOOD HONDA LEASING] | 3000 S FEDERAL HWY | | DELRAY BEACH | FL | 33483-3220 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND SHERWOOD PONTIAC DATED '7/1/2008 |
| SHERWOOD PONTIAC [SHERWOOD IMPORTS] | 3000 S FEDERAL HWY | | DELRAY BEACH | FL | 33483-3220 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND SHERWOOD PONTIAC DATED '7/1/2008 |
| SHEVAN LODGE | 5771  WASHINGTON ST | | PEMBROKE PINES | FL | 33023 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| SHIRLEY WATSON | 6750  LANDING DR 202 | | LAUDERDALE LKS | FL | 33319 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| SHOPS AT BEMBROKE GARDENS | 527 SW 145TH TERRACE | ATTN: JOHN COLLIER | PEMBROKE PINES | FL | 33027 | UNITED STATES | REVENUE AGREEMENT - SPONSORSHIP OF NEWSPAPERS |
| SIGNATURE GRAND | 6900 STATE ROAD 84 | ATTN: CONTRACTS DEPT | DAVIE | FL | 33317 | UNITED STATES | SERVICE CONTRACT - ONE TIME CONTRACT FOR EVENT SPACE RENTAL |
| SIGNMEUP.COM, INC. | 500 NORTH MICHIGAN AVENUE, SUITE 300 | | CHICAGO | IL | 60611 | UNITED STATES | SERVICE CONTRACT - SERVICE TO HANDLE EVENT RSVP MANAGEMENT |
| SILAMENE DESJARDINS | 1591  BRESEE RD | | WEST PALM BCH | FL | 33415 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SILENA TALLENS | 6604  BOX WOOD DR | | PEMBROKE PINES | FL | 33023 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| SILVANA LAURENTINO-NOFFKE | 4324 NW 9TH AVENUE BL 06        1D | | POMPANO BCH | FL | 33064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| SILVIA EDITH MUNOZ | 1651 NW 59TH TER | | PLANTATION | FL | 33313 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| SIMONE KALLICHARAN | 7925 SW 8TH CT | | MARGATE | FL | 33068 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| SKILLED SERVICE CORP | 10539 PROFESSIONAL CIR | | RENO | NV | 89521-5865 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND SKILLED SERVICE CORP DATED '4/1/2008 |
| SMITH PHILEMON | 1610 NW 1ST CT | | BOYNTON BEACH | FL | 33435 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| SMITH SAINT-HILAIRE | 4191 NW 26 STREET #171 | | PLANTATION | FL | 33313 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| SOFTWARE CONSULTING SERVICES, LLC (SCS) | 630 SELVAGGIO DRIVE STE 420 | SUSAN FENSTERMAKER | NAZARETH | PA | 18064 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT  -  EQUIPMENT AND SOFTWARE SUPPORT |
| SOFTWARE CONSULTING SERVICES, LLC (SCS) | 630 SELVAGGIO DRIVE STE 420 | SUSAN FENSTERMAKER | NAZARETH | PA | 18064 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT  -  EQUIPMENT AND SOFTWARE SUPPORT |
| SOFTWARE CONSULTING SERVICES, LLC (SCS) | 630 SELVAGGIO DRIVE STE 420 | SUSAN FENSTERMAKER | NAZARETH | PA | 18064 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT  -  EQUIPMENT AND SOFTWARE SUPPORT |
| SOLTIS, ALICIA | 8104 MIZNER LN | | BOCA RATON | FL | 33433 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SOLVAY FRY | 3894 NW 73RD TER | | CORAL SPRINGS | FL | 33065 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| SOUTH BEND ABSORBTECH, LLC | BOX 88396 | ATTN: LYNN | MILWAUKEE | WI | 53288-0396 | UNITED STATES | SERVICE CONTRACT - PRESS TOWELS TO BE USED IN IN HOUSE PRINT SHOP |
| SOUTH COCOA BCH DEVELOPMENT | 191 SEMINOLE LN APT 102 | | COCOA BEACH | FL | 32931-5859 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND SOUTH COCOA BCH DEVELOPMENT DATED '2/1/2008 |
| SOUTH FLORIDA WATER MGMT | 3301 GUN CLUB RD | | WEST PALM BEACH | FL | 33406-3007 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND SOUTH FLORIDA WATER MGMT DATED '7/1/2008 |
| SOUTHEAST BROKERS | 1041 W COMMERCIAL BLVD | | FORT LAUDERDALE | FL | 33309-3776 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND SOUTHEAST BROKERS DATED '7/1/2008 |
| SOUTHEAST TOYOTA [JM FAMILY ENTERPRISES] | | JM FAMILY ENTERPRISES | CHICAGO | IL | | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND SOUTHEAST TOYOTA DATED '4/27/2008 |
| SOUTHEAST TOYOTA [JM LEXUS] | 5350 W SAMPLE RD | JM LEXUS | MARGATE | FL | 33073-3409 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND SOUTHEAST TOYOTA DATED '8/1/2008 |
| SPECIAL REQUESTS, INC. | 640 EAS OCEAN AVE, STE 8 | ATTN: CONTRACTS DEPT | BOYNTON BEACH | FL | 33435 | UNITED STATES | SERVICE CONTRACT  -  BASKETS FOR EVENTS |
| SPECTRUM COMM'L GROUP, INC | 1881 N UNIVERSITY DR | | CORAL SPRINGS | FL | 33071-8915 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND SPECTRUM COMM'L GROUP, INC DATED '8/3/2008 |
| SPEED DELIVERING SERVICE | 8871 NW 10 ST | | PEMBROKE PINES | FL | 33024 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT  -  DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND SC AGENT |
| SPEEDY CONCRETE CUTTING INC | 2579 NW 19TH ST | | FT LAUDERDALE | FL | 33311-3406 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND SPEEDY CONCRETE CUTTING INC DATED '1/13/2008 |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SPRINT PCS | 5200 W. CENTURY BLVD. | | LOS ANGELES | CA | 90045 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND SPRINT PCS DATED '01/01/07 |
| SRDS | 1700 HIGGINS ROAD | ATTN: CONTRACTS DEPT | DES PLAINES | IL | 60018 | UNITED STATES | CONSUMABLE SUPPLY PURCHASE  -  PLATINUM LEADERSHIP MEDIA SOLUTION |
| ST IVES INC | 2025 MCKINLEY STREET | ATTN: DUANE MILLER | HOLLYWOOD | FL | 33020 | | OTHER OUTSOURCE SERVICE (DESCRIBE) - PRINTER |
| ST IVES INC | 2025 MCKINLEY STREET | ATTN: DUANE MILLER | HOLLYWOOD | FL | 33020 | | OTHER OUTSOURCE SERVICE (DESCRIBE) - PRINTER |
| ST IVES INC | 2025 MCKINLEY STREET | ATTN: DUANE MILLER | HOLLYWOOD | FL | 33020 | UNITED STATES | PRINTER |
| ST IVES INC | 2025 MCKINLEY STREET | ATTN: DUANE MILLER | HOLLYWOOD | FL | 33020 | UNITED STATES | PRINTER |
| ST IVES INC | 2025 MCKINLEY STREET | | HOLLYWOOD | FL | 33020 | UNITED STATES | SERVICE CONTRACT  -  PRODUCTION OF CITY & SHORE MAGAZINE, FLORIDA NEW HOMES AND THEIR SUBSIDIARY PUBLICATIONS. |
| STA SERVICES, INC. | 8000 JANE STREET | | ONTARIO | ON | ADA | CANADA | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND STA SERVICES, INC. DATED '6/1/2008 |
| STACEY LYNCH | 1001  36TH ST T142 | | WEST PALM BCH | FL | 33407 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT  -  DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| STACYANN JAMES | 11570 NW 36TH ST | | CORAL SPRINGS | FL | 33065 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT  -  DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| STAHMER, SCOTT | | | | | | | SEPARATION AGREEMENT  -  BENEFITS CONTINUATION |
| STANLEY STEEMER INT'L [STANLEY STEEMER] | 2085 S CONGRESS AVE | | DELRAY BEACH | FL | 33445-7309 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND STANLEY STEEMER INT'L DATED '3/1/2008 |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| STANN, DAMIAN | 1041 NW 45 ST #6 | | POMPANO BCH | FL | 33064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| STAPLES | PO BOX 9269 | | FRAMINGHAM | MA | 01701 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND STAPLES DATED '10/01/06 |
| STEAKHOUSE SOUTH FLORIDA LLC | 318 BELLEVUE PLANTATION | | LAFAYETTE | LA | 70503-6056 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND STEAKHOUSE SOUTH FLORIDA LLC DATED '7/5/2008 |
| STEEDA AUTO SPORTS | 1351 NW STEEDA WAY | | POMPANO BEACH | FL | 33069-1521 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND STEEDA AUTO SPORTS DATED '3/2/2008 |
| STEPHEN CHEESEBOROUGH | 1910 W 23RD ST | | RIVIERA BEACH | FL | 33404 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| STEPHEN FUNK | 1531 NW 79TH TER | | PEMBROKE PINES | FL | 33024 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| STERLING PROPERTIES FL, LLC | 1701 GREEN ROAD | SUITES A, B, AND C | POMPANO BEACH | FL | 33064 | UNITED STATES | LEASE AGREEMENT - DEERFIELD BEACH 1701 GREE, 1701 GREEN ROAD, 33064 |
| STEVEN MILLER | 3433 HELENA DR 5 | | LAKE WORTH | FL | 33461 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| STILES CORPORATION | 300 SE 2ND ST | | FORT LAUDERDALE | FL | 33301-1923 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND STILES CORPORATION DATED '2/24/2008 |
| STOLZ MANAGEMENT PARENT  [LUXURY HOMES] | 7000 W PALMETTO PARK RD | | BOCA RATON | FL | 33433-3424 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND STOLZ MANAGEMENT PARENT DATED '10/1/2008 |
| SUBLIME N.V. | 6827 W COMMERCIAL BLVD | | TAMARAC | FL | 33319-2116 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND SUBLIME N.V. DATED '7/1/2008 |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SUMMIT HEALTH CARE INC. | 7420 NW 5TH ST STE 112 | | PLANTATION | FL | 33317-1611 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND SUMMIT HEALTH CARE INC. DATED '3/16/2008 |
| SUN AUTO TOPS | 901 NW 7TH AVE | | FORT LAUDERDALE | FL | 33311-7228 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND SUN AUTO TOPS DATED '1/4/2008 |
| SUNRAY LITES,INC | 6510 NW 21ST AVE | | FORT LAUDERDALE | FL | 33309-1820 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND SUNRAY LITES,INC DATED '2/13/2008 |
| SURGICAL OPTICS | 12229 SW 53RD. SST #304 | | COOPER CITY | FL | 33330 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND SURGICAL OPTICS DATED '1/4/2008 |
| SUSAN DEZONIE CODRINGTON | 4310 NW 113 AVE | | SUNRISE | FL | 33323 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT  - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| SUZETTE JADOTTE | 805 NW 4TH AVE | | POMPANO BCH | FL | 33060 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT  - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| SUZETTE SIFORT | 5205 N DIXIE HWY #B2 | | WILTON MANORS | FL | 33334 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT  - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| SYLTON METELLUS | 211 NE 25 CT | | POMPANO BCH | FL | 33064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT  - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| TAFT PLAZA LIMITED | 6460 TAFT ST OFC 118 | | HOLLYWOOD | FL | 33024-4146 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND TAFT PLAZA LIMITED DATED '10/1/2008 |
| TAI HUU TRAN | 1501 SW 68 AVE | | MARGATE | FL | 33068 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT  - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| TALE BEARER'S | 2210 TAYLOR ST #207 | | HOLLYWOOD | FL | 33020 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT  - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND SC AGENT |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TAMMIE MOLINARY | 1187  HYACINTH PL | | WEST PALM BCH | FL | 33414 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT  -  DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| TAMMY SILBERBERG | 3919 CRISTAL LAKE DR | | POMPANO BCH | FL | 33064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT  -  DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND SC AGENT |
| TARMAC AMERICA  INC [TARMAC AMERICA INC.] | | | CHICAGO | IL | | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND TARMAC AMERICA  INC DATED '1/1/2008 |
| TARSHEKA BARTON | 129 NE 6TH CT | | DEERFIELD BCH | FL | 33441 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT  -  DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| TAYLOR, LEWIS A. A. | 2580 NW 46 AVE | | PLANTATION | FL | 33313 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT  -  DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| TBE GROUP INC | 380 PARK PLACE BLVD | | CLEARWATER | FL | 33759-4930 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND TBE GROUP INC DATED '3/30/2008 |
| TDK GROUP LTD | 6734  SIENNA CLUB PL | | LAUDERDALE LKS | FL | 33319 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT  -  DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| TEAM HEALTH-HCFS | 1801 NW 66TH AVE | | PLANTATION | FL | 33313-4571 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND TEAM HEALTH-HCFS DATED '7/1/2008 |
| TEAM HEALTH-HCFS [TEAM HEALTH] | PO BOX 30698 | | KNOXVILLE | TN | 37930-0698 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND TEAM HEALTH-HCFS DATED '3/28/2008 |
| TEAM REALTY INC | 8333 W MCNAB RD | | TAMARAC | FL | 33321-3242 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND TEAM REALTY INC DATED '6/1/2008 |
| TELEDIRECT INTERNATIONAL | 17255 NORTH 82 ND STREET STE4 | JAY MAYNE | SCOTTSDALE | AZ | 85255 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT  -  AUTODIALER |

In re: Sun-Sentinel Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13208

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TEMP TO PERM, INC | 1000 W MCNAB RD | | POMPANO BEACH | FL | 33069-4719 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND TEMP TO PERM, INC DATED '9/21/2008 |
| TENACE RLTY INC | 1835 N UNIVERSITY DR | | CORAL SPRINGS | FL | 33071-6001 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND TENACE RLTY INC DATED '1/1/2008 |
| TENACE RLTY INC | 1835 N UNIVERSITY DR | | CORAL SPRINGS | FL | 33071-6001 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND TENACE RLTY INC DATED '1/4/2009 |
| TENN, LENWORTH | 17850 SW 11 CT. | | PEMBROKE PINES | FL | 33029 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| TERESA WRIGHT | 7260 NW 46TH CT | | LAUDERDALE LKS | FL | 33319 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| TEREZA SILVA LUCAS | 405 VILLA CIR | | BOYNTON BEACH | FL | 33435 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| TERRANCE NELSON | 2890 NW 38TH AVE | | FORT LAUDERDALE | FL | 33311 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| TERREL TAYLOR | 1731 NW 1ST AVE | | POMPANO BCH | FL | 33060 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| TERRY NAVARRO | 12148  WASHINGTON ST | | PEMBROKE PINES | FL | 33025 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| THAI TRAN | 9724  TAVERNIER DR | | BOCA RATON | FL | 33496 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| THANASANSOMBAT NA-CHIANGMAI | 11109 NW 39 ST #201 | | SUNRISE | FL | 33351 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THASC SALES CO. | 5207 COCONUT CREEK PKWY | | MARGATE | FL | 33063-3916 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THASC SALES CO. DATED '3/1/2008 |
| THE ALTMAN COMPANIES | 1515 S FEDERAL HWY | | BOCA RATON | FL | 33432-7450 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE ALTMAN COMPANIES DATED '5/1/2008 |
| THE ASSOC HOME HEALTH PARENT  [ASSOC HOME HEALTH AGENCY] | 3313 W COMMERCIAL BLVD | | FORT LAUDERDALE | FL | 33309-3413 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE ASSOC HOME HEALTH PARENT DATED '3/1/2008 |
| THE BODY SHOP | 6225 POWERS AVE | | JACKSONVILLE | FL | 32217-2215 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE BODY SHOP DATED '4/27/2008 |
| THE BUDGET RENT A CAR PARENT  [AVIS-EMPLOYMENT] | 3 REGENT ST | | LIVINGSTON | NJ | 07039-1668 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE BUDGET RENT A CAR PARENT DATED '6/1/2008 |
| THE CAMPBELL PROP PARENT  [CAMPBELL R.E./COM'L DIV.] | 1233 E HILLSBORO BLVD | | DEERFIELD BEACH | FL | 33441-4203 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE CAMPBELL PROP PARENT DATED '1/1/2008 |
| THE CAMPBELL PROP PARENT  [CAMPBELL R.E./COM'L DIV.] | 1233 E HILLSBORO BLVD | | DEERFIELD BEACH | FL | 33441-4203 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE CAMPBELL PROP PARENT DATED '12/1/2008 |
| THE CAMPBELL PROP PARENT  [CAMPBELL ROSEMURGY/BOCA] | 1233 E HILLSBORO BLVD | | DEERFIELD BEACH | FL | 33441-4203 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE CAMPBELL PROP PARENT DATED '1/1/2008 |
| THE CAMPBELL PROP PARENT  [CAMPBELL ROSEMURGY/BOCA] | 1233 E HILLSBORO BLVD | | DEERFIELD BEACH | FL | 33441-4203 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE CAMPBELL PROP PARENT DATED '12/1/2008 |
| THE CAMPBELL PROP PARENT [CARL VANEYSSEN] | 1233 E COMMERCIAL BLVD | CARL VANEYSSEN | FT LAUDERDALE | FL | 33334-4823 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE CAMPBELL PROP PARENT DATED '11/1/2008 |
| THE CARNIVAL CRUISE PARENT  [CARNIVAL CRUISE LINE] | 3655 NW 87TH AVE | | MIAMI | FL | 33178-2418 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE CARNIVAL CRUISE PARENT DATED '7/13/2008 |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE COLDWELL BNKR PARENT #1 [COLDWELL BANKER EAST-NRT/SPM] | 5951 CATTLERIDGE AVE | | SARASOTA | FL | 34232-6063 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE COLDWELL BNKR PARENT #1 DATED '1/1/2008 |
| THE COLDWELL BNKR PARENT #1 [COLDWELL BANKER EAST-NRT/SPM] | 5951 CATTLERIDGE AVE | | SARASOTA | FL | 34232-6063 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE COLDWELL BNKR PARENT #1 DATED '1/1/2009 |
| THE COLDWELL BNKR PARENT #1 [COLDWELL BANKER WEST-NRT/SPM] | 5951 CATTLERIDGE AVE | | SARASOTA | FL | 34232-6063 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE COLDWELL BNKR PARENT #1 DATED '1/1/2008 |
| THE COLDWELL BNKR PARENT #1 [COLDWELL BANKER WEST-NRT/SPM] | 5951 CATTLERIDGE AVE | | SARASOTA | FL | 34232-6063 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE COLDWELL BNKR PARENT #1 DATED '12/1/2008 |
| THE COLDWELL BNKR PARENT #1 [COLDWELL BANKER/DELRAY] | 1185 E ATLANTIC AVE | | DELRAY BEACH | FL | 33483-6911 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE COLDWELL BNKR PARENT #1 DATED '8/1/2008 |
| THE COLDWELL BNKR PARENT #1 [COLDWELL BANKER/SUPPORT CTR] | 5951 CATTLERIDGE AVE | | SARASOTA | FL | 34232-6063 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE COLDWELL BNKR PARENT #1 DATED '1/1/2008 |
| THE COLDWELL BNKR PARENT #1 [COLDWELL BANKER/SUPPORT CTR] | 5951 CATTLERIDGE AVE | | SARASOTA | FL | 34232-6063 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE COLDWELL BNKR PARENT #1 DATED '1/1/2009 |
| THE COLDWELL BNKR PARENT #1 [COLDWELL BANKER] | 5971 CATTLERIDGE BLVD | | SARASOTA | FL | 34232-6048 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE COLDWELL BNKR PARENT #1 DATED '1/20/2008 |
| THE COLDWELL BNKR PARENT #1 [COLDWELL BANKER] | 1 S OCEAN BLVD STE 2 | | BOCA RATON | FL | 33432-5143 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE COLDWELL BNKR PARENT #1 DATED '11/1/2008 |
| THE COLDWELL BNKR PARENT #1 [COLDWELL BANKER] | 600 N PINE ISLAND RD | | PLANTATION | FL | 33324-1393 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE COLDWELL BNKR PARENT #1 DATED '7/1/2008 |

In re: Sun-Sentinel Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13208

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE COLDWELL BNKR PARENT #1 [COLDWELL BANKER] | 1930 HARRISON ST STE A | | HOLLYWOOD | FL | 33020-7827 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE COLDWELL BNKR PARENT #1 DATED '8/1/2008 |
| THE COLDWELL BNKR PARENT #1 [COLDWELL BANKER] | 909 E LAS OLAS BLVD | | FORT LAUDERDALE | FL | 33301-2311 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE COLDWELL BNKR PARENT #1 DATED '8/1/2008 |
| THE COLDWELL BNKR PARENT #1 [COLDWELL BANKER] | 2400 E COMMERCIAL BLVD | | FORT LAUDERDALE | FL | 33308-4030 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE COLDWELL BNKR PARENT #1 DATED '8/1/2008 |
| THE COLDWELL BNKR PARENT #1 [COLDWELL BANKER] | 901 N CONGRESS B-102 | | BOYNTON BEACH | FL | 33426-3317 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE COLDWELL BNKR PARENT #1 DATED '8/1/2008 |
| THE COLDWELL BNKR PARENT #1 [COLDWELL BANKER] | 2301 GLADES RD | | BOCA RATON | FL | 33431-7398 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE COLDWELL BNKR PARENT #1 DATED '8/1/2008 |
| THE COLDWELL BNKR PARENT #1 [COLDWELL BANKER] | 100 S FEDERAL HWY | | BOYNTON BEACH | FL | 33435-4926 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE COLDWELL BNKR PARENT #1 DATED '8/13/2008 |
| THE COLDWELL BNKR PARENT #1 [COLDWELL BANKER] | 5810 CORAL RIDGE DR | | CORAL SPRINGS | FL | 33076-3374 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE COLDWELL BNKR PARENT #1 DATED '8/2/2008 |
| THE COLDWELL BNKR PARENT #1 [COLDWELL BANKER] | 2301 GLADES RD | | BOCA RATON | FL | 33431-7398 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE COLDWELL BNKR PARENT #1 DATED '8/3/2008 |
| THE COLDWELL BNKR PARENT #1 [COLDWELL BANKER] | 1 S OCEAN BLVD STE 2 | | BOCA RATON | FL | 33432-5143 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE COLDWELL BNKR PARENT #1 DATED '8/6/2008 |
| THE COLDWELL BNKR PARENT #1 [COLDWELL BANKER] | 1 S OCEAN BLVD STE 2 | | BOCA RATON | FL | 33432-5143 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE COLDWELL BNKR PARENT #1 DATED '8/7/2008 |
| THE COLDWELL BNKR PARENT #1 [COLDWELL BANKER] | 100 S FEDERAL HWY | | BOYNTON BEACH | FL | 33435-4926 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE COLDWELL BNKR PARENT #1 DATED '8/7/2008 |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE COLDWELL BNKR PARENT #1 [COLDWELL WIMBISH-MIAMI BCH] | 3905 ALTON RD | | MIAMI BEACH | FL | 33140-3852 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE COLDWELL BNKR PARENT #1 DATED '3/25/2008 |
| THE COLDWELL BNKR PARENT #1 [COLDWELL/BOCA REGENCY] | 3011 YAMATO RD STE A6 | | BOCA RATON | FL | 33434-5352 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE COLDWELL BNKR PARENT #1 DATED '8/1/2008 |
| THE COLDWELL BNKR PARENT #1 [COLDWELL/FT LAUDERDALE S.E.] | 910 SE 17TH STREET CSWY | | FORT LAUDERDALE | FL | 33316-2968 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE COLDWELL BNKR PARENT #1 DATED '8/1/2008 |
| THE COLDWELL BNKR PARENT #1 [COLDWELL-WIMBISH AVENTURA] | 20803 BISCAYNE BLVD #102 | | AVENTURA | FL | 33180-1429 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE COLDWELL BNKR PARENT #1 DATED '11/16/2008 |
| THE COLDWELL BNKR PARENT #1 [PRUDENTIAL FLORIDA REALTY] | 10424 NW 9TH PL | | CORAL SPRINGS | FL | 33071-5632 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE COLDWELL BNKR PARENT #1 DATED '8/1/2008 |
| THE COLDWELL BNKR PARENT #1 [DIANA COWAN] | 1185 E ATLANTIC AVE | DIANA COWAN | DELRAY | FL | 22483 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE COLDWELL BNKR PARENT #1 DATED '11/1/2008 |
| THE COLDWELL BNKR PARENT #1 [DONNA WALKER] | 2301 GLADES RD | DONNA WALKER | BOCA RATON | FL | 33431-7398 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE COLDWELL BNKR PARENT #1 DATED '11/1/2008 |
| THE CORAL RIDGE PROP PARENT [WCI COMMUNITIES, INC] | 11575 HERON BAY BLVD | | CORAL SPRINGS | FL | 33076-3304 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE CORAL RIDGE PROP PARENT DATED '1/1/2008 |
| THE CORAL RIDGE PROP PARENT [WCI COMMUNITIES, INC] | 11575 HERON BAY BLVD | | CORAL SPRINGS | FL | 33076-3304 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE CORAL RIDGE PROP PARENT DATED '1/1/2008 |
| THE CORAL RIDGE PROP PARENT [WCI COMMUNITIES, INC] | 11575 HERON BAY BLVD | WCI COMMUNITIES, INC | CORAL SPRINGS | FL | 33076-3304 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE CORAL RIDGE PROP PARENT DATED '1/1/2008 |

In re: Sun-Sentinel Company
Schedule G
Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE CRACCHIOLO GROUP, LP | 3333 S. CONGRESS AVE. | | DELRAY BEACH | FL | 33445 | UNITED STATES | LEASE AGREEMENT  -  DELRAY BEACH 3333 CONGRES, 3333 S. CONGRESS AVE., 33445 |
| THE DILLARD PARENT ACCT.  [DILLARD DEPT STORES INC] | 6901 22ND AVE N | | SAINT PETERSBURG | FL | 33710-3943 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE DILLARD PARENT ACCT. DATED '5/18/2008 |
| THE ENDICOTT PARENT ACCOUNT  [TOM ENDICOTT NISSAN] | 1100 S FEDERAL HWY | | POMPANO BEACH | FL | 33062-7053 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE ENDICOTT PARENT ACCOUNT DATED '10/1/2008 |
| THE FRESH MARKET  [THE FRESH MARKET] | 3506 BOUDINOT AVE | | CINCINNATI | OH | 45211-5726 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE FRESH MARKET DATED '5/23/2008 |
| THE HOLMAN ENTERPRISE PARENT [HOLLYWOOD LINCOLN MERC] | 15000 SHERIDAN ST | | FORT LAUDERDALE | FL | 33331-2988 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE HOLMAN ENTERPRISE PARENT DATED '1/1/2008 |
| THE HOLMAN ENTERPRISE PARENT [HOLLYWOOD LINCOLN MERC] | 15000 SHERIDAN ST | | FORT LAUDERDALE | FL | 33331-2988 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE HOLMAN ENTERPRISE PARENT DATED '1/1/2009 |
| THE HOLMAN ENTERPRISE PARENT [HOLMAN HONDA] | 12 E SUNRISE BLVD | | FORT LAUDERDALE | FL | 33304-1951 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE HOLMAN ENTERPRISE PARENT DATED '1/1/2008 |
| THE HOLMAN ENTERPRISE PARENT [HOLMAN HONDA] | 12 E SUNRISE BLVD | | FORT LAUDERDALE | FL | 33304-1951 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE HOLMAN ENTERPRISE PARENT DATED '1/1/2008 |
| THE HOLMAN ENTERPRISE PARENT [HOLMAN HONDA] | 12 E SUNRISE BLVD | | FORT LAUDERDALE | FL | 33304-1951 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE HOLMAN ENTERPRISE PARENT DATED '1/4/2008 |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE HOLMAN ENTERPRISE PARENT [HOLMAN HONDA] | 12 E SUNRISE BLVD | | FORT LAUDERDALE | FL | 33304-1951 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE HOLMAN ENTERPRISE PARENT DATED '1/6/2008 |
| THE HOLMAN ENTERPRISE PARENT [HOLMAN LINCOLN MERCURY PINES] | 14800 SHERIDAN ST | | FORT LAUDERDALE | FL | 33331-2903 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE HOLMAN ENTERPRISE PARENT DATED '1/1/2008 |
| THE HOLMAN ENTERPRISE PARENT [HOLMAN LINCOLN MERCURY PINES] | 14800 SHERIDAN ST | | FORT LAUDERDALE | FL | 33331-2903 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE HOLMAN ENTERPRISE PARENT DATED '1/1/2008 |
| THE HOLMAN ENTERPRISE PARENT [HOLMAN LINCOLN MERCURY PINES] | 14800 SHERIDAN ST | | FORT LAUDERDALE | FL | 33331-2903 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE HOLMAN ENTERPRISE PARENT DATED '1/1/2008 |
| THE HOLMAN ENTERPRISE PARENT [LAUDERDALE IMPORTS LTD/BMW] | 1400 S FEDERAL HWY | | FORT LAUDERDALE | FL | 33316-2620 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE HOLMAN ENTERPRISE PARENT DATED '1/1/2008 |
| THE HOLMAN ENTERPRISE PARENT [LAUDERDALE IMPORTS LTD/BMW] | 1400 S FEDERAL HWY | | FORT LAUDERDALE | FL | 33316-2620 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE HOLMAN ENTERPRISE PARENT DATED '1/1/2008 |
| THE HOLMAN ENTERPRISE PARENT [LAUDERDALE IMPORTS LTD/BMW] | 1400 S FEDERAL HWY | | FORT LAUDERDALE | FL | 33316-2620 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE HOLMAN ENTERPRISE PARENT DATED '1/1/2009 |
| THE HOLMAN ENTERPRISE PARENT [LAUDERDALE IMPORTS LTD/BMW] | 1400 S FEDERAL HWY | | FORT LAUDERDALE | FL | 33316-2620 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE HOLMAN ENTERPRISE PARENT DATED '1/1/2009 |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE HOLMAN ENTERPRISE PARENT [LAUDERDALE IMPORTS] | 200 E SUNRISE BLVD | | FORT LAUDERDALE | FL | 33304-1954 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE HOLMAN ENTERPRISE PARENT DATED '1/1/2008 |
| THE HOLMAN ENTERPRISE PARENT [LAUDERDALE IMPORTS] | 200 E SUNRISE BLVD | | FORT LAUDERDALE | FL | 33304-1954 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE HOLMAN ENTERPRISE PARENT DATED '1/1/2008 |
| THE HOLMAN ENTERPRISE PARENT [MARGATE LINCOLN MERCURY] | 2250 N STATE ROAD 7 | | MARGATE | FL | 33063-5716 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE HOLMAN ENTERPRISE PARENT DATED '11/28/2008 |
| THE HOLMAN ENTERPRISE PARENT [MARGATE VOLVO] | 2250 N STATE ROAD 7 | | MARGATE | FL | 33063-5716 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE HOLMAN ENTERPRISE PARENT DATED '1/1/2008 |
| THE HOLMAN ENTERPRISE PARENT [MARGATE VOLVO] | 2250 N STATE ROAD 7 | | MARGATE | FL | 33063-5716 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE HOLMAN ENTERPRISE PARENT DATED '1/1/2008 |
| THE HOLMAN ENTERPRISE PARENT [MIAMI LINCOLN MERCURY] | 8101 NW 7TH AVE | | MIAMI | FL | 33150-2712 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE HOLMAN ENTERPRISE PARENT DATED '1/4/2008 |
| THE HOLMAN ENTERPRISE PARENT [POMPANO LINCOLN MERCURY] | 2741 N FEDERAL HWY | | POMPANO BEACH | FL | 33064-6846 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE HOLMAN ENTERPRISE PARENT DATED '1/1/2008 |
| THE HOLMAN ENTERPRISE PARENT [POMPANO LINCOLN MERCURY] | 2741 N FEDERAL HWY | | POMPANO BEACH | FL | 33064-6846 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE HOLMAN ENTERPRISE PARENT DATED '1/1/2008 |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE HOLMAN ENTERPRISE PARENT [POMPANO LINCOLN MERCURY] | 2741 N FEDERAL HWY | | POMPANO BEACH | FL | 33064-6846 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE HOLMAN ENTERPRISE PARENT DATED '1/1/2008 |
| THE HOLMAN ENTERPRISE PARENT [SO FLORIDA LEASING] | 1500 SHERIDAN ST | | HOLLYWOOD | FL | 33020-2250 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE HOLMAN ENTERPRISE PARENT DATED '1/1/2008 |
| THE INVESTMENTS LTD PARENT [INVESTMENTS LTD] | 215 N FEDERAL HWY | | BOCA RATON | FL | 33432-3994 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE INVESTMENTS LTD PARENT DATED '2/18/2008 |
| THE INVESTMENTS LTD PARENT [INVESTMENTS LTD] | 215 N FEDERAL HWY | | BOCA RATON | FL | 33432-3994 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE INVESTMENTS LTD PARENT DATED '2/18/2008 |
| THE INVESTMENTS LTD PARENT [INVESTMENTS LTD] | 215 N FEDERAL HWY | | BOCA RATON | FL | 33432-3994 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE INVESTMENTS LTD PARENT DATED '2/18/2008 |
| THE INVESTMENTS LTD PARENT [INVESTMENTS LTD] | 215 N FEDERAL HWY | | BOCA RATON | FL | 33432-3994 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE INVESTMENTS LTD PARENT DATED '2/18/2009 |
| THE ISLE CASINO @ POMP PARK | 1800 SW 3RD ST. | | POMPANO BEACH | FL | 33069 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE ISLE CASINO @ POMP PARK DATED '05/01/08 |
| THE KENCO COMMUNITIES PARENT [ADDISON RESERVE COUNTRY CLUB] | 7201 ADDISON RESERVE BLV | | DELRAY BEACH | FL | 33446-2340 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE KENCO COMMUNITIES PARENT DATED '3/4/2008 |
| THE KENCO COMMUNITIES PARENT [KENCO COMMUNITIES] | 1000 CLINT MOORE RD #110 | | BOCA RATON | FL | 33487-2847 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE KENCO COMMUNITIES PARENT DATED '3/4/2008 |

In re: Sun-Sentinel Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13208

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE KING MOTOR PARENT ACCT  [KING AUTOMALL/MITSUB/SATURN] | 1345 S FEDERAL HWY | | DEERFIELD BEACH | FL | 33441-7248 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE KING MOTOR PARENT ACCT DATED '1/5/2008 |
| THE KING MOTOR PARENT ACCT  [KING CC HYUNDAI & SUZUKI] | 4950 N STATE ROAD 7 | | COCONUT CREEK | FL | 33073-3302 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE KING MOTOR PARENT ACCT DATED '1/5/2008 |
| THE KING MOTOR PARENT ACCT  [KING HYUNDAI DEERFIELD] | 1399 S FEDERAL HWY | | DEERFIELD BEACH | FL | 33441-7248 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE KING MOTOR PARENT ACCT DATED '1/5/2008 |
| THE KING MOTOR PARENT ACCT  [KING HYUNDAI DEERFIELD] | 1399 S FEDERAL HWY | | DEERFIELD BEACH | FL | 33441-7248 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE KING MOTOR PARENT ACCT DATED '7/1/2008 |
| THE KING MOTOR PARENT ACCT  [KING MOTOR CO] | 700-900 E SUNRISE BLVD | | FORT LAUDERDALE | FL | 33304 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE KING MOTOR PARENT ACCT DATED '3/8/2008 |
| THE KING MOTOR PARENT ACCT  [KING SATURN] | 3100 N UNIVERSITY DR | | SUNRISE | FL | 33351-6716 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE KING MOTOR PARENT ACCT DATED '4/19/2008 |
| THE KING MOTOR PARENT ACCT  [KING TOYOTA] | 1441 S FEDERAL HWY | | DEERFIELD BEACH | FL | 33441-7222 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE KING MOTOR PARENT ACCT DATED '1/2/2008 |
| THE KING MOTOR PARENT ACCT  [KING TOYOTA] | 1441 S FEDERAL HWY | | DEERFIELD BEACH | FL | 33441-7222 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE KING MOTOR PARENT ACCT DATED '1/5/2008 |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE KING MOTOR PARENT ACCT [KING/COCONUT CREEK MITSUBISH] | 4950 N STATE ROAD 7 | | COCONUT CREEK | FL | 33073-3302 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE KING MOTOR PARENT ACCT DATED '3/6/2008 |
| THE KING MOTOR PARENT ACCT [KING/COCONUT CREEK MITSUBISH] | 4950 N STATE ROAD 7 | | COCONUT CREEK | FL | 33073-3302 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE KING MOTOR PARENT ACCT DATED '3/9/2008 |
| THE KING MOTOR PARENT ACCT [KING/SATURN OF COCONUT CREEK] | 4980 N STATE RD #7 | | COCONUT CREEK | FL | 33073 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE KING MOTOR PARENT ACCT DATED '1/1/2008 |
| THE KING MOTOR PARENT ACCT [KING/SATURN OF COCONUT CREEK] | 4980 N STATE RD #7 | | COCONUT CREEK | FL | 33073 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE KING MOTOR PARENT ACCT DATED '1/2/2008 |
| THE KING MOTOR PARENT ACCT [KING/SATURN W. BROWARD] | 3100 N UNIVERSITY DR | | SUNRISE | FL | 33351-6716 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE KING MOTOR PARENT ACCT DATED '1/1/2008 |
| THE MICHAELS WILDER GROUP | NO DIRECT BILLING | | PEORIA | AZ | 85345 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE MICHAELS WILDER GROUP DATED '4/1/2008 |
| THE MICHAELS WILDER GROUP | NO DIRECT BILLING | | PEORIA | AZ | 85345 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE MICHAELS WILDER GROUP DATED '4/1/2008 |
| THE MORSE DEALERSHIP PARENT [BAYVIEW CADILLAC] | 6363 NW 6TH WAY STE 410 | | FORT LAUDERDALE | FL | 33309-6188 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE MORSE DEALERSHIP PARENT DATED '1/1/2008 |
| THE MORSE DEALERSHIP PARENT [BAYVIEW CADILLAC] | 6363 NW 6TH WAY STE 410 | | FORT LAUDERDALE | FL | 33309-6188 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE MORSE DEALERSHIP PARENT DATED '1/1/2008 |

In re: Sun-Sentinel Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13208

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE MORSE DEALERSHIP PARENT  [BAYVIEW CADILLAC] | 6363 NW 6TH WAY STE 410 | | FORT LAUDERDALE | FL | 33309-6188 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE MORSE DEALERSHIP PARENT DATED '1/1/2008 |
| THE MORSE DEALERSHIP PARENT  [BAYVIEW CADILLAC] | 6363 NW 6TH WAY STE 410 | | FORT LAUDERDALE | FL | 33309-6188 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE MORSE DEALERSHIP PARENT DATED '1/1/2008 |
| THE MORSE DEALERSHIP PARENT  [BAYVIEW CADILLAC] | 6363 NW 6TH WAY STE 410 | | FORT LAUDERDALE | FL | 33309-6188 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE MORSE DEALERSHIP PARENT DATED '1/1/2009 |
| THE MORSE DEALERSHIP PARENT  [BAYVIEW CADILLAC] | 6363 NW 6TH WAY STE 410 | | FORT LAUDERDALE | FL | 33309-6188 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE MORSE DEALERSHIP PARENT DATED '1/1/2009 |
| THE MORSE DEALERSHIP PARENT  [ED MORSE DELRAY CADILLAC] | 6363 NW 6TH WAY STE 410 | | FORT LAUDERDALE | FL | 33309-6188 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE MORSE DEALERSHIP PARENT DATED '1/1/2008 |
| THE MORSE DEALERSHIP PARENT  [ED MORSE DELRAY CADILLAC] | 6363 NW 6TH WAY STE 410 | | FORT LAUDERDALE | FL | 33309-6188 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE MORSE DEALERSHIP PARENT DATED '1/1/2008 |
| THE MORSE DEALERSHIP PARENT  [ED MORSE DELRAY CADILLAC] | 6363 NW 6TH WAY STE 410 | | FORT LAUDERDALE | FL | 33309-6188 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE MORSE DEALERSHIP PARENT DATED '1/1/2009 |
| THE MORSE DEALERSHIP PARENT  [ED MORSE SAWGRASS / PONT/BUI] | 6363 NW 6TH WAY | | FORT LAUDERDALE | FL | 33309-6118 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE MORSE DEALERSHIP PARENT DATED '1/1/2008 |

In re: Sun-Sentinel Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13208

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE MORSE DEALERSHIP PARENT [ED MORSE SAWGRASS AUTO MALL] | 6363 NW 6TH WAY | | FORT LAUDERDALE | FL | 33309-6118 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE MORSE DEALERSHIP PARENT DATED '1/1/2008 |
| THE MORSE DEALERSHIP PARENT [ED MORSE SAWGRASS AUTO MALL] | 6363 NW 6TH WAY | | FORT LAUDERDALE | FL | 33309-6118 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE MORSE DEALERSHIP PARENT DATED '1/1/2008 |
| THE MORSE DEALERSHIP PARENT [ED MORSE SAWGRASS AUTO MALL] | 6363 NW 6TH WAY | | FORT LAUDERDALE | FL | 33309-6118 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE MORSE DEALERSHIP PARENT DATED '1/1/2008 |
| THE MORSE DEALERSHIP PARENT [ED MORSE SAWGRASS AUTO MALL] | 6363 NW 6TH WAY | | FORT LAUDERDALE | FL | 33309-6118 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE MORSE DEALERSHIP PARENT DATED '1/1/2009 |
| THE MORSE DEALERSHIP PARENT [ED MORSE/DELRAY TOYOTA] | 6363 NW 6TH WAY STE 410 | | FORT LAUDERDALE | FL | 33309-6188 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE MORSE DEALERSHIP PARENT DATED '1/1/2008 |
| THE MORSE DEALERSHIP PARENT [ED MORSE/DELRAY TOYOTA] | 6363 NW 6TH WAY STE 410 | | FORT LAUDERDALE | FL | 33309-6188 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE MORSE DEALERSHIP PARENT DATED '1/1/2008 |
| THE MORSE DEALERSHIP PARENT [ED MORSE/DELRAY TOYOTA] | 6363 NW 6TH WAY STE 410 | | FORT LAUDERDALE | FL | 33309-6188 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE MORSE DEALERSHIP PARENT DATED '1/1/2008 |
| THE MORSE DEALERSHIP PARENT [ED MORSE/DELRAY TOYOTA] | 6363 NW 6TH WAY STE 410 | | FORT LAUDERDALE | FL | 33309-6188 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE MORSE DEALERSHIP PARENT DATED '1/1/2008 |

In re: Sun-Sentinel Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13208

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE MORSE DEALERSHIP PARENT  [ED MORSE/DELRAY TOYOTA] | 6363 NW 6TH WAY STE 410 | | FORT LAUDERDALE | FL | 33309-6188 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE MORSE DEALERSHIP PARENT DATED '12/30/2008 |
| THE MORSE DEALERSHIP PARENT  [ED MORSE/DELRAY TOYOTA] | 6363 NW 6TH WAY STE 410 | | FORT LAUDERDALE | FL | 33309-6188 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE MORSE DEALERSHIP PARENT DATED '12/30/2008 |
| THE MOSKIN REALTY GROUP | 5340 N FEDERAL HWY | | LIGHTHOUSE PT | FL | 33064-7058 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE MOSKIN REALTY GROUP DATED '1/23/2008 |
| THE NEW YORK TIMES SALES COMPANY | 229 WEST 43 STREET | | NEW YORK | NY | 10036 | UNITED STATES | REVENUE AGREEMENT  -  COMMERCIAL PRINTING |
| THE NIELSEN COMPANY | 12350 NW 39TH ST | | CORAL SPRINGS | FL | 33065-2404 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE NIELSEN COMPANY DATED '9/7/2008 |
| THE ORIGINAL STEAKHOUSE | 8396 W STATE ROAD 84 | | DAVIE | FL | 33324-4561 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE ORIGINAL STEAKHOUSE DATED '4/5/2008 |
| THE PALM BEACH POST | PO BOX 24700 | ATTN: NANCY JONES | WEST PALM BEACH | FL | 24700 | UNITED STATES | REVENUE AGREEMENT  -  SPONSORSHIP OF NEWSPAPERS |
| THE PINECREST SCHOOL PARENT  [PINE CREST PREP SCHOOL] | 1501 NE 62ND ST | | FORT LAUDERDALE | FL | 33334-5116 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE PINECREST SCHOOL PARENT DATED '9/14/2008 |
| THE TENET SO. FLA PARENT ACC [CLEVELAND CLINIC] | | | CHICAGO | IL | | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE TENET SO. FLA PARENT ACC DATED '2/1/2008 |
| THE TENET SO. FLA PARENT ACC [CLEVELAND CLINIC] | | | CHICAGO | IL | | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE TENET SO. FLA PARENT ACC DATED '7/20/2008 |
| THE TENET SO. FLA PARENT ACC  [TENET S FLORIDA HEALTHCARE] | 5200 W CENTURY BLVD | | LOS ANGELES | CA | 90045-5928 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE TENET SO. FLA PARENT ACC DATED '2/1/2008 |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE WATERSHED | 200 CONGRESS PARK DR | | DELRAY BEACH | FL | 33445-4609 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THE WATERSHED DATED '1/1/2008 |
| THEO LOPEZ | 9  MEACHAM LN B303 | | LAUDERDALE LKS | FL | 33319 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| THEODORE THOMPSON | 603 SW 76 AVE | | MARGATE | FL | 33068 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| THERESA JOLIVETTE | 624 SW 16TH AVE  #6 | | FORT LAUDERDALE | FL | 33312 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| THIAGO COSTA | 2225 SW 15TH ST 223 | | DEERFIELD BCH | FL | 33442 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| THOMAS CONROY | 5142 QUICHITA DRIVE | ATTN: CONTRACTS DEPT | LAKE WORTH | FL | 33467 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO. AND T. CONROY. DATED 3/14/08 |
| THOMAS E COVIELLO | 5852 NW 41ST LN | | COCONUT CREEK | FL | 33073 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| THOMAS MARTIN | 9500 NW 3RD AVE | | PEMBROKE PINES | FL | 33024 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| THOMAS MCCLOUD | 3079  SEAGRAPE RD | | LANTANA | FL | 33462 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| THOMAS PARKER | 3831 NW 67 ST | | COCONUT CREEK | FL | 33342 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| THOMAS REED | 710 S 62ND AVE | | PEMBROKE PINES | FL | 33023 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THOMAS WILLIAMS | 15085 MICHEALANGELO BLVD #9-102 | | DELRAY BEACH | FL | 33446 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| THOMASVILLE FURNITURE | 1123 4TH STREET EXT. SW | | CONOVER | NC | 28613 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THOMASVILLE FURNITURE DATED '01/01/07 |
| THREE PALMS RESORT | 710 N BIRCH RD | | FORT LAUDERDALE | FL | 33304-4025 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND THREE PALMS RESORT DATED '3/25/2008 |
| TIA NELSON | 2574 NW 62ND TER | | MARGATE | FL | 33063 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| TIENE DADY | 2809 SW 9TH ST | | BOYNTON BEACH | FL | 33435 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| TIFFANY CRISTAL CORP | 4300 SHERIDAN ST #237 | | HOLLYWOOD | FL | 33021 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| TIFFANY DERBY | 18244 NW 41ST PL | | MIAMI | FL | 33055 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| TIM DUNAWAY | 420 NE 45 COURT | | WILTON MANORS | FL | 33334 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND SC AGENT |
| TINT WORLD | 7830 WILES RD. | | CORAL SPRINGS | FL | 33067 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND TINT WORLD DATED '01/01/08 |
| TJX COMPANIES | PO BOX 9269 | | FRAMINGHAM | MA | 01701 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND TJX COMPANIES DATED '03/01/08 |
| T-MOBILE | VALASSIS 19975 VICTOR PKWY. | | LIVONIA | MI | 48152 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND T-MOBILE DATED '01/01/08 |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TOD SCHULTZ | 1434-N SE 3RD TER | | DEERFIELD BCH | FL | 33441 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| TOMART SERVICES | 2354 NW 87 DR | ATTN: CONTRACTS DEPT | CORAL SPRINGS | FL | 33065 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SFP DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO. AND TOMART SVCS. DATED 01/01/08 |
| TOMART SERVICES | 2354 NW 87 DR | ATTN: CONTRACTS DEPT | CORAL SPRINGS | FL | 33065 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TEEN LINK DELIVERY AGREEMENT BETWEEN SUN SETNINEL CO. AND TOMART SVCS. DATED 10/31/08 |
| TOMART SERVICES (OLIVER GEPP) | 2354 NW 87 DRIVE | | CORAL SPRINGS | | 33065 | | CARRIER/AGENT DELIVERY CONTRACT - CITY LINK DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND TOMART SERVICES |
| TONESHA Q JOHNSON | 711 E BLVD CHATELAINE | | DELRAY BEACH | FL | 33445 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| TONIA AUSTIN | 2851 W PROSPECT RD #1107 | | OAKLAND PARK | FL | 33309 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| TONIA THORNTON | 1512  QUAIL DR        6 | | WEST PALM BCH | FL | 33409 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| TONYA SCAVELLA | 4576  EMERALD VISIA K1012 | | LAKE WORTH | FL | 33461 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| TOPMILLER REALTY INC. | 4367 N FEDERAL HWY | | FORT LAUDERDALE | FL | 33308-5213 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND TOPMILLER REALTY INC. DATED '10/12/2008 |
| TOPPLE FAMILY FOUNDATION | 7900 GLADES ROAD #600 | ATTN: BETSI KASSEBAUM | BOCA RATON | FL | 33434 | UNITED STATES | REVENUE AGREEMENT - SPONSORSHIP OF NEWSPAPERS |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TORRENCE ALLEN | 1846  MIDDLE RIVER DR | | FORT LAUDERDALE | FL | 33305 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT  -  DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| TOTAL CELANING CONCEPT | 6221 SW 4TH ST | | MARGATE | FL | 33068 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT  -  DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| TOTAL REAL ESTATE CONSULTANT | 11760 W SIMPLE RD #104 | | CORAL SPRINGS | FL | 33065-3199 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND TOTAL REAL ESTATE CONSULTANT DATED '6/1/2008 |
| TOTAL TRAVEL & TICKETS | 5703 N ANDREWS WAY | | FORT LAUDERDALE | FL | 33309-2364 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND TOTAL TRAVEL & TICKETS DATED '1/17/2008 |
| TOTAL WINE | 11325 SEVEN LOCKS RD. | | ROTOMAC | MD | 20854 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND TOTAL WINE DATED '09/01/08 |
| TOUSSAINT JEAN | 2121 SW 13 STREET | | DELRAY BEACH | FL | 33445 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT  -  DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| TOWER MOTEL | 1900 TAYLOR ST | | HOLLYWOOD | FL | 33020-4513 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND TOWER MOTEL DATED '12/1/2008 |
| TOWN & COUNTRY BUILDERS  T  [K HOVNANIAN] | 3601 QUANTUM BLVD # 100 | | BOYNTON BEACH | FL | 33426-8638 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND TOWN & COUNTRY BUILDERS  T DATED '1/1/2008 |
| TOWN & COUNTRY BUILDERS  T  [K HOVNANIAN] | 3601 QUANTUM BLVD # 100 | | BOYNTON BEACH | FL | 33426-8638 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND TOWN & COUNTRY BUILDERS  T DATED '1/1/2008 |
| TOWN CENTER PATIO APTS | 1908 NW 4TH AVE | | BOCA RATON | FL | 33432-1580 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND TOWN CENTER PATIO APTS DATED '1/1/2008 |
| TOWN CENTER PATIO APTS | 1908 NW 4TH AVE | | BOCA RATON | FL | 33432-1580 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND TOWN CENTER PATIO APTS DATED '1/1/2009 |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TOWN CENTER PATIO APTS  [ASK 4 REALTY & MANAGEMENT] | 1908 NW 4TH AVE | | BOCA RATON | FL | 33432-1580 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND TOWN CENTER PATIO APTS DATED '1/1/2008 |
| TOWN OF DAVIE | 6591 ORANGE DR | | DAVIE | FL | 33314-3348 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND TOWN OF DAVIE DATED '4/1/2008 |
| TOWN OF DAVIE  [TOWN OF DAVIE] | 6591 SW 45TH ST | | DAVIE | FL | 33314-3348 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND TOWN OF DAVIE DATED '4/1/2008 |
| TOWNCARE DENTAL PARTNERSHIP | 12515 N KENDALL DR | | MIAMI | FL | 33186-1870 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND TOWNCARE DENTAL PARTNERSHIP DATED '6/25/2008 |
| TRACEE CHANG-SCOTT | 2500 NE 8 AVE | | POMPANO BCH | FL | 33064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| TRACY GORDON | 3400 SW 12TH PL  #10 | | FORT LAUDERDALE | FL | 33312 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| TRANE | 9211 PALM RIVER RD. | | TAMPA | FL | 33619 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND TRANE  DATED '03/01/07 |
| TRANS STATE COMM REALTY INC | 150 SE 12TH ST # 101WEST | | FORT LAUDERDALE | FL | 33316-1844 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND TRANS STATE COMM REALTY INC DATED '11/1/2008 |
| TRANSHIRE | 3601 W COMMERCIAL BLVD | | FORT LAUDERDALE | FL | 33309-3300 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND TRANSHIRE DATED '1/4/2008 |
| TRANSWORLD BUSINESS BROKERS | 5101 NW 21ST AVE | | FORT LAUDERDALE | FL | 33309-2792 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND TRANSWORLD BUSINESS BROKERS DATED '9/1/2008 |
| TRAVEL OPPORTUNITIES | 2419 E COMMERCIAL BLVD | | FORT LAUDERDALE | FL | 33308-4042 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND TRAVEL OPPORTUNITIES DATED '6/1/2008 |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TRC STAFFING SERVICES | 2301 W SAMPLE RD | | POMPANO BEACH | FL | 33073-3081 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND TRC STAFFING SERVICES DATED '12/1/2008 |
| TRI COUNTY COMMUTER RAIL | 800 NW 33RD ST STE 100 | | POMPANO BEACH | FL | 33064-2046 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND TRI COUNTY COMMUTER RAIL DATED '1/6/2008 |
| TSA - THE SPORTS AUTHORITY | VALASSIS 19975 VICTOR PKWY. | | LIVONIA | MI | 48152 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND TSA - THE SPORTS AUTHORITY DATED '02/01/08 |
| TWC SERVICES INC | 5601 NW 9TH AVE | | FORT LAUDERDALE | FL | 33309-2831 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND TWC SERVICES INC DATED '2/1/2008 |
| TYENA CUFFIE | 1340  AVON LN    9-33 | | MARGATE | FL | 33068 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| U S ALLIANCE CORP  [U.S. ALLIANCE CORP.] | 3555 NW 77TH AVE | | DORAL | FL | 33122-1206 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND U S ALLIANCE CORP DATED '3/1/2008 |
| UNICOM PARTNERSHIP LTD | 5500 NW 69TH AVE | | LAUDERHILL | FL | 33319-7266 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND UNICOM PARTNERSHIP LTD DATED '9/29/2008 |
| UNITED CEREBRAL PALSEY [UNITED CEREBRAL PALSY] | 3117 SW 13TH CT | | FORT LAUDERDALE | FL | 33312-2714 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND UNITED CEREBRAL PALSEY DATED '7/1/2008 |
| UNITED HOMES INTERNATIONAL | 7975 NW 154TH ST STE 400 | | MIAMI LAKES | FL | 33016-5849 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND UNITED HOMES INTERNATIONAL DATED '6/15/2008 |
| UNITED HOMES INTERNATIONAL | 7975 NW 154TH ST STE 400 | | MIAMI LAKES | FL | 33016-5849 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND UNITED HOMES INTERNATIONAL DATED '6/17/2008 |
| UNITED MEDIA | 200 MADISON AVENUE | ATTN: CONTRACTS DEPT | NEW YORK | NY | 10016 | UNITED STATES | CONSUMABLE SUPPLY PURCHASE - SYNDICATION COLUMNS - SCRIPPS AT HOME |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| UNIVERSAL ORLANDO | 1000 UNIVERSAL ST. PLAZA | | ORLANDO | FL | 32819 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND UNIVERSAL ORLANDO DATED '01/01/08 |
| UNIVERSAL PRESS SYNDICATE | 1130 WLNUT ST | ATTN: SALLY HILE | KANSAS CITY | MO | 64106 | UNITED STATES | TECHNOLOGY OTHER - WEB CONTENT |
| UNIWEB COMMERCIAL INC | 10235 W SAMPLE RD | | CORAL SPRINGS | FL | 33065-3971 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND UNIWEB COMMERCIAL INC DATED '7/1/2008 |
| US BANK CORP | 1310 MADRID ST. SUIT 101 | ATTN: LINDA | MARSHALL | MN | 56258-4002 | UNITED STATES | EQUIPMENT LEASE - LEASE OF 2 LARGE VOLUME COLOR COPIERS |
| US BUSINESS GROWING | 3264 NW 84TH AVE 631 | | CORAL SPRINGS | FL | 33071 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| US HEALTH CARE PLANS | 555 SW 12TH AVE | | POMPANO BEACH | FL | 33069-3500 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND US HEALTH CARE PLANS DATED '4/1/2008 |
| US IMAGING SOLUTIONS | 2100 SW 71ST TERRACE | ATTN: HOWARD DORLAND | DAVIE | FL | 33317 | UNITED STATES | EQUIPMENT MAINTENANCE - AGGREMENT BETWEEN SUN SENTINEL & US IMAGING SUPPLIES & MANIT FOR LARGE VOLUME COLOR COPIERS |
| VACATION BREAK USA PARENT  [VACATION BREAK/FAIRFIELD] | 5259 COCONUT CREEK PKWY | | MARGATE | FL | 33063-3962 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND VACATION BREAK USA PARENT DATED '3/22/2008 |
| VACATION BREAK USA PARENT  [WYNDHAM VACATION RESORTS-] | 2601 N PALM AIRE DR | | POMPANO BEACH | FL | 33069-3466 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND VACATION BREAK USA PARENT DATED '3/22/2008 |
| VACATION BREAK USA PARENT  [WYNDHAM VACATION RESORTS-] | 2601 N PALM AIRE DR | | POMPANO BEACH | FL | 33069-3466 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND VACATION BREAK USA PARENT DATED '6/8/2008 |
| VACATION BREAK USA PARENT  [WYNDHAM VO-MARGATE] | 5259 COCONUT CREEK PKWY | | MARGATE | FL | 33063-3962 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND VACATION BREAK USA PARENT DATED '3/22/2008 |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| VALERIE MINNIS | 740  AZALEA CT | | PLANTATION | FL | 33317 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| VANOSDALE ENT | 2900 SW 52ND AVE | | DAVIE | FL | 33314-1925 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND VANOSDALE ENT DATED '1/6/2008 |
| VARIOUS VENDORS | | | | | | | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - VARIOUS HARDWARE REPLACEMENT PARTS BUDGET FOR ALL 8 SITES.  INCLUDES PRODUCTION WORKSTATION REPAIR AND SCITEX PRINTER PARTS |
| VELLIN WRIGHT | 7769  HAMPTON BLVD | | MARGATE | FL | 33068 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| VELVY RENOIT | 7017 NW 49TH PL | | LAUDERDALE LKS | FL | 33319 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| VERA GAITOR | 1144 NW 18TH AVE | | FORT LAUDERDALE | FL | 33311 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| VERIZON WIRELESS | 777 NW 51ST ST. STE 600 | | BOCA RATON | FL | 33431 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND VERIZON WIRELESS DATED '01/01/08 |
| VERNITA MOORE | 701 NW 1 TER | | DEERFIELD BCH | FL | 33441 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| VERNON THOMAS | 280 NE 34TH ST | | WILTON MANORS | FL | 33334 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| VERONICA BRANDARIZ | 5755 NW 58TH CT    I-109 | | LAUDERDALE LKS | FL | 33319 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| VERONICA CIESLICKI | 702 N 20TH AVE 4 | | HOLLYWOOD | FL | 33020 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| VERONICA WOODS | 6103 NW 68TH TER | | TAMARAC | FL | 33321 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| VERONICA'S SPECIAL SERVICES CO | 9002 NW 23RD ST | | CORAL SPRINGS | FL | 33065 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND SC AGENT |
| VICKI CHARLTON | 2417 HAYES ST  #1 | | HOLLYWOOD | FL | 33020 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| VICTORIA DOMINGUEZ | 1701 NW 13 ST | | BOCA RATON | FL | 33486 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - EL SENTINEL DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND VICTORIA DOMINGUEZ |
| VIKEY KINDEL | 1010 SW 7TH AVE | | DELRAY BEACH | FL | 33444 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| VILLAGE VOICE MEDIA HOLDINGS, LLC | P.O. BOX 2510 | ATTN: MR. JIM LARKIN | PHOENIX | AZ | 85002 | UNITED STATES | REVENUE AGREEMENT - COMMERCIAL PRINTING |
| VIN BOWEN HAYE | 1830 SW 65TH AVE | | MARGATE | FL | 33068 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| VINCENT ROLLERSON | 1174 SW 28  AVE | | BOYNTON BEACH | FL | 33426 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| VINCENTE GARCIA | 320 SW 65TH AVE | | PEMBROKE PINES | FL | 33023 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| VINER CHERISTIN | 307 NW 5TH AVE | | DELRAY BEACH | FL | 33444 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |

In re: Sun-Sentinel Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13208

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| VIRGINIA STEVENS | 3416 SW 40 AVE | | PEMBROKE PINES | FL | 33023 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| VISTA MOTOR GROUP PARENT  [VISTA BMW/MINI] | 4401 W SAMPLE RD | | COCONUT CREEK | FL | 33073-3451 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND VISTA MOTOR GROUP PARENT DATED '1/1/2008 |
| VISTA MOTOR GROUP PARENT  [VISTA BMW/MINI] | 4401 W SAMPLE RD | | COCONUT CREEK | FL | 33073-3451 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND VISTA MOTOR GROUP PARENT DATED '1/1/2008 |
| VISTA MOTOR GROUP PARENT  [VISTA BMW/MINI] | 4401 W SAMPLE RD | | COCONUT CREEK | FL | 33073-3451 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND VISTA MOTOR GROUP PARENT DATED '1/1/2008 |
| VISTA MOTOR GROUP PARENT  [VISTA VW] | 700 N FEDERAL HWY | | POMPANO BEACH | FL | 33062-4303 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND VISTA MOTOR GROUP PARENT DATED '1/19/2008 |
| VISTA MOTOR GROUP PARENT  [VISTA VW] | 700 N FEDERAL HWY | | POMPANO BEACH | FL | 33062-4303 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND VISTA MOTOR GROUP PARENT DATED '1/19/2008 |
| VISTA MOTORS | 700 N. FEDERAL HWY. | | POMPANO BEACH | FL | 33062 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL CLAS AND VISTA MOTORS DATED '01/01/07 |
| VITAL DA SILVA | 12294 PLEASANT GREEN WAY | | BOYNTON BEACH | FL | 33437 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| VR BUSINESS BROKER | 9900 W SAMPLE RD STE 101 | | CORAL SPRINGS | FL | 33065-4008 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND VR BUSINESS BROKER DATED '1/9/2008 |

In re: Sun-Sentinel Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13208

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| W LEHMAN BUICK INC. [LEHMAN MAZDA] | 19390 NW 2ND AVE | | MIAMI | FL | 33169-3313 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND W LEHMAN BUICK INC. DATED '7/5/2008 |
| W LEHMAN BUICK INC. [LEHMAN TOYOTA] | 19390 NW 2ND AVE | | MIAMI | FL | 33169-3313 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND W LEHMAN BUICK INC. DATED '10/1/2008 |
| W LEHMAN BUICK INC. [W LEHMAN HYUNDAI/BUICK/SAAB] | 21400 NW 2ND AVE | | MIAMI | FL | 33169-2126 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND W LEHMAN BUICK INC. DATED '7/1/2008 |
| W LEHMAN BUICK INC. [WM LEHMAN SUBARU/SUZUKI/ISUZ] | 21200 NW 2ND AVE | | MIAMI | FL | 33169-2111 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND W LEHMAN BUICK INC. DATED '7/1/2008 |
| WACKENHUT DUMMY PARENT ACCT [ATLANTIC SHORES HOSPITAL] | 4545 N FEDERAL HWY | | FT LAUDERDALE | FL | 33308-5203 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND WACKENHUT DUMMY PARENT ACCT DATED '1/1/2008 |
| WACKENHUT DUMMY PARENT ACCT [ATLANTIC SHORES HOSPITAL] | 4545 N FEDERAL HWY | | FT LAUDERDALE | FL | 33308-5203 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND WACKENHUT DUMMY PARENT ACCT DATED '6/22/2008 |
| WACKENHUT DUMMY PARENT ACCT [WACKENHUT CORP] | | | CHICAGO | IL | | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND WACKENHUT DUMMY PARENT ACCT DATED '1/1/2008 |
| WACKENHUT DUMMY PARENT ACCT [WACKENHUT CORP] | | | CHICAGO | IL | | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND WACKENHUT DUMMY PARENT ACCT DATED '4/13/2008 |
| WADNER FLORESTAL | 593 NW 47 AVE | | DELRAY BEACH | FL | 33445 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| WAJIHAH HAMIDULLAH | 1613 NW 14TH CT | | FORT LAUDERDALE | FL | 33311 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WALDIR RIBEIRO | 1449 NE 53 CT | | POMPANO BCH | FL | 33064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| WALFORD WALLACE | 4739 NW 5 CT | | PLANTATION | FL | 33317 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| WALTER HOLMES | 1791 SW 112TH TERR | | PEMBROKE PINES | FL | 33025 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| WANDA SIMPSON | 1129 NW 3RD CT | | FORT LAUDERDALE | FL | 33311 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| WARREN HENRY MOTORS | PO BOX 699024 | | MIAMI | FL | 33269-9024 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND WARREN HENRY MOTORS DATED '11/1/2008 |
| WARREN HENRY MOTORS  [INFINITI OF DAVIE] | 1880 N UNIVERSITY DR | | PLANTATION | FL | 33322-4125 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND WARREN HENRY MOTORS DATED '11/1/2008 |
| WARREN HENRY MOTORS  [INFINITI OF DAVIE] | 1880 N UNIVERSITY DR | | PLANTATION | FL | 33322-4125 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND WARREN HENRY MOTORS DATED '11/1/2008 |
| WASHINGTON MUTUAL | MEDIASPACE SOLUTIONS 101 MERRITT 7 STD. 3 | | NORWALK | CT | 06851 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND WASHINGTON MUTUAL DATED '01/01/08 |
| WAYNE AKERS FORD | 2000 10TH AVE N | | LAKE WORTH | FL | 33461-3312 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND WAYNE AKERS FORD DATED '3/1/2008 |
| WEDGEWOOD PROPERTIES | 370 ANSIN BLVD | | HALLANDALE | FL | 33009-3107 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND WEDGEWOOD PROPERTIES DATED '7/1/2008 |
| WEEKLEY ASPHALT [WEEKLEY ASPHALT] | 20701 STIRLING RD | | FORT LAUDERDALE | FL | 33332-1513 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND WEEKLEY ASPHALT DATED '5/22/2008 |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WELFARE ENTERPRISES INC | 311 1/2 SW 11 CT. | | FORT LAUDERDALE | FL | 33315 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| WELLINGTON COMMERCE PARK I, LLC | 11576 PIERSON RD. | SUITES K5, K6 | WELLINGTON | FL | 33414 | UNITED STATES | LEASE AGREEMENT - WELLINGTON 11576 PIERSUN, 11576 PIERSON RD., 33414 |
| WENDELL E DELHOMME | 42 SW 7TH AVE  #2 | | DANIA | FL | 33004 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| WESLEY DA SLIVA | 3865 CORAL TREE CIR | | COCONUT CREEK | FL | 33073 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| WESLY JEAN-PIERRE | 1637 NW 80TH AVE #B | | MARGATE | FL | 33063 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| WESNER PRESENDIEU | 577 E RIDGE CIR N | | BOYNTON BEACH | FL | 33435 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| WESTBROOKE HOMES INC | 9900 SW 107TH AVE | | MIAMI | FL | 33176-2785 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND WESTBROOKE HOMES INC DATED '6/18/2008 |
| WHEELBASE COMM | PO BOX 28046 | : | MONCTON, NEW BRUNSWICK, CANADA | | E1C 9N4 | | ADVERTISING AGREEMENT - PRODUCT CONTENT / AUTO ADVERTORIAL |
| WHEELER REALTY | 9441 W SAMPLE RD STE 204 | | CORAL SPRINGS | FL | 33065-4144 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND WHEELER REALTY DATED '11/23/2008 |
| WHILMER RUIZ | 648  TIVOLI PARK 2711 | | DEERFIELD BCH | FL | 33441 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| WIDNER ORPHEE | 2128 SW 14 ST | | DELRAY BEACH | FL | 33445 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WILFRED BRYAN | 201 NW 80 AVE | | MARGATE | FL | 33063 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| WILFRED EMITIL | 5673  BOYNTON COVE WAY | | BOYNTON BEACH | FL | 33437 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| WILHELMINA WILSON | 1437  S.W. 3 ST | | DELRAY BEACH | FL | 33444 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| WILLIAM CUNNINGHAM | 7725  YARDLEY DR B303 | | TAMARAC | FL | 33321 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| WILLIAM DANIELS | 4204  FINSIHLINE TER | | HOLLYWOOD | FL | 33021 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| WILLIAM LARKIN | 5545 2ND ROAD | | LAKE WORTH | FL | 33467 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - FLORIDA NEW HOMES DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND WILLIAM LARKIN |
| WILLIAM MCDOUGLE | 620 E MELROSE CIR | | FORT LAUDERDALE | FL | 33312 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| WILLIAM METAYER | 1153 ARIZONA AV | | FORT LAUDERDALE | FL | 33312 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| WILLIAM MONCRIEF | 627 NE 6 AVW  # 8 | | BOYNTON BEACH | FL | 33435 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| WILLIE FOSTER | 7451 NW 10 CT | | PLANTATION | FL | 33313 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| WILLIE FREDRICK | 4760 NW 6 AVE | | POMPANO BCH | FL | 33064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WILLIE KEYES JR | 2026 NW 55 WY | | PLANTATION | FL | 33313 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| WILLINGTON THOMSON | 2014 NW 38TH TER | | FORT LAUDERDALE | FL | 33311 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| WILLY AIME | 4404 NW 4TH AVE | | POMPANO BCH | FL | 33064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| WILSON ALDAJUSTE | 4151 NW 62 CT | | COCONUT CREEK | FL | 33073 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| WILSON LOPES | 100 SE 14TH PL | | DEERFIELD BCH | FL | 33441 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| WILSON TOLEDO DE ARAUJO | 4677 NW 9TH AVE #304 | | POMPANO BCH | FL | 33064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| WILSON, ANTONIETTE | 710 NE 32 CT | | POMPANO BCH | FL | 33064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| WINSTON FIELDS JR | 1531 DREXEL RD #391 | | WEST PALM BCH | FL | 33417 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| WINSTON LAWRENCE JR | 2330  MONTEGO DR | | PEMBROKE PINES | FL | 33023 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| WINSTON MORRIS | 4200 NW 34TH ST 407 | | LAUDERDALE LKS | FL | 33319 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| WINSTON STEWART | 2551 NW 41 AVE #305 | | PLANTATION | FL | 33313 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |

In re: Sun-Sentinel Company

Schedule G

Case No. 08-13208

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WIZ REALTY | 813 N NOB HILL RD | | PLANTATION | FL | 33324-1030 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND WIZ REALTY DATED '9/24/2008 |
| WJL FINANCIAL GROUP INC | 7801 SW 6TH CT | | PLANTATION | FL | 33324-3203 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND WJL FINANCIAL GROUP INC DATED '3/1/2008 |
| WONGCHINDA, MONTHALEE | 11109 NW 39 ST #201 | | SUNRISE | FL | 33351 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| WOODS, ERIC | 530 SW 62 AVE | | MARGATE | FL | 33068 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| WOOLBRIGHT DEVELOPMENT | 3200 N MILITARY TRL | | BOCA RATON | FL | 33431-6343 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND WOOLBRIGHT DEVELOPMENT DATED '9/21/2008 |
| WOON B. BACK | 603 S STATE ROAD 7 #1-L | | MARGATE | FL | 33068 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| WORK COMMUNICATIONS | 6-10 KIRBY STREET | | LONDON | | | UNITED KINGDOM | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND WORK COMMUNICATIONS DATED '4/1/2008 |
| XAVIER ENRIQUE LARREA | 21355  TOWN LAKE DR | | BOCA RATON | FL | 33486 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| XAVIER THOMAS | 6216 SW 23RD ST | | PEMBROKE PINES | FL | 33023 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| XEROX CORP | PO BOX 80255 | ATTN: PAUL LYLE | CHICAGO | IL | 60680-2555 | UNITED STATES | EQUIPMENT LEASE - LEASE OF 2 LARGEVOLUME COPIERS INCLUDES SUPPLIES & MAINT. |

In re: Sun-Sentinel Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13208

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| XPEDX PAPER | 2785 N. COMMERCE PKWY | ATTN: OSCAR | MIRAMAR | FL | 33025 | UNITED STATES | CONSUMABLE SUPPLY PURCHASE - PAPER USED IN 2 LOCATIONS FOR COPY CENTERS & IN HOUSE PRINT SHOP |
| YAMILA LARA | 1947 PARK AVE # 2 | | MIAMI BEACH | FL | 33139 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - EL SENTINEL DELIVERY AGREEMENT BETWEEN SUN SETNINEL CO., AND YAMILA LARA |
| YANETH BERNAL | 83-11 NW 25 ST | | PLANTATION | FL | 33322 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| YANETH SANCHEZ | 1181  MADISON CHASE 2 | | WEST PALM BCH | FL | 33411 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| YASAR KOC | 10 HEATHER TRACE DR | ATTN: CONTRACTS DEPT | BOYNTON BEACH | FL | 33436 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO. AND Y. KOC. DATED 12/15/08 |
| YENNIFER BELLOSO | 4201 W MCNAB RD 10 | | POMPANO BCH | FL | 33069 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |

In re: Sun-Sentinel Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13208

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| YENNY RIGUEROS | 6857 NW 173 DR | | MIAMI LAKES | FL | 33015 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| YMCA OF BROWARD COUNTY | 1830 W BROWARD BLVD | | FT LAUDERDALE | FL | 33312-1550 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND YMCA OF BROWARD COUNTY DATED '1/16/2008 |
| YVANNE CATAVE | 12580 W MAGNOLIA CIR | | DELRAY BEACH | FL | 33445 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| YVES MIDY | 251 NW 177 ST #118 | | NORTH MIAMI | FL | 33169 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ZAKHEIM & ASSOCIATES PA | 1045 S UNIVERSITY DR | | PLANTATION | FL | 33324-3301 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND ZAKHEIM & ASSOCIATES PA DATED '4/3/2008 |
| ZENAIDE CAPUTO | 751 LYONS RD #18102 | | MARGATE | FL | 33063 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |

In re: Sun-Sentinel Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13208

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ZINN AUTOMOTIVE GROUP  [TOYOTA OF HOLLYWOOD] | 2300 N STATE ROAD 7 | | HOLLYWOOD | FL | 33021-3202 | UNITED STATES | REVENUE AGREEMENT  - ADVERTISING AGREEMENT BETWEEN SUN-SENTINEL AND ZINN AUTOMOTIVE GROUP DATED '5/1/2008 |
| ZONIA COTO- JIMENEZ | 5709 NW 48 TER | | LAUDERDALE LKS | FL | 33319 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |
| ZULAY RIPOL | 4318  LAUREL RIDGE CIR | | DAVIE | FL | 33331 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN SUN SENTINEL CO., AND HD CONTRACTOR |

**B6H (Official Form 6H) (12/07)**

In re   Sun-Sentinel Company                                        ,          Case No.   08-13208
                          **Debtor**                                                                               **(if known)**

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112; Fed. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| See attached rider | |

In re: Tribune Company, et al.                                    Case No. 08-13141

## SCHEDULE H – DEBTORS
### Rider

**The Secured Facility**

The following Debtors:

5800 Sunset Production, Inc.
California Community News Corporation
Channel 39, Inc.
Channel 40, Inc.
Chicago Tribune Company
Chicagoland Television News, Inc.
Courant Speciality Products, Inc.
Distribution Systems of America, Inc.
Eagle New Media Investments, LLC (Tribune Company)
Eagle Publishing Investments, LLC (Tribune Company)
Forum Publishing Group, Inc.
Gold Coast Publications, Inc.
Homestead Publishing Company
Hoy Publications, LLC (Tribune Company)
KIAH Inc.
KPLR, Inc.
KSWB Inc.
KTLA Inc.
KWGN, Inc.
Los Angeles Times Communications LLC (Tribune Los Angeles, Inc.)
New Mass. Media, Inc.
Orlando Sentinel Communications Company
Patuxent Publishing Company
Southern Connecticut Newspapers, Inc.
Sun-Sentinel Company
Star Community Publishing Group, LLC
The Baltimore Sun Company
The Daily Press, Inc.
The Hartford Courant Company
The Morning Call, Inc.
TMLH 2, Inc.
TMLS I, Inc.
TMS Entertainment Guides, Inc.
Tower Distribution Company
Tribune Broadcast Holdings, Inc.
Tribune Broadcasting Company
Tribune Broadcasting Holdco, LLC (Tribune Company)
Tribune California Properties, Inc.
Tribune Direct Marketing, Inc.
Tribune Entertainment Company
Tribune Finance, LLC (Tribune Company)
Tribune Los Angeles, Inc.
Tribune Manhattan Newspaper Holdings, Inc.
Tribune Media Net, Inc.
Tribune Media Services, Inc.
Tribune New York Newspaper Holdings, LLC (Tribune Manhattan Newspaper Holdings, Inc.)

Tribune NM, Inc.
Tribune Television Company
Tribune Television Holdings, Inc.
Tribune Television New Orleans, Inc.
Tribune Television Northwest, Inc.
Virginia Gazette Companies, LLC (The Daily Press, Inc.)
WDCW Broadcasting, Inc.
WGN Continental Broadcasting Company
WPIX, Inc.
WTXX Inc.

were either a borrower and/or guarantor with respect to the secured debt owed to the following party as of the Petition Date:

JP Morgan Chase Bank, NA as Agent
1111 Fannin
10th Floor
Houston, TX 77002

**The Bridge Facility**

The following Debtors:

5800 Sunset Production, Inc.
California Community News Corporation
Channel 39, Inc.
Channel 40, Inc.
Chicago Tribune Company
Chicagoland Television News, Inc.
Courant Speciality Products, Inc.
Distribution Systems of America, Inc.
Eagle New Media Investments, LLC (Tribune Company)
Eagle Publishing Investments, LLC (Tribune Company)
Forum Publishing Group, Inc.
Gold Coast Publications, Inc.
Homestead Publishing Company
Hoy Publications, LLC (Tribune Company)
KIAH Inc.
KPLR, Inc.
KSWB Inc.
KTLA Inc.
KWGN, Inc.
Los Angeles Times Communications LLC (Tribune Los Angeles, Inc.)
New Mass. Media, Inc.
Orlando Sentinel Communications Company
Patuxent Publishing Company
Southern Connecticut Newspapers, Inc.
Sun-Sentinel Company
Star Community Publishing Group, LLC
The Baltimore Sun Company
The Daily Press, Inc.
The Hartford Courant Company
The Morning Call, Inc.
TMLH 2, Inc.
TMLS I, Inc.
TMS Entertainment Guides, Inc.

Tower Distribution Company
Tribune Broadcast Holdings, Inc.
Tribune Broadcasting Company
Tribune Broadcasting Holdco, LLC (Tribune Company)
Tribune California Properties, Inc.
Tribune Direct Marketing, Inc.
Tribune Entertainment Company
Tribune Finance, LLC (Tribune Company)
Tribune Los Angeles, Inc.
Tribune Manhattan Newspaper Holdings, Inc.
Tribune Media Net, Inc.
Tribune Media Services, Inc.
Tribune NM, Inc.
Tribune New York Newspaper Holdings, LLC (Tribune Manhattan Newspaper Holdings, Inc.)
Tribune Television Company
Tribune Television Holdings, Inc.
Tribune Television New Orleans, Inc.
Tribune Television Northwest, Inc.
Virginia Gazette Companies, LLC (The Daily Press, Inc.)
WDCW Broadcasting, Inc.
WGN Continental Broadcasting Company
WPIX, Inc.
WTXX Inc.

were either a borrower and/or guarantor with respect to the unsecured debt owed to the following parties as of the Petition Date:

Merrill Lynch Capital Corporation, as Agent
Loan Operations
600 E. Las Colinas Boulevard
Suite 1300
Irving, TX 75039

B6 Declaration (Official Form 6 - Declaration) (12/07)

In re **Sun-Sentinel Company,**
      **Debtor**

Case No. **08-13208**
      **(if known)**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____ Signature: _____ Debtor

Date _____ Signature: _____ (Joint Debtor, if any)

*[If joint case, both spouses must sign.]*

-------------------------------------------------------------------------------------------------------------------------------

**DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)**

   I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and  have provided the debtor with a copy of this document and the notices and information  required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3)  if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

X _____     _____
Printed or Typed Name and Title, if any,                Social Security No.
of Bankruptcy Petition Preparer                   *(Required by 11 U.S.C. § 110.)*

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

_____
_____
_____
Address

X _____     _____
Signature of Bankruptcy Petition Preparer                Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both.  11 U.S.C. § 110; 18 U.S.C. § 156.*

---------------------------------------------------------------------------------------------------------------------------------

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the Senior Vice President and Chief Financial Officer of Tribune Company, the parent company of the above-referenced Corporation, and an officer of the Corporation named as debtor in this case, declare under penalty of perjury that I or persons under my direction have read the foregoing summary and schedules, consisting of _____ sheets (*Total shown on summary page plus 1*), and that based upon that review they are true and correct to the best of my knowledge, information, and belief.

Date   3/23/2009                       Signature: /s/ Chandler Bigelow, III

                                            Chandler Bigelow, III
                                            Senior Vice President and Chief Financial Officer of the Tribune Company

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. §§ 152 and 3571.