# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| TRIBUNE COMPANY., et al.,[1] | ) | Case No. 08-13431 (KJC) |
| | ) | |
| Debtors. | ) | Jointly Administered |
| | ) | |
| | ) | |

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS AND DISCLAIMER REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

Tribune Company, et al.,[1] (collectively, the "Debtors") are filing their respective Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements" and, with the Schedules, the "Schedules and Statements") in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"). The Debtors, with the assistance of their advisors, prepared the Schedules and Statements in accordance with section 521 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); New River Center Maintenance Association, Inc. (5621); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc. (1088); Tribune California Properties, Inc. (1629); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); WPIX, Inc. (0191); and WTXX Inc. (1268). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

(the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

These Global Notes and Statement of Limitations, Methods and Disclaimer Regarding the Debtors' Schedules and Statements (collectively, the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of, all the Schedules and Statements. These Global Notes should be referred to, and reviewed in connection with, any review of the Schedules and Statements.[2]

The Schedules and Statements have been prepared by the Debtors' management and are unaudited and subject to further review and potential adjustment and amendment. In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of preparation. The Debtors have made reasonable efforts to ensure the accuracy and completeness of such financial information, however, subsequent information or discovery of other relevant facts may result in material changes to the Schedules and Statements and inadvertent errors, omissions or inaccuracies may exist. The Debtors reserve all rights to amend or supplement their Schedules and Statements.

**Reservation of Rights**. Nothing contained in the Schedules and Statements or these Global Notes shall constitute a waiver of any of the Debtors' rights or an admission with respect to their chapter 11 cases including, but not limited to, matters involving objections to claims, substantive consolidation, equitable subordination, defenses, characterization or re-characterization of contracts, assumption or rejection of contracts under the provisions of chapter 3 of the Bankruptcy Code and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable laws to recover assets or avoid transfers.

**Description of the Cases and "As of" Information Date**. On December 8, 2008 (the "Petition Date"), each of the Debtors filed a voluntary petition for relief with the Court under chapter 11 of the Bankruptcy Code. The Debtors are operating their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On December 10, 2008, the Court entered an order jointly administering these cases pursuant to Bankruptcy Rule 1015(b).

The Debtors filed for bankruptcy during the middle of the business day on December 8, 2008. As it is impractical to determine assets and liabilities during the middle of a business day, the books were closed as of the end of day on December 7, 2008 with certain adjustments for material, identifiable transactions that occurred between midnight on December 7, 2008 and the filing of the petitions on December 8, 2008.

**Basis of Presentation**. The Schedules and Statements, except where otherwise indicated, reflect the assets and liabilities of each Debtor on a non-consolidated basis where

---

[2]    These Global Notes are in addition to any specific notes contained in each Debtor's Schedules or Statements. The fact that the Debtors have prepared a "General Note" with respect to any of the Schedules and Statements and not to others should not be interpreted as a decision by the Debtors to exclude the applicability of such General Note to any of the Debtors' remaining Schedules and Statements, as appropriate.

possible.  Accordingly, the totals listed in the Schedules and Statements may not be comparable to Tribune Company consolidated financial reports prepared for public reporting purposes or otherwise as these reports include Tribune Company and each of its subsidiaries, some of which are not Debtors in these proceedings.

For purposes of the Schedules and Statements, the Debtors used reasonable efforts to attribute the assets and liabilities of each of their businesses to the proper legal entity; however, because the Debtors' accounting systems are designed to report for purposes of operational and managerial decision making, rather than by individual legal entity, it is possible that not all assets or liabilities have been recorded at the correct legal entity on the Schedules and Statements.  As such, the Debtors reserve all rights to amend these Schedules and Statements accordingly.

Although these Schedules and Statements may, at times, incorporate information prepared in accordance with generally accepted accounting principles ("GAAP"), the Statements and Schedules neither purport to represent nor reconcile to financial statements otherwise prepared and/or distributed by the Debtors in accordance with GAAP or otherwise.  Moreover, given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, this is not a conclusion that the Debtor was solvent at the Petition Date or at any time prior to the Petition Date.  Likewise, to the extent that a Debtor shows more liabilities than assets, this is not a conclusion that the Debtor was insolvent at the Petition Date or any time prior to the Petition Date.

**Confidentiality**.  There may be instances within the Schedules and Statements where names, addresses or amounts have been left blank.  Due to the nature of an agreement between the Debtors and the third party, concerns of confidentiality or concerns for the privacy of an individual, the Debtors may have deemed it appropriate and necessary to avoid listing such names, addresses and amounts.

**Consolidated Entity Accounts Payable and Disbursement Systems**.  The Debtors use a centralized cash management system to collect funds from customers into their primary concentration accounts and maintain a consolidated accounts payable and disbursements system to pay operating and administrative expenses through various disbursement accounts.  The Debtors currently disburse approximately 85% of their accounts payable and payroll obligations through Tribune Company accounts.  Payments made by Tribune Company to third parties on behalf of other affiliated Debtors are reflected as payments to creditors in Statement Question 3b of Tribune Company's Statement of Financial Affairs, although such payments may have been made on behalf of an entity other than the Tribune Company.

The Debtors also maintain seven direct debit accounts for postage payments and tax payments.  These accounts are held by various Debtors and are debited by the U.S. Postal Service or various tax authorities in the ordinary course of business.  These direct debit disbursements are reflected as payments to creditors in Statement Question 3b of the applicable Debtor.  Finally, there are certain other disbursement accounts which have

been reflected as payments to creditors in Statement Question 3b of the applicable Debtor.

**Intercompany Claims**.  Receivables and payables among the Debtors and/or the Debtors and non-Debtor subsidiaries of Tribune Company in these cases (each an "Intercompany Receivable" or "Intercompany Payable" and, collectively, the "Intercompany Claims") are reported as assets on Schedule B or liabilities on Schedule F. These Intercompany Claims are comprised primarily of the following components:  1) concentration of accounts receivable collections from the various Debtors to Tribune Company, 2) accounts payable and payroll disbursements made out of Tribune Company bank accounts on behalf of other Debtors, 3) centrally billed expenses, 4) corporate expense allocations, and 5) accounting for other intercompany transactions.  These Intercompany Claims may or may not result in allowed or enforceable claims by or against a given Debtor, and by listing this claims the Debtors are not indicating a conclusion that the Intercompany Claims are enforceable.  Intercompany Claims may also be subject to set off, recoupment, and netting not reflected in the Schedules. In situations where there is not an enforceable claim, the assets and/or liabilities of the applicable Debtor may be greater or lesser than the amounts stated herein.  All rights to amend the Intercompany Claims in the Schedules and Statements are reserved.

The Debtors have listed all intercompany payables as unsecured non-priority claims on Schedule F for each applicable Debtor but reserve their rights to later change the characterization, classification, categorization or designation of such claims.

**Insiders**.  For purposes of the Schedules and Statements, the Debtors define "insiders" pursuant to section 101(31) as (a) directors, (b) officers, (c) relatives of directors or officers of the Debtors and (d) any managing agent of the Debtors.  Payments to insiders listed in (a) through (d) above are set forth on Statement 3c.

Persons listed as "insiders" have been included for informational purposes only.  The Debtors do not take any position with respect to whether such individual could successfully argue that he or she is not an "insider" under applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose.

**Excluded Accruals/GAAP entries**. The Debtors' balance sheets reflect liabilities recognized in accordance with GAAP; however, not all such liabilities would result in a claim against the Debtors and thus certain liabilities (including but not limited to certain reserves, deferred charges, and future contract obligations) have not been included in the Debtors' Schedules.  The Debtors have also excluded from the Schedules certain assets that have no book value and certain assets recorded in accordance with GAAP, including those associated with the aforementioned liabilities (such as future contract benefits.) (See Note on Schedule F below for addition information on certain excluded liabilities) Other immaterial assets and liabilities may also have been excluded.

**Summary of Significant Reporting Policies**.   The following is a summary of certain significant reporting policies:

a. **Foreign Currency**.   Unless otherwise indicated, all amounts are reflected in U.S. dollars.

b. **Current Market Value — Net Book Value**.   In many instances, current market valuations are neither maintained by nor readily available to the Debtors.   It would be prohibitively expensive and unduly burdensome to obtain current market valuations of the Debtors' property interests that are otherwise not readily available. Accordingly, unless otherwise indicated, the Schedules and Statements reflect the net book values, rather than current market values, of the Debtors' assets as of the Petition Date and may not reflect the net realizable value.   For this reason, amounts ultimately realized will vary, at some times materially, from net book value.

c. **Paid Claims**.   Pursuant to certain first-day orders issued by the Bankruptcy Court (the "First Day Orders"), the Bankruptcy Court has authorized the Debtors to pay certain outstanding prepetition claims, such as certain employee wages and benefit claims, claims for taxes and fees, claims related to customer programs, critical vendor claims, broker claims, claims of shippers and warehousemen and claims related to insurance policies and premiums.   Unless otherwise stated, these Schedules and Statements reflect (and do not list) prepetition obligations that have been satisfied pursuant to such First Day Orders.   Notwithstanding best efforts, certain claims paid pursuant to a First Day Order may inadvertently be listed in the Schedules and Statements, and the Debtors may pay some of the claims listed on the Schedules and Statements in the ordinary course of business during these cases pursuant to such First Day Orders or other court orders.   To the extent claims listed on the Schedules and Statements have been paid pursuant to an order of the Bankruptcy Court (including the First Day Orders), the Debtors reserve all rights to amend or supplement their Schedules and Statements as is necessary and appropriate.   Moreover, certain of the First Day Orders preserve the rights of parties in interest to dispute any amounts paid pursuant to First Day Orders.   Nothing herein shall be deemed to alter the rights of any party in interest to contest a payment made pursuant to a First Day Order that preserves such right to contest.

d. **Setoffs**.   The Debtors routinely incur certain setoffs from customers or suppliers in the ordinary course of business.   Setoffs in the ordinary course can result from various items including, but not limited to, intercompany transactions, pricing discrepancies, returns, warranties, refunds and other disputes between the Debtors

and their customers and/or suppliers. These normal setoffs are consistent with the ordinary course of business in the Debtors' industries and can be particularly voluminous, making it unduly burdensome and costly for the Debtors to list such ordinary course setoffs. Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for, and as such, are excluded from the Debtors' Schedules and Statements.

e.     **Credits and Adjustments**. The claims of individual creditors for, among other things, goods, products, services or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances or other adjustments due from such creditors to the Debtors. The Debtors reserve all of their rights with regard to such credits, allowances and other adjustments, including the right to assert claims objections and/or setoffs with respect to same.

f.     **Accounts Receivable**. The accounts receivable information listed on Schedule B includes net receivables from the Debtors' customers which receivables are calculated net of any amounts that, as of the Petition Date, may be owed to such customers in the form of rebates, offsets or other price adjustments pursuant to the Debtors' customer program policies and day-to-day operating policies. A claim is listed on Schedule F to the extent that a net payable remains to a given customer. Many of the Debtors sell their accounts receivable from advertising customers to Tribune Company, which in turn sells the receivables to Tribune Receivables, LLC ("TREC"), a non-debtor subsidiary of Tribune Company. TREC has pledged the receivables as security for loans borrowed by it under a securitization facility. TREC remits the proceeds of the loans to Tribune Company as part of the purchase price for the receivables. .

g.     **Mechanics' Liens**. The inventories, property and equipment listed in these Schedules and Statements are presented without consideration of any mechanics' liens.

h.     **Leases**. In the ordinary course of business, the Debtors may lease certain fixtures and equipment from certain third party lessors for use in the daily operation of their businesses. The Debtors' obligations pursuant to capital leases appear on Schedule D and their obligations pursuant to operating leases have been listed on Schedule F. The underlying lease agreements are listed on Schedule G. Nothing in the Schedules and Statements is or shall be construed as an admission as to the determination of the legal

status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to such issues.

**Undetermined Amounts**.    The description of an amount as "unknown," or "undetermined" is not intended to reflect upon the materiality of such amount.

**Estimates**.    To timely close the books and records of the Debtors as of the Petition Date and to prepare such information on a legal entity basis, the Debtors were required to make certain estimates and assumptions that affect the reported amounts of assets and liabilities and reported revenue and expenses as of the Petition Date.    The Debtors reserve all rights to amend the reported amounts of assets, liabilities, revenue and expenses to reflect changes in those estimates and assumptions.

**Totals**.    The asset totals listed on Schedules A and B represent all known amounts included in the Debtors' books and records as of the Petition Date.    The liability totals listed on Schedule F, however, reflect post-petition payments on prepetition claims made pursuant to First Day Orders, as noted above.    To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.    Also as noted above, certain liabilities reflected in the books and records in accordance with GAAP, but which would not represent a claim against the Debtors, are not reflected on Schedule F.

**Classifications**.    Listing a claim (a) on Schedule D as "secured," (b) on Schedule E as "priority," (c) on Schedule F as "unsecured priority," or (d) listing a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' right to recharacterize or reclassify such claim or contract.

**Claims Description**.    Any failure to designate a claim on a given Debtor's Schedules as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent" or "unliquidated."    The Debtors reserve all rights to dispute, or to assert any offsets or defenses to, any claim reflected on their respective Schedules on any grounds including, without limitation, amount, liability, validity, priority or classification, or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated."    Listing a claim does not constitute an admission of liability by the Debtors, and the Debtors reserve the right to amend the Schedules accordingly.

**Guaranties and Other Secondary Liability Claims**.    The Debtors have used their best efforts to locate and identify guaranties and other secondary liability claims (collectively "Guaranties") in their executory contracts, unexpired leases, secured financing, debt instruments and other such agreements; however, a review of these agreements, specifically the Debtors' leases and contracts, is ongoing.    Where such Guaranties have been identified, they have been included in the relevant Schedule.    The Debtors have reflected the Guaranty obligations for both the primary obligor and the guarantors with respect to their secured financings and debt instruments on Schedule H.    Guaranties with

respect to the Debtors contracts and leases are not included on Schedule H and the Debtors believe that certain Guaranties embedded in the Debtors' executory contracts, unexpired leases, other secured financing, debt instruments and similar agreements may have been inadvertently omitted from the Schedules but that such Guaranties may be identified upon further review.  Therefore, the Debtors reserve their rights to amend the Schedules to the extent additional Guaranties are identified.

**Schedule A.**  Schedule A of a particular Debtor includes solely that Debtor's owned real property.  As noted herein, the values listed for the various properties are the net book values.

**Schedule B.**

*Wearing Apparel.*  The Debtors have a small inventory of branded apparel that is used solely for promotional purposes and is not sold or otherwise distributed for sale by others. Because of the negligible value of this apparel and the limited quantities maintained by the Debtors, the Debtors have not attempted to assess the value in connection with this question. Certain Debtors hold other inventory of branded apparel which is held for sale at company stores and which is listed as Other Inventory under Schedule B.30.

*Intellectual Property.*  The Debtors have more than 17,400 registered copyrights which have not been listed in their response to Schedule B.22.  These copyrights are available in the public domain.  Furthermore, the Debtors have numerous other pieces of unregistered intellectual property which have not been included in Schedule B.22.

*Customer lists.*  All values for customer lists where applicable are included in the amounts listed for general intangibles.

**Schedule D — Creditors Holding Secured Claims**.  Except as otherwise agreed pursuant to a stipulation and agreed order or general order entered by the Bankruptcy Court that is or becomes final, the Debtors and/or their estates reserve their right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any Debtor.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a lien has been undertaken.  The Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim.  The descriptions provided in Schedule D are intended only to be a summary.

The Debtors have not included on Schedule D parties that may believe their claims are secured through setoff rights, deposit posted by, or on behalf of, the Debtors, inchoate statutory lien rights, or real property lessors, utility companies and other parties which may hold security deposits.

**Schedule E — Creditors Holding Unsecured Priority Claims**.  All claims listed on the Debtors' Schedule E are claims owing to various taxing authorities to which the Debtors

may potentially be liable. However, certain of such claims may be subject to on-going audits and the Debtors are otherwise unable to determine with certainty the amount of many, if not all, of the remaining claims listed on Schedule E. Therefore, the Debtors have listed all such claims as unknown in amount, pending final resolution of on-going audits or other outstanding issues.

The Debtors have not listed on Schedule E any tax, wage or wage-related obligations for which the Debtors have been granted authority to pay pursuant to a First Day Order. The Debtors believe that all such claims have been or will be satisfied in the ordinary course during these chapter 11 cases pursuant to the authority granted in the relevant First Day Orders. The Debtors reserve their right to dispute or challenge whether creditors listed on Schedule E are entitled to priority claims.

**Schedule F — Creditors Holding Unsecured Nonpriority Claims**. The Debtors have attempted to relate all liabilities to each particular Debtor. As a result of the Debtors' consolidated operations, however, the reader should review Schedule F for all Debtors in these cases for a complete understanding of the unsecured debts of the Debtors.

Certain creditors owe amounts to the Debtors and, as such, may have valid setoff and recoupment rights with respect to such amounts. Although the Debtors may have taken setoffs into account when scheduling the amounts owed to creditors, the Debtors reserve all rights to challenge such setoff and recoupment rights. The Debtors have not reduced the scheduled claims to reflect any such right of setoff or recoupment and reserve all rights to challenge any setoff and/or recoupment rights asserted. Additionally, certain creditors may assert mechanics', materialman's, or other similar liens against the Debtors for amounts listed on Schedule F. The Debtors reserve their right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be perfected by a creditor listed on Schedule F of any Debtor.

Schedule F contains information regarding pending litigation involving the Debtors. In certain instances, the Debtor that is the subject of the litigation is unclear or undetermined. However, to the extent that litigation involving a particular Debtor has been identified, such information is contained in the Schedule for that Debtor. The amounts for these potential claims are listed as undetermined and marked as contingent, unliquidated and disputed in the Schedules.

The Debtors have made their best efforts to include all trade creditors on Schedule F; however the Debtors believe that there are instances where vendors have yet to provide invoices for prepetition goods or services or provided such invoices after the cutoff to produce this Schedule F. While the Debtors maintain general accruals to account for these liabilities in accordance with GAAP, these amounts are estimates and not tracked on a vendor by vendor basis, and as such have not been included on Schedule F. In addition, the Debtors are still finalizing certain payments of prepetition obligations under orders approved by the Bankruptcy Court and those payments would reduce the amounts listed herein. The Debtors anticipate that they will file an amendment to their Schedules and Statements in April of 2009 to incorporate invoice detail received and payments made subsequent to the initial filing.

**Schedule G — Executory Contracts and Unexpired Leases**.  The businesses of the Debtors are complex.  Although reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases (collectively the "Agreements"), review is ongoing and inadvertent errors, omissions or over-inclusion may have occurred.  The Debtors may have entered into various other types of Agreements in the ordinary course of their businesses, such as indemnity agreements, supplemental agreements, amendments/letter agreements, and confidentiality agreements which may not be set forth in Schedule G.  In addition, Schedule G does not include certain confidential agreements which, by their terms, prohibit disclosure of the existence of such agreements.  Omission of an Agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease.  Schedule G may be amended at any time to add any omitted Agreement.  Likewise, the listing of an Agreement on Schedule G does not constitute an admission that such Agreement is an executory contract or unexpired lease or that such Agreement was in effect on the Petition Date or is valid or enforceable.  The Agreements listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements which may not be listed on Schedule G.

Any and all of the Debtors' rights, claims and causes of action with respect to the Agreements listed on Schedule G are hereby reserved and preserved, and as such, the Debtors hereby reserve all of their rights to (i) dispute the validity, status, or enforceability of any Agreements set forth on Schedule G, (ii) dispute or challenge the characterization of the structure of any transaction, or any document or instrument related to a creditor's claim, including, but not limited to, the Agreements listed on Schedule G and (iii) to amend or supplement such Schedule as necessary.

Certain of the Agreements listed on Schedule G may have been entered into by more than one of the Debtors.  Additionally, the specific Debtor obligor(s) to certain of the Agreements could not be specifically ascertained in every circumstance.  In such cases, the Debtors made reasonable efforts to identify the correct Debtors' Schedule G on which to list the agreement and, where a contract party remained uncertain, such Agreements have been listed on Schedule G for Tribune Company.  Certain of the Agreements may not have been memorialized and could be subject to dispute.

**Schedule H — Co-Debtors**.  Certain of the Debtors are co-debtors with respect to the senior facility and the bridge facility.  For purposes of Schedule H, only the collateral agent or indenture trustee is listed for such borrowings.  Additionally, there may be instances where litigation is brought against multiple legal entities.  Where possible, such litigation is listed on Schedule F of the appropriate Debtor and on Schedule H.  However, not all such litigation is reflected in Schedule H.  Co-debtors and/or co-obligors with respect to leases and contracts are listed on Schedule F as applicable but are not listed on Schedule H.

**Statement of Financial Affairs**.  All amounts that remain outstanding to any creditor listed on SOFA 3b or 3c are reflected in Schedule E and F as applicable.  Any creditor wishing to verify any outstanding indebtedness should review those Schedules.

*SOFA 2 – Other Income*.  From time to time, the Debtor may have de minimis income from sources other than the operation of business that will not appear on SOFA 2.

*SOFA 7 - Gifts*.  The Debtors have listed gifts according to the legal entity making the disbursement, however, in certain instances, such disbursement is made on behalf of another debtor entity.

*SOFA 10a – Other Transfers*.  In response to Statement Question 10a, the Debtors have listed many transactions that they believe to be ordinary course, but have nonetheless disclosed them out of an abundance of caution.

*SOFA 11 – Closed Financial Accounts*. Certain financial instruments were sold during the applicable period and have been listed in response to Statement Question 2 for Tribune Company.

*SOFA 14 – Property Held for Others*.  In the ordinary course of business and in accordance with industry custom, certain Debtors retain a significant amount of ink, newsprint and other materials which are owned by the Debtors' customers or vendors. Such a Debtor generally agrees to pay its vendors if and when such raw materials are actually used by the Debtor, as determined by periodic reconciliation of such amounts between such vendors and the Debtor.

All of the Debtors newspapers hold preprinted inserts provided by customers which are awaiting insertion by the Company into its products.

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court

_____ District Of Delaware_____

In re   The Baltimore Sun Company_____ ,
            Debtor

Case No. 08-13209_____

Chapter 11_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities.  Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | | 1 | $    40,863,049.00 | | |
| B - Personal Property | | 14 | $ 2,330,282,290.05 | | |
| C - Property Claimed as Exempt | | 1 | | | |
| D - Creditors Holding Secured Claims | | 1 | | $              0.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | | 4 | | $              0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | | 39 | | $   1,561,465,925.58 | |
| G - Executory Contracts and Unexpired Leases | | 170 | | | |
| H - Codebtors | | 4 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | $         N/A |
| J - Current Expenditures of Individual Debtors(s) | No | | | | $         N/A |
| **TOTAL** | | 234 | $ 2,371,145,339.05 | $   1,561,465,925.58 | |

B6A (Official Form 6A) (12/07)

In re   The Baltimore Sun Company                        ,          Case No.   08-13209
            **Debtor**                                                                         **(If known)**

# SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Warehouse at 3400 Carlins Park Dr., Baltimore, MD | Fee Simple | | $40,863,049.00 | None |
| | | Total ▶ | $ 40,863,049.00 | |

(Report also on Summary of Schedules.)

The value stated above is net book value.

B6B (Official Form 6B) (12/07)

In re  The Baltimore Sun Company_____,          Case No._08-13209_____
                    Debtor                                                        (If known)

# SCHEDULE B – PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian," Do not disclose the child's name. See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | | Petty Cash | | $10,000.00 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or coopratives. | | See attached rider | | $397,703.33 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | 120020 - Deposits | | $61,664.93 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

B6B (Official Form 6B) (12/07) – Cont.

In re  __The Baltimore Sun Company_____ ,          Case No. __08-13209_____
                          **Debtor**                                                                    **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | See attached rider | | $387,031,501.40 |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | See attached rider | | $1,848,169,462.63 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | | 156010 - CSV life ins | | $258,409.70 |

**B6B (Official Form 6B) (12/07) – Cont.**

In re  The Baltimore Sun Company                        ,                    Case No. 08-13209
                     **Debtor**                                                                      **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | See attached rider | | Undetermined |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | See attached rider | | $21,435,741.72 |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | See attached rider | | -$2.70 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | See attached rider | | $2,910,922.64 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | See attached rider | | $43,198,730.47 |
| 30. Inventory. | | See attached rider | | $2,680,239.93 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |

B6B (Official Form 6B) (12/07) – Cont.

In re  <u>The Baltimore Sun Company</u>                    ,          Case No. <u>08-13209</u>
                    **Debtor**                                                    **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 35. Other personal property of any kind not already listed. Itemize. | | See attached rider | | $24,127,916.00 |
| | | | | |
| | | <u>    3    </u> continuation sheets attached    Total ▶ | | $ 2,330,282,290.05 |

(Include amounts from any continuation
sheets attached. Report total also on
Summary of Schedules.)

**In re: The Baltimore Sun Company**                                                    **Case No. 08-13209**

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.2 -  Bank Accounts**

| BANK | ADDRESS | ACCOUNT TYPE | ACCOUNT NUMBER | BALANCE |
|---|---|---|---|---|
| JPMorgan Chase Bank | One Chase Plaza, Fl 7 New York, NY  10005 | Direct Debit - Postage - Postage | ************856 | $0.00 |
| JPMorgan Chase Bank | One Chase Plaza, Fl 7 New York, NY  10005 | Other Receivables - Circulation | ************010 | $0.00 |
| Bank of America | 135 S. LaSalle Street Chicago, IL 60603 | Other Receivables - Circulation Depository | *******409 | $0.00 |
| Bank of America | 135 S. LaSalle Street Chicago, IL 60603 | Receivables Facility - Advertising | *******229 | $0.00 |
| M&T Bank | 25 S. Charles St. Baltimore, MD  21201 | M&T - Other Receivables - | *****065 | $0.00 |
| M&T Bank | 25 S. Charles St. Baltimore, MD  21201 | M&T - Other Receivables - | *****111 | $0.00 |
| M&T Bank | 25 S. Charles St. Baltimore, MD  21201 | M&T - Other Receivables - | *****845 | $0.00 |
| M&T Bank | 25 S. Charles St. Baltimore, MD  21201 | M&T - Other Receivables - | *****790 | $0.00 |
| M&T Bank | 25 S. Charles St. Baltimore, MD  21201 | M&T - Other Receivables - | *******815 | $0.00 |
| M&T Bank | 25 S. Charles St. Baltimore, MD  21201 | M&T - Other Receivables - | *****362 | $0.00 |
| M&T Bank | 25 S. Charles St. Baltimore, MD  21201 | M&T - Other Receivables - | ******649 | $0.00 |
| M&T Bank | 25 S. Charles St. Baltimore, MD  21201 | Other Receivables - Depository | *****781 | $397,703.33 |

**Total**  $397,703.33

**In re: The Baltimore Sun Company**                                      **Case No. 08-13209**
**NOT A RIDER**

### SCHEDULE B -PERSONAL PROPERTY
### Rider B.13 - Stocks and interests in incorporated businesses

| NAME OF BUSINESS | Net Book Value |
|---|---|
| 153030 - Investment in Homestead | $2.00 |
| 153450 - Investment In Sub-TM Lic Inc | $386,059,932.40 |
| 153601 - Fast Signs | $971,567.00 |
| **Total** | **$387,031,501.40** |

**In re: The Baltimore Sun Company**　　　　　　　　　　　　　　　　　　　　　　　　**Case No. 08-13209**

### SCHEDULE B -PERSONAL PROPERTY
#### Rider B.16 - Accounts Receivable

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| 102000 - Advertising Receivable | $25,769,561.16 |
| 102099 - Securitized Receivables | -$24,382,485.39 |
| 102200 - Circ Receivable - Agents | $1,260,784.43 |
| 102220 - Circ Receivable - Drivers | $82,501.00 |
| 102240 - Circ Receivable - Other | $143,806.62 |
| 102250 - Circ Receivable - Single Copy | $1,704,060.63 |
| 102260 - Circ Receivable - Stores | $370,570.43 |
| 102270 - Circ Rcvbl - Subscriber Debits | $442,101.64 |
| 102900 - Biweekly with a Lag Advance | $322,268.55 |
| 102930 - Other Employee Advances | $393.70 |
| 102700 - Other A/R | $18,987.66 |
| 102715 - A/R Barter Revenue | $103,997.50 |
| 102720 - A/R Miscellaneous Receivable | $100.00 |
| 102723 - A/R Bulk Distribution Services | $242,097.62 |
| 102735 - A/R Production Receivable | -$1,213.40 |
| 102745 - A/R Commercial Printing | $1,445,621.65 |
| 103110 - Allow - Bad Debts-Advertising | -$1,529,304.38 |
| 103430 - Adv Rate Adjustments Reserve | -$933,967.56 |
| 103500 - Allow - Bad Debts-Circulation | -$660,492.92 |
| Intercompany Receivable from Forsalebyowner.com Corp. | $831.61 |
| Intercompany Receivable from LA Times Communications LLC (Tribune Los Angel | $321,101.31 |
| Intercompany Receivable from Signs of Distinction, Inc. | $0.93 |
| Intercompany Receivable from The Daily Press, Inc. | $110,897.17 |
| Intercompany Receivable from The Hartford Courant Company | $3,499.12 |
| Intercompany Receivable from The Morning Call, Inc. | $80,249.33 |
| Intercompany Receivable from Tribune Company | $1,493,483,244.31 |
| Intercompany Receivable from Tribune Entertainment Company | $88.94 |
| Intercompany Receivable from Tribune Publishing Company | $349,764,120.30 |
| Intercompany Receivable from Tribune Television Northwest, Inc. | $825.31 |
| Intercompany Receivable from WDCW Broadcasting, Inc. | $5,215.36 |

**Total:**　$1,848,169,462.63

**In re: The Baltimore Sun Company**                                             **Case No. 08-13209**

### SCHEDULE B -PERSONAL PROPERTY
### Rider B.22 - Patents, copyrights, and other intellectual property

| U.S. Trademark | Serial No. | Application Date | Value | Owner |
|---|---|---|---|---|
| B | 77377456 | 1/22/2008 | Undetermined | The Baltimore Sun Company |
| B | 77377408 | 1/22/2008 | Undetermined | The Baltimore Sun Company |
| B FREE DAILY | 77377315 | 1/22/2008 | Undetermined | The Baltimore Sun Company |
| B FREE DAILY Logo | 77421210 | 3/13/2008 | Undetermined | The Baltimore Sun Company |
| B Logo | 77421249 | 3/13/2008 | Undetermined | The Baltimore Sun Company |
| BALTIMORESUN.COM BRAND BUILDERS | 3387464 | 2/26/2008 | Undetermined | The Baltimore Sun Company |
| INCREMENTAL BRAND DEVELOPMENT | 2657307 | 12/3/2002 | Undetermined | The Baltimore Sun Company |
| SUN PEOPLE KNOW | 3434197 | 5/27/2008 | Undetermined | The Baltimore Sun Company |
| THE BALTIMORE SUN | 77144023 | 3/28/2007 | Undetermined | The Baltimore Sun Company |
| THE SUN LIGHT FOR ALL & Design | 3465142 | 7/15/2008 | Undetermined | The Baltimore Sun Company |
| WHERE MARYLAND COMES ALIVE | 2914405 | 12/28/2004 | Undetermined | The Baltimore Sun Company |

| Domain Name | Value | Owner |
|---|---|---|
| ANNEARUNDEL.INFO | Undetermined | The Baltimore Sun Company |
| BALTIMOREFORECAST.COM | Undetermined | The Baltimore Sun Company |
| BALTIMORESUN.BIZ | Undetermined | The Baltimore Sun Company |
| BALTIMORESUN.COM | Undetermined | The Baltimore Sun Company |
| BALTIMORESUN.INFO | Undetermined | The Baltimore Sun Company |
| BALTIMORESUN.JOBS | Undetermined | The Baltimore Sun Company |
| BALTIMORESUN.MOBI | Undetermined | The Baltimore Sun Company |
| BALTIMORESUN.NET | Undetermined | The Baltimore Sun Company |
| BALTIMORESUNSTORE.COM | Undetermined | The Baltimore Sun Company |
| BALTSUN.BIZ | Undetermined | The Baltimore Sun Company |
| BALTSUN.COM | Undetermined | The Baltimore Sun Company |
| BALTSUN.MOBI | Undetermined | The Baltimore Sun Company |
| HOWARD.BIZ | Undetermined | The Baltimore Sun Company |
| INNERHARBOR.INFO | Undetermined | The Baltimore Sun Company |
| MARYLANDFORECAST.COM | Undetermined | The Baltimore Sun Company |
| MARYLANDWEATHER.COM | Undetermined | The Baltimore Sun Company |
| PATUXENT.COM | Undetermined | The Baltimore Sun Company |
| READINGBY9.COM | Undetermined | The Baltimore Sun Company |
| READINGBYNINE.COM | Undetermined | The Baltimore Sun Company |
| SUNSPOT.BIZ | Undetermined | The Baltimore Sun Company |
| SUNSPOT.INFO | Undetermined | The Baltimore Sun Company |
| SUNSPOT.NET | Undetermined | The Baltimore Sun Company |

**In re: The Baltimore Sun Company**                                      **Case No. 08-13209**

## SCHEDULE B -PERSONAL PROPERTY
### Rider B.23 - Licenses, franchises and general intangibles

| DESCRIPTION | Net Book Value |
|---|---|
| 143050 - Software | $19,180,894.81 |
| 148090 - Accum Depr-Software | -$10,750,390.58 |
| 152530 - Intang - Subscriber | $24,600,000.00 |
| 152960 - Accum - Subscriber | -$11,594,762.51 |
| **Total:** | **$21,435,741.72** |

**In re: The Baltimore Sun Company**                                    **Case No. 08-13209**

### SCHEDULE B -PERSONAL PROPERTY
### Rider B.25 - Automobiles and other vehicles

| DESCRIPTION | Net Book Value |
|---|---|
| 143090 - Autos | $236,802.90 |
| 143100 - Trucks | $409,126.53 |
| 148120 - Accum Depr - Autos | -$236,804.16 |
| 148125 - Accum Deprec - Trucks | -$409,127.97 |

| | |
|---|---|
| **Total** | -$2.70 |

**In re: The Baltimore Sun Company**                                        **Case No. 08-13209**

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.28 - Office equipment, furnishings and supplies**

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| 143030 - Office Equipment | $1,942,713.34 |
| 143040 - Computer Equipment | $16,441,778.77 |
| 145000 - Furniture & Fixtures | $4,742,642.53 |
| 148040 - Accum Depr-Furniture & Fixture | -$4,066,034.18 |
| 148050 - Accum Depr-Office Equipment | -$1,698,619.61 |
| 148060 - Accum Depr-Comp Equipment | -$14,451,558.21 |

**Total:**                                        $2,910,922.64

**In re: The Baltimore Sun Company**                                          Case No. 08-13209

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.29 - Machinery, fixtures, equipment and supplies used in business**

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| 105330 - Camera supplies | $0.00 |
| 105380 - Gas/Oil | $13,346.22 |
| 105410 - Plastic Bags | $65,436.42 |
| 105515 - Engineering/Maint/Spare Parts | $0.00 |
| 143000 - Machinery and Equipment | $4,581,036.92 |
| 143010 - Production Equipment | $5,307,352.99 |
| 143060 - Prepress | $3,281,710.92 |
| 143070 - Pressroom | $63,454,221.58 |
| 143110 - Newspaper Plant Equipment | $9,530,368.04 |
| 143120 - Other Equipment | $2,059,963.39 |
| 147000 - CIP | $1,195,573.05 |
| 148020 - Accum Depr-Machinery&/Equip | -$2,966,533.54 |
| 148030 - Accum Depr-Production Equip | -$12,434,732.43 |
| 148080 - Accum Depr-Other Equip | -$1,857,878.47 |
| 148100 - Accum Depr-Prepress | -$1,954,464.29 |
| 148110 - Accum Depr-Pressroom | -$27,076,670.33 |

**Total:**  **$43,198,730.47**

**In re: The Baltimore Sun Company**                                    **Case No. 08-13209**

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.30 - Inventory**

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| 105000 - General Newsprint Inventory | $646,544.89 |
| 105005 - General Newsprint Inventory #2 | $871,815.62 |
| 105010 - Special Paper Newsprint #1 | $142,349.91 |
| 105020 - Special Paper Newsprint #2 | $140,313.77 |
| 105025 - Magazine Paper Inventory | $0.00 |
| 105030 - Reserve LIFO | -$1,131,278.88 |
| 105060 - Newsprint in Transit | $1,836,311.96 |
| 105110 - Color Ink Inventory | $174,182.66 |

**Total:** $2,680,239.93

**In re: The Baltimore Sun Company**                                      **Case No. 08-13209**

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.35 - Other personal property of any kind**

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| 106040 - Prepaid Postage | $38,252.90 |
| 106265 - Prepaid Property Taxes | $707,476.21 |
| 106610 - Prepaid Airfare | $15.00 |
| 106660 - Prepaid Expenses-Other | -$17,296.18 |
| 106670 - Prepaid Marketing Expenses | $94,954.00 |
| 142000 - Building/Leaseholds | $30,826,047.77 |
| 148010 - Accum Depr-Bldg/Improvements | -$8,959,370.89 |
| 156080 - Long Term Pension/Non Union | $1,476,756.19 |
| 156090 - Long Term Pension/Union | -$38,919.00 |

**Total:**                              **$24,127,916.00**

**B6C (Official Form 6C) (12/07)**

In re  **The Baltimore Sun Company**                ,                    Case No.  **08-13209**
                    **Debtor**                                                                    **(If known)**

# SCHEDULE C – PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:
(Check one box)

☐ Check if debtor claims a homestead exemption that exceeds
$136,875.

☐ 11 U.S.C. § 522(b)(2)
☐ 11 U.S.C. § 522(b)(3)

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| None | | | |

B6D (Official Form 6D) (12/07)

In re   The Baltimore Sun Company                    ,                    Case No. 08-13209
_____
                              **Debtor**                                                      **(if known)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Barclays Bank PLC, as Administrative Agent<br>200 Park Ave, 5th Floor<br>New York, NY 10166 | | | MD Dept of Assessment and Taxation UCC Filing Statement number 181346948 dated 07/07/2008<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>Ervin Leasing Company<br>3893 Research Park Dr<br>Ann Arbor, MI 48108 | | | MD Dept of Assessment and Taxation UCC Filing Statement number 181349599 dated 08/01/2008<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>Ervin Leasing Company<br>3893 Research Park Dr<br>Ann Arbor, MI 48108 | | | MD Dept of Assessment and Taxation UCC Filing Statement number 181341943 dated 05/09/2008<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

  0   continuation sheets attached

| | | |
|---|---|---|
| Subtotal ▶<br>(Total of this page) | $ 0.00 | $0.00 |
| Total ▶<br>(Use only on last page) | $ 0.00 | $0.00 |
| | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

B6E (Official Form 6E) (12/07)

In re   __The Baltimore Sun Company_____ ,                    Case No. __08-13209_____
           **Debtor**                                                                  **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐    **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐    **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐    **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐    **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

**B6E (Official Form 6E) (12/07) – Cont.**

In re  **The Baltimore Sun Company**                         ,          **Case No. 08-13209**                          
                    Debtor                                                                                         (if known)

☐  **Certain farmers and fishermen**

   Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐  **Deposits by individuals**

   Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☒  **Taxes and Certain Other Debts Owed to Governmental Units**

   Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐  **Commitments to Maintain the Capital of an Insured Depository Institution**

   Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐  **Claims for Death or Personal Injury While Debtor Was Intoxicated**

   Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment**.**

    **1**  **continuation sheets attached**

B6E (Official Form 6E) (12/07) – Cont.

In re  The Baltimore Sun Company                     ,          Case No.   08-13209
              **Debtor**                                                                    **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> See attached rider E: Creditors Holding Unsecured Priority Claims | | | | | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br><br> | | | | | | | | | |
| Account No. <br><br><br> | | | | | | | | | |
| Account No. <br><br><br> | | | | | | | | | |
| Sheet no. _1_ of _1_ continuation sheets attached to Schedule of Creditors Holding Priority Claims | | | Subtotals ▶ <br> (Totals of this page) | | | | $ 0.00 | $ 0.00 | $ 0.00 |
| | | | Total ▶ <br> (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | | | | $ 0.00 | | |
| | | | Totals ▶ <br> (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | | | | $ 0.00 | $ 0.00 |

In re: The Baltimore Sun Company

**Schedule E**
**Creditors Holding Unsecured Priority Claims**

| Creditor's Name, Mailing Address including Zip Code, and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| INTERNAL REVENUE SERVICE PHILADELPHIA SERVICE CENTER PO BOX 57 BENSALEM, PA 19020-9980 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| MARYLAND STATE DEPT. OF ASSESSMENTS AND TAXATION ATTN BANKRUPTCY DEPARTMENT 301 W. PRESTON ST. BALTIMORE, MD 21201 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| OFFICE OF TAX AND REVENUE ATTN BANKRUPTCY DEPARTMENT 941 NORTH CAPITOL STREET NE 1ST FL WASHINGTON, DC 20002 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| STATE DEPT OF ASSESSMENTS AND TAXATION 301 W PRESTON STREET BALTIMORE, MD 21201 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| TRANS AMERICA REAL ESTATE TAX SV 2191 DEFENSE HWY 400 CROFTON, MD 21114 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| VILLAGE OF CROSS KEYS SDS-12-2734 PO BOX 86 MINNEAPOLIS, MN 55486 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

B6F (Official Form 6F) (12/07)

In re  The Baltimore Sun Company                    ,                    Case No. 08-13209
_____                                     _____
                        **Debtor**                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>'Baltimore Sun – Composers CWA/ITU Negotiated Pension Fund | | | Employee Negotiated Pension Fund | | X | | Undetermined |
| ACCOUNT NO.<br><br>'Baltimore Sun – Composers CWA/ITU Negotiated Pension Fund | | | Employee Negotiated Pension Fund | | X | | Undetermined |
| ACCOUNT NO.<br><br>'Baltimore Sun – Mailers Baltimore Mailers Local #888 Pension Trust Fund | | | Employee Pension Trust Fund | | X | | Undetermined |
| ACCOUNT NO.<br><br>'Baltimore Sun – Pressroom GCIU-Employer Retirement Fund | | | Employee GCIU-Employer Retirement Fund | | X | | Undetermined |

Subtotal ▶    $ 0.00

_3_  continuation sheets attached

Total ▶    $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **The Baltimore Sun Company**_____ ,          Case No.___**08-13209**_____
          **Debtor**                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>JP MORGAN CHASE BANK, NA ATTN: SHADIA AMINU 1111 FANNIN, 10TH FLOOR HOUSTON, TX 77002 | X | | Guaranty for Senior Facility | X | X | | Undetermined |
| ACCOUNT NO.<br><br>MERRILL LYNCH CAPITAL CORPORATION ATTN: SHARON HAWKINS LOAN OPERATIONS 600 E. LAS COLINAS BLVD., SUITE 1300 IRVING, TX 75039 | X | | Guaranty for Bridge Facility | X | X | | Undetermined |
| ACCOUNT NO.<br><br>PENSION BENEFIT GUARANTY CORPORATION DEPT. OF INSURANCE SUPERVISION AND COMPLIANCE; PBGC ATTN:C.E.F. MILLARD; 1200 K ST, NW, #270 WASHINGTON, DC 20005-4026 | | | Pension Liability | | X | | Undetermined |

Sheet no. _1_ of _3_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **The Baltimore Sun Company**                      ,                    Case No. **08-13209**
                     **Debtor**                                                                                 **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. See attached rider: Benefits Continuation | | | Benefits Continuation | | X | | Undetermined |
| ACCOUNT NO. See attached rider, Certain Customer Liabilities | | | Customer Liabilities: Agent Bonds | | | | 347,651.13 |
| ACCOUNT NO. See attached rider, Intercompany Claims | | | Intercompany Claims | | | | $1,554,687,614.71 |
| ACCOUNT NO. See attached rider: Letter Agreements | | | Letter Agreements | | X | | $3,917,275.65 |
| ACCOUNT NO. See attached rider: Salary Continuation | | | Salary Continuation | | X | | $51,976.62 |

Sheet no. _2_ of _3_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 1,559,004,518.11

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **The Baltimore Sun Company**          ,          Case No.  **08-13209**
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>See attached rider: Schedule F Litigation | | | Litigation | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>See Attached Rider, Trade Payable | | | Trade Payable | | | | $2,461,407.47 |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |

Sheet no.  _3_ of _3_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 2,461,407.47

Total ▶ | $ 1,561,465,925.58
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re: The Baltimore Sun Company

Schedule F
Benefits Continuation

Case No. 08-13209

| Creditor name | Address | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|
| Blau,Robert | | | Benefits Continuation | | Y | | Undetermined |
| Buchheimer,Patricia | | | Benefits Continuation | | Y | | Undetermined |
| Connor-Graham,Darlene | | | Benefits Continuation | | Y | | Undetermined |
| Dail,MarvinaJ | | | Benefits Continuation | | Y | | Undetermined |
| Dang,DanThanhT | | | Benefits Continuation | | Y | | Undetermined |
| Davis,GinamarieG | | | Benefits Continuation | | Y | | Undetermined |
| Ferguson,JulieM | | | Benefits Continuation | | Y | | Undetermined |
| Fowler,CharlesD | | | Benefits Continuation | | Y | | Undetermined |
| GilesJr,Darrell | | | Benefits Continuation | | Y | | Undetermined |
| Gillis,Sheana | | | Benefits Continuation | | Y | | Undetermined |
| GomlakJr,Norman | | | Benefits Continuation | | Y | | Undetermined |
| Hill,TraciC | | | Benefits Continuation | | Y | | Undetermined |
| Kent,MiltonD | | | Benefits Continuation | | Y | | Undetermined |
| McMenamin,Jennifer | | | Benefits Continuation | | Y | | Undetermined |
| Poland,Lisa | | | Benefits Continuation | | Y | | Undetermined |
| Prager,Albra | | | Benefits Continuation | | Y | | Undetermined |
| Randall,IreneM | | | Benefits Continuation | | Y | | Undetermined |
| Rudner,FrancesE | | | Benefits Continuation | | Y | | Undetermined |
| Sigler,David | | | Benefits Continuation | | Y | | Undetermined |
| Simmons,Rosalind | | | Benefits Continuation | | Y | | Undetermined |
| Simmons,YvonneA | | | Benefits Continuation | | Y | | Undetermined |
| Thompson,Danielle | | | Benefits Continuation | | Y | | Undetermined |

In re: The Baltimore Sun Company

Schedule F Rider:
Certain Customer Liabilities

Case No. 08-13209

| Creditor Name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| ALEXANDER VIZANIARIS | S BONSAL ST | BALTIMORE | MD | 21224 | USA | Agent Bond | | | | $4,879.13 |
| ANTHIA BAKOULAS | S PONCA ST | BALTIMORE | MD | 21224 | USA | Agent Bond | | | | $4,941.61 |
| ARAFHA ABYZUD | BELCLARE RD | BALTIMORE | MD | 21222 | USA | Agent Bond | | | | $4.00 |
| ARMANDO C. POLO | 72 ADMIRALBLVD | BALTIMORE | MD | 21222 | USA | Agent Bond | | | | $90.03 |
| ASWAH BROWNE | CLIFTON AVE | BALTIMORE | MD | 21207 | USA | Agent Bond | | | | $1,224.23 |
| AVENTURA CON LLC | BRIGHTWATER LN | ABINGDON | MD | 21009 | USA | Agent Bond | | | | $4,268.19 |
| AZ ZUBAIDI INTERNATIONAL LLC | POPLAR DR | BALTIMORE | MD | 21207 | USA | Agent Bond | | | | $200.06 |
| AZWAH SHABAZZ BROWNE | CLIFTON AVE | BALTIMORE | MD | 21207 | USA | Agent Bond | | | | $686.74 |
| BETTY MAE COLE | OCEAN GTWY | CAMBRIDGE | MD | 21613 | USA | Agent Bond | | | | $10,131.36 |
| BRANDI PIANKA | FARLOW RD | NEW CHURCH | VA | 23415 | USA | Agent Bond | | | | $948.45 |

In re: The Baltimore Sun Company

Schedule F Rider:
Certain Customer Liabilities

Case No. 08-13209

| Creditor Name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| BRETT SPEDDEN | WALDON RD L | ABINGDON | MD | 21009 | USA | Agent Bond | | | | $4,202.06 |
| BRIAN FERRY | BROOKWOOD RD | MILLERSVILLE | MD | 21108 | USA | Agent Bond | | | | $5,950.82 |
| BUD KURTZ | FLAT IRON SQUARE RD | CHURCH HILL | MD | 21623 | USA | Agent Bond | | | | $17,534.18 |
| C&D ENTERPRISE MANAGEMENT LIC | 2524 BOARMAN AV | BALTIMORE | MD | 21215 | USA | Agent Bond | | | | $100.04 |
| CAROLYN BANNERMAN | APPLETON ST | BALTIMORE | MD | 21217 | USA | Agent Bond | | | | $3,259.60 |
| CHARLES HUFFMAN | TOWER RD | ABERDEEN | MD | 21001 | USA | Agent Bond | | | | $0.39 |
| CHARLES ZELLMER | BENTWILLOW DR | GLEN BURNIE | MD | 21061 | USA | Agent Bond | | | | $4,848.96 |
| CHE LANIER | GREENMOUNT AVE | BALTIMORE | MD | 21218 | USA | Agent Bond | | | | $899.39 |
| CHRISTOPHER HAYES | POT SPRING RD | LUTHERVILLE-TIMONIUM | MD | 21093 | USA | Agent Bond | | | | $4,244.97 |
| CLEVELAND WILSON | CLOVER RD        1 | BALTIMORE | MD | 21215 | USA | Agent Bond | | | | $160.14 |

In re: The Baltimore Sun Company

Schedule F Rider:
Certain Customer Liabilities

Case No. 08-13209

| Creditor Name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| CONRAD ORDAKOWSKI | RIDGEWAY RD | BALTIMORE | MD | 21228 | USA | Agent Bond | | | | $3.50 |
| CYNTHIA R. FOARD | DORIS AVE | BROOKLYN | MD | 21225 | USA | Agent Bond | | | | $452.21 |
| D&S DISTRIBUTORS | 13501 BRISTOL DR SW | CUMBERLAND | MD | 21502 | USA | Agent Bond | | | | $2,282.69 |
| DANIEL WHITT | MANORVIEW RD. | BALTIMORE | MD | 21229 | USA | Agent Bond | | | | $3,376.85 |
| DAVID OMBATI   BUY SELL | SOUTHALL RD 1 | RANDALLSTOWN | MD | 21133 | USA | Agent Bond | | | | $2,787.98 |
| DECILLIA J. CASTOR | EASTVIEW TER APT 11 | ABINGDON | MD | 21009 | USA | Agent Bond | | | | $401.04 |
| DENNISOFT INC | OAKHURST AVE | BALTIMORE | MD | 21221 | USA | Agent Bond | | | | $2,360.62 |
| DIAMOND STATE NEWS | CHERYL DR | BEAR | DE | 19701 | USA | Agent Bond | | | | $4,560.69 |
| DONALD HANSEL | LOWERYS LN | CORRIGANVILLE | MD | 21524 | USA | Agent Bond | | | | $3,782.49 |
| DRAKES COMMERCIAL SERVICES, LLC | REALM CT W | ODENTON | MD | 21113 | USA | Agent Bond | | | | $200.51 |

In re: The Baltimore Sun Company

Schedule F Rider:
Certain Customer Liabilities

Case No. 08-13209

| Creditor Name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| DWAYNE GOODRICH | ROBIN HOOD WAY | SKYESVILLE | MD | 21784 | USA | Agent Bond | | | | $3,555.01 |
| DWAYNE GOODRICH | ROBIN HOOD WAY | SKYESVILLE | MD | 21784 | USA | Agent Bond | | | | $972.68 |
| DWAYNE GOODRICH | ROBIN HOOD WAY | SYKESVILLE | MD | 21784 | USA | Agent Bond | | | | $400.35 |
| EPS ENTERPRISES INC | SPRING WILLOW CT | OWINGS MILLS | MD | 21117 | USA | Agent Bond | | | | $6,297.08 |
| ERIC WOOD | SYLVIEW DR | PASADENA | MD | 21122 | USA | Agent Bond | | | | $4,718.10 |
| EUGENE NIXON UDC | COPLEY RD | BALTIMORE | MD | 21215 | USA | Agent Bond | | | | $2,685.01 |
| EUGENE NIXON/U.D.C. | COPLEY RD | BALTIMORE | MD | 21215 | USA | Agent Bond | | | | $4,950.86 |
| GEORGE DAVIS | CHESTER AVE | GLEN BURNIE | MD | 21061 | USA | Agent Bond | | | | $6,105.07 |
| GEORGE PERSELIS | S LEHIGH ST | BALTIMORE | MD | 21224 | USA | Agent Bond | | | | $4,740.58 |
| GEORGE PERSELIS | S. LEHIGH ST. | BALTIMORE | MD | 21224 | USA | Agent Bond | | | | $452.21 |

In re: The Baltimore Sun Company

Schedule F Rider:
Certain Customer Liabilities

Case No. 08-13209

| Creditor Name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| GERALD WELSH | BEACH RD | WHITE MARSH | MD | 21162 | USA | Agent Bond | | | | $925.85 |
| HARPREET SURI | ROXY DR | WINDSOR MILL | MD | 21244 | USA | Agent Bond | | | | $1,607.51 |
| JACK CUPP | 1310 HIGH RIDGE DR | WESTMINSTER | MD | 21157 | USA | Agent Bond | | | | $185.15 |
| JAMES HAHN | CARRIAGE CT | DAGSBORO | DE | 19939 | USA | Agent Bond | | | | $421.58 |
| JAMES KNIGHT | CHURCH RD | REISTERSTOWN | MD | 21136 | USA | Agent Bond | | | | -$684.98 |
| JAMES LIBERTINI | JAMES LIBERTINI 2203 MELROSE LA | FOREST HILL | MD | 21050 | USA | Agent Bond | | | | $1.32 |
| JAMES W. TAYLOR | PLUM DR. | | MD | 21678 | USA | Agent Bond | | | | $36,465.05 |
| JH MEARS | | BALTIMORE | MD | 21278 | USA | Agent Bond | | | | $1,380.24 |
| JIM HAHN | CARRIAGE CT | DAGSBORO | DE | 19939 | USA | Agent Bond | | | | $1,680.07 |
| JOHN GRIMM | VALLEY LN | ELLICOTT CITY | MD | 21043 | USA | Agent Bond | | | | $2.59 |

In re: The Baltimore Sun Company

Schedule F Rider:
Certain Customer Liabilities

Case No. 08-13209

| Creditor Name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| JOSEPH STRACKE | GOODWOOD AVE | BALTIMORE | MD | 21221 | USA | Agent Bond | | | | $300.18 |
| JOSEPH STRACKE | GOODWOOD AVE | BALTIMORE | MD | 21221 | USA | Agent Bond | | | | $36.00 |
| JOSEPHINE SOLOMON | OSWEGO AVE | BALTIMORE | MD | 21215 | USA | Agent Bond | | | | $3,858.18 |
| JOSEPHINE SOLOMON | OSWEGO AVE | BALTIMORE | MD | 21215 | USA | Agent Bond | | | | $1,033.80 |
| K A JOHNSON | | BALTIMORE | MD | 21278 | USA | Agent Bond | | | | $659.65 |
| K.R. ETTER | VERGILS CT | CROFTON | MD | 21114 | USA | Agent Bond | | | | $3,651.41 |
| KATHLEEN EWING | SUE CREEK DR | BALTIMORE | MD | 21221 | USA | Agent Bond | | | | $3,236.17 |
| KENNETH FOLIO BUY/SELL | 62ND ST | BALTIMORE | MD | 21237 | USA | Agent Bond | | | | $2,130.61 |
| KERRY HAMILTON | 4703 E. 23RD ST      7 | BALTIMORE | MD | 21212 | USA | Agent Bond | | | | $686.74 |
| KIMBERLY SUMMERLIN | OCEAN GTWY | CAMBRIDGE | MD | 21613 | USA | Agent Bond | | | | $300.44 |

In re: The Baltimore Sun Company

Schedule F Rider:
Certain Customer Liabilities

Case No. 08-13209

| Creditor Name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| KR ETTER DISTRIBUTORS LLC | VERGILS CT | CROFTON | MD | 21114 | USA | Agent Bond | | | | $886.23 |
| KR ETTER DISTRIBUTORS LLC | VERGILS CT | CROFTON | MD | 21114 | USA | Agent Bond | | | | $466.45 |
| KR ETTER DISTRIBUTORS LLC | VERGILS CT | CROFTON | MD | 21114 | USA | Agent Bond | | | | $653.02 |
| LEE ADELE BURCHETTE | FRIENDSHIP RD | PITTSVILLE | MD | 21850 | USA | Agent Bond | | | | $686.49 |
| LEE ADELE BURCHETTE | FRIENDSHIP RD | PITTSVILLE | MD | 21850 | USA | Agent Bond | | | | $1,277.55 |
| LINDA WITHERSPOON | NORTHBOURNE RD | BALTIMORE | MD | 21239 | USA | Agent Bond | | | | $5,575.66 |
| LINDA WITHERSPOON | NORTHBOURNE RD | BALTIMORE | MD | 21239 | USA | Agent Bond | | | | $1,659.91 |
| LISA SUTLIFF | WATERLOO RD | ELKRIDGE | MD | 21075 | USA | Agent Bond | | | | $576.40 |
| LOU-ANN STREVIG | 660 GENEVA DR | WESTMINSTER | MD | 21157 | USA | Agent Bond | | | | $934.92 |
| LUAI OMAR ABUKANAN | LIBERTY HEIGHTS AVE | BALTIMORE | MD | 21215 | USA | Agent Bond | | | | $595.71 |

In re: The Baltimore Sun Company

Schedule F Rider:
Certain Customer Liabilities

Case No. 08-13209

| Creditor Name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| M & B | WALDON ROAD APT C | ABINGDON | MD | 21009 | USA | Agent Bond | | | | $100.26 |
| M&B | WALDON RD L | ABINGDON | MD | 21009 | USA | Agent Bond | | | | $421.87 |
| M.N.J. DISTRIBUTORS ED DALTON | P.O. BOX 463 | OCEAN CITY | MD | 21843 | USA | Agent Bond | | | | $2,414.03 |
| MARC CANADA | W PARK DR | BALTIMORE | MD | 21207 | USA | Agent Bond | | | | $3,098.24 |
| MARCUS HAYES | DEVERON RD | BALTIMORE | MD | 21234 | USA | Agent Bond | | | | $2,151.96 |
| MARK A. NICHOLSON, JR. | HANSON RD | EDGEWOOD | MD | 21040 | USA | Agent Bond | | | | $361.77 |
| MARK CARVER | BARRENS RD N. | STEWARTSTOWN | PA | 17363 | USA | Agent Bond | | | | $2,193.10 |
| MARK T. ZAVOYNA | LODGE FARM RD | BALTIMORE | MD | 21219 | USA | Agent Bond | | | | -$576.72 |
| MARY SCHOTT | VICTORY AVE 204 | BALTIMORE | MD | 21234 | USA | Agent Bond | | | | $5,896.42 |
| MBC DISTRIBUTORS, INC | GOLDENROD | BALTIMORE | MD | 21234 | USA | Agent Bond | | | | $7,621.60 |

In re: The Baltimore Sun Company

Schedule F Rider:
Certain Customer Liabilities

Case No. 08-13209

| Creditor Name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| MICHAEL & MARY BLAIR | STALLION CT | ELLICOTT CITY | MD | 21043 | USA | Agent Bond | | | | $31,084.14 |
| MICHAEL ALLEY | S MAIN ST | GREESNBORO | MD | 21639 | USA | Agent Bond | | | | $683.84 |
| MICHAEL T. PARKER | GWYNN OAK AVE | BALTIMORE | MD | 21207 | USA | Agent Bond | | | | $3,859.72 |
| MICHAEL WANKEL | POINT PLEASANT RD | BALTIMORE | MD | 21206 | USA | Agent Bond | | | | $2,223.69 |
| MICHAEL WANKEL | POINT PLEASANT RD | BALTIMORE | MD | 21206 | USA | Agent Bond | | | | $645.95 |
| MICHELE SCHAFFER | 1700 CONNOR PLACE | FOREST HILL | MD | 21050 | USA | Agent Bond | | | | $2,336.15 |
| MICHELLE SCHAEFFER | CONNER PL | FOREST HILL | MD | 21050 | USA | Agent Bond | | | | $342.79 |
| MYE MCCRABEY | MAPLE GROVE RD | REISTERSTOWN | MD | 21136 | USA | Agent Bond | | | | $2,831.17 |
| N.B.C DISTRIBUTORS | WOODELVES DR | OWINGS MILLS | MD | 21117 | USA | Agent Bond | | | | $1,791.34 |
| NEAL E. ALMEN | P.O. BOX 683 | CHESTERTOWN | MD | 21620 | USA | Agent Bond | | | | $4,012.51 |

In re: The Baltimore Sun Company

Schedule F Rider:
Certain Customer Liabilities

Case No. 08-13209

| Creditor Name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| NEAL E. ALMEN | P.O. BOX 683 | CHESTERTOWN | MD | 21620 | USA | Agent Bond | | | | $3,664.88 |
| NEWBORN ENTERPRISES | P.O. BOX 1713 | ALTOONA | PA | 16601 | USA | Agent Bond | | | | $644.04 |
| NORMAN STANDIFORD | WALNUT AVE | ABERDEEN | MD | 21001 | USA | Agent Bond | | | | $3,582.73 |
| NURMA A TIPTON | POPLAR DR | BALTIMORE | MD | 21207 | USA | Agent Bond | | | | $1,183.27 |
| NURMA TIPTON | POPLAR DR | BALTIMORE | MD | 21207 | USA | Agent Bond | | | | $687.86 |
| NURMA TIPTON | POPLAR DR | BALTIMORE | MD | 21207 | USA | Agent Bond | | | | $1,540.03 |
| OCEAN NEWS DISTRIBUTION INC. | P.O. BOX 1488 | BERLIN | MD | 21811 | USA | Agent Bond | | | | $9,131.68 |
| OSUALDO GRANADOS | 405 S. BOULDIN ST. | BALTIMORE | MD | 21224 | USA | Agent Bond | | | | $50.01 |
| PAM LINTON | CEDAR HALL RD | POCOMOKE CITY | MD | 21851 | USA | Agent Bond | | | | $1,206.63 |
| PAM LINTON | CEDAR HALL RD | POCOMOKE CITY | MD | 21851 | USA | Agent Bond | | | | $507.72 |

In re: The Baltimore Sun Company

Schedule F Rider:
Certain Customer Liabilities

Case No. 08-13209

| Creditor Name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| PATRICK J. O'TOOLE | 125 E. MAIN ST | WAYNESBORO | PA | 17268 | USA | Agent Bond | | | | $1.01 |
| PEANUT SHELL DIST. | CUNNING CIR | BALTIMORE | MD | 21220 | USA | Agent Bond | | | | $2,181.09 |
| RANDY CORY ROBERTSON | MUMMERT DR | LITTLESTOWN | PA | 17340 | USA | Agent Bond | | | | $3,042.40 |
| RUTH ANDERSON | SHARPTOWN RD | MARDELA SPRINGS | MD | 21837 | USA | Agent Bond | | | | $4,319.55 |
| S.W. KEASEY DISTRIBUTORS INC | EASTWOOD DR | HAGERSTOWN | MD | 21742 | USA | Agent Bond | | | | $4,680.92 |
| SAMUEL MUNYIRI | SAMUEL MUNYIRI LIBERTY RD | BALTIMORE | MD | 21207 | USA | Agent Bond | | | | $3,187.01 |
| SHARON LANCASTER | 2121 CORALTHORN RD | BALTIMORE | MD | 21220 | USA | Agent Bond | | | | $403.86 |
| SHARON LANCASTER | 2121 CORALTHORN RD | BALTIMORE | MD | 21220 | USA | Agent Bond | | | | $160.32 |
| TERRELL E RICHARDSON | 4211 SPRINGDALE | BALTIMORE | MD | 21207 | USA | Agent Bond | | | | $797.27 |
| TERRELL ERVIN RICHARDSON | SPRINGDALE AVE | BALTIMORE | MD | 21207 | USA | Agent Bond | | | | $803.47 |

In re: The Baltimore Sun Company

Schedule F Rider:
Certain Customer Liabilities

Case No. 08-13209

| Creditor Name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| TROY S. TYLER | BONNIE BROOK RD | CAMBRIDGE | MD | 21613 | USA | Agent Bond | | | | $9,057.19 |
| VLAHOS DIMITRIOS | UTRECHT RD | BALTIMORE | MD | 21206 | USA | Agent Bond | | | | $4,120.93 |
| VON FRANKLIN | P.O. BOX 353 | CHURCHTON | MD | 20733 | USA | Agent Bond | | | | $101.50 |
| WALT SCHEURER | WHITE AVE | BALTIMORE | MD | 21206 | USA | Agent Bond | | | | $1,160.72 |
| WALTER COOPER | ARNOLD CT | BALTIMORE | MD | 21205 | USA | Agent Bond | | | | $2,742.42 |
| WALTER COOPER | ARNOLD CT | BALTIMORE | MD | 21205 | USA | Agent Bond | | | | $727.62 |
| WALTER COOPER | ARNOLD CT | BALTIMORE | MD | 21205 | USA | Agent Bond | | | | $686.74 |
| WAYNE L EMBREY, SR. | LEGION RD | MILLINGTON | MD | 21651 | USA | Agent Bond | | | | $6,890.03 |
| WAYNE SISSON | ADVOCATE HILL D | JARRETTSVILLE | MD | 21084 | USA | Agent Bond | | | | $2,599.26 |
| WILKINSON NEWS SERVICE | BRICKCRAFTER RD | OXFORD | PA | 17350 | USA | Agent Bond | | | | $553.34 |

**In re: The Baltimore Sun Company**

Schedule F Rider:
Certain Customer Liabilities

**Case No. 08-13209**

| Creditor Name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| WILKINSON NEWS SERVICE | BRICKCRAFTER RD | OXFORD | PA | 17350 | USA | Agent Bond | | | | $376.51 |
| WILLIAM D. MYER, JR. | WATERVIEW RD | | PA | 17331 | USA | Agent Bond | | | | $1,110.01 |
| WILLIAM FOARD | PUNJAB CIR | BALTIMORE | MD | 21221 | USA | Agent Bond | | | | $40.00 |
| WILLIAM ISAAC | WILLIAM ISAAC BLACKSTONE RD RANDALLSTOWN, | RANDALLSTOWN | MD | 21133 | USA | Agent Bond | | | | $818.42 |
| WILLIAM LANCASTER | 931 CROMWELL BRIDGE | TOWSON | MD | 21286 | USA | Agent Bond | | | | $6,547.08 |

In re: The Baltimore Sun Company

Schedule F
Intercompany Liabilities

Case No. 08-13209

| Creditor name | Address | City | State | ZIP Code | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Baltimore Newspaper Network, Inc. | 10750 Little Patuxent Pkwy. | Columbia | MD | 21044 | UNITED STATES | Intercompany claim | | | | $4,184,690.56 |
| California Community News Corporation | 5901 4th St. | Irwindale | CA | 91706 | UNITED STATES | Intercompany claim | | | | $0.03 |
| Chicago Tribune Company | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $2,935,778.46 |
| Chicago Tribune Press Service, Inc. | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $52,747.70 |
| Chicagoland Television News, Inc. | 2000 S. York Rd. Ste. 114 | Oak Brook | IL | 60523 | UNITED STATES | Intercompany claim | | | | $2,554.77 |
| Direct Mail Associates, Inc. | 101 N. Sixth St. | Allentown | PA | 18105 | UNITED STATES | Intercompany claim | | | | $1,502,712.33 |
| HOMESTEAD PUBLISHING CO. | 10 HAYS ST PO Box 189 | BEL AIR | MD | 21014 | UNITED STATES | Intercompany claim | | | | $53,247,450.64 |
| Los Angeles Times International, Ltd. | 202 W. First St. | Los Angeles | CA | 90012 | UNITED STATES | Intercompany claim | | | | $143,062,500.00 |
| New Mass Media, Inc. | 87 School St. | Hatfield | MA | 1038 | UNITED STATES | Intercompany claim | | | | $338.28 |
| Orlando Sentinel Communications Company | 633 N. Orange Ave., P.O. Box 2833 | Orlando | FL | 32802 | UNITED STATES | Intercompany claim | | | | $85,556.38 |
| PATUXENT PUBLISHING COMPANY | 10750 LITTLE PATUXENT PKWY | Columbia | MD | 21044 | UNITED STATES | Intercompany claim | | | | $227,875,947.69 |
| Southern Connecticut Newspapers, Inc. | 75 Tresser Blvd. | Stamford | CT | 6904 | UNITED STATES | Intercompany claim | | | | $10,741.59 |
| Sun-Sentinel Company | 200 E. Las Olas Blvd. | Fort Lauderdale | FL | 33301 | UNITED STATES | Intercompany claim | | | | $59,421.11 |
| The Baltimore Sun Company | 501 North Calvert St. | Baltimore | MD | 21278-0001 | UNITED STATES | Intercompany claim | | | | $0.00 |
| Tribune Broadcasting Company | 435 N. Michigan Ave. Ste. 1800 | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $18,449.63 |
| Tribune Broadcasting News Network, Inc. | 1325 G St. NW | Washington | DC | 20005 | UNITED STATES | Intercompany claim | | | | $178.98 |
| Tribune Direct Marketing, Inc. | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $4,236,615.79 |
| Tribune Finance, LLC | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $302,449,315.80 |
| Tribune Finance Service Center, Inc. | 435 N. Michigan Avenue | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $744,148,758.00 |
| TRIBUNE INTERACTIVE, INC. | 435 N. MICHIGAN AVE. | CHICAGO | IL | 60611 | UNITED STATES | Intercompany claim | | | | $14,989,198.01 |
| Tribune License, Inc. | 202 W. First St. | Los Angeles | CA | 90012 | UNITED STATES | Intercompany claim | | | | $27,557,050.00 |
| Tribune Media Net, Inc. | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $7,676,877.66 |
| Tribune Media Services, Inc. | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $16,280,179.42 |
| TRIBUNE ND, INC. | 235 PINELAWN ROAD | Melville | NY | 11747-4250 | UNITED STATES | Intercompany claim | | | | $4,305,451.16 |
| Tribune Television Company | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $5,083.99 |
| Tribune Television New Orleans, Inc. | 1400 Poydras Ste. 745 | New Orleans | LA | 70112 | UNITED STATES | Intercompany claim | | | | $16.73 |

In re: The Baltimore Sun Company

Schedule F
Letter Agreement

Case No. 08-13209

| Creditor name | Address | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|
| Benton,Joseph | | | Letter Agreements | | Y | | $187,665.01 |
| Bolton,Perry | | | Letter Agreements | | Y | | $245,763.93 |
| Bowen,SharonM | | | Letter Agreements | | Y | | $5,581.43 |
| Bowings,RobertL. | | | Letter Agreements | | Y | | $150,314.86 |
| Callender,HelenC | | | Letter Agreements | | Y | | $2,543.05 |
| Claridge,Joan | | | Letter Agreements | | Y | | $19,112.58 |
| CrowderJr,JesseT | | | Letter Agreements | | Y | | $181,376.85 |
| Davis,Kenneth | | | Letter Agreements | | Y | | $49,191.08 |
| Engelmann,ThomasJ | | | Letter Agreements | | Y | | $57,455.54 |
| Fowler,RuthH | | | Letter Agreements | | Y | | $22,328.80 |
| Furgurson,Ernest | | | Letter Agreements | | Y | | $182,820.82 |
| Kavanaugh,RobertH | | | Letter Agreements | | Y | | $118,408.16 |
| Keller,JuliaE | | | Letter Agreements | | Y | | $2,703.20 |
| Kleiner,Arnold | | | Letter Agreements | | Y | | $1,702,905.14 |
| Murphy,Reg | | | Letter Agreements | | Y | | $918,737.71 |
| Neely,JackW | | | Letter Agreements | | Y | | $7,597.50 |
| Trainor,RobertE | | | Letter Agreements | | Y | | $47,229.07 |
| Wittman,JohnW | | | Letter Agreements | | Y | | $15,540.92 |

In re: The Baltimore Sun Company

Salary Continuation

Case No. 08-13209

| Creditor name | Address | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|
| FoardIII,EdwinM | | | Salary Continuation | | Y | | $12,471.07 |
| Hosler,KarenA | | | Salary Continuation | | Y | | $12,121.13 |
| Randall,CarolS | | | Salary Continuation | | Y | | $22,977.50 |
| Wilson-Spencer,Pamela | | | Salary Continuation | | Y | | $4,406.92 |

In re: The Baltimore Sun Company

Schedule F Litigation
Rider

Case No.  08-13209

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALVAREZ, JAIME | C/O Ronald Cole | 791 Aquahart Rd, Ste 118 | | Glen Burnie | MD | 21061 | USA | Worker's Compensation Case No. B687944 | Workers' Compensation | Y | | | Undetermined |
| American Society of Journalists and Authors and others similarly situated | c/o Kohn, Swift & Graf PC | One South Broad Street | Suite 2100 | Philadelphia | PA | 19107 | USA | In re Literary Works in Electronic Databases Copyright Litigation, Case No. MDL No. 1379 | Debtor defendant in MDL / Copyright case | Y | Y | Y | Undetermined |
| American Society of Journalists and Authors and others similarly situated | c/o Hosie, Frost, Large & McArthur | One Market Street, Spear Street Tower | 22nd Floor | San Francisco | CA | 94109 | USA | In re Literary Works in Electronic Databases Copyright Litigation, Case No. MDL No. 1379 | Debtor defendant in MDL / Copyright case | Y | Y | Y | Undetermined |
| American Society of Journalists and Authors and others similarly situated | c/o Girard Gibbs & De Bartolomeo LLP | 601 California St. | Suite 1400 | San Francisco | CA | 94108 | USA | In re Literary Works in Electronic Databases Copyright Litigation, Case No. MDL No. 1379 | Debtor defendant in MDL / Copyright case | Y | Y | Y | Undetermined |
| American Society of Journalists and Authors and others similarly situated | c/o Hoguet, Newman & Regal, L.L.P | 10 East 40th Street | | New York | NY | 10016 | USA | In re Literary Works in Electronic Databases Copyright Litigation, Case No. MDL No. 1379 | Debtor defendant in MDL / Copyright case | Y | Y | Y | Undetermined |
| American Society of Journalists and Authors and others similarly situated | c/o Grant & Eisenhofer, P.A. | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | USA | In re Literary Works in Electronic Databases Copyright Litigation, Case No. MDL No. 1379 | Debtor defendant in MDL / Copyright case | Y | Y | Y | Undetermined |
| Anderson, Rachelle | 33994-037, A-4, Federal Prison Camp | Box A | | Alderson | WV | | USA | Rachelle Anderson v. The Baltimore Sun; Elizabeth Lukes; Sarah Gering, Case No. 0101-0035799-2007 | Debtor defendant in Civil case | Y | Y | Y | Undetermined |
| BATHON, GEORGE | C/O Carmel Snow | P.O. Box 1027 | | Glen Burnie | MD | 21060 | USA | Worker's Compensation Case No. B649531 | Workers' Compensation | Y | | | Undetermined |
| BUCKMASTER, MICHAEL | C/O Michael Freedman | 10019 Reisterstown Rd, ste 204 | | Owings MIlls | MD | 21117 | USA | Worker's Compensation Case No. B696511 | Workers' Compensation | Y | | | Undetermined |

In re: The Baltimore Sun Company

Schedule F Litigation
Rider

Case No. 08-13209

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAVIS, HELEN | C/O Lee Tuchman | 1111 Park Ave, Ste L15 | | Baltimore | MD | 21201 | USA | Worker's Compensation Case No. B678340 | Workers' Compensation | Y | | | Undetermined |
| DONAWA, NAZ | C/O Don Benter | 9505 Reisterstown Rd | | Baltimore | MD | 21117 | USA | Worker's Compensation Case No. B683303 | Workers' Compensation | Y | | | Undetermined |
| FINOCHIO, ROBERT | 37 Michel Ave | | | Farmingdale | NY | 11735 | USA | Worker's Compensation Case No. 29413245 | Workers' Compensation | Y | | | Undetermined |
| FRANKTON, JONATHAN | C/O Alvin Filbert, Jr. | 600 Washington Ave, Ste 300 | | Towson | MD | 21204 | USA | Worker's Compensation Case No. B593989 | Workers' Compensation | Y | | | Undetermined |
| GONZALES, ANDREW | C/O Richard Fine | 1702 Taylor Ave, Ste C | | Baltimore | MD | 21234 | USA | Worker's Compensation Case No. B689089 | Workers' Compensation | Y | | | Undetermined |
| GONZALES, ANDREW | C/O Richard Fine | 1702 Taylor Ave, Ste C | | Baltimore | MD | 21234 | USA | Worker's Compensation Case No. B689089 | Workers' Compensation | Y | | | Undetermined |
| GROSS, SHIRLEY | C/O Bruce Ingerman | 20 Park Ave | | Baltimore | MD | 21201-3423 | USA | Worker's Compensation Case No. W001137 | Workers' Compensation | Y | | | Undetermined |
| Henke, Robert | | 725 Cameron Woods Drive | | Apex | NC | 27523 | USA | Rober Henke v. The Baltimore Sun and Gadi Dechter, Case No. C-09-0340 | Debtor defendant in defamation case | Y | Y | Y | Undetermined |
| HOKE, DORIS | C/O Herbert Arnold | 2 North Charles St, ste 560 | | Baltimore | MD | 21201 | USA | Worker's Compensation Case No. B690371 | Workers' Compensation | Y | | | Undetermined |
| JASKULIS, KAREN | C/O Louis Glick | 2 Reservoir Circle ste 102 | | Pikesville | MD | 21208 | USA | Worker's Compensation Case No. W004188 | Workers' Compensation | Y | | | Undetermined |
| LUC, FRED | 1022 Bay Ridge Terrace | | | Gaithersburg | MD | 20878 | USA | Worker's Compensation Case No.B422041 | Workers' Compensation | Y | | | Undetermined |
| Mitchell, Parren J. and others similarly situated | c/o Shapiro Sher Guinot & Sandler | 36 South Charles Street | Suite 2000 | Baltimore | MD | 20201 | USA | Parren J. Mitchell v. The Baltimore Sun Company, et al., Case No. 24-C-02-003128 | Debtor defendant in Tort case | Y | Y | Y | Undetermined |
| Mitchell, Parren J. and others similarly situated | c/o James B. Wilcox, Jr. PLLC | 2900 P. Street N.W. | | Washington | DC | 20007 | USA | Parren J. Mitchell v. The Baltimore Sun Company, et al., Case No. 24-C-02-003129 | Debtor defendant in Tort case | Y | Y | Y | Undetermined |

In re: The Baltimore Sun Company

Schedule F Litigation
Rider

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mitchell, Parren J. and others similarly situated | c/o Law Offices of Arthur M. Frank | 222 Bosley Avenue | Suite C7+ | Towson | MD | 20214 | USA | Parren J. Mitchell v. The Baltimore Sun Company, et al., Case No. 24-C-02-003130 | Debtor defendant in Tort case | Y | Y | Y | Undetermined |
| Mitchell, Parren J. and others similarly situated | c/o Hall Estill Hardwick Gable & Golden, P.C. | 1120 20th Street, N.W. | Suite 700 | Washington | DC | 20036 | USA | Parren J. Mitchell v. The Baltimore Sun Company, et al., Case No. 24-C-02-003130 | Debtor defendant in Tort case | Y | Y | Y | Undetermined |
| MORROW, JAMES | C/O Richard Kupfer | 111 N Charles Ste, 7th Floor | | Baltimore | MD | 21201-3892 | USA | Worker's Compensation Case No. B694035 | Workers' Compensation | Y | | | Undetermined |
| NORDBROOK, JAMES | C/O Jeffrey Komin | 6301 Ritchie Hwy | | Glen Burnie | MD | 21061 | USA | Worker's Compensation Case No. B696939 | Workers' Compensation | Y | | | Undetermined |
| Office of the United States Attorney | ATTN: P. Michael Cunningham | 36 S. Charles Street | 4th Floor | Baltimore | MD | 21201 | USA | United States of America v. ABB, Inc., et al, Case No. 02-cv-03858-AMD | Environmental - Consent Decree | Y | Y | | Undetermined |
| OLOTO, ABU | C/O Neil Lewis | 16 W Read Street | | Baltimore | MD | 21201 | USA | Worker's Compensation Case No. B700519 | Workers' Compensation | Y | | | Undetermined |
| PRITCHETT, BENJAMIN | C/O James Hock, Jr | 818 Eastern Blvd | | Baltimore | MD | 21221-3503 | USA | Worker's Compensation Case No. W006417 | Workers' Compensation | Y | | | Undetermined |
| QUEEN, JOSEPH | C/O Rezai & Assoc | 2601 Main St #910 | | Irvine | Ca | 92614 | USA | Worker's Compensation Case No. B630245 | Workers' Compensation | Y | | | Undetermined |
| RAGUSA, FRANK | C/O Jack Schmerling | 7429 BaltimoreAnnapolis Blvd | | Glen Burnie | MD | 21061 | USA | Worker's Compensation Case No. B701411 | Workers' Compensation | Y | | | Undetermined |
| RHODES, JAMES | C/O Don Benter | 9505 Reisterstown Rd | | Owings Mills | MD | 21117 | USA | Worker's Compensation Case No. B623608 | Workers' Compensation | Y | | | Undetermined |
| Roeder, Edward | c/o Wiggins, Childs, Quinn & Pantazis, LLC | The Kress Building, 301 19th Street North | | Birmingham | AL | 35203 | USA | In re Literary Works in Electronic Databases Copyright Litigation, Case No. MDL No. 1379 | Debtor defendant in MDL / Copyright case | Y | Y | Y | Undetermined |
| ROWE, HARLESS | C/O Arnold Silbinger | 1338 sulpher Spring Rd | | Baltimore | MD | 21227-2791 | USA | Worker's Compensation Case No. B620858 | Workers' Compensation | Y | | | Undetermined |

In re: The Baltimore Sun Company

Schedule F Litigation
Rider

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Spectron Site Group | C/O Saul Ewing LLP | ATTN: Gretchen Klebasko | 100  S. Charles St., 15th Floor | Baltimore | MD | 21201 | USA | Spectron Site Group v. ABB, Inc., et al, Case No. 02-cv-03857-AMD | Environmental - Consent Decree | Y | Y | | Undetermined |
| Streckfus, Lynda | C/O Jeffrey Saff | 201 N. Charles Street | Suite 1100 | Baltimore | MD | 21201 | USA | Streckfus v. The Baltimore Sun Company, Case No. CV13137-08 | Debtor defendant in personal injury case | Y | Y | Y | Undetermined |
| Susan A. Sinrod and Jason E. Sklar, Esq. | C/O Law Offices of Donald E. Sinrod | ATTN: Donald E. Sinrod | One Central Plaza Suite 112 | Rockville | MD | 20852 | USA | N/A | Potential Claim | Y | Y | Y | Undetermined |

In re: The Baltimore Sun Company

Schedule F
Trade Payables

Case No. 08-13209

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| A CARING HAND ADULT DAYCARE | SUITE U 1-6 606 HAMMONDS LANE | BALTIMORE | MD | 21225 | UNITED STATES | Trade Payable | | | | $152.85 |
| A MARKETING RESOURCE | 1185 N CONCORD No.200 | SOUTH SAINT PAUL | MN | 55075 | UNITED STATES | Trade Payable | | | | $10,833.92 |
| ABITIBI CONSOLIDATED SALES CORP | 1228 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | UNITED STATES | Trade Payable | | | | $39,149.62 |
| AERO TRANSCRIPTIONS | KAREN OTTO 7621 FITCH LN, STE A | NOTTINGHAM | MD | 21236 | UNITED STATES | Trade Payable | | | | $677.60 |
| AFRO AMERICAN NEWSAPAPERS | 2519 N CHARLES ST | BALTIMORE | MD | 21218 | UNITED STATES | Trade Payable | | | | $1,454.60 |
| AGENTI MEDIA SERVICES | ACCTS PAYABLE STE400 TWO CARLSON PKWY | PLYMOUTH | MN | 55447 | UNITED STATES | Trade Payable | | | | $17.92 |
| AGENTI MEDIA SERVICES | ACCTS PAYABLE STE400 TWO CARLSON PKWY | PLYMOUTH | MN | 55447 | UNITED STATES | Trade Payable | | | | $315.80 |
| AGENTI MEDIA SERVICES | ACCTS PAYABLE STE400 TWO CARLSON PKWY | PLYMOUTH | MN | 55447 | UNITED STATES | Trade Payable | | | | $800.00 |
| AGFA CORPORATION | PO BOX 2123 | CAROL STREAM | IL | 60132-2123 | UNITED STATES | Trade Payable | | | | $204,724.80 |
| AMERICAN EXPRESS | 2002 NORTH 19TH AVE MAIL CODE A-21 | PHOENIX | AZ | 85027 | UNITED STATES | Trade Payable | | | | $3,063.33 |
| AMERIGAS | 1127 N Quebec St | Allentown | PA | 18109 | UNITED STATES | Trade Payable | | | | $2,700.36 |
| AMORY FUNERAL HOME | P.O. BOX 1026 | GRAFTON | VA | 23692 | UNITED STATES | Trade Payable | | | | $118.30 |
| ANDERSON DIRECTORY SALES | 16748 E SMOKEY HILL ROAD No.316 | CENTENNIAL | CO | 80015 | UNITED STATES | Trade Payable | | | | $586.76 |
| APPLE, CHARLES ARTHUR | 3113 ROCKWATER WAY | VIRGINIA BEACH | VA | 23456 | UNITED STATES | Trade Payable | | | | $450.00 |
| ARAMARK UNIFORM SERVICES INC | P O BOX 922139 | SYLMAR | CA | 91342-2139 | UNITED STATES | Trade Payable | | | | $3,045.12 |
| ARBON EQUIPMENT CORP | 1590 SOUTH LEWIS STREET | ANAHEIM | CA | 92805-6423 | UNITED STATES | Trade Payable | | | | $1,089.50 |
| ASTERISK FEATURES | P O BOX 21132 | WEST PALM BEACH | FL | 33416 | UNITED STATES | Trade Payable | | | | $415.00 |
| AT&T | AT&T - CONSUMER LEASE SERVICES PO BOX 78973 | PHOENIX | AZ | 85062-8973 | UNITED STATES | Trade Payable | | | | $31,064.59 |
| ATHARI, OMIO | 10583 GATERIDGE RD | COCKEYSVILLE | MD | 21030-2835 | UNITED STATES | Trade Payable | | | | $2.36 |

In re: The Baltimore Sun Company

Schedule F
Trade Payables

Case No. 08-13209

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| ATLANTIC FEATURE | 16 SLAYTON RD | MELROSE | MA | 02176 | UNITED STATES | Trade Payable | | | | $250.00 |
| BACOT SR, RICHARD | 2516 HUGHES AVE | CLAYMONT | DE | 19703 | UNITED STATES | Trade Payable | | | | $38.75 |
| BAKER WATTS, FERRIS | MARY MACKINSON 100 LIGHT ST | BALTIMORE | MD | 21202 | UNITED STATES | Trade Payable | | | | $1,447.46 |
| BAKOULAS, GEORGE | 814 S PONCA STREET | BALTIMORE | MD | 21224 | UNITED STATES | Trade Payable | | | | $400.00 |
| BALTIMORE CITY | BALTIMORE CITY FALSE ALARM REDUCATION PRGM C/O ACS 1800 WASHINGTON BLVD STE 440 | BALTIMORE | MD | 21230 | UNITED STATES | Trade Payable | | | | $32,793.69 |
| BALTIMORE RAVENS | 1 WINNING DR | OWINGS MILLS | MD | 21117 | UNITED STATES | Trade Payable | | | | $243,066.00 |
| BASEBALL WRITERS ASSOCIATION | 17931 ORKNEY CIRC C/O DAVE DANIEL | HUNTINGTON BEACH | CA | 92647 | UNITED STATES | Trade Payable | | | | $525.00 |
| BAY CITY PEST MANAGEMENT CO INC | 5846 BELAIR RD | BALTIMORE | MD | 21206 | UNITED STATES | Trade Payable | | | | $3,226.45 |
| BBDO SOUTH | 3500 LENOX ROAD SUITE 1900 | ATLANTA | GA | 30326 | UNITED STATES | Trade Payable | | | | $858.96 |
| BEACHAM, STEVE | 7971 BRIGHTMEADOW CT | ELLICOTT CITY | MD | 21043-7937 | UNITED STATES | Trade Payable | | | | $16.50 |
| BEAL INDUSTRIAL PRODUCTS | 7513 E CONNELLEY DR | HANOVER | MD | 21076 | UNITED STATES | Trade Payable | | | | $548.56 |
| BEECHTREE GOLF CLUB | 811 SOUTH STEPNEY ROAD | ABERDEEN | MD | 21001 | UNITED STATES | Trade Payable | | | | $3,520.00 |
| BENJAMIN, ROBYN | 2 CEDAR VALLEY PL 302 | BALTIMORE | MD | 21221-7394 | UNITED STATES | Trade Payable | | | | $17.96 |
| BERRY, KELLY | 5010 READY AVE | BALTIMORE | MD | 21212 | UNITED STATES | Trade Payable | | | | $210.00 |
| BESAM ENTRANCE SOLUTIONS | 84 TWIN RIVER DRIVE | HIGHSTOWN | NJ | 08520 | UNITED STATES | Trade Payable | | | | $307.41 |
| BGE - BALTIMORE GAS & ELECTRIC | 1068 N FRONT STREET ROOM 200 | BALTIMORE | MD | 21202 | UNITED STATES | Trade Payable | | | | $72,913.34 |
| BIEHL & BIEHL INC | 325 EAST FULLERTON AVENUE | CAROL STREAM | IL | 60188 | UNITED STATES | Trade Payable | | | | $4,340.94 |
| BIRD, EDWARD | 2E MONARCH COURT | BALTIMORE | MD | 21030 | UNITED STATES | Trade Payable | | | | $110.00 |

In re: The Baltimore Sun Company

Schedule F
Trade Payables

Case No. 08-13209

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| BOBS OVERHEAD DOOR REPAIR SERVICE | 7968-70 E BALTIMORE ST | BALTIMORE | MD | 21224 | UNITED STATES | Trade Payable | | | | $277.75 |
| BOLLINGER ENERGY CORP | 1801 S CLINTON ST | BALTIMORE | MD | 21224 | UNITED STATES | Trade Payable | | | | $22,335.65 |
| BP PRODUCTS NORTH AMERICA INC | P O BOX 689076 | DES MOINES | IA | 50368-9076 | UNITED STATES | Trade Payable | | | | $2,112.93 |
| BRADLEY, MARIE | 1010 SAMANTHA LN 201 | ODENTON | MD | 21113 | UNITED STATES | Trade Payable | | | | $13.86 |
| BRICKMAN GROUP LTD | 2739 N ELSTON AV | CHICAGO | IL | 60647 | UNITED STATES | Trade Payable | | | | $7,569.23 |
| BROCK AND COMPANY INC | 257 GREAT VALLEY PKWY | MALVERN | PA | 19355 | UNITED STATES | Trade Payable | | | | $22,076.50 |
| BROK, VICTOR J | 4602 MORAVIA RUN WAY | BALTIMORE | MD | 21206 | UNITED STATES | Trade Payable | | | | $770.00 |
| BUILDER HOMESITE INC | 5300 RIATA PARK COURT BLDG A   STE 100 | AUSTIN | TX | 78727 | UNITED STATES | Trade Payable | | | | $1,400.00 |
| BURCHETTE, LEE ADELE | 6671 FRIENDSHIP RD | PITTSVILLE | MD | 21850 | UNITED STATES | Trade Payable | | | | $310.00 |
| C&W PRESSROOM PRODUCTS | PO BOX 6597 | CARLSTADT | NJ | 07072 | UNITED STATES | Trade Payable | | | | $6,048.00 |
| CALLSOURCE | 26901 AGOURA RD | AGOURA HILLS | CA | 91301 | UNITED STATES | Trade Payable | | | | $1,528.29 |
| CANADA, MARC ANTHONY | 2619 WESTPARK DR | BALTIMORE | MD | 21207 | UNITED STATES | Trade Payable | | | | $933.90 |
| CANON FINANCIAL SERVICES, INC | 15955 ALTON PARKWAY | IRVINE | CA | 92718 | UNITED STATES | Trade Payable | | | | $722.18 |
| CANON USA INC | 15955 ALTON PKWY | IRVINE | CA | 92718-3616 | UNITED STATES | Trade Payable | | | | $395.38 |
| CARROLL II, RICHARD EUGENE | MARYLAND STATE POLICE 7777 WASHINGTON BLVD | JESSUP | MD | 20794 | UNITED STATES | Trade Payable | | | | $500.00 |
| CATHOLIC CHARITIES | 120 E BALTIMORE ST | BALTIMORE | MD | 21202 | UNITED STATES | Trade Payable | | | | $21,820.16 |
| CATHOLIC REVIEW | P O Box 777 | Baltimore | MD | 21203 | UNITED STATES | Trade Payable | | | | $131.75 |
| CATTERTON PRINTING | 100 POST OFFICE RD | WALDORF | MD | 20602 | UNITED STATES | Trade Payable | | | | $3,696.00 |
| CENTER FOR PAIN MANAGEMENT | 305 HOSPITAL DR SUITE 304 | GLEN BURNIE | MD | 21061 | UNITED STATES | Trade Payable | | | | $540.54 |
| CENTRAL PARKING SYSTEM | 400 EAST PRATT STREET | BALTIMORE | MD | 21202 | UNITED STATES | Trade Payable | | | | $393.12 |
| CHAILFOUX, MARK | 3923 BEECH ST | CINCINNATI | OH | 45227 | UNITED STATES | Trade Payable | | | | $96.77 |
| CHECKFREE SERVICES CORPORATION | PO BOX 102594 | ATLANTA | GA | 30368 | UNITED STATES | Trade Payable | | | | $58.31 |
| CHILDRENS CHOICE | 2 INTERNATIONAL PLZ | PHILADELPHIA | PA | 19113 | UNITED STATES | Trade Payable | | | | $61.20 |
| CHRIST, KELLY ANNE | 921 HILLSWOOD RD | BEL AIR | MD | 21014 | UNITED STATES | Trade Payable | | | | $75.00 |

In re: The Baltimore Sun Company

Schedule F
Trade Payables

Case No. 08-13209

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| CHRISTIAN SCIENCE MONITOR | 910 16TH STREET NW | WASHINGTON | DC | 20006 | UNITED STATES | Trade Payable | | | | $100.00 |
| CINTAS CORPORATION | MR. TODD LEWSION | SCHAUMBURG | IL | 60173 | UNITED STATES | Trade Payable | | | | $153.80 |
| CITYFEET.COM INC | 11 W 25TH ST 12TH FLR | NEW YORK | NY | 10010 | UNITED STATES | Trade Payable | | | | $1,549.97 |
| CLARK, BARBARA | 745 CYPRESS RD | SEVERNA PARK | MD | 21146-4210 | UNITED STATES | Trade Payable | | | | $18.34 |
| CMS-CAROLINA MANUFACTURERS SRV INC | 10301 DAVID TAYLOR DR ATTN LOCKBOX 751011 | CHARLOTTE | NC | 28262-2334 | UNITED STATES | Trade Payable | | | | $2,013.59 |
| COLLECTION COMPANY OF AMERICA | 8231 W 185TH ST STE 100 | TINLEY PARK | IL | 60477 | UNITED STATES | Trade Payable | | | | $2,189.30 |
| COLLINS FUNERAL HOME | 500 UNIVERSITY BLVD W | SILVER SPRING | MD | 20901 | UNITED STATES | Trade Payable | | | | $134.35 |
| COLT INSULATION INC | 4203 MENLO DR | BALTIMORE | MD | 21215 | UNITED STATES | Trade Payable | | | | $2,980.00 |
| CONCENTRA MEDICAL CENTERS INC | PO BOX 1% 10 DAYS, NET 20 | DENVER | CO | 80211-0020 | UNITED STATES | Trade Payable | | | | $210.50 |
| COOK, MICHAEL LEE | 1524 CLARKSON ST | BALTIMORE | MD | 21230 | UNITED STATES | Trade Payable | | | | $250.00 |
| COOLERSMART | PO BOX 7777 | PHILADELPHIA | PA | 19175-0182 | UNITED STATES | Trade Payable | | | | $101.60 |
| COOPER JR, WALTER GEORGE | 809 ARNOLD CT | BALTIMORE | MD | 21205 | UNITED STATES | Trade Payable | | | | $922.51 |
| CORCORAN, JAIMIE | 3725 ABINGDON BEACH RD | ABINGDON | MD | 21009 | UNITED STATES | Trade Payable | | | | $85.00 |
| CORCORAN, JAIMIE | 3725 ABINGDON BEACH RD | ABINGDON | MD | 21009 | UNITED STATES | Trade Payable | | | | $85.00 |
| COWAN, RANDY | 2964 CRYSTAL PALACE LN | PASADENA | MD | 21122-6339 | UNITED STATES | Trade Payable | | | | $19.99 |
| CREATORS SYNDICATE | 5777 CENTURY BLVD SUITE 700 | LOS ANGELES | CA | 90045 | UNITED STATES | Trade Payable | | | | $296.81 |
| CROSS POST LLC | 1897 FALCON RIDGE DRIVE | PETALUMA | CA | 94954 | UNITED STATES | Trade Payable | | | | $2,600.00 |
| CROSS, PETER | MARY RUTEMILLER 200 KIRKLEY RD | ANNAPOLIS | MD | 21401 | UNITED STATES | Trade Payable | | | | $66.36 |
| CUSTOMERS MOTIVATORS LLC | 6778 LANTANA ROAD SUITE 3 | LAKE WORTH | FL | 33467 | UNITED STATES | Trade Payable | | | | $255.00 |
| DACKMAN & HEYMANLLP | 2221 MARYLAND AVE | BALTIMORE | MD | 21218 | UNITED STATES | Trade Payable | | | | $202.00 |
| DAILY NEWS | 125 THEODORE CONRAD DRIVE | JERSEY CITY | NJ | 07305 | UNITED STATES | Trade Payable | | | | $14,714.10 |
| DANDREA, NICOLE | 4703 GRAND BEND DR | BALTIMORE | MD | 21228 | UNITED STATES | Trade Payable | | | | $28.00 |
| DATAFAST INC | 42 WINNING COLORS ROAD | STAFFORD | VA | 22556 | UNITED STATES | Trade Payable | | | | $2,232.15 |
| DAVID R. HORN AND ASSOCIATES | DEBBIE CHICCONE 1106 SUSQUEHANNA AVENUE | MIDDLE RIVER | MD | 21220 | UNITED STATES | Trade Payable | | | | $79.48 |

In re: The Baltimore Sun Company

Schedule F
Trade Payables

Case No. 08-13209

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| DAVIS ADVERTISING | ONE BALA PLAZA SUITE 640 | BALA CYNWYD | PA | 19004 | UNITED STATES | Trade Payable | | | | $724.00 |
| DELMARVA POWER & LIGHT | 800 KING ST | WILMINGTON | DE | 19899 | UNITED STATES | Trade Payable | | | | $28.76 |
| DESHAZO, DONYALE | 6833 SANCTUARY CT | ELKRIDGE | MD | 21075-6297 | UNITED STATES | Trade Payable | | | | $11.35 |
| DHL EXPRESS USA INC | PO BOX 60000   FILE 30692 | SAN FRANCISCO | CA | 94160 | UNITED STATES | Trade Payable | | | | $3,045.19 |
| DIGITAL MOTORWORKS INC | 24381 NETWORK PL | CHICAGO | IL | 60673-1243 | UNITED STATES | Trade Payable | | | | $974.20 |
| DITMAN, THOMAS | 1820 WENDOVER RD | BALTIMORE | MD | 21234-6136 | UNITED STATES | Trade Payable | | | | $13.78 |
| DKP & ASSOCIATES INC | 7847 LOWELL AVE STE 200 | SKOKIE | IL | 60076-3535 | UNITED STATES | Trade Payable | | | | $560.00 |
| DOW JONES & COMPANY INC | 200 BURNETT RD | CHICOPEE | MA | 01020-4615 | UNITED STATES | Trade Payable | | | | $16,070.40 |
| DS WATERS OF AMERICA INC | DANONE WATERS OF NORTH AMERICA INC PO BOX 515326 | LOS ANGELES | CA | 90051-6626 | UNITED STATES | Trade Payable | | | | $80.25 |
| EAST WEST VENTURES LLC | 1806 FIELDBROOK LN | MT AIRY | MD | 21771 | UNITED STATES | Trade Payable | | | | $175.00 |
| EASTERN LIFT TRUCK CO INC | 2211 SULPHUR SPRING RD | BALTIMORE | MD | 21227 | UNITED STATES | Trade Payable | | | | $11,349.80 |
| EASTMAN KODAK COMPANY | 1778 SOLUTIONS CTR | CHICAGO | IL | 60677-1007 | UNITED STATES | Trade Payable | | | | $6,002.34 |
| ECOLOGY SERVICES INC. | 10220 OLD COLUMBIA ROAD | COLUMBIA | MD | 21046 | UNITED STATES | Trade Payable | | | | $198.66 |
| E-DIALOG INC | 131 HARTWELL AVE | LEXINGTON | MA | 02421 | UNITED STATES | Trade Payable | | | | $5,339.39 |
| ELITE MARKETING & PROMOTIONS INC | 204 E JOPPA ROAD SUITE 1102 | TOWSON | MD | 21236 | UNITED STATES | Trade Payable | | | | $6,292.50 |
| ELKIN, TED | 3505 OVERBROOK RD | BALTIMORE | MD | 21208-4318 | UNITED STATES | Trade Payable | | | | $6.87 |
| EMMES REALTY | 6707 WHITESTONE RD #101 | BALTIMORE | MD | 21207 | UNITED STATES | Trade Payable | | | | $2,225.92 |
| ENVELOPES UNLIMITED | 649 N HORNERS LANE | ROCKVILLE | MD | 20850 | UNITED STATES | Trade Payable | | | | $8.58 |
| ESH, ELAM | 192 PARLETT ROAD | AIREVILLE | PA | 17302 | UNITED STATES | Trade Payable | | | | $86.00 |
| ESTATE OF CARROLL COX | PNC BANK  33 CARLISLE ST | HANOVER | PA | 17331 | UNITED STATES | Trade Payable | | | | $15.06 |
| FANNING, MARRE | 112 GREENRIDGE RD | LUTHERVILLE-TIMONIUM | MD | 21093-6122 | UNITED STATES | Trade Payable | | | | $30.70 |
| FAVORITE NURSES | 7255 W 98TH TER STE 150 | OVERLAND PARKS | KS | 66212 | UNITED STATES | Trade Payable | | | | $136.84 |
| FEDEX | PO BOX 7221 | PASADENA | CA | 91109-7321 | UNITED STATES | Trade Payable | | | | $1,054.30 |
| FELDMAN, REBECCA | 10050 GOLF COURSE RD   29 | OCEAN CITY | MD | 21842 | UNITED STATES | Trade Payable | | | | $13.54 |
| FERNANDEZ, SANDRA | 8140 KAVANAGH RD | BALTIMORE | MD | 21222-4715 | UNITED STATES | Trade Payable | | | | $21.85 |

In re: The Baltimore Sun Company

Schedule F
Trade Payables

Case No. 08-13209

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| FIRESIDE HEARTH AND HOME | 9040 JUNCTION DRIVE | ANNAPOLIS | MD | 20701 | UNITED STATES | Trade Payable | | | | $2,086.28 |
| FISHER, JAMES | 20 SILVER STIRRUP CT | TIMONIUM | MD | 21093 | UNITED STATES | Trade Payable | | | | $22.27 |
| FLINT GROUP NORTH AMERICA CORP | 13055 E TEMPLE AVENUE | CITY OF INDUSTRY | CA | 91746-1479 | UNITED STATES | Trade Payable | | | | $83,737.26 |
| FOARD, WILLIAM ALBERT | 904 PUNJAB CIRCLE | ESSEX | MD | 21221 | UNITED STATES | Trade Payable | | | | $675.00 |
| FORTIN, CASSANDRA | 4802 LARKIN RD | FORT MEADE | MD | 20755 | UNITED STATES | Trade Payable | | | | $400.00 |
| G & H VENDING | 6210 PILGRIM RD | BALTIMORE | MD | 21214 | UNITED STATES | Trade Payable | | | | $101.61 |
| G & K SERVICES | 136 LAFAYETTE | LAUREL | MD | 20707 | UNITED STATES | Trade Payable | | | | $2,799.76 |
| GDAI | 45925 HORSESHOE DR | DULLES | VA | 20166 | UNITED STATES | Trade Payable | | | | $933.27 |
| GEOFONE INC | 218 MADISON  AVE 5TH FLOOR | NEW YORK | NY | 10016 | UNITED STATES | Trade Payable | | | | $22.58 |
| GERRES, JEFFREY NATE | 45 S MAIN ST | BEL AIR | MD | 21014 | UNITED STATES | Trade Payable | | | | $500.00 |
| GILLIAM, SHAKODA | 8179 EDGE ROCK WAY    206 | LAUREL | MD | 20724 | UNITED STATES | Trade Payable | | | | $20.00 |
| GLADDEN, JUSTIN | 3301 DOLFIELD AVE | BALTIMORE | MD | 21215 | UNITED STATES | Trade Payable | | | | $400.00 |
| GLASCOE, RICHARD | 111 UPMANOR RD | BALTIMORE | MD | 21229-2846 | UNITED STATES | Trade Payable | | | | $2.11 |
| GLUNZ & JENSEN K & F INC | ATTN:  ROCKIE WESTBERG 12633 INDUSTRIAL DRIVE P. O. BOX 340 | GRAINGER | IN | 46530 | UNITED STATES | Trade Payable | | | | $4,700.00 |
| GP PLASTICS CORPORATION | 904 REGAL ROW | DALLAS | TX | 75247 | UNITED STATES | Trade Payable | | | | $19,990.60 |
| GRAHAM, DAVID | 205 THRASHER WAY | SALISBURY | MD | 21804 | UNITED STATES | Trade Payable | | | | $20.07 |
| GRAMOPHONE LTD | ATTN: BRIAN HUDKINS 4 W AYLESBURY | TIMONIUM | MD | 21093 | UNITED STATES | Trade Payable | | | | $9,122.45 |
| GRAMOPHONE LTD | ATTN: BRIAN HUDKINS 4 W AYLESBURY | TIMONIUM | MD | 21093 | UNITED STATES | Trade Payable | | | | $9,122.45 |
| GRAPHTEC INC | 8620 OLD DORSEY RUN RD | JESSUP | MD | 20794 | UNITED STATES | Trade Payable | | | | $1,403.44 |
| GRAY, FRANCES | 14 FERDINAND AVE | GLEN BURNIE | MD | 21061-2711 | UNITED STATES | Trade Payable | | | | $15.49 |
| GRAYSTONE GROUP ADV | SUITE 105 2710 NORTH AVE | BRIDGEPORT | CT | 06604 | UNITED STATES | Trade Payable | | | | $297.50 |
| GRIDIRON CLUB | 976 NATIONAL PRESS BUILDING | WASHINGTON | DC | 20045 | UNITED STATES | Trade Payable | | | | $180.00 |
| GROVE FUNERAL ME | 141 W MAIN ST | HANCOCK | MD | 21750 | UNITED STATES | Trade Payable | | | | $144.43 |
| H M PATTERSON AND SON ARLING | 173 ALLEN RD | ATLANTA | GA | 30328 | UNITED STATES | Trade Payable | | | | $394.20 |
| HANES LINEBERRY FUNERAL HOME | 515 ELM STREET | GREENSBORO | NC | 27401 | UNITED STATES | Trade Payable | | | | $30.00 |

In re: The Baltimore Sun Company

Schedule F
Trade Payables

Case No. 08-13209

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| HANSON, DAVID A | 10774 FOREST EDGE CR | NEW MARKET | MD | 21774 | UNITED STATES | Trade Payable | | | | $153.00 |
| HARMELIN MEDIA | ATTN: JEN HARMELIN 525 RIGHTERS FERRY RD | BALACYNWYD | PA | 19004 | UNITED STATES | Trade Payable | | | | $1,308.68 |
| HART, GEORGE | REYNOLDS, FRANCES 501 E CAMPUS AVE 235 | CHESTERTOWN | MD | 21620 | UNITED STATES | Trade Payable | | | | $186.70 |
| HELLER SYNDICATION | PO BOX 285 | GREEN BAY | WI | 54305 | UNITED STATES | Trade Payable | | | | $37.50 |
| HELLER, JOE | HELLER SYNDICATION PO BOX 285 | GREEN BAY | WI | 54305 | UNITED STATES | Trade Payable | | | | $7.50 |
| HERBERT, CARTER | 9820 CLANFORD ROAD | RANDALLSTOWN | MD | 21133 | UNITED STATES | Trade Payable | | | | $43.00 |
| HERITAGE FINANCIAL | 2042 SUMMERVILLE RD | ANNAPOLIS | MD | 21401 | UNITED STATES | Trade Payable | | | | $670.70 |
| HESS CORPORATION | PO BOX 198847 | ATLANTA | GA | 30384 | UNITED STATES | Trade Payable | | | | $39,144.83 |
| HILL MANAGEMENT | 9640 DEERCO ROAD | TIMONIUM | MD | 21093 | UNITED STATES | Trade Payable | | | | $1,275.00 |
| HIRRLINGER ELECTRIC INC | 8708 OLD ARDMORE RD | LANDOVER | MD | 20785 | UNITED STATES | Trade Payable | | | | $6,100.00 |
| HOFFMAN ASSOCIATES | 606 BALTIMORE AVE SUITE 102 | BALTIMORE | MD | 21204 | UNITED STATES | Trade Payable | | | | $733.69 |
| HOME PROPERTIES | 6 GARRISON VIEW ROAD | OWINGS MILLS | MD | 21117 | UNITED STATES | Trade Payable | | | | $52.25 |
| HORNBACHER, GARY | 33800 SHAWNEE DR | DAGSBORO | DE | 19939 | UNITED STATES | Trade Payable | | | | $1,200.00 |
| HOUSE OF BALANCE | 6340 HOWARD LANE | ELKRIDGE | MD | 21075 | UNITED STATES | Trade Payable | | | | $1,185.20 |
| HOUSER III, JOHN C | 619 S KENWOOD AVE | BALTIMORE | MD | 21224 | UNITED STATES | Trade Payable | | | | $300.00 |
| HOUSING DEVELOPMENT CORP. | 439 E. KING STREET | LANCASTER | PA | 17602 | UNITED STATES | Trade Payable | | | | $792.26 |
| HOWARD COUNTY PUBLIC SCHOOL | ELLEN LAUER 10910 STATE ROUTE 108 | ELLICOTT CITY | MD | 21042 | UNITED STATES | Trade Payable | | | | $572.76 |
| HOWARD HOSPITAL FOUNDATION | 10700 CHARTER DR SUITE NO.250 | COLUMBIA | MD | 21044 | UNITED STATES | Trade Payable | | | | $3,333.33 |
| HUGHES JR, JOSEPH CLYDE | 715 N 4TH ST APT 6 | LAFAYETTE | IN | 47901 | UNITED STATES | Trade Payable | | | | $100.00 |
| HUNTER, NICOLETTE | 7106 RUTHGREEN RD | GWYNN OAK | MD | 21244-3482 | UNITED STATES | Trade Payable | | | | $1.77 |
| IKON OFFICE SOLUTIONS | 47 EASTERN BLVD | GLASTONBURY | CT | 06033 | UNITED STATES | Trade Payable | | | | $3,443.34 |
| IMAGINE SCHOOLS | 1005 N GLEBE RD STE 610 | ARLINGTON | VA | 22201 | UNITED STATES | Trade Payable | | | | $706.56 |
| IMAGISTICS INTERNATIONAL INC | PO BOX 856193 | LOUISVILLE | KY | 40285-6193 | UNITED STATES | Trade Payable | | | | $24.00 |

In re: The Baltimore Sun Company

Schedule F
Trade Payables

Case No. 08-13209

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| IMAGITAS | 156 OAK ST FL 1 TARGETED MARKETING SOLUTIONS INC | NEWTON UPPER FALLS | MA | 02464-1440 | UNITED STATES | Trade Payable | | | | $24,777.00 |
| INDUSTRIAL CHEMICAL CORPORATION | 1939 HOLLINS FERRY RD | BALTIMORE | MD | 21230-1604 | UNITED STATES | Trade Payable | | | | $368.75 |
| IRON MOUNTAIN | PO BOX 65017 | CHARLOTTTE | NC | 28265-0017 | UNITED STATES | Trade Payable | | | | $1,394.88 |
| J&J INDUSTRIES | 303 S MAIN ST | BEL AIR | MD | 21014 | UNITED STATES | Trade Payable | | | | $1,083.45 |
| J&J INDUSTRIES | 303 S MAIN ST | BEL AIR | MD | 21014 | UNITED STATES | Trade Payable | | | | $1,083.45 |
| JACKSON, NANCY M | 8907 CARLISLE AVE | BALTIMORE | MD | 21236 | UNITED STATES | Trade Payable | | | | $800.00 |
| JH DEPT. OF NEUROLOGY | NATE SWEENEY 600 N. WOLFE ST. CARNEGIE 518 | BALTIMORE | MD | 21287 | UNITED STATES | Trade Payable | | | | $1,303.80 |
| JOHNSON, CHARLA | 8501 MOON GLASS CT | COLUMBIA | MD | 21045-5630 | UNITED STATES | Trade Payable | | | | $11.19 |
| JONES LAWN CARE INC | 2900 LINWOOD AVE | BALTIMORE | MD | 21234 | UNITED STATES | Trade Payable | | | | $2,280.00 |
| JONES, GEORGE | 2417 MADISON AVE | BALTIMORE | MD | 21217-4039 | UNITED STATES | Trade Payable | | | | $17.76 |
| KABANA, ELIZABETH | 2441 BLUE SPRING CT NO.103 | ODENTON | MD | 21113 | UNITED STATES | Trade Payable | | | | $344.00 |
| KEENAN GROUP INC | 155 KEENAN COURT | PLEASANT VIEW | TN | 37146 | UNITED STATES | Trade Payable | | | | $1,778.90 |
| KING FEATURES SYNDICATES | N AMERICAN SYNDICATE PERMISSIONS PO BOX 536463 | ORLANDO | FL | 32853-6463 | UNITED STATES | Trade Payable | | | | $10,304.40 |
| KODAK VERSAMARK INC | 3000 RESEARCH BLVD | DAYTON | OH | 45420 | UNITED STATES | Trade Payable | | | | $3,511.94 |
| KONICA MINOLTA GRAPHIC IMAGING USA INC | 25662 ATLANTIC OCEAN DR | LAKE FOREST | CA | 92630 | UNITED STATES | Trade Payable | | | | $8,827.00 |
| KRULL, ROXANN | 5442 W PENSACOLA | CHICAGO | IL | 60641 | UNITED STATES | Trade Payable | | | | $405.00 |
| KURTH, ESTELLE | 410 POOLE RD      T2 | WESTMINSTER | MD | 21157-6077 | UNITED STATES | Trade Payable | | | | $25.64 |
| LARSEN, PAUL N | 5 CARLSON TERRACE | FISHKILL | NY | 12524 | UNITED STATES | Trade Payable | | | | $1,317.74 |
| LEGACY COM INC | 820 DAVIS STREET SUITE 210 | EVANSTON | IL | 60201 | UNITED STATES | Trade Payable | | | | $4,569.15 |
| LEXIS NEXIS | PO BOX 894166 | LOS ANGELES | CA | 90189 | UNITED STATES | Trade Payable | | | | $5,868.71 |
| LEXISNEXIS RISK MANAGEMENT | PO BOX 7247 7090 | PHILADELPHIA | PA | 19170-7090 | UNITED STATES | Trade Payable | | | | $35.00 |
| LIFETIME PROMOTIONS INC | 10451 MILL RUN CIRCLE  STE 400 | OWINGS MILL | MD | 21117 | UNITED STATES | Trade Payable | | | | $919.00 |
| MAGCO INC | 7340 MONTEVIDEO RD | JESSUP | MD | 20794 | UNITED STATES | Trade Payable | | | | $2,736.00 |
| MAGGITTI, CATHERINE | 1004 UPNOR ROAD | BALTIMORE | MD | 21212 | UNITED STATES | Trade Payable | | | | $38.00 |
| MAGLOBE INC | 10253 PARKWOOD DR  NO.1 | CUPERTINO | CA | 95014 | UNITED STATES | Trade Payable | | | | $249.99 |

In re: The Baltimore Sun Company

Schedule F
Trade Payables

Case No. 08-13209

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| MANNEL, CAROL | 718 CAMBERLEY CIR T3 | BALTIMORE | MD | 21204-3878 | UNITED STATES | Trade Payable | | | | $1.75 |
| MARAZAS, DAVID | 116 S CAMP MEADE RD | LINTHICUM HEIGHTS | MD | 21090-2508 | UNITED STATES | Trade Payable | | | | $2.32 |
| MARR, EILEEN | 2130 N 72ND ST | WAWAUTOSA | WI | 53213 | UNITED STATES | Trade Payable | | | | $11.44 |
| MARYLAND AUTO DEALERS SVC INC | 100 CATHEDRAL ST STE 9 | ANNAPOLIS | MD | 21401 | UNITED STATES | Trade Payable | | | | $500.00 |
| MARYLAND BAPTIST AGED HOME | 2801 RAYNER AVENUE | BALTIMORE | MD | 21216 | UNITED STATES | Trade Payable | | | | $713.89 |
| MARYLAND BAPTIST AGED HOME | 2801 RAYNER AVENUE | BALTIMORE | MD | 21216 | UNITED STATES | Trade Payable | | | | $713.89 |
| MCCALL HANDLING COMPANY | P.O. BOX 6484 | BALTIMORE | MD | 21230 | UNITED STATES | Trade Payable | | | | $785.06 |
| MCDERMOTT, MATTHEW M | 2817 ALISA AVE | BALTIMORE | MD | 21214 | UNITED STATES | Trade Payable | | | | $120.00 |
| MCMASTER CARR SUPPLY COMPANY | 9630 NORWALK BLVD | SANTA FE SPRINGS | CA | 90670 | UNITED STATES | Trade Payable | | | | $146.00 |
| MEAD WESTAVCO CORP | 180 MOODY RD | ENFIELD | CT | 06082-3299 | UNITED STATES | Trade Payable | | | | $306.72 |
| MEDIA MANAGEMENT TECHNOLOGIES INC | 50 COCONUT WAY STE 119 | PALM BEACH | FL | 33480 | UNITED STATES | Trade Payable | | | | $867.00 |
| MEDLAND,MARY | 743 MC HENRY ST | BALTIMORE | MD | 21230 | UNITED STATES | Trade Payable | | | | $1,600.00 |
| MEL TAYLOR AND ASSOCIATES | 16 BERYL ROAD | CHELTENHAM | PA | 19012 | UNITED STATES | Trade Payable | | | | $713.96 |
| MERLINONE INC | 17 WHITNEY RD | QUINCY | MA | 02169 | UNITED STATES | Trade Payable | | | | $3,600.00 |
| MET ELECTRICAL TESTING | 69252 OAKLAND MILLS RD | COLUMBIA | MD | 21045 | UNITED STATES | Trade Payable | | | | $4,722.00 |
| METRO NEWS SERVICE INC | PO BOX 599 | LANCASTER | TX | 75146 | UNITED STATES | Trade Payable | | | | $6,108.96 |
| MILLER, CHARLES | ANTOS, DONALD 900 STAG HEAD RD | TOWSON | MD | 21286 | UNITED STATES | Trade Payable | | | | $8.85 |
| MULLANEY, KEVIN | 2423 CHESTERFIELD AVE | BALTIMORE | MD | 21213-1001 | UNITED STATES | Trade Payable | | | | $6.22 |
| MULTI AD SERVICES INC | 1720 W DETWEILLER DR | PEORIA | IL | 61615-1695 | UNITED STATES | Trade Payable | | | | $2,383.39 |
| MULTICORP | P O BOX 361 69 W MAIN STREET | WESTMINSTER | MD | 21158 | UNITED STATES | Trade Payable | | | | $31,597.09 |
| NESTLE WATERS NORTH AMERICA INC | PROCESSING CENTER PO BOX 52237 | PHOENIX | AZ | 85072-2237 | UNITED STATES | Trade Payable | | | | $1,084.39 |
| NETVERSANT SOLUTIONS - CHESAPEAKE | 900 N LEHIGH ST | BALTIMORE | MD | 21205 | UNITED STATES | Trade Payable | | | | $1,370.00 |
| NEW YORK TIMES SYNDICATION | PERMISSIONS PO BOX 19342 | NEWARK | NJ | 07195-0342 | UNITED STATES | Trade Payable | | | | $11,993.56 |

In re: The Baltimore Sun Company

Schedule F
Trade Payables

Case No. 08-13209

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| NEWSBANK MEDIA SERVICES INC | 397 MAIN ST PO BOX 1130 | CHESTER | VT | 05143 | UNITED STATES | Trade Payable | | | | $248.24 |
| NEWSPAPER IMPACT NETWORK | GAY FRAUSTRO 2191 DEFENSE HIGHWAY No 300 | CROFTON | MD | 21114 | UNITED STATES | Trade Payable | | | | $282.66 |
| NEWSPAPER IMPACT NETWORK | GAY FRAUSTRO 2191 DEFENSE HIGHWAY No 300 | CROFTON | MD | 21114 | UNITED STATES | Trade Payable | | | | $282.66 |
| NEWSPAPER SUBSCRIPTION SERVICES | 212 WEST WASHINGTON STE 1706 | CHICAGO | IL | 60606 | UNITED STATES | Trade Payable | | | | $1,655.63 |
| NICHOLSON JR, MARK A | 1901 HANSON ROAD | EDGEWOOD | MD | 21040 | UNITED STATES | Trade Payable | | | | $602.36 |
| NYBERG FLETCHER & WHITE | 801 CROMWELL PARK DR   STE 100 | GLEN BURNIE | MD | 21061 | UNITED STATES | Trade Payable | | | | $4,047.22 |
| O DONNELL, MOLLY | 3309 GUILFORD AVE | BALTIMORE | MD | 21218 | UNITED STATES | Trade Payable | | | | $67.74 |
| OFFIT KURMAN & ALMS PA | 8 PARK CENTER COURT, SUITE 200 | OWINGS MILLS | MD | 21117 | UNITED STATES | Trade Payable | | | | $1,027.00 |
| OTIS ELEVATOR COMPANY | ATTN:  JAMES TAPP 4639 PARKWAY COMMERCE BOULEVARD | ORLANDO | FL | 32808 | UNITED STATES | Trade Payable | | | | $354.80 |
| OWL CORPORATION | 1900 GRAVES COURT | BALTIMORE | MD | 21222 | UNITED STATES | Trade Payable | | | | $1,625.00 |
| P2I NEWSPAPER LLC | 1236 MAIN ST  UNIT C | HELLERTOWN | PA | 18055 | UNITED STATES | Trade Payable | | | | $1,793.00 |
| PACEMAKER PRESS INC | 6797 BOWMAN'S CROSSING | FREDERICK | MD | 21703 | UNITED STATES | Trade Payable | | | | $30,031.52 |
| PARKER, MARY | 1 W CONWAY ST 414 | BALTIMORE | MD | 21201-2440 | UNITED STATES | Trade Payable | | | | $1.35 |
| PARTOZA, SUZANNE | 1809 RUFFS MILL RD | BELAIR | MD | 21015-1117 | UNITED STATES | Trade Payable | | | | $8.03 |
| PEN & INK LLC | 2629 GUILFORD AVE | BALTIMORE | MD | 21218 | UNITED STATES | Trade Payable | | | | $2,585.00 |
| PENSKE TRUCK LEASING CO LP | P O BOX 1297 | BREA | CA | 92822-2310 | UNITED STATES | Trade Payable | | | | $69,727.64 |
| PEPCO | PO BOX 97274 | WASHINGTON | DC | 20090-7274 | UNITED STATES | Trade Payable | | | | $651,952.19 |
| PERANTONI,DONALD | 1703 CANDLEBERRY CT | CROFTON | MD | 21114 | UNITED STATES | Trade Payable | | | | $796.00 |
| PERLOW, ELI | 6519 GLENWICK COURT | BALTIMORE | MD | 21209 | UNITED STATES | Trade Payable | | | | $75.00 |
| PHILLIP, MARK | 7 DEVOW CT    104 | OWINGS MILLS | MD | 21117-5384 | UNITED STATES | Trade Payable | | | | $4.31 |
| PITNEY BOWES INC | PO BOX 855460 | LOUISVILLE | KY | 40285-6460 | UNITED STATES | Trade Payable | | | | $44.89 |
| PLANET DISCOVER LLC | 2171 CHAMBER CENTER DR | FT MITCHELL | KY | 41017-1664 | UNITED STATES | Trade Payable | | | | $9,000.00 |
| PREFERRED COMMUNICATIONS | 410 CENTRAL AVENUE | BUTNER | NC | 27509 | UNITED STATES | Trade Payable | | | | $173.73 |

In re: The Baltimore Sun Company

Schedule F
Trade Payables

Case No. 08-13209

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| PRINCE GEORGES POST | 15207 MARLBORO PIKE | UPPER MARLBORO | MD | 20772 | UNITED STATES | Trade Payable | | | | $2,220.00 |
| PRINT RESOURCE GROUP | 16151 CAIRNWAY SUITE 201 | HOUSTON | TX | 77084 | UNITED STATES | Trade Payable | | | | $6,610.54 |
| PRODEC FINISHES INC | 15 W AYLESBURY RD STE 801 | TIMONIUM | MD | 21093 | UNITED STATES | Trade Payable | | | | $150.00 |
| PROFORMA PPG | PO BOX 640814 | CINCINNATI | OH | 45264-0814 | UNITED STATES | Trade Payable | | | | $2,887.85 |
| PROFORMA TARGET PROMOTIONS | 706 HERITAGE CT | NEPTUNE | NJ | 07753 | UNITED STATES | Trade Payable | | | | $3,341.02 |
| PRONTO CONNECTIONS INC | 820 N ORLEANS STE 300 | CHICAGO | IL | 60610 | UNITED STATES | Trade Payable | | | | $5,315.47 |
| PSYCHOLOGY CONSULTANTS ASSOC | 1205 YORK ROAD STE 21 | LUTHERVILLE | MD | 21093 | UNITED STATES | Trade Payable | | | | $476.56 |
| PSYCHOLOGY CONSULTANTS ASSOC | 1205 YORK ROAD STE 21 | LUTHERVILLE | MD | 21093 | UNITED STATES | Trade Payable | | | | $476.56 |
| PULLIAM, RENAE | 1097 JEANETT WAY | BEL AIR | MD | 21014-2557 | UNITED STATES | Trade Payable | | | | $11.74 |
| QUALITY OFFICE SOLUTIONS LLC | 4501 CURTIS AVE | BALTIMORE | MD | 21226 | UNITED STATES | Trade Payable | | | | $37,218.75 |
| QUEST DIAGNOSTICS | PO BOX 740709 | ATLANTA | GA | 30374-0709 | UNITED STATES | Trade Payable | | | | $34.58 |
| QUICK MESSENGER SERVICE | PO BOX 27378 | WASHINGTON | DC | 20038-7378 | UNITED STATES | Trade Payable | | | | $35.43 |
| QUIPP SYSTEMS LLC | 4800 N.W. 157TH ST. ACCT NUMBER 1082500 FAX # 305-623-0980 | MIAMI | FL | 33014 | UNITED STATES | Trade Payable | | | | $254.53 |
| RAINBOW PRINTING OF MARYLAND | 8303 PULASKI HWY | BALTIMORE | MD | 21237 | UNITED STATES | Trade Payable | | | | $1,925.00 |
| RAINEY, RUTHANN | 8128 KAVANAGH RD | BALTIMORE | MD | 21222-4715 | UNITED STATES | Trade Payable | | | | $1.70 |
| RAMS HEAD TAVERN | SUITE 200 95 CATHEDRAL ST | ANNAPOLIS | MD | 21401 | UNITED STATES | Trade Payable | | | | $1,453.60 |
| RAVELOMANAMA, MADIA | 9 EAGLES WAY | BALTIMORE | MD | 21236-5302 | UNITED STATES | Trade Payable | | | | $1.87 |
| REED BRENNAN MEDIA ASSOCIATES | 628 VIRGINIA DR | ORLANDO | FL | 32803 | UNITED STATES | Trade Payable | | | | $1,819.00 |
| REESEY, MICHAEL W | 1916 TREELINE DR | FOREST HILL | MD | 21050-2015 | UNITED STATES | Trade Payable | | | | $8.97 |
| REGIONAL MARKETING ASSOCIATES INC | PO BOX 792 | GOTHA | FL | 34734 | UNITED STATES | Trade Payable | | | | $31,674.00 |
| REHABILITATION OPPORTUNITIES INC | 5100 PHILADELPHIA WAY | LANHAM | MD | 20706 | UNITED STATES | Trade Payable | | | | $225.06 |
| RICKERT ENGINEERING INC | 8813 WALTHAM WOODS RD STE 301 | BALTIMORE | MD | 21234 | UNITED STATES | Trade Payable | | | | $7,810.27 |
| RIGNEY, KRISTEN | 1311 S CONCORD RD | WEST CHESTER | PA | 19382 | UNITED STATES | Trade Payable | | | | $66.00 |
| RIPARIUS CONSTRUCTION | 375 PADONIA ROAD WEST STE 20 | TIMONIUM | MD | 21093 | UNITED STATES | Trade Payable | | | | $831.11 |

In re: The Baltimore Sun Company

Schedule F
Trade Payables

Case No. 08-13209

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| ROLL OFF EXPRESS INC | 2900 DEDE RD PO BOX 448 | FINKSBURG | MD | 21048 | UNITED STATES | Trade Payable | | | | $3,740.00 |
| RONSTAN NEWSPAPER SUPPLY | 15 MC KINLEY DRIVE | OCEAN | NJ | 07712 | UNITED STATES | Trade Payable | | | | $400.00 |
| ROSE III, CHARLES L | 500 ACADEMY RD | CATONSVILLE | MD | 21228 | UNITED STATES | Trade Payable | | | | $55.00 |
| ROYAL CARIBBEAN INTERNATIONAL | ATTN ADDY LUBIN 1080 ROYAL CARRIBEAN WAY | MIAMI | FL | 33132 | UNITED STATES | Trade Payable | | | | $1,408.50 |
| S K I SUPPLY KIT INTERNATIONAL | PO BOX 55622 | SANTA CLARITA | CA | 91325 | UNITED STATES | Trade Payable | | | | $349.96 |
| SACRED HEART OF JESUS CEMTER | 7401 GERMAN HILL RD | BALTIMORE | MD | 21222 | UNITED STATES | Trade Payable | | | | $425.00 |
| SARNO AND SON | DARREN STAMFORD 401 S WASHINGTON AVE | SCRANTON | PA | 18505 | UNITED STATES | Trade Payable | | | | $768.10 |
| SCHAEFER CONSTRUCTION CO INC | 343 N CHARLES ST | BALTIMORE | MD | 21201 | UNITED STATES | Trade Payable | | | | $16,543.00 |
| SEGAL, ADAM | 318 WARREN ST APT C6 | BROOKLYN | NY | 11201 | UNITED STATES | Trade Payable | | | | $40.00 |
| SEYFARTH SHAW FAIRWEATHER & GERALDSON | 2029 CENTURY PARK EAST STE 3300 | LOS ANGELES | CA | 90067-3063 | UNITED STATES | Trade Payable | | | | $56,577.82 |
| SFI WHELAN | 1090 VERMONT AVE NW   STE 800 | WASHINGTON | DC | 20005 | UNITED STATES | Trade Payable | | | | $76,526.63 |
| SHAPIRO, DONNA BETH JOY | 1707 PARK AVENUE | BALTIMORE | MD | 21217 | UNITED STATES | Trade Payable | | | | $525.00 |
| SHIPPENSBURG VILLAGE | 1 MICHAEL COURT | SHIPPENSBURG | MD | 17257 | UNITED STATES | Trade Payable | | | | $342.00 |
| SHORTT, OVAN | 5406 TAUSSIG RD | BLADENSBURG | MD | 20710 | UNITED STATES | Trade Payable | | | | $150.00 |
| SILVER STAR ASSOCIATES | PO BOX 2141 | GLEN BURNIE | MD | 21060 | UNITED STATES | Trade Payable | | | | $18,440.00 |
| SLESINGER, DAVID | 5268 G NICHOLSON LN   APT 123 | KENSINGTON | MD | 20895 | UNITED STATES | Trade Payable | | | | $847.00 |
| SMITH, COLIN FRASER | 2816 N CALVERT STREET | BALTIMORE | MD | 21218 | UNITED STATES | Trade Payable | | | | $500.00 |
| SMITH, MONICA | 319 N MONASTERY AVE | BALTIMORE | MD | 21229 | UNITED STATES | Trade Payable | | | | $305.00 |
| SOLOMON, JOSEPHINE LORINA | 2509 OSWEGO AVENUE | BALTIMORE | MD | 21215 | UNITED STATES | Trade Payable | | | | $931.14 |
| SOUTH RIVER CONSULTING | 1414 KEY HIGHWAY SUITE L | BALTIMORE | MD | 21230 | UNITED STATES | Trade Payable | | | | $282.26 |
| SPIEGEL, JOSHUA ABRAHAM | 12145 HENESON GARTH | OWINGS MILLS | MD | 21117 | UNITED STATES | Trade Payable | | | | $30.00 |
| STINEBAUGH, SANDRA | GOSS CLEANING SERVICES 2106 ROSANTE COURT | FALLSTON | MD | 21047 | UNITED STATES | Trade Payable | | | | $715.50 |

In re: The Baltimore Sun Company

Schedule F
Trade Payables

Case No. 08-13209

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| STREET & SMITHS SPORTS | BUSINESS JOURNAL PO BOX 850884 SUBSCRIPTION SERVICES | BRAINTREE | MA | 02185-9820 | UNITED STATES | Trade Payable | | | | $424.65 |
| SUN MICROSYSTEMS INC | 1 NETWORK DRIVE | BURLINGTON | MA | 01803-0180 | UNITED STATES | Trade Payable | | | | $12,805.00 |
| SUN NURSERIES INC | 14790 BUSHY PARK RD | WOODBINE | MD | 21797 | UNITED STATES | Trade Payable | | | | $312.40 |
| SUPERIOR TRANSFER | 56 PEBBLE DR | BROOKLYN | MD | 21225 | UNITED STATES | Trade Payable | | | | $515.28 |
| SWISHER SERVICES OF MARYLAND | 7954 E BALTIMORE | BALTIMORE | MD | 21224 | UNITED STATES | Trade Payable | | | | $978.68 |
| T ROWE PRICE | ATTN: SUZANNE WHITE 4211 W BOY SCOUT BLVD  8TH FL | TAMPA | FL | 33607-5757 | UNITED STATES | Trade Payable | | | | $125.00 |
| TCN INCORPORATED | 560 S VALLEYVIEW DR   STE 3 | SAINT GEORGE | UT | 84770 | UNITED STATES | Trade Payable | | | | $285.77 |
| TECNAVIA PRESS INC | 14055 GRAND AVE STE G | BURNSVILLE | MN | 55337 | UNITED STATES | Trade Payable | | | | $399.98 |
| THE HOGANS AGENCY, INC | SARAH SMITH 515 WASHINGTON AVENUE | CHESTERTOWN | MD | 21620 | UNITED STATES | Trade Payable | | | | $697.75 |
| THE ORIGINAL STEAK HOUSE | 139 MITCHELLS CHANCE RD | EDGEWATER | MD | 21037-2773 | UNITED STATES | Trade Payable | | | | $23.97 |
| THOMAS VOTING REPORTS | 1822 CORCORAN ST NW | WASHINGTON | DC | 20009 | UNITED STATES | Trade Payable | | | | $102.56 |
| TOPPER, LINDA | 55 S 3RD ST//17349 | NEW FREEDOM | PA | 17349 | UNITED STATES | Trade Payable | | | | $18.85 |
| TRADER PUBLISHING | 3922 ZERO ROAD | BALTIMORE | MD | 21227 | UNITED STATES | Trade Payable | | | | $853.83 |
| TRAINOR, EUGENE | 14215 QUAIL CREEK WAY   208 | SPARKS GLENCOE | MD | 21152-8916 | UNITED STATES | Trade Payable | | | | $1.04 |
| TRANE US INC | 7415 NW 19 ST SUITE C | MIAMI | FL | 33126 | UNITED STATES | Trade Payable | | | | $3,999.99 |
| TRIGEN-BALTIMORE ENERGY CORPORATION | PO BOX  681036 | MILWAUKEE | WI | 53268-1036 | UNITED STATES | Trade Payable | | | | $23,461.02 |
| TSI TAILORED SYSTEMS INC | 7 B PASCO DR | EAST WINDSOR | CT | 06088 | UNITED STATES | Trade Payable | | | | $120.00 |
| UNDERWOOD, JAMES | 101 NICHOLS ST M | BEL AIR | MD | 21014-3565 | UNITED STATES | Trade Payable | | | | $2.32 |
| UNITED MEDIA | 200 MADISON AV % NATASHA COOPER | NEW YORK | NY | 10016 | UNITED STATES | Trade Payable | | | | $3,569.14 |
| UNIVERSAL PRESS SYNDICATE | dba ATLANTIC SYNDICATION 4520 MAIN ST | KANSAS CITY | MO | 64111-7701 | UNITED STATES | Trade Payable | | | | $6,370.42 |
| UPPER CHESAPEAKE | 520 UPPER CHESAPEAKE DR No 405 | BEL AIR | MD | 21014 | UNITED STATES | Trade Payable | | | | $1,384.88 |
| UPTOWN PRESS INC | 2903 GRINDON AVE | BALTIMORE | MD | 21214 | UNITED STATES | Trade Payable | | | | $14,681.17 |

In re: The Baltimore Sun Company

Schedule F
Trade Payables

Case No. 08-13209

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| US COURTS PACER SERVICE CENTER | PO BOX 277773 | ATLANTA | GA | 30384-7773 | UNITED STATES | Trade Payable | | | | $404.08 |
| USA TODAY | 18 CENTERPOINTE DRIVE SUITE 110 | LA PALMA | CA | 90623 | UNITED STATES | Trade Payable | | | | $33,153.89 |
| VALASSIS COMMUNICATIONS INC | P O BOX 71645 | CHICAGO | IL | 60694-1645 | UNITED STATES | Trade Payable | | | | $3,282.52 |
| VENABLE LLP | 1800 MERC BANK&TRUST BLDG/2 HOPKNS | BALTIMORE | MD | 21201-2978 | UNITED STATES | Trade Payable | | | | $1,400.00 |
| VERIZON | P O BOX 646 | BALTIMORE | MD | 21265 | UNITED STATES | Trade Payable | | | | $8,677.56 |
| VERIZON | P O BOX 646 | BALTIMORE | MD | 21265 | UNITED STATES | Trade Payable | | | | $34,603.36 |
| VERTIS INC | PO BOX 403217 | ATLANTA | GA | 30384-3217 | UNITED STATES | Trade Payable | | | | $120.00 |
| WACHOVIA BANK NA | PO BOX 751011 | CHARLOTTE | NC | 28275-1011 | UNITED STATES | Trade Payable | | | | $2,013.59 |
| WARREN, JOSEPH | 490 RIVERSIDE DR | PASADENA | MD | 21122-5060 | UNITED STATES | Trade Payable | | | | $2.70 |
| WASHINGTON POST WRITERS GROUP | 1150 15TH ST NW | WASHINGTON | DC | 20071-7100 | UNITED STATES | Trade Payable | | | | $7,389.64 |
| WASHINGTON TIMES | ATTN  TED AGRES 3600 NEW YORK AVENUE  NE | WASHINGTON | DC | 20002 | UNITED STATES | Trade Payable | | | | $6,370.95 |
| WEATHER CENTRAL | 5725 TOKAY BOULEVARD | MADISON | WI | 53719 | UNITED STATES | Trade Payable | | | | $1,518.12 |
| WESTWOOD ONE INC | 400 N ORLANDO AVE | WINTER PARK | FL | 32789 | UNITED STATES | Trade Payable | | | | $6,435.00 |
| WHOLE FOODS MARKET | MOLLY KUSHNER 1330 SMITH AVE | BALTIMORE | MD | 21209 | UNITED STATES | Trade Payable | | | | $556.04 |
| WILKINSON, JENNIFER CRUTCHER | 219 W LAFAYETTE AVENUE | BALTIMORE | MD | 21217 | UNITED STATES | Trade Payable | | | | $400.00 |
| WILMETH, DENNIS | 10949 ROCK COAST ROAD | COLUMBIA | MD | 21044 | UNITED STATES | Trade Payable | | | | $7,205.00 |
| WOODBERRY GRAPHICS LLC | 11110 PEPPER RD | HUNT VALLEY | MD | 21031 | UNITED STATES | Trade Payable | | | | $503.50 |
| WORKFLOWONE | PO BOX 676496 | DALLAS | TX | 75267-6496 | UNITED STATES | Trade Payable | | | | $1,078.15 |
| WRIGHT CONSULTING GROUP | C/O DAVID WRIGHT 2500E IMPERIAL HWY STE 201,PMB 354 | BREA | CA | 92821 | UNITED STATES | Trade Payable | | | | $597.30 |
| X RITE INCORPORATED | 3100 44TH ST SW JASMINE/KEVIN | GRANDVILLE | MI | 49418 | UNITED STATES | Trade Payable | | | | $415.00 |
| XEROX CORPORATION | 1851 E 1ST STREET | SANTA ANA | CA | 92799 | UNITED STATES | Trade Payable | | | | $26,236.70 |
| Classified Ventures, Inc. (f/k/a Classified Ventures, L.L.C.) | SOUTH WACKER DR, SUITE 4000 | CHICAGO | IL | 60606 | UNITED STATES | Affiliation Agreement | | Y | | Undetermined |

**B6G (Official Form 6G) (12/07)**

In re  **The Baltimore Sun Company**                ,         Case No.   **08-13209**
                                 **Debtor**                                              **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| See attached rider: Executory Contracts and Unexpired Leases | |
| | |
| | |
| | |
| | |
| | |
| | |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| 1ST TEAM TEMPORARIES | 5517-19 SELMA AVENUE | | BALTIMORE | MD | 21227 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND 1ST TEAM TEMPORARIES DATED '4/1/2008 |
| 20TH CENTURY FOX  [20TH CENTURY FOX] | 10205 W PICO BLVD | | BEVERLY HILLS | CA | 90213 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND 20TH CENTURY FOX DATED '1/1/2008 |
| 20TH CENTURY FOX  [FOX SEARCHLIGHT PICTURES] | 1021 WACO BLVD 38/103 | | LOS ANGELOS | CA | 90035 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND 20TH CENTURY FOX DATED '1/1/2008 |
| 21 THERAPY | 8610 BALT WASHINGTON BLVD | | JESSUP | MD | 20794 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND 21 THERAPY DATED '2/1/2008 |
| 30 CCC BUSINESS TRUST | 10440 LITTLE PATUXENT PARKWAY, SUITE 820 | THIRTY COLUMBIA CORPORATE CENTER | COLUMBIA | MD | 21044 | UNITED STATES | LEASE AGREEMENT  -  COLUMBIA 10440 LITTLE TRI, 10440 LITTLE PATUXENT PARKWAY, SUITE 820, 21044 |
| 40 CLUBHOUSE, LLC | 300 CLUBHOUSE ROAD | UNIT D | HUNT VALLEY | MD | 21031 | UNITED STATES | LEASE AGREEMENT  -  HUNT VALLEY 300 CLUBHOUSE, 300 CLUBHOUSE ROAD, 21031 |
| 4368 TRUCKING | 2299 POPLAR DR | AZ ZUBHIDA | BALTIMORE | MD | 21207 | UNITED STATES | SERVICE CONTRACT  -  TRUCKING OF SC PRODUCTS |
| 4502 TRUCKING | 3982 ROBIN HWD WAY | DWYNE GOODRICH | SYKESVILLE | MD | 21784 | UNITED STATES | SERVICE CONTRACT  -  TRUCKING OF SC PRODUCTS |
| 4602 TRUCKING | 1700 CONNON PL | MICHALE SCHAFER | FOREST HILL | MD | 21050 | UNITED STATES | SERVICE CONTRACT  -  TRUCKING OF SC PRODUCTS |
| 8340 TRUCKING | 2704 VERGILS CT | KENNY ETTER | CROFTON | MD | 21114 | UNITED STATES | SERVICE CONTRACT  -  TRUCKING OF CD PRODUCTS |
| 9 WEST COURTLAND STREET LLC | 9 W COURTLAND ST | | BEL AIR | MD | | UNITED STATES | LEASE AGREEMENT  -  BEL AIR 9 W COURTLAND ST, 9 W COURTLAND ST, |
| A & G MANAGEMENT CO | 7779 NEW YORK LA | | GLEN BURNIE | MD | 21061 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND A & G MANAGEMENT CO DATED '1/1/2008 |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| A & G MANAGEMENT CO | 7779 NEW YORK LA | | GLEN BURNIE | MD | 21061 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND A & G MANAGEMENT CO DATED '1/2/2009 |
| A & G MANAGEMENT CO | 7779 NEW YORK LA | | GLEN BURNIE | MD | 21061 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND A & G MANAGEMENT CO DATED '11/30/2008 |
| A & G MANAGEMENT CO | 7779 NEW YORK LA | | GLEN BURNIE | MD | 21061 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND A & G MANAGEMENT CO DATED '6/29/2008 |
| A C MOORE INC | 130 A C MOORE DR | | BERLIN | NJ | 08009 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND A C MOORE INC DATED '3/30/2008 |
| A J BILLIG & CO | 16 E FAYETTE ST | | BALTIMORE | MD | 21202 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND A J BILLIG & CO DATED '1/1/2008 |
| A J BILLIG & CO | 16 E FAYETTE ST | | BALTIMORE | MD | 21202 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND A J BILLIG & CO DATED '1/1/2009 |
| A MARKETING RESOURCE LLC | 1185 N. CONCORD ST., STE. 228 | | SOUTH ST. PAUL | MN | 55075 | UNITED STATES | SERVICE CONTRACT - ORDER ACQUISTION AGREEMENT |
| A MARKETING RESOURCE LLC | 1185 N. CONCORD ST., STE. 228 | | SOUTH ST. PAUL | MN | 55075 | UNITED STATES | SALES AGREEMENT - TELEMARKETING SALES |
| A MARKETING RESOURCE LLC | 1185 N. CONCORD ST., STE. 228 | | SOUTH ST. PAUL | MN | 55075 | UNITED STATES | SERVICE CONTRACT - TELEMARKETING SALES |
| AAA TRAV.AGCY MID ATLANTIC | 8600 LA SALLE RD SUITE 639 | | TOWSON | MD | 21286 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND AAA TRAV.AGCY MID ATLANTIC DATED '1/1/2008 |
| AAA TRAV.AGCY MID ATLANTIC | 8600 LA SALLE RD SUITE 639 | | TOWSON | MD | 21286 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND AAA TRAV.AGCY MID ATLANTIC DATED '1/1/2008 |
| AAA TRAV.AGCY MID ATLANTIC | 8600 LA SALLE RD SUITE 639 | | TOWSON | MD | 21286 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND AAA TRAV.AGCY MID ATLANTIC DATED '1/1/2009 |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ACCENT ON TRAVEL | 901 DULANEY VALLEY RD | | TOWSON | MD | 21204 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ACCENT ON TRAVEL DATED '3/1/2008 |
| ACCURINT | P.O. BOX 7247-6157 | | PHILADELPHIA | PA | 19170-6157 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - RESEARCH SERVICE; USE AS NEEDED; RUN BY NEXIS LEXIS |
| ACTION COACH MARYLAND | 4932 STONEY LANE | | MANCHESTER | MD | 21102 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ACTION COACH MARYLAND DATED '2/11/2008 |
| ACTONS LANDING LLC | 1320 OLD CHAIN BRIDGE ROAD | | MCCLEAN | VA | 22101 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ACTONS LANDING LLC DATED '9/12/2008 |
| ACXIOM | 301 INDUSTRIAL BLVD. | | CONWAY | AR | 72032 | UNITED STATES | PURCHASE AGREEMENT - CONSUMER DATA |
| ADDICTION TREATMENT CENTER | 175 ADMIRAL COCHRANE DRIVE | | ANNAPOLIS | MD | 21401 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ADDICTION TREATMENT CENTER DATED '6/13/2008 |
| ADI | PO BOX 11710 | | BALTIMORE | MD | 21206 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - B' AGENT - 4704, 4705 |
| ADSTAR INC | 4563 GLENCOE AVE | SUITE 300 | MARINA DEL REY | CA | 90292 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - NEWSPAPER AGREEMENF TO CONVERT TO CCI ADDESK SALES. TRIB PUBLISHIN & ADSTAR; PROVIDE ONGOING MAINTENANCE 4 HOURS PER MONTH @ $150/HR |
| ADT SYSTEMS ( 601 CALVERT ST.) | 6301 STEVENS FOREST ROAD | ATTN: NORA SCHOFIELD | COLUMBIA | MD | 21046 | UNITED STATES | EQUIPMENT MAINTENANCE - PANIC ALARM AGREEMENT |
| ADT SYSTEMS (501 CALVERT ST.) | 6301 STEVENS FOREST ROAD | ATTN: NORA SCHOFIELD | COLUMBIA | MD | 21046 | UNITED STATES | ALARM MONITORING AGREEMENT |
| ADVANCE AMERICA | 39 CLIFFWOOD ROAD | | BALTIMORE | MD | 21206 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ADVANCE AMERICA DATED '2/10/2008 |

In re: The Baltimore Sun Company                    Schedule G                              Case No. 08-13209
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ADVANCED HEARING CENTERS | 5999 HARPER'S FARM ROAD | | COLUMBIA | MD | 21044 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ADVANCED HEARING CENTERS DATED '9/1/2008 |
| ADVANCED REALTY DIRECT INC | 1796 B MERRITT BLVD | | BALTIMORE | MD | 21222 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ADVANCED REALTY DIRECT INC DATED '9/11/2008 |
| ADVANCED SPINAL CARE & REHAB | 9515 DEERCO RD STE 305 | | TIMONIUM | MD | 21093 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ADVANCED SPINAL CARE & REHAB DATED '1/21/2008 |
| ADVANTAGE MEDICAL SERVICES | 3974 NORTH POINT ROAD | | BALTIMORE | MD | 21222 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ADVANTAGE MEDICAL SERVICES DATED '3/31/2008 |
| AETNA | 123 MIGRATION ST | | MIGRATION | MD | 12345 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND AETNA DATED '1/1/2008 |
| AFFORDABLE REALTY, INC. | 920 S CONKLING STREET | | BALTIMORE | MD | 21224 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND AFFORDABLE REALTY, INC. DATED '1/6/2008 |
| AFP/GETTY IMAGES | 75 VARICK ST. | | NEW YORK | NY | 10013 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - PHOTO SERVICE; 3 YEAR TERM; 90 DAY NOTICE TO CANCEL |
| AGFA | P.O. BOX 7247-6207 | | PHILADELPHIA | PA | 19170-6207 | UNITED STATES | EQUIPMENT MAINTENANCE - BRONZE SERVICE CONTRACT FOR 3 CTP ADVANTAGE DL |
| AGFA GRAPHICS | 200 BALLARDVALE STREET | ATTN: DON BRYANT / SHASHANK MUNIM | WILLMINGTON | MA | 01887 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASE - COMPUTER TO PLATE HARDWARE |
| AIRPORT FAST PARK | 786 ELKRIDGE LANDING | | LINTHICUM | MD | 21090 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND AIRPORT FAST PARK DATED '1/1/2008 |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ALAN GILBERT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE SERVICES FOR ADVERTISING DEPARTMENT |
| ALDI FOODS | 1200 N. KIRK ROAD | | BATAVIA | IL | 60510 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ALDI FOODS DATED '10/23/2008 |
| ALEX COOPER | 908 YORK RD | | BALTIMORE | MD | 21204 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ALEX COOPER DATED '1/1/2008 |
| ALEX COOPER  [ALEX COOPER AUCTIONEERS] | 908 YORK RD | | BALTIMORE | MD | 21204 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ALEX COOPER DATED '1/1/2008 |
| ALEX COOPER  [ALEX COOPER AUCTIONEERS] | 908 YORK RD | | BALTIMORE | MD | 21204 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ALEX COOPER DATED '1/1/2008 |
| ALEX COOPER  [ALEX COOPER AUCTIONEERS] | 908 YORK RD | | BALTIMORE | MD | 21204 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ALEX COOPER DATED '1/1/2009 |
| ALEXANDER VIZIANARIS | 410 BONSAL ST | | BALTIMORE | MD | 21224 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SC AGENT - 4203 |
| ALEXANDER'S TAVERN | 710 S. BROADWAY | | FELLS POINT | MD | 21231 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ALEXANDER'S TAVERN DATED '8/1/2008 |
| ALEXANDRA'S ATTIC | 7542 MAIN STREET | | SYKESVILLE | MD | 21784 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ALEXANDRA'S ATTIC DATED '12/28/2007 |
| ALLIED HOME MORTGAGE | 2568 RIVA RD #202 | | ANNAPOLIS | MD | 21401 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ALLIED HOME MORTGAGE DATED '4/10/2008 |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ALTSCHULER, GLENN C. | CORNELL UNIVERSITY B20 DAY HALL | | ITHACA | NY | 14853 | UNITED STATES | SERVICE CONTRACT - STORIES OR COLUMNS OR PHOTOS |
| ALVAREZ, RAFAEL | PO BOX 432 | | LINTHICUM | MD | 21090 | UNITED STATES | SERVICE CONTRACT - STORIES OR COLUMNS OR PHOTOS |
| AMALEE INNOVATIVE SYSTEMS DESIGN INC. | 15000 PIERREFONDS BLVD. SUITE 100 | | PIERREFONDS | QC | H9H 4G2 | CANADA | SERVICE AGREEMENT - WARRANTY FOR IVR SYSTEM FOR CUSTOMER SERVICE |
| AMERICAN CRAFT COUNCIL | 72 SPRING STREET | | NEW YORK | NY | 10012 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND AMERICAN CRAFT COUNCIL DATED '2/1/2008 |
| AMERICAN FURNITURE RENTALS | 720 HYLTON ROAD | | PENNSAUKEN | NJ | 08110 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND AMERICAN FURNITURE RENTALS DATED '3/12/2008 |
| AMERICAN SMALL BUSINESS ALLI | 9030 RED BRANCH ROAD SUITE 190 | | COLUMBIA | MD | 21045 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND AMERICAN SMALL BUSINESS ALLI DATED '8/11/2008 |
| AMERICAN VISIONARY ART MUSEU | 800 KEY HWY | | BALTIMORE | MD | 21230 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND AMERICAN VISIONARY ART MUSEU DATED '3/1/2008 |
| AMG MANAGEMENT | 1777 REISTERSTOWN ROAD SUITE 40 | | PIKESVILLE | MD | 21208 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND AMG MANAGEMENT DATED '2/1/2008 |
| AMTRAK | 195 BROADWAY | | NEW YORK | NY | 10007 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND AMTRAK DATED '12/01/07 |
| AMTRAK | 195 BROADWAY | | NEW YORK | NY | 10007 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND AMTRAK DATED '12/1/2008 |
| ANCHOR WATERPROOFING | 2416 DIANA RD | | BALTIMORE | MD | 21209 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ANCHOR WATERPROOFING DATED '5/7/2008 |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ANDRE WEITZMAN ATTORNEY | 14 W. FRANKLIN STREET | | BALTIMORE | MD | 21201 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ANDRE WEITZMAN ATTORNEY DATED '10/29/2008 |
| ANNE ARUNDEL COMM COLLEGE | 101 COLLEGE PKWY | | ARNOLD | MD | 21012 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ANNE ARUNDEL COMM COLLEGE DATED '12/7/2008 |
| ANNE ARUNDEL MEDICAL CENTER | 2001 MEDICAL PKWY STE 255 | | ANNAPOLIS | MD | 21401 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ANNE ARUNDEL MEDICAL CENTER DATED '3/1/2008 |
| ANTHIA BAKOULAS | 832 S PONCA ST | | BALTIMORE | MD | 21224 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SC BUY-SELL AGENT - 4120 |
| ANTWERPEN MOTORCARS [ANTWERPEN CHEVROLET] | 9400 LIBERTY RD | | RANDALLSTOWN | MD | 21133 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ANTWERPEN MOTORCARS DATED '4/1/2008 |
| ANTWERPEN MOTORCARS [ANTWERPEN CHEVROLET] | 9400 LIBERTY RD | | RANDALLSTOWN | MD | 21133 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ANTWERPEN MOTORCARS DATED '5/29/2008 |
| ANTWERPEN MOTORCARS [ANTWERPEN DODGE - RAN] | 9420 LIBERTY RD | | RANDALLSTOWN | MD | 21133 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ANTWERPEN MOTORCARS DATED '8/29/2008 |
| ANTWERPEN MOTORCARS [ANTWERPEN HYUNDAI - BNP] | 6631 BALTIMORE NATL PIKE | | BALTIMORE | MD | 21228 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ANTWERPEN MOTORCARS DATED '5/26/2008 |
| ANTWERPEN MOTORCARS [ANTWERPEN HYUNDAI - BNP] | 6631 BALTIMORE NATL PIKE | | BALTIMORE | MD | 21228 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ANTWERPEN MOTORCARS DATED '5/30/2008 |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ANTWERPEN MOTORCARS [ANTWERPEN JEEP/CHRYSLER] | 6440 BALTIMORE NATL PIKE | | CATONSVILLE | MD | 21228 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ANTWERPEN MOTORCARS DATED '6/10/2008 |
| ANTWERPEN MOTORCARS [ANTWERPEN JEEP/CHRYSLER] | 6440 BALTIMORE NATL PIKE | | CATONSVILLE | MD | 21228 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ANTWERPEN MOTORCARS DATED '6/11/2008 |
| ANTWERPEN MOTORCARS [ANTWERPEN JEEP/CHRYSLER] | 6440 BALTIMORE NATL PIKE | | CATONSVILLE | MD | 21228 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ANTWERPEN MOTORCARS DATED '6/12/2008 |
| ANTWERPEN MOTORCARS [ANTWERPEN JEEP/CHRYSLER] | 6440 BALTIMORE NATL PIKE | | CATONSVILLE | MD | 21228 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ANTWERPEN MOTORCARS DATED '6/13/2008 |
| ANTWERPEN MOTORCARS [ANTWERPEN JEEP/CHRYSLER] | 6440 BALTIMORE NATL PIKE | | CATONSVILLE | MD | 21228 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ANTWERPEN MOTORCARS DATED '6/4/2008 |
| ANTWERPEN MOTORCARS [ANTWERPEN JEEP/CHRYSLER] | 6440 BALTIMORE NATL PIKE | | CATONSVILLE | MD | 21228 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ANTWERPEN MOTORCARS DATED '6/5/2008 |
| ANTWERPEN MOTORCARS [ANTWERPEN JEEP/CHRYSLER] | 6440 BALTIMORE NATL PIKE | | CATONSVILLE | MD | 21228 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ANTWERPEN MOTORCARS DATED '6/6/2008 |
| ANTWERPEN MOTORCARS [ANTWERPEN JEEP/CHRYSLER] | 6440 BALTIMORE NATL PIKE | | CATONSVILLE | MD | 21228 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ANTWERPEN MOTORCARS DATED '6/7/2008 |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ANTWERPEN MOTORCARS [ANTWERPEN JEEP/CHRYSLER] | 6440 BALTIMORE NATL PIKE | | CATONSVILLE | MD | 21228 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ANTWERPEN MOTORCARS DATED '6/8/2008 |
| ANTWERPEN MOTORCARS [ANTWERPEN JEEP/CHRYSLER] | 6440 BALTIMORE NATL PIKE | | CATONSVILLE | MD | 21228 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ANTWERPEN MOTORCARS DATED '6/8/2008 |
| ANTWERPEN MOTORCARS [ANTWERPEN JEEP/CHRYSLER] | 6440 BALTIMORE NATL PIKE | | CATONSVILLE | MD | 21228 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ANTWERPEN MOTORCARS DATED '6/9/2008 |
| ANTWERPEN MOTORCARS [ANTWERPEN MOTORCARS] | 6440 BALTIMORE NATIONAL PIKE | | BALTIMORE | MD | 21228 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ANTWERPEN MOTORCARS DATED '4/1/2008 |
| ANTWERPEN MOTORCARS [ANTWERPEN MOTORCARS] | 6440 BALTIMORE NATIONAL PIKE | | BALTIMORE | MD | 21228 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ANTWERPEN MOTORCARS DATED '4/4/2008 |
| ANTWERPEN MOTORCARS [ANTWERPEN NISSAN] | 12420 AUTO DRIVE | | CLARKSVILLE | MD | 21029 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ANTWERPEN MOTORCARS DATED '4/1/2008 |
| ANTWERPEN MOTORCARS [ANTWERPEN NISSAN] | 12420 AUTO DRIVE | | CLARKSVILLE | MD | 21029 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ANTWERPEN MOTORCARS DATED '6/4/2008 |
| ANTWERPEN MOTORCARS [ANTWERPEN SECURITY NISSAN] | 6440 BALTINORE NAT'L PIKE | | BALTIMORE | MD | 21228 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ANTWERPEN MOTORCARS DATED '9/10/2008 |
| ANTWERPEN MOTORCARS [ANTWERPEN SECURITY NISSAN] | 6440 BALTINORE NAT'L PIKE | | BALTIMORE | MD | 21228 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ANTWERPEN MOTORCARS DATED '9/11/2008 |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ANTWERPEN MOTORCARS [ANTWERPEN SECURITY NISSAN] | 6440 BALTINORE NAT'L PIKE | | BALTIMORE | MD | 21228 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ANTWERPEN MOTORCARS DATED '9/12/2008 |
| ANTWERPEN MOTORCARS [ANTWERPEN SECURITY NISSAN] | 6440 BALTINORE NAT'L PIKE | | BALTIMORE | MD | 21228 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ANTWERPEN MOTORCARS DATED '9/13/2008 |
| ANTWERPEN MOTORCARS [ANTWERPEN TOYOTA VILLAGE] | 12420 AUTO DRIVE | | CLARKSVILLE | MD | 21029 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ANTWERPEN MOTORCARS DATED '4/1/2008 |
| ANTWERPEN MOTORCARS [ANTWERPEN TOYOTA VILLAGE] | 12420 AUTO DRIVE | | CLARKSVILLE | MD | 21029 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ANTWERPEN MOTORCARS DATED '6/22/2008 |
| ANTWERPEN MOTORCARS [ANTWERPEN VOLKSWAGON] | 8065 RITCHIE HIGHWAY | | PASADENA | MD | 21122 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ANTWERPEN MOTORCARS DATED '4/1/2008 |
| ANTWERPEN MOTORCARS [ANTWERPEN VOLKSWAGON] | 8065 RITCHIE HIGHWAY | | PASADENA | MD | 21122 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ANTWERPEN MOTORCARS DATED '9/20/2008 |
| APG FEDERAL CREDIT UNION  [APG FEDERAL CREDIT UNION] | PO BOX 1176 | | ABERDEEN | MD | 21001 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND APG FEDERAL CREDIT UNION DATED '2/17/2008 |
| APPALACHIAN PROMOTIONS | 7328 WERTZVILLE ROAD | | CANISLE | PA | 17015 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND APPALACHIAN PROMOTIONS DATED '9/1/2008 |
| APPLE FORD | 8800 STANFORD BLVD | | COLUMBIA | MD | 21045 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND APPLE FORD DATED '06/01/06 |

In re: The Baltimore Sun Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| APPLE VACATIONS | 7 CAMPUS BLVD | | NEWTON SQUARE | PA | 19073 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND APPLE VACATIONS DATED '01/01/08 |
| APPLE VACATIONS  [APPLE VACATIONS] | 7 CAMPUS BLVD | | NEWTON SQUARE | PA | 19073 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND APPLE VACATIONS DATED '1/1/2008 |
| APPLE VACATIONS  [APPLE VACATIONS] | 7 CAMPUS BLVD | | NEWTON SQUARE | PA | 19073 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND APPLE VACATIONS DATED '1/1/2009 |
| ARBITRON | 9705 PATUXENT WOODS DRIVE | | COLUMBIA | MD | 21046 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ARBITRON DATED '1/13/2008 |
| ARBITRON | 9705 PATUXENT WOODS DRIVE | | COLUMBIA | MD | 21046 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ARBITRON DATED '7/15/2008 |
| AREFS ORIENTAL RUGS & | 1329 A BALTIMORE PIKE | | BELAIR | MD | 21015 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND AREFS ORIENTAL RUGS & DATED '9/27/2008 |
| ARHAUS FURNITURE | 7700 NORTHFIELD RD | | WALTON HILLS | OH | 44146 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ARHAUS FURNITURE DATED '1/1/2008 |
| ARHAUS FURNITURE | 7700 NORTHFIELD RD | | WALTON HILLS | OH | 44146 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ARHAUS FURNITURE DATED '1/1/2008 |
| ARHAUS FURNITURE | 7700 NORTHFIELD RD | | WALTON HILLS | OH | 44146 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ARHAUS FURNITURE DATED '1/1/2009 |
| ARMACOST ANTIQUES | 3625 UPTON STREET, NW | | WASHINGTON | DC | 20008 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ARMACOST ANTIQUES DATED '1/1/2008 |

In re: The Baltimore Sun Company                   Schedule G                                    Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ART FINANCE NORTH AMERICA | 4326 MICAH'S CANYON | | LAS VEGAS | NV | 89129 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ART FINANCE NORTH AMERICA DATED '4/24/2008 |
| ARTHUR MURRAY DANCE | 9176 RED BRANCH ROAD #H | | COLUMBIA | MD | 21045 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ARTHUR MURRAY DANCE DATED '8/27/2008 |
| ASHLAND AUCTION GROUP | 920 S CONKLING ST | | BALTIMORE | MD | 21224 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ASHLAND AUCTION GROUP DATED '5/1/2008 |
| ASHLAND PRESBYTERIAN CHURCH | 116 ASHLAND AVE | | COCKEYSVILLE | MD | 21030 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ASHLAND PRESBYTERIAN CHURCH DATED '4/6/2008 |
| ASSOCIATED PRESS | 450 WEST 33RD ST | | NEW YORK | NY | 10001 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - NEWS WIRE SERVICE; 2 YEARS NOTICE TO CANCEL |
| ASTERISK FEATURES | P.O. BOX 21132 | | WEST PALM BEACH | FL | 33416 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - CHILD ORIENTED CONTENT; 30 DAY NOTICE TO CANCEL; RENEW ANNUALLY |
| AT & T | 7855 WALKER DR STE#100 | | GREENBELT | MD | 20770 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN SUN AND AT & T DATED '01/01/08 |
| AT&T MOBILITY | 7855 WALKER DR STE 100 | | GREENBELT | MD | 20770 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND AT&T MOBILITY DATED '1/1/2008 |
| AT&T MOBILITY | 7855 WALKER DR STE 100 | | GREENBELT | MD | 20770 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND AT&T MOBILITY DATED '12/1/2008 |
| ATHLETIC HOUSE | 102A COMPETITIVE GOALS DR | | SYKESVILLE | MD | 21784 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ATHLETIC HOUSE DATED '3/1/2008 |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ATLANTIC AUTOMOTIVE [HERITAGE AUTO GROUP] | 23 WALKER AVE | | BALTIMORE | MD | 21208 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ATLANTIC AUTOMOTIVE DATED '3/1/2008 |
| ATLANTIC AUTOMOTIVE [HERITAGE AUTO GROUP] | 23 WALKER AVE | | BALTIMORE | MD | 21208 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ATLANTIC AUTOMOTIVE DATED '9/6/2008 |
| ATLANTIC AUTOMOTIVE [HERITAGE CHRYS/JEEP/VW] | 9219 HARFORD ROAD | | BALTIMORE | MD | 21234 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ATLANTIC AUTOMOTIVE DATED '3/14/2008 |
| ATLANTIC AUTOMOTIVE [HERITAGE HONDA/HARFORD RD.] | 9213 HARFORD ROAD | | BALTIMORE | MD | 21234 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ATLANTIC AUTOMOTIVE DATED '3/1/2008 |
| ATLANTIC AUTOMOTIVE [MERCEDES-BENZ OF ANNAPOLIS] | 324 SIXTH ST. | | ANNAPOLIS | MD | 21403 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ATLANTIC AUTOMOTIVE DATED '3/1/2008 |
| ATLANTIC HOTEL | PO BOX 120 | | OCEAN CITY | MD | 21843 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ATLANTIC HOTEL DATED '7/1/2008 |
| ATLANTIS PROPERTY AUCTION CO | 12810 WISTERIA DR #202 | | GERMANTOWN | MD | 20874 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ATLANTIS PROPERTY AUCTION CO DATED '1/1/2008 |
| AUCTION BROKERS | 6721 HARFORD RD | | BALTIMORE | MD | 21214 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND AUCTION BROKERS DATED '2/16/2008 |
| AUCTION BROKERS | 6721 HARFORD RD | | BALTIMORE | MD | 21214 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND AUCTION BROKERS DATED '2/18/2008 |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| AUCTION BROKERS | 6721 HARFORD RD | | BALTIMORE | MD | 21214 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND AUCTION BROKERS DATED '7/29/2008 |
| AUDIOLOGY ASSOCIATES | 7113 AMBASADOR ROAD | | BALTIMORE | MD | 21244 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND AUDIOLOGY ASSOCIATES DATED '8/1/2008 |
| AVENTURA, LLC | 2910 BRIGHTWATER LN | | ABINGDON | MD | 21009 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SINGLE COPY AGENT - 4101 |
| AZWAH BROWNE | 5412 CLIFTON AVE | | BALTIMORE | MD | 21207 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - B' AGENT - 4702 |
| AZWAH BROWNE | 5412 CLIFTON AVE | | BALTIMORE | MD | 21207 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SC BUY-SELL AGENT 4206, 4207 |
| AZZUBAIDI INTERNATIONAL | 2299 POPLAR DR | | BALTIMORE | MD | 21207 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SC BUY-SELL AGENT - 4368,69,70,73 |
| B & O MUSEUM  [B&O RAILROAD MUSEUM] | 901 W PRATT ST | | BALTIMORE | MD | 21223 | UNITED STATES | REVENUE AGREEMENT -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND B & O MUSEUM DATED '1/1/2008 |
| BADGER, EMILY | 825 MONROE DR. | | ATLANTA | GA | 30308 | UNITED STATES | SERVICE CONTRACT -  STORIES OR COLUMNS OR PHOTOS |
| BAKER, DON K. | 402 KENTMORE TERRACE | | ABINGDON | MD | 21009 | UNITED STATES | SERVICE CONTRACT -  STORIES OR COLUMNS OR PHOTOS |
| BALT. CO. BOARD OF ELECTIONS | 106 BLOOMSBURY AVE. | | BALTIMORE | MD | 21228 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BALT. CO. BOARD OF ELECTIONS DATED '1/17/2008 |
| BALTI OPERA CO | 110 W MT. ROYAL AVE. | | BALTIMORE | MD | 21201 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BALTI OPERA CO DATED '3/1/2008 |
| BALTICHORAL ARTS | 1316 PARK AVE | | BALTIMORE | MD | 21217 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BALTICHORAL ARTS DATED '2/1/2008 |
| BALTIIMORE AFRO AMERICAN | 2519 N CHARLES ST | SAMMY GRAHAM | BALTIMORE | MD | 21218 | UNITED STATES | REVENUE AGREEMENT -  SC DELIVERY |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BALTIMORE ARENA/SMG | 201 WEST BALTIMORE ST | | BALTIMORE | MD | 21201 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BALTIMORE ARENA/SMG DATED '8/1/2008 |
| BALTIMORE BLAST | 1301 SOUTH ELLWOOD AVE | | BALTIMORE | MD | 21224 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BALTIMORE BLAST DATED '1/1/2008 |
| BALTIMORE BLAST | 1301 SOUTH ELLWOOD AVE | | BALTIMORE | MD | 21224 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BALTIMORE BLAST DATED '11/1/2008 |
| BALTIMORE BLAST | 1301 SOUTH ELLWOOD AVE | | BALTIMORE | MD | 21224 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BALTIMORE BLAST DATED '2/1/2008 |
| BALTIMORE BUSINESS JOURNAL | 111 MARKET PLACE 720 | ELIEEN SIBERFIELD | BALTIMORE | MD | 21202 | UNITED STATES | REVENUE AGREEMENT  -  SC DELIVERY |
| BALTIMORE CITY COMM COLLEGE | 2901 LIBERTY HEIGHTS AVE | | BALTIMORE | MD | . | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BALTIMORE CITY COMM COLLEGE DATED '1/1/2008 |
| BALTIMORE CITY COMM COLLEGE | 2901 LIBERTY HEIGHTS AVE | | BALTIMORE | MD | . | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BALTIMORE CITY COMM COLLEGE DATED '2/1/2008 |
| BALTIMORE CITY REC & PARKS | 3001 EAST DR.  DRUID HILL | | BALTIMORE | MD | 21217 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BALTIMORE CITY REC & PARKS DATED '3/6/2008 |
| BALTIMORE COUNTY REVENUE AUT | 115 TOWSONTOWN BLVD E | | TOWSON | MD | 21286 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BALTIMORE COUNTY REVENUE AUT DATED '2/26/2008 |
| BALTIMORE COUNTY REVENUE AUT | 115 TOWSONTOWN BLVD E | | TOWSON | MD | 21286 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BALTIMORE COUNTY REVENUE AUT DATED '5/1/2008 |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BALTIMORE HOME REMODELING CO | 103 OLD COURT RD SUITE A | | BALTIMORE | MD | 21208 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BALTIMORE HOME REMODELING CO DATED '2/20/2008 |
| BALTIMORE MAILERS UNION LOCAL 888 | 6000 ERDMAN AVE., SUITE 207 | | BALTIMORE | MD | 21205 | UNITED STATES | COLLECTIVE BARGAINING AGREEMENT - UNION CONTRACT COVERING APPROXIMATELY 110 FULL-TIME AND ADDITIONAL PART-TIME PACKAGING EMPLOYEES |
| BALTIMORE MOVIES | 1711 N CHARLES ST | | BALTIMORE | MD | 21201 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BALTIMORE MOVIES DATED '1/1/2008 |
| BALTIMORE MUSEUM OF ART | 10 ART MUSEUM DR | | BALTIMORE | MD | 21218 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BALTIMORE MUSEUM OF ART DATED '6/1/2008 |
| BALTIMORE NEWSPAPER GRAPHICS COMMUNICATIONS UNION LOCAL NO. 31 | 7 LESLIE AVENUE | | BALTIMORE | MD | 21236 | UNITED STATES | COLLECTIVE BARGAINING AGREEMENT BETWEEN THE BALTIMORE SUN AND BALTIMORE NEWSPAPER GRAPHICS COMMUNICATIONS UNION LOCAL NO. 31 |
| BALTIMORE ORIOLES | 333 W CAMDEN ST | | BALTIMORE | MD | 21201 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BALTIMORE ORIOLES DATED '03/01/08 |
| BALTIMORE ORIOLES | 333 W CAMDEN ST | | BALTIMORE | MD | 21201 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BALTIMORE ORIOLES DATED '3/1/2008 |
| BALTIMORE RAVENS | 1 WINNING DRIVE | | OWINGS MILL | MD | 21117 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BALTIMORE RAVENS DATED '02/01/08 |
| BALTIMORE RAVENS | 1 WINNING DRIVE | | OWINGS MILLS | MD | 21117 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BALTIMORE RAVENS DATED '2/1/2008 |

In re: The Baltimore Sun Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BALTIMORE SYMPHONY | 1212 CATHEDRAL ST | | BALTIMORE | MD | 21201 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BALTIMORE SYMPHONY DATED '09/01/07 |
| BALTIMORE TRAVEL CENTER | 1120 N CHARLES STREET SUITE 101 | | BALTIMORE | MD | 21201 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BALTIMORE TRAVEL CENTER DATED '1/1/2008 |
| BALTIMORE TRAVEL CENTER | 1120 N CHARLES STREET SUITE 101 | | BALTIMORE | MD | 21201 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BALTIMORE TRAVEL CENTER DATED '1/1/2009 |
| BALTIMORE ZOO [BALTIMORE ZOO] | DRUID HILL PARK | | BALTIMORE | MD | 21217 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BALTIMORE ZOO DATED '5/1/2008 |
| BANK OF AMERICA | 100 S CHARLES ST | | BALTIMORE | MD | 21201 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BANK OF AMERICA DATED '01/01/08 |
| BANK OF AMERICA  [BANK OF AMERICA] | 100 S. CHARLES ST. | | BALTIMORE | MD | 21201 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BANK OF AMERICA DATED '1/1/2008 |
| BANK OF GLEN BURNIE | P.O. BOX 70 | | GLEN BURNIE | MD | 21060 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BANK OF GLEN BURNIE DATED '1/6/2008 |
| BANK OF GLEN BURNIE | P.O. BOX 70 | | GLEN BURNIE | MD | 21060 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BANK OF GLEN BURNIE DATED '3/15/2008 |
| BANKRUPTCY AUCTION SOLUTION | 686 DUPOINT HWY # 106 | | MILFORD | DE | 19963 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BANKRUPTCY AUCTION SOLUTION DATED '1/1/2008 |
| BARE NECESSITIES | 10751 FALLS RD | | LUTHERVILLE | MD | 21093 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BARE NECESSITIES DATED '2/8/2008 |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BARGAIN NETWORK, INC. | 6330 HOLLISTER AVENUE | | GOLETA | CA | 93117 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BARGAIN NETWORK, INC. DATED '6/1/2008 |
| BARGAIN NETWORK, INC. | 6330 HOLLISTER AVENUE | | GOLETA | CA | 93117 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BARGAIN NETWORK, INC. DATED '6/11/2008 |
| BARGAIN NETWORK, INC. | 6330 HOLLISTER AVENUE | | GOLETA | CA | 93117 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BARGAIN NETWORK, INC. DATED '9/6/2008 |
| BARRETT BUSINESS SERVICE | 1102 E. JOPPA RD | | TOWSON | MD | 21286 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BARRETT BUSINESS SERVICE DATED '4/13/2008 |
| BASS PRO OUTDOOR | 2500 E KEARNEY | | SPRINGFIELD | MO | 65898 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BASS PRO OUTDOOR DATED '02/01/08 |
| BASSETT FURNITURE DIRECT | 1125 CROMWELL BRIDGE RD | | TOWSON | MD | 21286 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BASSETT FURNITURE DIRECT DATED '7/1/2008 |
| BAYSHORE DEVELOPMENT INC | 30 TH ST AND COASTAL HWY | | OCEAN CITY | MD | 21843 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BAYSHORE DEVELOPMENT INC DATED '1/8/2008 |
| BB&T | 45 WEST MAIN STREET | | WESTMINSTER | MD | 21157 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BB&T DATED '5/5/2008 |
| BBT BANK | 45 WEST MAIN ST | | WESTMINSTER | MD | 21157 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BBT BANK DATED '02/14/08 |
| BEACON LIGHT MARINA | 825 BOWLEYS QUARTERS RD | | BALTIMORE | MD | 21220 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BEACON LIGHT MARINA DATED '3/1/2008 |
| BEACON LIGHT MARINA | 825 BOWLEYS QUARTERS RD | | BALTIMORE | MD | 21220 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BEACON LIGHT MARINA DATED '3/12/2008 |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BEACON LIGHT MARINA | 825 BOWLEYS QUARTERS RD | | BALTIMORE | MD | 21220 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BEACON LIGHT MARINA DATED '3/5/2008 |
| BEACON LIGHT MARINA | 825 BOWLEYS QUARTERS RD | | BALTIMORE | MD | 21220 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BEACON LIGHT MARINA DATED '3/8/2008 |
| BE-AT-ONE COMMUN. | P.O. BOX 5472 | | TOWSON | MD | 21285 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BE-AT-ONE COMMUN. DATED '4/14/2008 |
| BEAZER HOMES RESIDENTIAL [BEAZER HOMES] | 8965 GUILFORD RD/STE 290 | | COLUMBIA | MD | 21046 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BEAZER HOMES RESIDENTIAL DATED '2/1/2008 |
| BEAZER HOMES RESIDENTIAL [BEAZER HOMES] | 8965 GUILFORD RD/STE 290 | | COLUMBIA | MD | 21046 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BEAZER HOMES RESIDENTIAL DATED '3/1/2008 |
| BEAZER HOMES, USA DE DIV | 2500 WRANGLE HILL ROAD STE 100 | | BEAR | DE | 19701 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BEAZER HOMES, USA DE DIV DATED '7/1/2008 |
| BEAZER HOMES, USA DE DIV | 2500 WRANGLE HILL ROAD STE 100 | | BEAR | DE | 19701 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BEAZER HOMES, USA DE DIV DATED '8/1/2008 |
| BED BATH & BEYOND | 2540 SOLOMONS ISLAND RD | | ANNAPOLIS | MD | 21401 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BED BATH & BEYOND DATED '01/01/08 |
| BED BATH & BEYOND | 2540 SOLOMONS ISLAND RD | | ANNAPOLIS | MD | 21401 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BED BATH & BEYOND DATED '1/1/2008 |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BED BATH & BEYOND | 2540 SOLOMONS ISLAND RD | | ANNAPOLIS | MD | 21401 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BED BATH & BEYOND DATED '1/1/2008 |
| BED BATH & BEYOND [CHRISTMAS TREE SHOPS] | 261 WHITES PATH | | SOUTH YARMOUTH | MA | 02664 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BED BATH & BEYOND DATED '1/1/2008 |
| BEDCO MOBILITY INC | 6300 FALLS RD | | BALTIMORE | MD | 21209 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BEDCO MOBILITY INC DATED '2/1/2008 |
| BELZ, RICHARD J. | 11003 HICKORY RIDGE RD. | | COLUMBIA | MD | 21044 | UNITED STATES | SERVICE CONTRACT - STORIES OR COLUMNS OR PHOTOS |
| BENGIES DRIVE IN THEATRE | 3417 EASTERN BLVD | | BALTIMORE | MD | 21220 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BENGIES DRIVE IN THEATRE DATED '4/3/2008 |
| BENSON & MANGOLD | 27999 OXFORD ROAD | | OXFORD | MD | 21654 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BENSON & MANGOLD DATED '4/20/2008 |
| BENSON & MANGOLD | 27999 OXFORD ROAD | | OXFORD | MD | 21654 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BENSON & MANGOLD DATED '4/25/2008 |
| BEST BUY | P O BOX 270 | | MINNEAPOLIS | MN | 55440 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BEST BUY DATED '01/01/08 |
| BEST BUY | PO BOX 270 | | MINNEAPOLIS | MN | 55440 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BEST BUY DATED '5/1/2008 |
| BEST CARE ASSISTED LIVING | 639 MAIN STREET | | REISTERSTOWN | MD | 21136 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BEST CARE ASSISTED LIVING DATED '4/20/2008 |
| BEST HOMES SERVICES INC | 3480 HEARTHSTONE PLACE | | DOUGLASVILE | GA | 30135 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BEST HOMES SERVICES INC DATED '1/1/2008 |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BEST HOMES SERVICES INC | 3480 HEARTHSTONE PLACE | | DOUGLASVILE | GA | 30135 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BEST HOMES SERVICES INC DATED '1/1/2009 |
| BETTY COLE | 3020 OCEAN GATEWAY | | CAMBRIDGE | MD | 21613 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - STATE AGENT - 6123, 6124 |
| BGE(CONSTELLATION ENERGY) | P O BOX 1475 | | BALTIMORE | MD | 21203 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BGE(CONSTELLATION ENERGY) DATED '01/01/08 |
| BIEHL & BIEHL, INC. | PO BOX 87410 | | CAROL STREAM | IL | 60188 | UNITED STATES | SERVICE CONTRACT - COLLECTIONS AGREEMENT BETWEEN TBS AND BIEHL & BIEHL. |
| BIG LOTS | 300 PHILLIPS RD | | COLUMBUS | OH | 43228 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BIG LOTS DATED '5/1/2007 |
| BIG VANILLA ATHLETIC CLUB | 540 RITCHIE HWY STE 101 | | SEVERNA PARK | MD | 21146 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BIG VANILLA ATHLETIC CLUB DATED '4/20/2008 |
| BILL CARPET FAIR | 7100 RUTHERFORD RD | | BALTIMORE | MD | 21244 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BILL CARPET FAIR DATED '01/01/08 |
| BILL'S CARPET FAIR | 7100 RUTHERFORD RD | | BALTIMORE | MD | 21244 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BILL'S CARPET FAIR DATED '1/1/2008 |
| BILL'S CARPET FAIR | 7100 RUTHERFORD RD | | BALTIMORE | MD | 21244 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BILL'S CARPET FAIR DATED '1/1/2009 |
| BLACKBURN, MARIA J. | 213 N. TYRONE RD. | | BALTIMORE | MD | 21212 | UNITED STATES | SERVICE CONTRACT - STORIES OR COLUMNS OR PHOTOS |
| BLAU, ROBERT | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |

In re: The Baltimore Sun Company Schedule G Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BLEWETT, WILLIAM | 412 LINDWOOD AVENUE | | BALTIMORE | MD | 21014 | UNITED STATES | SERVICE CONTRACT - STORIES OR COLUMNS OR PHOTOS |
| BLISS COFFEE | 1402 HANDDLIR DRIVE | | BEL AIR | MD | 21015 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BLISS COFFEE DATED '6/22/2008 |
| BLOOMBERG | 731 LEXINGTON AVE | | NEW YORK | NY | 10022 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - BUSINESS NEWS WIRE SERVICE; 60 DAY NOTICE TO CANCEL |
| BOB BELL AUTOMOTIVE GROUP  [BOB BELL CHEV NISSAN] | 7900 EASTERN AVE. | | BALTIMORE | MD | 21224 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BOB BELL AUTOMOTIVE GROUP DATED '2/18/2008 |
| BOB BELL AUTOMOTIVE GROUP  [BOB BELL CHEV/BELAIR] | 1230 BELAIR RD | | BELAIR | MD | 21014 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BOB BELL AUTOMOTIVE GROUP DATED '1/19/2008 |
| BOB BELL AUTOMOTIVE GROUP  [BOB BELL CHEV/BELAIR] | 1230 BELAIR RD | | BELAIR | MD | 21014 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BOB BELL AUTOMOTIVE GROUP DATED '1/20/2008 |
| BOB WARD HOMES | 502 WASHINGTON AVE STE#600 | | TOWSON | MD | 21204 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BOB WARD HOMES DATED '01/01/08 |
| BOB WARD HOMES | 502 WASHINGTON AVE STE 600 | | TOWSON | MD | 21204 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BOB WARD HOMES DATED '1/1/2008 |
| BOB WARD HOMES | 502 WASHINGTON AVE STE 600 | | TOWSON | MD | 21204 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BOB WARD HOMES DATED '1/1/2009 |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BOND TRANSFER CO D I P | 5501 BELLE GROVE ROAD | | BALTIMORE | MD | 21225 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BOND TRANSFER CO D I P DATED '2/3/2008 |
| BONITA BEACH HOTEL [CAYMAN SUITES HOTEL] | 12500 COASTAL HWY | | OCEAN CITY | MD | 21842 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BONITA BEACH HOTEL DATED '4/3/2008 |
| BOORDY VINEYARDS | 12820 LONG GREEN PIKE | | HYDES | MD | 21082 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BOORDY VINEYARDS DATED '3/27/2008 |
| BOOZER REAL ESTATE SERVICES | 606 BALTIMORE AVE | | TOWSON | MD | 21204 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BOOZER REAL ESTATE SERVICES DATED '1/13/2008 |
| BORSH, NANCY SHAUN | 7504 MIDAS TOUCH LA. | | COLUMBIA | MD | 21046 | UNITED STATES | SERVICE CONTRACT - STORIES OR COLUMNS OR PHOTOS |
| BOSCOV'S | P O BOX 4505 | | READING | PA | 19606 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BOSCOV'S DATED '02/01/08 |
| BOSCOV'S | PO BOX 4505 | | READING | PA | 19606 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BOSCOV'S DATED '2/1/2008 |
| BOSCOV'S [BOSCOV'S] | P O BOX 4505 | | READING | PA | 19606 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BOSCOV'S DATED '8/13/2008 |
| BOSTON UNIVERSITY CDIA | 274 MOOD STREET | | WALTHAM | MA | 02453 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BOSTON UNIVERSITY CDIA DATED '8/1/2008 |
| BOWKER, PAUL D. | 502 HUNTERS COURT | | CHESTERTON | IN | 46304 | UNITED STATES | SERVICE CONTRACT - STORIES OR COLUMNS OR PHOTOS |
| BOWLER, MICHAEL H | 309 OAK FOREST AVE. | | BALTIMORE | MD | 21228 | UNITED STATES | SERVICE CONTRACT - STORIES OR COLUMNS OR PHOTOS |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BOZZUTO & ASSOCIATES | 7850 WALKER DRIVE | | GREENBELT | MD | 20770 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BOZZUTO & ASSOCIATES DATED '3/1/2008 |
| BOZZUTO & ASSOCIATES | 7850 WALKER DRIVE | | GREENBELT | MD | 20770 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BOZZUTO & ASSOCIATES DATED '5/1/2008 |
| BP GAMMA MEDICAL | 4451 GEORGIA PACIFIC BLVD | | FREDERICK | MD | 21704 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BP GAMMA MEDICAL DATED '4/17/2008 |
| BRADFORD BANK | 6900 YORK ROAD | | BALTIMORE | MD | 21212 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BRADFORD BANK DATED '5/1/2008 |
| BRADLEY ASHTON | 2134 WILLOW SPRING ROAD | | BALTIMORE | MD | 21222 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BRADLEY ASHTON DATED '4/2/2008 |
| BRANDI PIANKA | 29455 FARLOW RD | | NEW CHURCH | VA | 23415 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - STATE AGENT - 6103, 6104 |
| BRANDY WINE | 525 FELLOWSHIP ROAD, SUITE 360 | | MOUNT LAUREL | NJ | 08054 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BRANDY WINE DATED '7/1/2008 |
| BRANDYWINE RIVER MUSEUM | PO BOX 141 | | CHADDS FORD | PA | 19317 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BRANDYWINE RIVER MUSEUM DATED '7/10/2008 |
| BRATT DECOR | 548 E BELVEDERE AVE | | BALTIMORE | MD | 21212 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BRATT DECOR DATED '5/7/2008 |
| BRAY & SCARFF  [BRAY & SCARFF] | 8610 CHERRY LANE | | LAUREL | MD | 20707 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BRAY & SCARFF DATED '1/1/2008 |
| BRAY & SCARFF  [BRAY & SCARFF] | 8610 CHERRY LANE | | LAUREL | MD | 20707 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BRAY & SCARFF DATED '1/1/2008 |
| BREADY, JAMES H | 329 HOMELAND SOUTHWAY | | BALTIMORE | MD | 21212 | UNITED STATES | SERVICE CONTRACT -  STORIES OR COLUMNS OR PHOTOS |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BRET SPEDDEN | 111 WALDON RD | | ABINGDON | MD | 21009 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY - ROUTE 3215 |
| BRIAN FERRY | 8350 BROOKWOOD RD | | MILLERSVILLE | MD | 21108 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY - ROUTE 8320 |
| BRICKMAN GROUP | 2617 N ROLLING ROAD | | BALTIMORE | MD | | UNITED STATES | SERVICE AGREEMENT - LANDSCAPE MAINTENANCE @ 300 E CROMWELL ST (SUN PARK) |
| BRINTON WOODS NURSING & REHA | 1442 BUCKHORN ROAD | | SYKESVILLE | MD | 21784 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BRINTON WOODS NURSING & REHA DATED '2/11/2008 |
| BROADMEAD MARKETING | 13801 YORK ROAD | | COCKEYSVILLE | MD | 21030 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BROADMEAD MARKETING DATED '3/1/2008 |
| BROADSTRIPE | 406 HEADQUARTERS DR | | MILLERSVILLE | MD | 21108 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BROADSTRIPE DATED '1/1/2008 |
| BROCK & COMPANY | 257 GREAT VALLEY PARKWAY | | MALVERN | PA | 19355 | UNITED STATES | SERVICE CONTRACT - CAFETERIA SERVICES |
| BROOKFIELD HOMES [PROVIDENCE @ HERITAGE SHORE] | 8500 EXECUTIVE PARK AVE | | FAIRFAX | VA | 22031 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BROOKFIELD HOMES DATED '1/1/2008 |
| BROOKFIELD HOMES [PROVIDENCE @ HERITAGE SHORE] | 8500 EXECUTIVE PARK AVE | | FAIRFAX | VA | 22031 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BROOKFIELD HOMES DATED '4/18/2008 |
| BROOKFIELD HOMES [PROVIDENCE @ HERITAGE SHORE] | 8500 EXECUTIVE PARK AVE | | FAIRFAX | VA | 22031 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BROOKFIELD HOMES DATED '6/1/2008 |
| BROWN, SLOANE | 2901 BOSTON ST. #410 | | BALTIMORE | MD | 21224 | UNITED STATES | SERVICE CONTRACT - STORIES OR COLUMNS OR PHOTOS |
| BROWNWORTH, VICTORIA | 311 W. SEYMOUR ST. | | PHILADELPHIA | PA | 19144 | UNITED STATES | SERVICE CONTRACT - STORIES OR COLUMNS OR PHOTOS |
| BRUCE CRAVEN | P O BOX 983 | | REISTERSTOWN | MD | 21136 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY - ROUTE 3800 |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BSC AMERICA/ATLANTIC AUCTION | PO BOX 516 | | BEL AIR | MD | 21014 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BSC AMERICA/ATLANTIC AUCTION DATED '1/1/2008 |
| BSC AMERICA/ATLANTIC AUCTION | PO BOX 516 | | BEL AIR | MD | 21014 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BSC AMERICA/ATLANTIC AUCTION DATED '1/1/2009 |
| BSO | 1212 CATHEDRAL ST | | BALTIMORE | MD | 21201 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BSO DATED '01/01/08 |
| BSO | 1212 CATHEDRAL ST | | BALTIMORE | MD | 21201 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BSO DATED '1/1/2008 |
| BSO | 1212 CATHEDRAL ST | | BALTIMORE | MD | 21201 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BSO DATED '1/1/2008 |
| BTS CRUISES OF BALTIMORE | 7501 YORK ROAD    . | | TOWSON | MD | 21204 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BTS CRUISES OF BALTIMORE DATED '1/1/2008 |
| BUCHHEIMER, PATRICIA | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| BUCKINGHAM HOTEL | 12417 OCEAN GTWY STE 28C | | OCEAN CITY | MD | 21842 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BUCKINGHAM HOTEL DATED '4/1/2008 |
| BUCKINGHAM HOTEL | 12417 OCEAN GTWY STE 28C | | OCEAN CITY | MD | 21842 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BUCKINGHAM HOTEL DATED '5/14/2008 |
| BUD KURTZ | 511 FLAT IRON SQ | | CHURCH HILL | MD | 21623 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - STATE AGENT - 6134, 6135 |
| BUENA VISTA PICTURES [BUENA VISTA PICTURES] | 5000 S BUENA VISTA ST | | BURBANK | CA | 91521 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BUENA VISTA PICTURES DATED '1/1/2008 |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BUENA VISTA PICTURES [MIRAMAX] | 18 E 48TH ST 16TH FLOOR | | NEW YORK | NY | 10017 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BUENA VISTA PICTURES DATED '1/1/2008 |
| BUMP, LAWRENCE H. | 804 STAGS LEAP DR. | | MCKINNEY | TX | 75071 | UNITED STATES | SERVICE CONTRACT - STORIES OR COLUMNS OR PHOTOS |
| BURLINGTON COAT FACTORY | RT 130 NORTH | | BURLINGTON | NJ | 08016 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BURLINGTON COAT FACTORY DATED '1/1/2008 |
| BURLINGTON COAT FACTORY | RT 130 NORTH | | BURLINGTON | NJ | 08016 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BURLINGTON COAT FACTORY DATED '11/27/2008 |
| BURRIER QUEEN FUNERAL HOME | 1212 W OLD LIBERTY RD | | SYKESVILLE | MD | 21784 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BURRIER QUEEN FUNERAL HOME DATED '1/23/2008 |
| BURT | 32156 CASTLE COURT SUITE 206 | ATTN: CONTRACTS DEPT | EVERGREEN | CO | 80439 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - BURT SERVICE CONTRACT |
| BURT D'LUGOSS | 3 GREENLEA DRIVE | | BALTIMORE | MD | 21208 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BURT D'LUGOSS DATED '12/4/2008 |
| BURT TECHNOLOGIES | 32156 CASTLE COURT SUITE 206 | ATTN: MARC LEEK | EVERGREEN | CO | 80439 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - BURT PACKAGING PLANNING SYSTEM |
| BUSH CONSTRUCTION | 2000 CLARENDON BLVD | | ARLINGTON | VA | 22201 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BUSH CONSTRUCTION DATED '3/14/2008 |
| BUSH CONSTRUCTION | 2000 CLARENDON BLVD | | ARLINGTON | VA | 22201 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BUSH CONSTRUCTION DATED '3/16/2008 |
| BUSINESS OBJECTS | 3030 ORCHARD PKWY | | SAN JOSE | CA | 95134 | UNITED STATES | SERVICE CONTRACT - FIRST LOGIC ADDRESS DATA PURCHASE AGREEMENT |
| BUTCHER HILL ASSOCIATES | 27 S. PATTERSON PARK AVE | | BALTIMORE | MD | 21231 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BUTCHER HILL ASSOCIATES DATED '5/9/2008 |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| C & P PROPERTIES, LLC | 1942 BETHEL ROAD | | WESTMINSTER | MD | | UNITED STATES | LEASE AGREEMENT  -  WESTMINSTER 1942 BETHEL R, 1942 BETHEL ROAD, |
| C MART | 1000 JOPPA FARM ROAD | | JOPPATOWNE | MD | 21085 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND C MART DATED '03/06/08 |
| C&L FLOOR CARE CENTERS INC | 30 DIXON COURT | | ELKTON | MD | 21921 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND C&L FLOOR CARE CENTERS INC DATED '3/1/2008 |
| C&L FLOOR CARE CENTERS INC | 30 DIXON COURT | | ELKTON | MD | 21921 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND C&L FLOOR CARE CENTERS INC DATED '6/12/2008 |
| CAFE HON | 1002 W 36TH ST | | BALTIMORE | MD | 21211 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CAFE HON DATED '4/14/2008 |
| CALLAN COMPANY | 6671 SUNSET BLVD | | HOLLYWOOD | CA | 90028 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CALLAN COMPANY DATED '1/1/2008 |
| CAMBERLY HOMES | 6905 ROCKLEDGE DR STE 800 | | BETHESDA | MD | 20817 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CAMBERLY HOMES DATED '3/1/2008 |
| CAMBRIDGE SPEAKER SERIES | PO BOX 1388 1 BERRY LANE | | ROSS | CA | 94957 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CAMBRIDGE SPEAKER SERIES DATED '3/20/2008 |
| CAMDEN ASSOCIATES LLC | 1 N CHARLES ST-SUITE 1901 | | BALTIMORE | MD | 21201 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CAMDEN ASSOCIATES LLC DATED '3/12/2008 |
| CAMDEN ASSOCIATES LLC | 1 N CHARLES ST-SUITE 1901 | | BALTIMORE | MD | 21201 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CAMDEN ASSOCIATES LLC DATED '3/12/2008 |
| CAMELOT LIQUORS | 300 WASHINGTON BLVD. | | LAUREL | MD | 20707 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CAMELOT LIQUORS DATED '1/1/2008 |
| CANON | P.O. BOX 4004 | | CAROL STREAM | IL | 60107-4004 | UNITED STATES | EQUIPMENT MAINTENANCE  -  COPY MACHINE (DESIGN) |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CANON | P.O. BOX 4004 | | CAROL STREAM | IL | 60107-4004 | UNITED STATES | EQUIPMENT MAINTENANCE - COPY MACHINE (NEWS) |
| CANON | P.O. BOX 4004 | | CAROL STREAM | IL | 60107-4004 | UNITED STATES | EQUIPMENT MAINTENANCE - COPY MACHINE (NEWS) |
| CANON USA | ONE CANON PLAZA | NATIONAL ACCOUNT DIVISION | LAKE SUCCESS | NY | 11042 | UNITED STATES | EQUIPMENT MAINTENANCE - COPIER MAINTENANCE |
| CAPITAL COMPRESSOR (SUN PARK) | 9154 EDGEWORTH DRIVE | ATTN: LARRY PHELPS | CAPITAL HEIGHT | MD | 20743 | UNITED STATES | COMPRESSOR MAINTENANCE |
| CAPLAN/GROSS ASSOC. INC | P O BOX 32183 | | BALTIMORE | MD | 21282 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CAPLAN/GROSS ASSOC. INC DATED '6/8/2008 |
| CAR & TRUCK AUCTION OF MD | P.O. BOX 516 | | BEL AIR | MD | 21014 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CAR & TRUCK AUCTION OF MD DATED '1/1/2008 |
| CAR & TRUCK AUCTION OF MD | P.O. BOX 516 | | BEL AIR | MD | 21014 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CAR & TRUCK AUCTION OF MD DATED '1/1/2009 |
| CARE RESOURCES | 1026 CROMWELL BRIDGE RD | | BALTIMORE | MD | 21286 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CARE RESOURCES DATED '1/6/2008 |
| CARNIVAL CRUISE LINES [CARNIVAL CRUISES] | 3655 N W 87TH AVE. | | MIAMI | FL | 33178 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CARNIVAL CRUISE LINES DATED '1/1/2008 |
| CARNIVAL CRUISE LINES [PRINCESS CRUISES] | 7810-A MAYFAIR CIRCLE | | ELLICOTT CITY | MD | 21043 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CARNIVAL CRUISE LINES DATED '1/1/2008 |
| CAROL SORGEN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE SERVICES FOR ADVERTISING DEPARTMENT |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CAROLYN & ANTOINE WILLIAMS | 1814 APPLETON ST | | BALTIMORE | MD | 21217 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY - ROUTE 1400 |
| CARROLL ANNE E. | 139 WESTWAY #203 | | GREENBELT | MD | 20770 | UNITED STATES | SERVICE CONTRACT - STORIES OR COLUMNS OR PHOTOS |
| CARROLL CO GENERAL HOSPITAL | MEMORIAL AVE | | WESTMINSTER | MD | 21157 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CARROLL CO GENERAL HOSPITAL DATED '1/31/2008 |
| CARROLL COUNTY FARM MUSEUM | 500 S CENTER ST | | WESTMINSTER | MD | 21157 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CARROLL COUNTY FARM MUSEUM DATED '6/1/2008 |
| CARROLLTOWNE/RESERVOIR RIDGE | 7170 RIVERWOOD DR, STE A | | COLUMBIA | MD | 21046 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CARROLLTOWNE/RESERVOIR RIDGE DATED '10/19/2008 |
| CARTON DONOFRIO PARTNER | 311 WEST SARATOGA STREET | | BALTIMORE | MD | 21201 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CARTON DONOFRIO PARTNER DATED '8/14/2008 |
| CARUSO HOMES | 1655 CROFTON BLVD | | CROFTON | MD | 21114 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CARUSO HOMES DATED '3/1/2008 |
| CASEY COMPANY | 12100 BALTIMORE AVE | | BELTSVILLE | MD | 20705 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CASEY COMPANY DATED '01/01/08 |
| CASINO COMPLIMENTARY | 137 RENAISSANCE DRIVE | | CHERRY HILL | NJ | 08003 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CASINO COMPLIMENTARY DATED '8/6/2008 |
| CASSANDRA FORTIN | 48092 LARKIN ROAD | | FT. MEADE | MD | 20755 | UNITED STATES | SERVICE CONTRACT - STORIES OR COLUMNS OR PHOTOS |
| CASTLE FORD ISUZU [CASTLE AUTO OUTLET 2] | 555 DUNDALK AVENUE | | BALTIMORE | MD | 21224 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CASTLE FORD ISUZU DATED '7/4/2008 |

In re: The Baltimore Sun Company                    Schedule G                    Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CATHOLIC REVIEW | P O BOX 777 | REGINA MITSOS | BALTIMORE | MD | 21203 | UNITED STATES | REVENUE AGREEMENT  -  SC DELIVERY |
| CATON REALTY CO | 9339 BALTIMORE NATL PIKE | | ELLICOTT CITY | MD | 21043 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CATON REALTY CO DATED '1/1/2008 |
| CATON REALTY CO | 9339 BALTIMORE NATL PIKE | | ELLICOTT CITY | MD | 21043 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CATON REALTY CO DATED '3/2/2008 |
| CENTER CITY NEWS | PO BOX 14046 | | PHILADELPHIA | PA | 19122 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - STATE AGENT - 6653 |
| CENTER FOR WEIGHT LOSS | ONE IVES STREET | | DANSBURY | CT | 06810 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CENTER FOR WEIGHT LOSS DATED '9/2/2008 |
| CENTER STAGE | 700 N CALVERT ST | | BALTIMORE | MD | 21202 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CENTER STAGE DATED '7/1/2008 |
| CENTURY 21 ACTION REALTY | 9431 BEL AIR ROAD | | BALTIMORE | MD | 21236 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CENTURY 21 ACTION REALTY DATED '1/13/2008 |
| CENTURY 21 HT BROWN/PARENT [CENTURY 21/H T BROWN] | 6301 STEVENS FOREST RD | | COLUMBIA | MD | 21046 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CENTURY 21 HT BROWN/PARENT DATED '4/13/2008 |
| CENTURY 21 HT BROWN/PARENT [CENTURY 21/H T BROWN] | 6301 STEVENS FOREST RD | | COLUMBIA | MD | 21046 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CENTURY 21 HT BROWN/PARENT DATED '7/12/2008 |
| CENTURY GOLF PARTNERS | 5080 SPECTRUM DRIVE, SUITE 100 E | | ADDISON | TX | 75001 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CENTURY GOLF PARTNERS DATED '3/5/2008 |
| CHALKS INDUSTRIAL EQUIPMENT | PO BOX 9556 | | BALTIMORE | MD | 21237 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CHALKS INDUSTRIAL EQUIPMENT DATED '1/1/2009 |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CHAMPION WINDOW CO OF BALTO | 7110 GOLDEN RING ROAD | | BALTIMORE | MD | 21221 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CHAMPION WINDOW CO OF BALTO DATED '1/1/2008 |
| CHAMPION WINDOW CO OF BALTO | 7110 GOLDEN RING ROAD | | BALTIMORE | MD | 21221 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CHAMPION WINDOW CO OF BALTO DATED '1/1/2008 |
| CHARLES NUSINOV | 8720 SATYR HILL RD | | BALTIMORE | MD | 21234 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CHARLES NUSINOV DATED '2/1/2008 |
| CHARLES NUSINOV | 8720 SATYR HILL RD | | BALTIMORE | MD | 21234 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CHARLES NUSINOV DATED '4/14/2008 |
| CHARLES ZELLMER | 810 BENTWILLOW DR | | GLEN BURNIE | MD | 21061 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SC BUY-SELL AGENT - 4243, 4261 |
| CHASE FITZGERALD DAVIS & CO | 131 VILLAGE SQUARE I | | BALTIMORE | MD | 21210 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CHASE FITZGERALD DAVIS & CO DATED '1/1/2008 |
| CHASE FITZGERALD DAVIS & CO | 131 VILLAGE SQUARE I | | BALTIMORE | MD | 21210 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CHASE FITZGERALD DAVIS & CO DATED '1/13/2008 |
| CHATEAU BUILDERS | 502 WASHINGTON AVE SUITE 600 | | TOWSON | MD | 21204 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CHATEAU BUILDERS DATED '1/1/2008 |
| CHATEAU BUILDERS | 502 WASHINGTON AVE SUITE 600 | | TOWSON | MD | 21204 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CHATEAU BUILDERS DATED '3/9/2008 |
| CHE LANIER | 3610 GREENMOUNT AVE | | BALTIMORE | MD | 21218 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SC AGENT -4464 |
| CHEH, LAURA BARNHARDT | 10 TANGLEWOOD RD. | | CATONSVILLE | MD | 21228 | UNITED STATES | SERVICE CONTRACT - STORIES OR COLUMNS OR PHOTOS |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CHESAPEAKE BAY REAL ESTATE | 108 N. TALBOT ST., P.O. BOX 889 | | ST MICHAELS | MD | 21663 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CHESAPEAKE BAY REAL ESTATE DATED '5/1/2008 |
| CHESAPEAKE CHILDRENS MUSEUM | 25 SILOPANNA ROAD | | ANNAPOLIS | MD | 21403 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CHESAPEAKE CHILDRENS MUSEUM DATED '5/1/2008 |
| CHESAPEAKE HOME FURNISHING | 719 S. PHILADELPHIA ROAD | | ABERDEEN | MD | 21001 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CHESAPEAKE HOME FURNISHING DATED '7/1/2008 |
| CHESAPEAKE UROLOGY | 2 PARK CENTER CT SUITE 1 | | OWINGS MILLS | MD | 21114 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CHESAPEAKE UROLOGY DATED '1/10/2008 |
| CHESAPEAKE WHALERTOWNE | 117 RENTAL LANE | | GRASONVILLE | MD | 21638 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CHESAPEAKE WHALERTOWNE DATED '2/1/2008 |
| CHILDHOOD LEUKEMIA | P.O. BOX 988 | | MARLTON | NJ | 08053 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CHILDHOOD LEUKEMIA DATED '2/1/2008 |
| CHIMES | 10946 GOLDEN WEST DR | | HUNT VALLEY | MD | 21031 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CHIMES DATED '9/22/2008 |
| CHIROPRACTIC WELLNESS CENTER | 8723 BELAIR RD | | BALTIMORE | MD | 21236 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CHIROPRACTIC WELLNESS CENTER DATED '9/19/2008 |
| CHOI, JENNIFER | 10306 WINSTEAD CT. | | WOODSTOCK | MD | 21163 | UNITED STATES | SERVICE CONTRACT - STORIES OR COLUMNS OR PHOTOS |
| CHRISOPHER SCOTT | 245 CANDLELIGHT LN | | GLEN BURNIE | MD | 21061 | UNITED STATES | SERVICE CONTRACT - ORDER ACQUSITION AGREEMENT |
| CHRISTIAN SCIENCE PUBLISHING SOCIETY | 210 MASSACHUSETTS AVE | | BOSTON | MA | "02115 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - STORIES, FEATURES; 30 DAY NOTICE TO CANCEL; RENEW ANNUALLY |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CHRISTMAS MAGIC | 311 ST. JOHN STREET | | HAVRE DE GRACE | MD | 21111 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CHRISTMAS MAGIC DATED '2/13/2008 |
| CHRISTOPHER HAYES | 2409 POT SPRING RD | | TIMONIUM | MD | 21093 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY - ROUTE 1130 |
| CHRISTY ZUCCARINI | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - INTERACTIVE FREELANCE |
| CHRISTY ZUCCARINI | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - INTERACTIVE FREELANCE BETWEEN BALTIMORESUN.COM AND CHRISTY ZUCCARINI  BEGINNING 39643 |
| CIRCUIT CITY STORES INC | 9954 MAYLAND DRIVE | | RICHMOND | VA | 23233 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CIRCUIT CITY STORES INC DATED '1/1/2008 |
| CIRCUIT CITY STORES INC [CIRCUIT CITY STORES INC] | 9954 MAYLAND DRIVE | | RICHMOND | VA | 23233 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CIRCUIT CITY STORES INC DATED '11/1/2008 |
| CITGO PETROLEUM | 423 W 8TH STREET | | KANSAS CITY | MO | 64105 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CITGO PETROLEUM DATED '07/01/07 |
| CITIBANK | 123 MIGRATION ST | | MIGRATION | MD | 12345 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CITIBANK DATED '8/28/2008 |
| CITY PAPER | 812 PARK AVE | | BALTIMORE | MD | 21201 | UNITED STATES | REVENUE AGREEMENT  -  SC DELIVERY |
| CJ'S RESTAURANT | 10117 REISTERSTOWN ROAD | | OWINGS MILLS | MD | 21117 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CJ'S RESTAURANT DATED '8/28/2008 |

In re: The Baltimore Sun Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CLARION RESORT FONTAINEBLEAU | 10100 OCEAN HIGHWAY | | OCEAN CITY | MD | 21842 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CLARION RESORT FONTAINEBLEAU DATED '1/1/2008 |
| CLASSIC COMMUNITY CORP | 8120 WOODMONT AVE STE300 | | BETHESDA | MD | 20184 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CLASSIC COMMUNITY CORP DATED '4/14/2008 |
| CLASSIC COMMUNITY CORP | 8120 WOODMONT AVE STE300 | | BETHESDA | MD | 20184 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CLASSIC COMMUNITY CORP DATED '4/27/2008 |
| CLASSIC TRAVEL | 1866 REISTERSTOWN RD | | PIKESVILLE | MD | 21208 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CLASSIC TRAVEL DATED '1/1/2008 |
| CLASSIFIED VENTURES, INC. (F/K/A CLASSIFIED VENTURES, L.L.C.) | 30 SOUTH WACKER DRIVE | SUITE 4000 | CHICAGO | IL | 60606 | UNITED STATES | AFFILIATION AGREEMENT BETWEEN THE BALTIMORE SUN COMPANY AND CLASSIFIED VENTURES, INC. (F/K/A CLASSIFIED VENTURES, L.L.C.) |
| CLEAN NET USA INC | 9861 BROKEN LAND PKWY | | COLUMBIA | MD | 21046 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CLEAN NET USA INC DATED '1/1/2008 |
| CLEAN NET USA INC | 9861 BROKEN LAND PKWY | | COLUMBIA | MD | 21046 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CLEAN NET USA INC DATED '1/1/2009 |
| CLYDE'S | 3236 M STREET NW | | WASHINGTON | DC | 20007 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CLYDE'S DATED '5/9/2008 |
| C-MART | 1000 JOPPA FARM ROAD | | JOPPATOWNE | MD | 21085 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND C-MART DATED '6/15/2008 |
| COHENS MENS WEAR | YORKTOWNE PLAZA | | COCKEYSVILLE | MD | 21030 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COHENS MENS WEAR DATED '2/12/2008 |
| COLBY WARE | 3801 MIDHEIGHTS ROAD | | BALTIMORE | MD | 21215 | UNITED STATES | SERVICE CONTRACT  -  STORIES OR COLUMNS OR PHOTOS |

In re: The Baltimore Sun Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| COLDWELL BANKER/PARENT [BOB YOST COLDWELL BANKER PA] | 2525 EASTERN BLVD | | YORK | PA | 17402 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COLDWELL BANKER/PARENT DATED '1/1/2008 |
| COLDWELL BANKER/PARENT [C B PREVIEWS (COLDWELL)] | 3000 K STREET NW SUITE 101 | | WASHINGTON | DC | 20007 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COLDWELL BANKER/PARENT DATED '5/4/2008 |
| COLDWELL BANKER/PARENT [C B/COASTAL MARKETING] | 5700 COASTAL HWY | | OCEAN CITY | MD | 21842 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COLDWELL BANKER/PARENT DATED '1/1/2008 |
| COLDWELL BANKER/PARENT [COLDWEL BANKER/C.MCCLEARY] | 9380 BALTIMORE NATL PIKE | | ELLICOTT CITY | MD | 21042 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COLDWELL BANKER/PARENT DATED '6/22/2008 |
| COLDWELL BANKER/PARENT [COLDWEL BANKER] | 10807 FALLS ROAD | | LUTHERVILLE | MD | 21093 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COLDWELL BANKER/PARENT DATED '7/1/2008 |
| COLDWELL BANKER/PARENT [COLDWEL BANKER] | 10807 FALLS ROAD | | LUTHERVILLE | MD | 21093 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COLDWELL BANKER/PARENT DATED '9/1/2008 |
| COLDWELL BANKER/PARENT [COLDWELL BANKER CORPORATE] | 6021 UNIVERSITY BLVD | | COLUMBIA | MD | 21043 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COLDWELL BANKER/PARENT DATED '5/1/2008 |
| COLDWELL BANKER/PARENT [COLDWELL BANKER CORPORATE] | 6021 UNIVERSITY BLVD | | COLUMBIA | MD | 21043 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COLDWELL BANKER/PARENT DATED '7/1/2008 |

In re: The Baltimore Sun Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| COLDWELL BANKER/PARENT [COLDWELL BANKER EASTON/DOVER] | 17 S WASHINGTON ST | | EASTON | MD | 21601 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COLDWELL BANKER/PARENT DATED '5/25/2008 |
| COLDWELL BANKER/PARENT [COLDWELL BANKER RESIDENTIAL] | 7939 HONEYGO BLVD | | BALTIMORE | MD | 21236 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COLDWELL BANKER/PARENT DATED '7/8/2008 |
| COLDWELL BANKER/PARENT [COLDWELL BANKER/ANNAP CH CIR] | 4 CHURCH CIRCLE | | ANNAPOLIS | MD | 21401 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COLDWELL BANKER/PARENT DATED '5/1/2008 |
| COLDWELL BANKER/PARENT [COLDWELL BANKER/ANNAP CH CIR] | 4 CHURCH CIRCLE | | ANNAPOLIS | MD | 21401 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COLDWELL BANKER/PARENT DATED '9/17/2008 |
| COLDWELL BANKER/PARENT [COLDWELL BANKER/ANNAP PLAZA] | 170 JENNIFER RD | | ANNAPOLIS | MD | 21401 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COLDWELL BANKER/PARENT DATED '12/20/2008 |
| COLDWELL BANKER/PARENT [COLDWELL BANKER/BEL AIR/ABIN] | 2023 EMMORTON ROAD | | BELAIR | MD | 21015 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COLDWELL BANKER/PARENT DATED '4/19/2008 |
| COLDWELL BANKER/PARENT [COLDWELL BANKER/BWI] | 7550 TEAGUE ROAD | | HANOVER | MD | 21076 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COLDWELL BANKER/PARENT DATED '11/19/2008 |
| COLDWELL BANKER/PARENT [COLDWELL BANKER/CATONSVILLE] | 700 FREDERICK RD | | CATONSVILLE | MD | 21228 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COLDWELL BANKER/PARENT DATED '7/1/2008 |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| COLDWELL BANKER/PARENT [COLDWELL BANKER/COLUMBIA] | 6031 UNIVERSITY BLVD | | ELLICOTT CITY | MD | 21043 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COLDWELL BANKER/PARENT DATED '11/16/2008 |
| COLDWELL BANKER/PARENT [COLDWELL BANKER/COLUMBIA] | 6031 UNIVERSITY BLVD | | ELLICOTT CITY | MD | 21043 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COLDWELL BANKER/PARENT DATED '12/19/2008 |
| COLDWELL BANKER/PARENT [COLDWELL BANKER/COLUMBIA] | 6031 UNIVERSITY BLVD | | ELLICOTT CITY | MD | 21043 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COLDWELL BANKER/PARENT DATED '7/1/2008 |
| COLDWELL BANKER/PARENT [COLDWELL BANKER/DUNDALK] | 1553 MERRITT BLVD | | DUNDALK | MD | 21222 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COLDWELL BANKER/PARENT DATED '3/30/2008 |
| COLDWELL BANKER/PARENT [COLDWELL BANKER/ELLICOTT CIT] | 9380 BALTIMORE NATL PIKE | | ELLICOTT CITY | MD | 21042 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COLDWELL BANKER/PARENT DATED '9/28/2008 |
| COLDWELL BANKER/PARENT [COLDWELL BANKER/ELLICOTT CTY] | 10050 BALTIMORE NATIONAL PIKE | | ELLICOTT CITY | MD | 21042 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COLDWELL BANKER/PARENT DATED '7/1/2008 |
| COLDWELL BANKER/PARENT [COLDWELL BANKER/ELLICOTT CTY] | 10050 BALTIMORE NATIONAL PIKE | | ELLICOTT CITY | MD | 21042 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COLDWELL BANKER/PARENT DATED '7/31/2008 |
| COLDWELL BANKER/PARENT [COLDWELL BANKER/GREENSPRING] | 10807 FALLS ROAD STE 300 | | LUTHERVILLE | MD | 21093 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COLDWELL BANKER/PARENT DATED '1/4/2009 |

In re: The Baltimore Sun Company

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| COLDWELL BANKER/PARENT [COLDWELL BANKER/GREENSPRING] | 10807 FALLS ROAD STE 300 | | LUTHERVILLE | MD | 21093 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COLDWELL BANKER/PARENT DATED '12/31/2008 |
| COLDWELL BANKER/PARENT [COLDWELL BANKER/GREENSPRING] | 10807 FALLS RD-STE 300 | | LUTHERVILLE | MD | 21093 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COLDWELL BANKER/PARENT DATED '6/1/2008 |
| COLDWELL BANKER/PARENT [COLDWELL BANKER/GREENSPRING] | 10807 FALLS ROAD STE 300 | | LUTHERVILLE | MD | 21093 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COLDWELL BANKER/PARENT DATED '7/20/2008 |
| COLDWELL BANKER/PARENT [COLDWELL BANKER/GREENSPRING] | 10807 FALLS RD-STE 300 | | LUTHERVILLE | MD | 21093 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COLDWELL BANKER/PARENT DATED '9/7/2008 |
| COLDWELL BANKER/PARENT [COLDWELL BANKER/JACKSONVILLE] | 14237 JARRETTSVILLE PIKE | | PHOENIX | MD | 21131 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COLDWELL BANKER/PARENT DATED '1/20/2008 |
| COLDWELL BANKER/PARENT [COLDWELL BANKER/JACKSONVILLE] | 14237 JARRETTSVILLE PIKE | | PHOENIX | MD | 21131 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COLDWELL BANKER/PARENT DATED '8/1/2008 |
| COLDWELL BANKER/PARENT [COLDWELL BANKER/OCEAN CITY] | 10401 COASTAL HIGHWAY | | OCEAN CITY | MD | 21842 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COLDWELL BANKER/PARENT DATED '4/20/2008 |
| COLDWELL BANKER/PARENT [COLDWELL BANKER/OWINGS MILLS] | 7920 MCDONOGH RD | | OWINGS MILLS | MD | 21117 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COLDWELL BANKER/PARENT DATED '7/11/2008 |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| COLDWELL BANKER/PARENT [COLDWELL BANKER/PASADENA] | 50 MOUNTAIN ROAD | | GLEN BURNIE | MD | 21060 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COLDWELL BANKER/PARENT DATED '2/10/2008 |
| COLDWELL BANKER/PARENT [COLDWELL BANKER/ROLAND PARK] | 312 WYNDHURST AVENUE | | BALTIMORE | MD | 21210 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COLDWELL BANKER/PARENT DATED '10/1/2008 |
| COLDWELL BANKER/PARENT [COLDWELL BANKER/ROLAND PARK] | 38 VILLAGE SQUARE | | BALTIMORE | MD | 21210 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COLDWELL BANKER/PARENT DATED '7/19/2008 |
| COLDWELL BANKER/PARENT [COLDWELL BANKER/ROLAND PARK] | 312 WYNDHURST AVENUE | | BALTIMORE | MD | 21210 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COLDWELL BANKER/PARENT DATED '8/10/2008 |
| COLDWELL BANKER/PARENT [COLDWELL BANKER/SEVERNA PARK] | 572 A RITCHIE HIGHWAY | | SEVERNA PARK | MD | 21146 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COLDWELL BANKER/PARENT DATED '5/18/2008 |
| COLDWELL BANKER/PARENT [COLDWELL BANKER/SEVERNA PARK] | 572 A RITCHIE HIGHWAY | | SEVERNA PARK | MD | 21146 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COLDWELL BANKER/PARENT DATED '6/6/2008 |
| COLDWELL BANKER/PARENT [COLDWELL BANKER/TIMONIUM] | 22 WEST PADONIA ROAD | | TIMONIUM | MD | 21093 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COLDWELL BANKER/PARENT DATED '7/9/2008 |
| COLDWELL BANKER/PARENT [COLDWELL BANKER/TIMONIUM] | 22 WEST PADONIA ROAD | | TIMONIUM | MD | 21093 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COLDWELL BANKER/PARENT DATED '9/1/2008 |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| COLDWELL BANKER/PARENT [COLDWELL BANKER/TOWSON SOUTH] | 7402 YORK RD | | TOWSON | MD | 21204 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COLDWELL BANKER/PARENT DATED '5/1/2008 |
| COLDWELL BANKER/PARENT [COLDWELL BANKER/TOWSON SOUTH] | 7402 YORK RD | | TOWSON | MD | 21204 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COLDWELL BANKER/PARENT DATED '7/15/2008 |
| COLDWELL BANKER/PARENT [JACK GAUGHAN REALTY COLDWEL] | 14625 MT AIRY RD STE. 107 | JACK GAUGHAN REALTY COLDWEL | SHREWSBURY | PA | 17361 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COLDWELL BANKER/PARENT DATED '4/4/2008 |
| COLLECTION COMPANY OF AMERICA | 700 LONGWATER DRIVE | PO BOX 329 | NORWELL | MA | 02061 | UNITED STATES | SERVICE CONTRACT - COLLECTIONS AGREEMENT BETWEEN TBS AND CCOA. |
| COLLECTIONS | 870 KENILWORTH DRIVE | | TOWSON | MD | 21204 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COLLECTIONS DATED '2/11/2008 |
| COLUMBIA BANK | 7168 COLUMBIA GATEWAY DRIVE | | COLUMBIA | MD | 21046 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COLUMBIA BANK DATED '1/1/2008 |
| COLUMBIA BANK/FULTONFINANCIA | ONE PENN SQUARE | | LANCASTER | PA | 17604 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COLUMBIA BANK/FULTONFINANCIA DATED '3/1/2008 |
| COLUMBIA BANK/FULTONFINANCIA | ONE PENN SQUARE | | LANCASTER | PA | 17604 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COLUMBIA BANK/FULTONFINANCIA DATED '4/1/2008 |
| COMCAST | 8110 CORPORATE DRIVE | | WHITE MARSH | MD | 21236 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COMCAST DATED '2/16/2008 |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| COMCAST | 8110 CORPORATE DRIVE | | WHITE MARSH | MD | 21236 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COMCAST DATED '3/1/2008 |
| COMCAST  [COMCAST - MD/DE REGION] | 8110 CORPORATE DRIVE | | BALTIMORE | MD | 21236 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COMCAST DATED '8/24/2008 |
| COMCAST COMMUNICATIONS | 8110 CORPORATE DRIVE | | WHITEMARSH | MD | 21236 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COMCAST COMMUNICATIONS DATED '03/01/08 |
| COMMERCE BANK | 4061 POWDER MILL ROAD, 4TH FLOOR | | CALVERTON | MD | 20705 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COMMERCE BANK DATED '11/1/2008 |
| COMMERCE FIRST BANK | 1804 WEST STREET SUITE 200 | | ANNAPOLIS | MD | 21401 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COMMERCE FIRST BANK DATED '1/1/2008 |
| COMPASS RESORT PROPERTIES, LLC | 7200 COASTAL HWY | # 210, 201 | OCEAN CITY | MD | 21842 | UNITED STATES | LEASE AGREEMENT - OCEAN CITY 7200 COASTAL H, 7200 COASTAL HWY, 21842 |
| COMPLETE CONCRETE, INC | 102 COMPETITIVE GOALS DR. | | SYKESVILLE | MD | 21784 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COMPLETE CONCRETE, INC DATED '4/1/2008 |
| COMPUTER NETWORKS INTEGRATORS, CORPORATION (CNI) | 394 ELM STREET | JON DICKERSON | MILFORD | NH | 03055 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - SOFTWARE SUPPORT & UPGRADES |
| CONGRESSIONAL QUARTERLY | 1255 22ND STREET NW | | WASHINGTON | DC | 20037 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - WASHINGTON NEWS PUBLICATION; RENEWS ANNUALLY |
| CONNOR-GRAHAM, DARLENE A | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| CONRAD ORDAKOWSKI | 219 RIDGEWAY RD | | BALTIMORE | MD | 21228 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY - ROUTE 3786 |

In re: The Baltimore Sun Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CONSOLIDATED GIBSON | 840 KIDWILER RD | | HARPERS FERRY | WV | 25425 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CONSOLIDATED GIBSON DATED '8/1/2008 |
| CONSTELLATION ENERGY GROUP [BALTIMORE GAS & ELECTRIC CO] | PO BOX 1475 | | BALTIMORE | MD | 21203 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CONSTELLATION ENERGY GROUP DATED '1/1/2008 |
| CONSTELLATION ENERGY GROUP [BGE HOME] | 1409-A TANGIER DRIVE | | BALTIMORE | MD | 21220 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CONSTELLATION ENERGY GROUP DATED '1/1/2008 |
| CONSTELLATION ENERGY GROUP [BGE HOME] | 1409-A TANGIER DRIVE | | BALTIMORE | MD | 21220 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CONSTELLATION ENERGY GROUP DATED '1/1/2008 |
| CONSUMER VALUE STORES | P.O. BOX 1850 | | WOONSOCKET | RI | 02895 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CONSUMER VALUE STORES DATED '1/1/2007 |
| CONTENT THAT WORKS | 4432 N. RAVENSWOOD | ATTN: ALAN BROWN | CHICAGO | IL | 60640 | UNITED STATES | SERVICE CONTRACT - CONTENT LICENSING |
| CONTINENTAL REALTY | 17 W PENNSYLVANIA AVE | | BALTIMORE | MD | 21204 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CONTINENTAL REALTY DATED '10/26/2008 |
| COOK, WENDY LANE | 900 NAVY RD. | | TOWSON | MD | 21204 | UNITED STATES | SERVICE CONTRACT - STORIES OR COLUMNS OR PHOTOS |
| CORNERSTONE ANTIQUES | 2175 GREENSPRING DRIVE | | TIMONIUM | MD | 21093 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CORNERSTONE ANTIQUES DATED '2/13/2008 |
| COROLLA CLASSIC VACATIONS | 1196 OCEAN TRAIL | | COROLLA | NC | 27927 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COROLLA CLASSIC VACATIONS DATED '1/3/2008 |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CORRIGAN SPORTS ENT. C/O | 6610 AMBERTON DR STE 400 | | ELKRIDGE | MD | 21075 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CORRIGAN SPORTS ENT. C/O DATED '3/1/2008 |
| CRAB POT INC | 400 W LEXINGTON STREET | | BALTIMORE | MD | 21201 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CRAB POT INC DATED '7/31/2008 |
| CRATE & BARREL | 1250 TECHNY RD | | NORTHBROOK | IL | 60062 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CRATE & BARREL DATED '10/23/2008 |
| CREATORS | 5777 W. CENTURY BLVD.SUITE 700 | | LOS ANGELES | CA | 90045 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - 30 DAY NOTICE TO CANCEL; RENEW ANNUALLY |
| CROWN POOLS | 5915 MORAVIA RD | | BALTIMORE | MD | 21206 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CROWN POOLS DATED '2/1/2008 |
| CROWNE PLAZA BALTIMORE | 2004 GREENSPRING DR. | | TIMONIUM | MD | 21093 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CROWNE PLAZA BALTIMORE DATED '5/14/2008 |
| CRUISES PLUS | 101 W. RIDGELY ROAD | | LUTHERVILLE | MD | 21093 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CRUISES PLUS DATED '2/8/2008 |
| CUMMINS (CALVERT ST.) | 1907 PARK 100 DRIVE | ATTN: DANA MCCRAY | BALTIMORE | MD | 21061 | UNITED STATES | EQUIPMENT MAINTENANCE-- GENERATOR MAINTENANCE AGREEMENT |
| CUMMINS (SUN PARK) | 1907 PARK 100 DRIVE | ATTN: DANA MCCRAY | BALTIMORE | MD | 21061 | UNITED STATES | EQUIPMENT MAINTENANCE-- GENERATOR MAINTENANCE AGREEMENT |
| CUSTOM DINETTE | 1727 E JOPPA RD | | BALTIMORE | MD | 21234 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CUSTOM DINETTE DATED '1/9/2008 |
| CUSTOM DINETTE | 1727 E JOPPA RD | | BALTIMORE | MD | 21234 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CUSTOM DINETTE DATED '5/17/2008 |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CUSTOMER MOTIVATORS, LLC | 6778 LANTANA RD. SUITE 2 | | LAKE WORTH | FL | 33467 | UNITED STATES | SERVICE CONTRACT - CREATE GIFT CARD/REWARD CERTIFICATE PROMOTIONS AGREEMENT |
| CVS | P O BOX 1850 | | WOONSOCKET | RI | 02895 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CVS DATED '01/01/07 |
| CYNTHIA FOARD | 4121 DORIS AVE | | BALTIMORE | MD | 21225 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SC AGENT - 4163 |
| D & S DISTRIBUTORS | 13501 BRISTOL DR | | CUMBERLAND | MD | 21502 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - STATE AGENT -6543 |
| D R HORTON CUSTOM HOMES | 15810 GAITHER DRIVE | | GAITHERBURG | MD | 20877 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND D R HORTON CUSTOM HOMES DATED '1/1/2008 |
| D R HORTON CUSTOM HOMES | 15810 GAITHER DRIVE | | GAITHERBURG | MD | 20877 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND D R HORTON CUSTOM HOMES DATED '1/1/2008 |
| D R HORTON CUSTOM HOMES | 15810 GAITHER DRIVE | | GAITHERBURG | MD | 20877 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND D R HORTON CUSTOM HOMES DATED '1/1/2008 |
| D R HORTON CUSTOM HOMES | 15810 GAITHER DRIVE | | GAITHERBURG | MD | 20877 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND D R HORTON CUSTOM HOMES DATED '9/13/2008 |
| D R HORTON CUSTOM HOMES | 15810 GAITHER DRIVE | | GAITHERBURG | MD | 20877 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND D R HORTON CUSTOM HOMES DATED '9/20/2008 |
| DABBS CHIROPRACTIC | 8600 SNOWDEN PKWY, STE. 101 | | COLUMBIA | MD | 21045 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND DABBS CHIROPRACTIC DATED '3/15/2008 |
| DAIL, MARVINA J | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| DAILY RECORD | 11EAST SARATOGA STREET | CHRISTOPHER CHARDO | BALTIMORE | MD | 21202 | UNITED STATES | REVENUE AGREEMENT - SC DELIVERY |

In re: The Baltimore Sun Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DAIMLER CHRYSLER [CHRYSLER CORPORATION] | 880 WEST LONG LAKE | | TROY | MI | 48098 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND DAIMLER CHRYSLER DATED '5/1/2008 |
| DAIMLER CHRYSLER [CHRYSLER CORPORATION] | 880 WEST LONG LAKE | | TROY | MI | 48098 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND DAIMLER CHRYSLER DATED '5/1/2008 |
| DANG, DAN THANH T | | | | | | | SEPARATION AGREEMENT  -  BENEFITS CONTINUATION |
| DANIEL WHITT | 4405 MANORVIEW RD | | BALTIMORE | MD | 21229 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT  -  HOME DELIVERY - ROUTE 1340 |
| DARCARS PARENT [DARCARS MAZDA] | 12214 CHERRY HILL ROAD | | SILVER SPRING | MD | 20904 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND DARCARS PARENT DATED '2/16/2008 |
| DARCARS PARENT [DARCARS MITSUBISHI] | 12511 PROSPERITY TERRACE | | SILVER SPRING | MD | 20904 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND DARCARS PARENT DATED '4/26/2008 |
| DARCARS PARENT  [LEXUS OF SILVER SPRING] | 2505 PROSPERITY TERRACE | | SILVER SPRING | MD | 20904 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND DARCARS PARENT DATED '2/22/2008 |
| DAVID COWLES ILLUST. | 775 LANDING RD. NORTH | | ROCHESTER, NY | | 14625 | | SERVICE CONTRACT  -  STORIES OR COLUMNS OR PHOTOS |
| DAVID J PANZER | 7 CHERYL DR | | BEAR | DE | 19701 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT  -  STATE AGENT - 6601, 6602, 6611 & HAULER |
| DAVID OMBATI | 961 SOUTWALL RD | | RANDALLSTOWN | MD | 21133 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT  -  SC BUY-SELL AGENT 4205, 4253 |
| DAVID SLESINGER | 5268 G NICHOLAS LANE #123 | | KENSINGTON | MD | 20895 | UNITED STATES | SERVICE CONTRACT  -  ORDER ACQUISITION AGREEMENT |
| DAVID SLESSINGER | | | | | | | SALES AGREEMENT  -  FIELD SALES AGREEMENTS |
| DAVID SLESSINGER | | | | | | | SERVICE CONTRACT  -  FIELD SALES AGREEMENTS |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DAVIS, GINAMARIE G | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| DAVIS, TANIKA MICHELLE | 3438 PARKLAWN AVE. | | BALTIMORE | MD | 21213 | UNITED STATES | SERVICE CONTRACT - STORIES OR COLUMNS OR PHOTOS |
| DAY OR NIGHT HOME & HEARTH | 7410 COCA-COLA DR., STE. 205-207 | | HANOVER | MD | 21076 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND DAY OR NIGHT HOME & HEARTH DATED '3/5/2008 |
| DAYS CAMPING & RV CENTER | 1116 MOUNTAIN RD | | JOPPA | MD | 21085 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND DAYS CAMPING & RV CENTER DATED '2/1/2008 |
| DC BIG FLEA MARKET | 2100 MEDITERRANEAN AVE | | VIRGINA BEACH | VA | 23451 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND DC BIG FLEA MARKET DATED '2/28/2008 |
| DC MAGIC | P.O. BOX 247 | | GARRETT PARK | MD | 20896 | UNITED STATES | SERVICE CONTRACT - ELECTRONIC CARD CATALOG USED TO INDEX BOOKS |
| DECA ST. PROPERTIES | 854 STORK ELM CT | | SEVEREN | MD | 21144 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND DECA ST. PROPERTIES DATED '5/4/2008 |
| DECA ST. PROPERTIES | 854 STORK ELM CT | | SEVEREN | MD | 21144 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND DECA ST. PROPERTIES DATED '6/15/2008 |
| DECELIA CASTOR | 505 EASTVIEW TERR # 11 | | ABINGDON | MD | 21009 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SC AGENT -4117 |
| DEFENDERS OF ANIMAL RIGHTS | 14412 OLD YORK RD | | PHOENIX | MD | 21131 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND DEFENDERS OF ANIMAL RIGHTS DATED '2/5/2008 |
| DELAWARE ART MUSEUM | 2301 KENTMERE PARKWAY | | WILMINGTON | DE | 19806 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND DELAWARE ART MUSEUM DATED '3/21/2008 |
| DENNIS WILMETH | 10949 ROCK COAST RD | | COLUMBIA | MD | 21044 | UNITED STATES | SERVICE CONTRACT - MAINTAIN SQL SERVER DATABASE AGREEMENT |
| DENNISOFT INC | 105 OAKHURST AVE | | BALTIMORE | MD | 21221 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY - ROUTE 3420 |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DIAMOND INDUSTRIES | 3200 48TH ST | | PENNSAUKEN | NJ | 08109 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND DIAMOND INDUSTRIES DATED '3/1/2008 |
| DIAMOND STATE | 9 CHURCH DR | | BEAR | DE | 19701 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - STATE AGENT - 6631 |
| DICK SPORTING GOODS | 300 INDUSTRY DRIVE | | PITTSBURGH | PA | 15275 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND DICK SPORTING GOODS DATED '02/03/08 |
| DICKS SPORTING GOODS/PARENT [DICKS SPORTING GOODS] | 300 INDUSTRY DRIVE | | PITTSBURGH | PA | 15275 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND DICKS SPORTING GOODS/PARENT DATED '2/3/2008 |
| DICKS SPORTING GOODS/PARENT [DICKS SPORTING GOODS] | 300 INDUSTRY DRIVE | | PITTSBURGH | PA | 15275 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND DICKS SPORTING GOODS/PARENT DATED '2/3/2008 |
| DICKS SPORTING GOODS/PARENT [GOLF GALAXY C/O PERISCOPE] | 921 WASHINGTON AVE. SOUTH | | MINNEAPOLIS | MN | 55415 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND DICKS SPORTING GOODS/PARENT DATED '3/1/2008 |
| DIMITRIOS VLAHOS | 5768 UTRECHT RD | | BALTIMORE | MD | 21206 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SC BUY-SELL AGENT - 4125 |
| DIRECT LINE CRUISES | 330 MOTOR PARKWAY | | HAVPPAUGE | NY | 11788 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND DIRECT LINE CRUISES DATED '1/1/2008 |
| DIRECT LINE CRUISES | 330 MOTOR PARKWAY | | HAVPPAUGE | NY | 11788 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND DIRECT LINE CRUISES DATED '1/1/2008 |
| DISTRIBUTION MARKETING OF DELAWARE | 2 MEDARI BLVD | | WILMINGTON | DE | 19801 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - STATE AGENT - 6666 |
| DLLR | 7161 COLUMBIA GATEWAY DR., STE. D | | COLUMBIA | MD | 21046 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND DLLR DATED '2/20/2008 |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| D'MORE PROMOTIONS | 2100 MEDITERRANEAN AVENUE | | VIRGINIA BEACH | VA | 23451 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND D'MORE PROMOTIONS DATED '7/1/2008 |
| DOBRY RICH | 2152 POPLAR RIDGE ROAD | | PASADENA | MD | 21122 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND DOBRY RICH DATED '3/4/2008 |
| DONAHOO AUTOMOTIVE | 4838 BELAIR RD | | BALTIMORE | MD | 21206 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND DONAHOO AUTOMOTIVE DATED '1/6/2008 |
| DONALD HANSEL | 60 LOWREYS LANE | | CORRIGANVILLE | MD | 21524 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - STATE AGENT - 6514 |
| DORMANS LIGHTHOUSE | 2157-A YORK RD | | TIMONIUM | MD | 21093 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND DORMANS LIGHTHOUSE DATED '5/1/2008 |
| DOUBLE DUTCH BOUTIQUE | 3616 FALLS RD | | BALTIMORE | MD | 21211 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND DOUBLE DUTCH BOUTIQUE DATED '4/18/2008 |
| DOUG MCDONOUGH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE SERVICES FOR ADVERTISING DEPARTMENT |
| DOVER DOWNS SPEEDWAY [DOVER DOWNS SLOTS] | C/O SHIPLEY & ASSOC | | WILMINGTON | DE | 19801 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND DOVER DOWNS SPEEDWAY DATED '2/1/2008 |
| DOVER DOWNS SPEEDWAY [DOVER DOWNS SLOTS] | C/O SHIPLEY & ASSOC | | WILMINGTON | DE | 19801 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND DOVER DOWNS SPEEDWAY DATED '5/1/2008 |
| DOW JONES | 200 BURNETT RD | ATTEN TIMOTHY PRATT | CHICOPEE | MA | 01020 | UNITED STATES | REVENUE AGREEMENT - HOME DELIVERY OF WSJ, WK AND BARRONS. |
| DR JOHNSON CHIRO ROLLING RD | 1126 ROLLING ROAD | | CATONSVILLE | MD | 21228 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND DR JOHNSON CHIRO ROLLING RD DATED '1/1/2008 |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DR W MICHAEL KENNEY | 209 MOUNTAIN ROAD | | FALLSTON | MD | 21047 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND DR W MICHAEL KENNEY DATED '2/1/2008 |
| DR. MYRON KELLNER | 2324 WEST JOPPA RD ST110 | | LUTHERVILLE | MD | 21093 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND DR. MYRON KELLNER DATED '3/1/2008 |
| DRAKES COMMERCIAL SVS, LLC | 636 REALM COURT WEST | | ODENTON | MD | 21113 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SC BUY-SELL AGENT - 4405 |
| DRYER'S/EDY'S ICE CREAM | 71 FIFTH AVE | | NEW YORK | NY | 10003 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND DRYER'S/EDY'S ICE CREAM DATED '4/6/2008 |
| DUFFY'S TRACTORS & LAWN EQUI | 15433 FALLS ROAD | | SPARKS | MD | 21152 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND DUFFY'S TRACTORS & LAWN EQUI DATED '2/18/2008 |
| DUNES MANOR HOTEL | 1908 MANOR GROVE ROAD | | ANNAPOLIS | MD | 21401 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND DUNES MANOR HOTEL DATED '1/1/2008 |
| DUNN RITE CASUAL FURNITURE $ | 7448 SPRINGFIELD AVE | | SYKESVILLE | MD | 21784 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND DUNN RITE CASUAL FURNITURE $ DATED '2/8/2008 |
| DW & ASSOCIATES | 1543 LOWELL CT | | CROFTON | MD | 21114 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SC BUY-SELL AGENT - 4402, 4404, 4406 |
| DWAYNE GOODRICH | 3982 ROBIN HOOD WAY | | SYKESVILLE | MD | 21784 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY ROUTE - 8800 |
| DWAYNE GOODRICH | 3982 ROBIN HOOD WAY | | SYKESVILLE | MD | 21784 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SC BUY-SELL AGENT - 4502, 4503 |
| DWAYNE GOODRICH | 3982 ROBIN HOOD WAY | | SYKESVILLE | MD | 21784 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - STATE HAULER |
| E T NEWELL & CO | 723 E 25TH STREET | | BALTIMORE | MD | 21218 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND E T NEWELL & CO DATED '1/6/2008 |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| EDDIES OF ROLAND PARK | 6223 1/2-A N. CHARLES ST | | BALTIMORE | MD | 21212 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND EDDIES OF ROLAND PARK DATED '3/1/2008 |
| EDELMAN SCOTT/ELM ST DEV. | 175 ADMIRAL COCHRANE DR STE 112 | | ANNAPOLIS | MD | 21401 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND EDELMAN SCOTT/ELM ST DEV. DATED '5/1/2008 |
| EDELMAN SCOTT/ELM ST DEV. | 175 ADMIRAL COCHRANE DR STE 112 | | ANNAPOLIS | MD | 21401 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND EDELMAN SCOTT/ELM ST DEV. DATED '5/1/2008 |
| EDGIL ASSOCIATES, INC | 6 FORTUNE DRIVE STE 202 | DAVID FABRIZIO | BILLERICA | MA | 01822 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - LICENSE CREDIT CARD SOFTWARE & PAY FOR SEVICES AT TRANSACTION LEVEL (MONTHLY) |
| E-DIALOG | 131 HARTWELL AVE | | LEXINGTON | MA | 02421 | UNITED STATES | TECHNOLOGY OTHER - EMAIL SERVICE AND WEBSITE HOSTING AGREEMENT |
| EDITH CHASEN-LANCASTER | 931 CROMWELL BRIDGE RD | | BALTIMORE | MD | 21286 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY - ROUTE 1495 |
| EDUCATION AFFILIATES [MEDIX SCHOOL WEST] | 6901 SECURITY BLVD | | BALTIMORE | MD | 21244 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND EDUCATION AFFILIATES DATED '4/6/2008 |
| EDWARD ARTHUR JEWELERS | 10801 HICKORY RIDGE RD | | COLUMBIA | MD | 21044 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND EDWARD ARTHUR JEWELERS DATED '1/16/2008 |
| EDWARD S. LAZER D.D.S. | 5 PARK CENTER CT | | OWINGS MILLS | MD | 21117 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND EDWARD S. LAZER D.D.S. DATED '1/1/2008 |
| ELITE MARKETING | 204 E JOPPARD SUITE 1102 | | TOWSEND | MD | 21286 | UNITED STATES | SALES AGREEMENT - FIELD SALES AGREEMENTS |
| ELITE MARKETING | 204 E JOPPARD SUITE 1102 | | TOWSEND | MD | 21286 | UNITED STATES | SERVICE CONTRACT - FIELD SALES AGREEMENTS |
| ELITE MARKETING & PROMOTIONS | 204 E JOPPA RD, SUITE 1102 | | BALTIMORE | MD | 21286 | UNITED STATES | SERVICE CONTRACT - ORDER ACQUSITION AGREEMENT |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ELIZABETH HEUBECK | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE SERVICES FOR ADVERTISING DEPARTMENT |
| ELIZABETH MALIS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE SERVICES FOR ADVERTISING DEPARTMENT |
| ELIZABETH SCHUMAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE SERVICES FOR ADVERTISING DEPARTMENT |
| ELLICOTT CITY MOTOR SPORTS | 3275 BETHANY LANE | | ELLICOTT CITY | MD | 21042 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ELLICOTT CITY MOTOR SPORTS DATED '3/1/2008 |
| ELLIOTT DENMAN | 28 N. LOCUST AVE | | WEST LONG BRANCH | NJ | "07764 | UNITED STATES | SERVICE CONTRACT - STORIES OR COLUMNS OR PHOTOS |
| ELLWOOD BUILDING CORP | 2416 VELVET VALLEY WAY | | OWINGS MILLS | MD | 21117 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ELLWOOD BUILDING CORP DATED '1/1/2008 |
| ELLWOOD BUILDING CORP | 2416 VELVET VALLEY WAY | | OWINGS MILLS | MD | 21117 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ELLWOOD BUILDING CORP DATED '12/19/2007 |
| ELLWOOD BUILDING CORP | 2416 VELVET VALLEY WAY | | OWINGS MILLS | MD | 21117 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ELLWOOD BUILDING CORP DATED '12/19/2008 |
| ELLWOOD BUILDING CORP | 2416 VELVET VALLEY WAY | | OWINGS MILLS | MD | 21117 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ELLWOOD BUILDING CORP DATED '6/15/2008 |
| ELM STREET DEVELOPMENT | 175 ADMIRAL COCHRANE DR STE 12 | | ANNAPOLIS | MD | 21401 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ELM STREET DEVELOPMENT DATED '05/01/07 |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| EMC | 176 SOUTH STREET | | HOPKINTON | MA | 01748 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - THERE WERE SEVERAL CONTRACTS.  THE LAST CONRACT FOR BS, CV, AND SS EXPIRED ON 12/26/2008.  ATTACHED IS A QUOTE TO BRING ALL EXPIRED CONTRACTS PRORATED TO COTERM ON 12/31/2008.  OUR INTENT WAS TO GO T&M ON ALL EMC AFTER ANY CONTRACT EXPIRES. |
| EMC | 176 SOUTH STREET | | HOPKINTON | MA | 01748 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - THERE WERE SEVERAL CONTRACTS.  THE LAST CONRACT FOR BS, CV, AND SS EXPIRED ON 12/26/2008.  ATTACHED IS A QUOTE TO BRING ALL EXPIRED CONTRACTS PRORATED TO COTERM ON 12/31/2008.  OUR INTENT WAS TO GO T&M ON ALL EMC AFTER ANY CONTRACT EXPIRES. |
| EMPEREON | 2953 S PEORIA ST, SUITE 22 | | AURA | CO | 80014 | UNITED STATES | SALES AGREEMENT - TELEMARKETING SALES |
| EMPEREON | 2953 S PEORIA ST, SUITE 22 | | AURA | CO | 80014 | UNITED STATES | SERVICE CONTRACT - TELEMARKETING SALES |
| EMPEREON MARKETING | 2953 S PEORIA ST SUITE 22 | | AURORA | CO | 80014 | UNITED STATES | SERVICE CONTRACT - TELEMARKETING SERVICES AGREEMENT |
| ENERNOC INC. | 24 WEST 40TH STREET (16TH FLOOR) | MATTHEW KASTANTIN | NEW YORK | NY | 10018 | UNITED STATES | ENERGY AGREEMENT (REVENUE FOR EXPORTING POWER) |
| ENGLE HOMES  [ENGLE HOMES] | 555 QUINCE ORCHARD ROAD STE 530 | | GAITHERSBURG | MD | 20878 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ENGLE HOMES DATED '1/1/2008 |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ENGLE HOMES  [ENGLE HOMES] | 555 QUINCE ORCHARD ROAD STE 530 | | GAITHERSBURG | MD | 20878 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ENGLE HOMES DATED '1/1/2008 |
| ENGLE HOMES  [ENGLE HOMES] | 11921 FREEDOM DRIVE/ STE 1100 | | RESTON | VA | 20190 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ENGLE HOMES DATED '1/1/2008 |
| ENGRAM, SARA | 1409 BERWICK RD. | | BALTIMORE | MD | 21204 | UNITED STATES | SERVICE CONTRACT  -  STORIES OR COLUMNS OR PHOTOS |
| ENOCH PRATT FREE LIBRARY | 400 CATHEDRAL STREET | | BALTIMORE | MD | 21201 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ENOCH PRATT FREE LIBRARY DATED '6/12/2008 |
| ENTERTAINMENT CRUISES | 401 E ILLINOIS STREET, SUITE 310 | | CHICAGO | IL | 60611 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ENTERTAINMENT CRUISES DATED '4/21/2008 |
| ENTERTAINMENT CRUISES | 401 E ILLINOIS STREET, SUITE 310 | | CHICAGO | IL | 60611 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ENTERTAINMENT CRUISES DATED '4/21/2008 |
| ENTERTAINMENT SRVC. | 1200 C AGORA DR | | BELAIR | MD | 21014 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ENTERTAINMENT SRVC. DATED '6/1/2008 |
| EPS ENTERPRISES | 5129 SPRING WILLOW CT | | OWINGS MILLS | MD | 21117 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT  -  HOME DELIVERY - ROUTE 3630 |
| ERA EQUITY | 9506 HARFORD RD | | BALTIMORE | MD | 21234 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ERA EQUITY DATED '3/2/2008 |
| ERIC WOOD | 501 SYLVIEW DR | | PASADENA | MD | 21122 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT  -  SC BUY-SELL AGENT - 4470 |
| ERICA HUDOCK | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT  -  FREELANCE SERVICES FOR ADVERTISING DEPARTMENT |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ERICKSON RETIREMENT [CHARLESTOWN RETIREMENT COMM] | 817 MAIDEN CHOICE LA STE 300 | | BALTIMORE | MD | 21228 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ERICKSON RETIREMENT DATED '1/1/2008 |
| ERICKSON RETIREMENT [CHARLESTOWN RETIREMENT COMM] | 817 MAIDEN CHOICE LA STE 300 | | BALTIMORE | MD | 21228 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ERICKSON RETIREMENT DATED '1/1/2008 |
| ESAVE REALTY | 8824 ORCHARD TREE LANE | | TOWSON | MD | 21286 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ESAVE REALTY DATED '2/6/2008 |
| ESSKAY | P O BOX 587 | | RIDERWOOD | MD | 21139 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ESSKAY DATED '3/9/2008 |
| EUGENE NIXON | 3611 COPLEY RD | | BALTIMORE | MD | 21215 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SC HAWKER AGENT - 4106 |
| EUGENE NIXON/UDC | 3611 COPLEY RD | | BALTIMORE | MD | 21215 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY - ROUTE 3650 |
| EVERGREEN MUSEUM & LIBRARY | 4545 N. CHARLES ST. | | BALTIMORE | MD | 21210 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND EVERGREEN MUSEUM & LIBRARY DATED '5/1/2008 |
| EVERYMAN THEATRE | 1727 N CHARLES ST | | BALTIMORE | MD | 21202 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND EVERYMAN THEATRE DATED '3/1/2008 |
| EVERYTHING WAREHOUSE | 3401 S. HANOVER ST | | BALTIMORE | MD | 21225 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND EVERYTHING WAREHOUSE DATED '1/1/2008 |
| EXHIBITORS  [AD LAYOUT & DESIGN] | 1818 POT SPRING RD | | TIMONIUM | MD | 21093 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND EXHIBITORS DATED '1/27/2008 |
| EXHIBITORS  [AD LAYOUT & DESIGN] | 1818 POT SPRING RD | | TIMONIUM | MD | 21093 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND EXHIBITORS DATED '2/1/2008 |
| EXHIBITORS  [S&L PRODUCTIONS/EXHIBITORS ] | 1916 CRAIN HIGHWAY | | GLEN BURNIE | MD | 21061 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND EXHIBITORS DATED '2/1/2008 |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| EXPO USA INT'L, INC. | 91 SUTIN PLACE | | CHESTNUT RIDGE | NY | 10977 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND EXPO USA INT'L, INC. DATED '2/1/2008 |
| EXPRESS AUCTION/PARENT [EXPRESS AUCTION MKTING SPEC] | 4115 WILKENS AVENUE | | BALTIMORE | MD | 21229 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND EXPRESS AUCTION/PARENT DATED '8/2/2008 |
| EXPRESS AUCTION/PARENT [EXPRESS AUCTIONEERS] | 3646 FALLS RD | | BALTIMORE | MD | 21211 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND EXPRESS AUCTION/PARENT DATED '1/20/2008 |
| EYE CARE CENTER OF AMERICA | 123 MIGRATION ST | | MIGRATION | MD | 12345 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND EYE CARE CENTER OF AMERICA DATED '1/1/2008 |
| EYE CARE CENTER OF AMERICA | 123 MIGRATION ST | | MIGRATION | MD | 12345 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND EYE CARE CENTER OF AMERICA DATED '1/1/2009 |
| F.A. O'TOOLE OFFICE SYSTEMS | 350 CLUBHOUSE LANE SUITE E | | HUNT VALLEY | MD | 21030 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - MAINTENANCE COMPANY FOR AUTOMATED LIBRARY BOOKCASES; RENEWS ANNUALLY |
| FACTORY CARD OUTLET [FACTORY CARD OUTLET] | 123 MIGRATION ST | | MIGRATION | MD | 12345 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND FACTORY CARD OUTLET DATED '1/24/2008 |
| FALLS ROAD ANIMAL HOSPITAL | 6314 FALLS ROAD | | BALTIMORE | MD | 21209 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND FALLS ROAD ANIMAL HOSPITAL DATED '2/1/2008 |
| FALLS ROAD ANIMAL HOSPITAL | 6314 FALLS ROAD | | BALTIMORE | MD | 21209 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND FALLS ROAD ANIMAL HOSPITAL DATED '8/24/2008 |
| FAMILY DOLLAR | 21311 MADROMA AVE | | TORRANCE | CA | 90503 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND FAMILY DOLLAR DATED '7/29/2008 |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FARE DEAL TRAVEL | 10806 REISTERSTOWN RD 2C | | OWINGS MILLS | MD | 21117 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND FARE DEAL TRAVEL DATED '1/1/2008 |
| FARMERS & MERCHANTS BANK | 15226 HANOVER RD | | FOWLESBURG | MD | 21155 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND FARMERS & MERCHANTS BANK DATED '1/1/2008 |
| FEDERAL AUCTION COMPANY INC. | 7609-J AIRPARK ROAD | | GAITHERSBURG | MD | 20879 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND FEDERAL AUCTION COMPANY INC. DATED '3/13/2008 |
| FEDERATED DEPARTMENT STORES [MACYS NEW YORK] | 151 W 34TH ST   17TH FL | MACYS NEW YORK | NEW YORK | NY | 10001 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND FEDERATED DEPARTMENT STORES DATED '2/1/2008 |
| FEDERATED DEPARTMENT STORES [MACYS] | 151 WEST 34TH STREET | MACYS | NEW YORK | NY | 10001 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND FEDERATED DEPARTMENT STORES DATED '1/1/2008 |
| FELD PRODUCTIONS | 8607 WESTWOOD CENTER DRIVE | | SPRINGFIELD | VA | 22182 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND FELD PRODUCTIONS DATED '9/1/2008 |
| FENWICK INN | 13801 COASTAL HWY | | OCEAN CITY | MD | 21842 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND FENWICK INN DATED '1/1/2008 |
| FERGUSON, JULIE M | | | | | | | SEPARATION AGREEMENT  -  BENEFITS CONTINUATION |
| FIBER CORPORATION OF AMERICA | 52 FOREST AVENUE | ATTN: CONTRACTS DEPT | PARAMUS | NJ | 07652 | UNITED STATES | REVENUE AGREEMENT  -  RECYCLING CONTRACT |
| FIELDS MANAGEMENT CORP | PO BOX 13063 | | BALTIMORE | MD | 21203 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND FIELDS MANAGEMENT CORP DATED '1/2/2008 |
| FIELDS OF PIKESVILLE | 1401 REISTERSTOWN RD | | BALTIMORE | MD | 21208 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND FIELDS OF PIKESVILLE DATED '2/1/2008 |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FIN STEAK & SEAFOOD | 888 S. BROADWAY | | BALTIMORE | MD | 21231 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND FIN STEAK & SEAFOOD DATED '8/18/2008 |
| FINANCIAL TIMES | 1330 AVE OF THE AMERICAS | ATTN DOUG MORROW | NEW YORK | NY | 10019 | UNITED STATES | REVENUE AGREEMENT  -  FT AGREEMENT FOR DELIVERY OF SERVICE. |
| FIRELINE (SUN PARK) | 4506 HOLLINS FERRY ROAD | ATTN: ROBIN BUSCH | BALTIMORE | MD | 21227-4671 | UNITED STATES | EQUIPMENT MAINTENANCE - CO2 SYSTEMS AGREEMENT |
| FIRST LOGIC/ BUSINESS OBJECTS | 100 HARBORVIEW PLAZA | JOANNE DUCHARME | LA CROSSE | WI | 54601-4071 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - LICENSE AGREEMENT, SUPPORT AND SUBSCRIPTION TO ADDRESS DIRECTORY |
| FITNESS RESOURCE | 2721 DORR AVENUE | | FAIRFAX | VA | 22031 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND FITNESS RESOURCE DATED '1/1/2008 |
| FIVE BELOW | 1616 WALNUT STREET | | PHILADELPHIA | PA | 19103 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND FIVE BELOW DATED '1/1/2008 |
| FIVE BELOW | 1616 WALNUT STREET | | PHILADELPHIA | PA | 19103 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND FIVE BELOW DATED '4/28/2008 |
| FLAGSHIP CINEMA [FLAGSHIP CINEMA CARROLLTOWN] | LINNFIELD WOODS OFFICE PARK | | LINFIELD | MA | 01940 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND FLAGSHIP CINEMA DATED '1/1/2008 |
| FLAGSHIP CINEMA [FLAGSHIP CINEMA CARROLLTOWN] | LINNFIELD WOODS OFFICE PARK | | LINFIELD | MA | 01940 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND FLAGSHIP CINEMA DATED '1/1/2009 |
| FLAGSHIP CINEMA [FLAGSHIP CINEMA CHURCHVILLE] | 210 BROADWAY  ST. 203 | | LINFIELD | MA | 01940 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND FLAGSHIP CINEMA DATED '1/1/2008 |
| FLAGSHIP CINEMA [FLAGSHIP CINEMA CHURCHVILLE] | 210 BROADWAY  ST. 203 | | LINFIELD | MA | 01940 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND FLAGSHIP CINEMA DATED '1/1/2009 |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FLAWLESS INC | 20335 VENTURA BLVD STE 100 | | WOODLAND HILLS | CA | 91364 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND FLAWLESS INC DATED '2/6/2008 |
| FLEET FEET | 1809 REISTERSTOWN ROAD | | BALTIMORE | MD | 21208 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND FLEET FEET DATED '3/15/2008 |
| FOARD III, EDWIN M | 2309 DALIB ROAD | | FINKSBURG | MD | 21048 | UNITED STATES | SEPARATION AGREEMENT - SALARY CONTINUATION |
| FOOD LION | 9910 LIBERTY RD | | RANDALLSTOWN | MD | 21133 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND FOOD LION DATED '1/1/2008 |
| FOOD LION | 9910 LIBERTY RD | | RANDALLSTOWN | MD | 21133 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND FOOD LION DATED '1/1/2008 |
| FOR EYES OPTICAL CO | 285 W 74TH PLACE | | HIALEAH, | FL | 33014 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND FOR EYES OPTICAL CO DATED '1/1/2008 |
| FORD MOTOR CO  [FORD DEALERS] | 175 W OSTEND ST STE A-2 | | BALTIMORE | MD | 21230 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND FORD MOTOR CO DATED '2/1/2008 |
| FORD MOTOR CO  [VOLVO NORTH AMERICA C/O MPG] | 195 BROADWAY | | NEW YORK | NY | 10007 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND FORD MOTOR CO DATED '3/1/2008 |
| FOREST HILL LIGHTING | P.O. BOX 202 | | FOREST HILL | MD | 21050 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND FOREST HILL LIGHTING DATED '2/3/2008 |
| FORMAN MILLS | 1070 THOMS BUSCH MEMORIAL HWY | | PENNSAUKEN | NJ | 08110 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND FORMAN MILLS DATED '09/01/07 |
| FOWLER, CHARLES D | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FOX AUTOMOTIVE  [FOX CHEVROLET] | 6633 SECURITY BLVD | | BALTIMORE | MD | 21207 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND FOX AUTOMOTIVE DATED '3/1/2008 |
| FOX AUTOMOTIVE  [FOX OF TIMONIUM] | 60 E PADONIA RD | | TIMONIUM | MD | 21093 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND FOX AUTOMOTIVE DATED '3/1/2008 |
| FOX RESIDENTIAL AUCTIONS LLC | 11425 CRONHILL DRIVE | | OWINGS MILLS | MD | 21117 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND FOX RESIDENTIAL AUCTIONS LLC DATED '11/6/2008 |
| FOX RESIDENTIAL AUCTIONS LLC | 11425 CRONHILL DRIVE | | OWINGS MILLS | MD | 21117 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND FOX RESIDENTIAL AUCTIONS LLC DATED '4/9/2008 |
| FRAINIE, MICHAEL | 7 GREENVIEW AVENUE | | REISTERSTOWN | MD | 21136 | UNITED STATES | SERVICE CONTRACT  -  STORIES OR COLUMNS OR PHOTOS |
| FRANCE-MERRICK PERFORMING | 12 N EUTAW ST | | BALTIMORE | MD | 21201 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND FRANCE-MERRICK PERFORMING DATED '7/1/2008 |
| FRANCE-MERRICK PERFORMING ARTS | 12 N EUTAW ST | | BALTIMORE | MD | 21201 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND FRANCE-MERRICK PERFORMING ARTS DATED '07/01/07 |
| FRANCIS SCOTT KEY MOTEL | P O BOX 468 | | OCEAN CITY | MD | 21842 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND FRANCIS SCOTT KEY MOTEL DATED '7/1/2008 |
| FRANKEL AUTOMOTIVE/PARENT [CHESAPEAKE CADILLAC] | 10240 YORK RD | | COCKEYSVILLE | MD | 21030 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND FRANKEL AUTOMOTIVE/PARENT DATED '2/2/2008 |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FRANKEL AUTOMOTIVE/PARENT [FRANKEL ACURA] | 10400 YORK RD | | COCKEYSVILLE | MD | 21030 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND FRANKEL AUTOMOTIVE/PARENT DATED '4/13/2008 |
| FRANKEL AUTOMOTIVE/PARENT [FRANKEL CADILLAC] | 11227 REISTERSTOWN RD | | OWINGS MILLS | MD | 21117 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND FRANKEL AUTOMOTIVE/PARENT DATED '2/15/2008 |
| FRANKEL AUTOMOTIVE/PARENT [FRANKEL LANDROVER] | 10260 YORK ROAD | | COCKEYSVILLE | MD | 21030 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND FRANKEL AUTOMOTIVE/PARENT DATED '2/23/2008 |
| FRANKFORD EXXON | 6300 BELAIR RD | | BALTIMORE | MD | 21206 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND FRANKFORD EXXON DATED '1/1/2008 |
| FRANKS SEAFOOD [FRANKS SEAFOOD] | 7901 OCEANO AVE | | JESSUP | MD | 20794 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND FRANKS SEAFOOD DATED '1/18/2008 |
| FRANKS SEAFOOD [FRANKS SEAFOOD] | 7901 OCEANO AVE | | JESSUP | MD | 20794 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND FRANKS SEAFOOD DATED '4/16/2008 |
| FROSTBURG STATE UNIVERSITY | 101 BRADDOCK ROAD | | FROSTBURG | MD | 21532 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND FROSTBURG STATE UNIVERSITY DATED '2/17/2008 |
| FULTON FINANCIAL | ONE PENN SQUARE | | LANCASTER | PA | 17604 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND FULTON FINANCIAL DATED '01/01/08 |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FUTURE CARE HEALTH & MGMT CO | 8028 RITCHIE HIGHWAY SUITE 210B | | PASADENA | MD | 21122 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND FUTURE CARE HEALTH & MGMT CO DATED '1/13/2008 |
| FUTURE CARE HEALTH & MGMT CO | 8028 RITCHIE HIGHWAY SUITE 210B | | PASADENA | MD | 21122 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND FUTURE CARE HEALTH & MGMT CO DATED '1/6/2008 |
| FUTURE CARE HEALTH & MGMT CO | 8028 RITCHIE HIGHWAY SUITE 210B | | PASADENA | MD | 21122 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND FUTURE CARE HEALTH & MGMT CO DATED '10/19/2008 |
| GARONS ETHAN ALLEN | 8727 LOCH RAVEN BLVD | | BALTIMORE | MD | 21286 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND GARONS ETHAN ALLEN DATED '4/1/2008 |
| GARY L. HORNBACHER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE SERVICES FOR ADVERTISING DEPARTMENT |
| GAYLORD BROOKS | P O BOX 400 | | PHOENIX | MD | 21131 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND GAYLORD BROOKS DATED '1/20/2008 |
| GBMC MARKETING [GBMC] | 6701 N. CHARLES ST. | | BALTIMORE | MD | 21204 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND GBMC MARKETING DATED '1/27/2008 |
| GBMC MARKETING [GREATER BALTIMORE MED CENTER] | . | | BALTIMORE | MD | . | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND GBMC MARKETING DATED '5/1/2008 |
| GC PERSONNEL | 100 WEST RD | | TOWSON | MD | 21204 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND GC PERSONNEL DATED '1/6/2008 |
| GECKOS | 2318 FLEET ST | | BALTIMORE | MD | 21224 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND GECKOS DATED '9/21/2008 |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GEMCRAFT HOMES | PO BOX 647 | | FALLSTON | MD | 21047 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND GEMCRAFT HOMES DATED '1/1/2008 |
| GEMCRAFT HOMES | PO BOX 647 | | FALLSTON | MD | 21047 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND GEMCRAFT HOMES DATED '1/1/2008 |
| GENERAL CINEMAS  [AMC THEATRES INC] | 250 RICHARDS ROAD | | KANSAS CITY | MO | 64116 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND GENERAL CINEMAS DATED '1/1/2008 |
| GENERAL DYNAMICS ROBOTIC SYS | 1231 TECH COURT | | WESTMINSTER | MD | 21157 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND GENERAL DYNAMICS ROBOTIC SYS DATED '8/1/2008 |
| GENERAL GROWTH PROPERTIES | 110 N. WACKER DRIVE | | CHICAGO | IL | 60606 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND GENERAL GROWTH PROPERTIES DATED '9/2/2008 |
| GENERAL MOTORS/FACTORY ADS [GENERAL MOTORS BRAND] | 79 MADISON AVE - 9TH FL - C.SMITH | | NEW YORK | NY | 10016 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND GENERAL MOTORS/FACTORY ADS DATED '7/1/2008 |
| GENERAL MOTORS/FACTORY ADS [SAAB CARS USA] | 1 SHOOKOE PLAZA | | RICHMOND | VA | 23219 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND GENERAL MOTORS/FACTORY ADS DATED '6/1/2008 |
| GENERAL MOTORS/FACTORY ADS [SATURN CORP.] | 100 RENNAISSANCE CTR. | | DETROIT | MI | 48225 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND GENERAL MOTORS/FACTORY ADS DATED '1/1/2008 |
| GENERATION III, LLC | 6709 B WHITESTONE RD | | BALTIMORE | MD | 21207 | UNITED STATES | LEASE AGREEMENT  -  BALTIMORE 6709 WHITESTONE, 6709 B WHITESTONE RD, 21207 |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GENESIS ELDERCARE/TMP [GENESIS ELDER CARE] | 515 FAIRMOUNT AVE | | TOWSON | MD | 21286 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND GENESIS ELDERCARE/TMP DATED '1/6/2008 |
| GEORGE DAVIS | 35 CHESTER CIR | | GLEN BURNIE | MD | 21060 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY - ROUTE 8050 |
| GEORGE PERSELIS | 609 LEHIGH ST | | BALTIMORE | MD | 21224 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SC AGENT - 4145 |
| GEORGE PERSELIS | 609 LEHIGH ST | | BALTIMORE | MD | 21224 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SC AGENT - 4162 |
| GEORGE R NORRIS INC | 901 MERRITT BLVD | | BALTIMORE | MD | 21222 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND GEORGE R NORRIS INC DATED '2/1/2008 |
| GEORGE WASHINGTON UNIV | 2121 EYE STREET N.W. | | WASHINGTON | DC | 20052 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND GEORGE WASHINGTON UNIV DATED '4/1/2008 |
| GERALD WELSH | 11311 REACH RD | | WHITE MARSH | MD | 21162 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY - ROUTE 3160 |
| GET GOLD CASH | 300 RED BROOK BLVD. | | OWINGS MILLS | MD | 21117 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND GET GOLD CASH DATED '3/1/2008 |
| GIANT FOOD STORES [GIANT FOOD] | PO BOX 7500 | | CARLISLE | PA | 17013 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND GIANT FOOD STORES DATED '1/1/2008 |
| GIANT FOOD STORES [GIANT FOOD] | PO BOX 7500 | | CARLISLE | PA | 17013 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND GIANT FOOD STORES DATED '1/1/2008 |
| GILBERT D MARSIGLIA & CO | 2324 WEST JOPPA RD | | LUTHERVILLE | MD | 21093 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND GILBERT D MARSIGLIA & CO DATED '1/6/2008 |
| GILES JR, DARRELL | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GILLIS, SHEANA | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| GIULIANO, MICHAEL P. | 2317 N. CALVERT ST. | | BALTIMORE | MD | 21218 | UNITED STATES | SERVICE CONTRACT - STORIES OR COLUMNS OR PHOTOS |
| GLASS BLOCK OF BALTIMORE | 5621 OLD FREDERICK RD | | BALTIMORE | MD | 21228 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND GLASS BLOCK OF BALTIMORE DATED '1/1/2008 |
| GLOBAL FORCE AUCTION GROUP L | 930 N EAST ST SUITE 7 | | FREDERICK | MD | 21701 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND GLOBAL FORCE AUCTION GROUP L DATED '1/1/2008 |
| GOLD COAST MALL MERCHANTS | 11427A COASTAL HIGHWAY | | OCEAN CITY | MD | 21842 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND GOLD COAST MALL MERCHANTS DATED '7/1/2008 |
| GOMLAK JR, NORMAN | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| GOODYEAR (TBA) | PO BOX 666 | | AKRON | OH | 44309 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND GOODYEAR (TBA) DATED '1/1/2008 |
| GORELICK, RICHARD L. | 1313 N. CALVERT ST. APT. 3 | | BALTIMORE | MD | 21202 | UNITED STATES | SERVICE CONTRACT - STORIES OR COLUMNS OR PHOTOS |
| GOSS INTERNATIONAL AMERICA INC. | 3 TERRITORIAL COURT P.O. BOX 3557 | ATTN: TORBEN RASMUSSEN CFO | BOLINGBROOK | IL | 60440 | UNITED STATES | 44/48 INCH PRESS CUT-DOWN PROJECT. |
| GOUCHER COLLEGE | 1021 DULANEY VALLEY RD. | | BALTIMORE | MD | . | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND GOUCHER COLLEGE DATED '12/7/2008 |
| GOUCHER COLLEGE | 1021 DULANEY VALLEY RD. | | BALTIMORE | MD | . | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND GOUCHER COLLEGE DATED '2/1/2008 |
| GOUCHER COLLEGE | 1021 DULANEY VALLEY RD. | | BALTIMORE | MD | . | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND GOUCHER COLLEGE DATED '9/28/2008 |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GRAND HOTEL | 718 NAYLOR MILL RD | | SALISBURY | MD | 21801 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND GRAND HOTEL DATED '1/1/2008 |
| GRAPHICS COMMUNICATIONS CONFERENCE OF THE INTERNATIONAL BROTHERHOOD OF TEAMSTERS LOCAL NO. 582 | 7701 BELAIR ROAD | | BALTIMORE | MD | 21236 | UNITED STATES | COLLECTIVE BARGAINING AGREEMENT BETWEEN THE BALTIMORE SUN AND IBT LOCAL NO. 582 |
| GRAULS MARKET | 12218 TULLAMORE RD | | LUTHERVILLE | MD | 21093 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND GRAULS MARKET DATED '01/01/08 |
| GRAULS MARKET/PARENT ACCT [GRAULS MARKET] | 12218 TULLAMORE RD | | LUTHERVILLE | MD | 21093 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND GRAULS MARKET/PARENT ACCT DATED '1/1/2008 |
| GRAULS MARKET/PARENT ACCT [GRAULS MARKET] | 12218 TULLAMORE RD | | LUTHERVILLE | MD | 21093 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND GRAULS MARKET/PARENT ACCT DATED '1/1/2008 |
| GRAULS MARKET/PARENT ACCT [GRAULS MARKET] | 12218 TULLAMORE RD | | LUTHERVILLE | MD | 21093 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND GRAULS MARKET/PARENT ACCT DATED '1/1/2008 |
| GRAYSON HOMES INC | 9025 CHEVROLET DR. | | ELLICOTT CITY | MD | 21043 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND GRAYSON HOMES INC DATED '1/1/2008 |
| GRAYSON HOMES INC | 9025 CHEVROLET DR. | | ELLICOTT CITY | MD | 21043 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND GRAYSON HOMES INC DATED '6/22/2008 |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GRAYSON HOMES INC [GRAYSON HOMES] | 9025 CHEVROLET DR, STE H | | ELLICOTT CITY | MD | 21043 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND GRAYSON HOMES INC DATED '1/1/2008 |
| GREATER BALTIMORE SCORE CHAPTER #3 | 10 S. HOWARD ST. 6TH FLOOR | | BALTIMORE | MD | 21201 | UNITED STATES | SERVICE CONTRACT - STORIES OR COLUMNS OR PHOTOS |
| GREENBERG & BEDERMAN | 1111 BONIFANT ST. | | SILVER SPRING | MD | 20910 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND GREENBERG & BEDERMAN DATED '4/18/2008 |
| GREENRIDGE WAREHOUSE AND MINI STORAGE | 12531 WORCESTER HWY | UNIT 201 | BISHOPVILLE | MD | | UNITED STATES | LEASE AGREEMENT - BISHOPVILLE 12531 WORCES, 12531 WORCESTER HWY, |
| GREG ALEXANDER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE SERVICES FOR ADVERTISING DEPARTMENT |
| GROWING UP SHOPPE | 864 KENILWORTH DR | | BALTIMORE | MD | 21204 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND GROWING UP SHOPPE DATED '6/4/2008 |
| GYMJAM | 1430 PROGRESS WAY #117 | | ELDERSBURG | MD | 21784 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND GYMJAM DATED '4/1/2007 |
| HANDCRAFT UNLIMITED | P O BOX 758 | | BROWNSTOWN | PA | 17508 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HANDCRAFT UNLIMITED DATED '12/30/2007 |
| HANNAH TABOR [BUSINESS & COMMERCIAL VENTUR] | 1301 YORK RD | | LUTHERVILLE | MD | 21204 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HANNAH TABOR DATED '1/13/2008 |
| HANOVER NEWS | 150 BALTIMORE ST | | HANOVER | PA | 17331 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - STATE AGENT - 6540 |
| HAPREET SURI | 7508 ROXY DRIVE | | BALTIMORE | MD | 21244 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY - ROUTE 3610 |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HARBORTOWNE GOLF RESORT | 101 BAY STREET STE 201 | | EASTON | MD | 21601 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HARBORTOWNE GOLF RESORT DATED '1/1/2008 |
| HARD ROCK CAFE | 601 EAST PRATT ST | | BALTIMORE | MD | 21202 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HARD ROCK CAFE DATED '6/1/2008 |
| HARDIN, DOROTHY | 12908 GENT ROAD | | REISTERSTOWN | MD | 21136 | UNITED STATES | SERVICE CONTRACT  -  STORIES OR COLUMNS OR PHOTOS |
| HARFORD CARPET SALES | 1001 EDGEWOOD RD | | EDGEWOOD | MD | 21040 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HARFORD CARPET SALES DATED '2/17/2008 |
| HARFORD CO TRAVEL CENTER | PO BOX 365 | | JARRETTSVILLE | MD | 21084 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HARFORD CO TRAVEL CENTER DATED '2/1/2008 |
| HARGRAVE MILITARY ACADEMY | 200 MILITARY DRIVE | | CHATHAM | VA | 24531 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HARGRAVE MILITARY ACADEMY DATED '7/1/2008 |
| HARRAHS ATLANTIC CITY | 1999 BRYAN ST; STE 3200 | | DALLAS | TX | 75201 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HARRAHS ATLANTIC CITY DATED '5/16/2008 |
| HARRIETT WASSERMAN & ASSOC. | 3123 ENCLARE CIRCLE | | BALTIMORE | MD | 21208 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HARRIETT WASSERMAN & ASSOC. DATED '4/1/2008 |
| HARRIS TEETER | 14101 DARNSTOWN RD | | GAITHERSBURG | MD | 20877 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HARRIS TEETER DATED '5/21/2008 |
| HARRISBURG NEW CO | 980 BRIARSDALE RD | | HARRISBURG | PA | 17106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - STATE AGENT 6603 |
| HARRISBURG NEWS CO | 980 BRIARSDALE RD | | HARRISBURG | PA | 17106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - STATE AGENT - 6670 |
| HARRISBURG NEWS-LANCASTER DIVISION | 980 BRIARSDALE RD | | HARRISBURG | PA | 17106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - STATE AGENT -6676 |

In re: The Baltimore Sun Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HARRISON GROUP | P O BOX 160 | | OCEAN CITY | MD | 21842 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HARRISON GROUP DATED '01/01/08 |
| HARRISON GROUP | P O BOX 160 | | OCEAN CITY | MD | 21842 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HARRISON GROUP DATED '1/1/2008 |
| HARRISON GROUP | P O BOX 160 | | OCEAN CITY | MD | 21842 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HARRISON GROUP DATED '1/1/2009 |
| HARRY WOLF ASSOCIATES,LTD. | P O BOX 1014 | | REISTERSTOWN | MD | 21136 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HARRY WOLF ASSOCIATES,LTD. DATED '1/6/2008 |
| HEARING AID CENTERS | 1100 REISTERSTOWN ROAD | | BALTIMORE | MD | 21208 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HEARING AID CENTERS DATED '7/24/2008 |
| HELLER SYNDICATION | P.O. BOX 285 | | GREEN BAY | WI | 54305 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - EDITORIAL CARTOONS; 30 DAY NOTICE TO CANCEL; RENEW ANNUALLY |
| HENDERSEN WEBB-LOVETON  [BLUFFS AT FAIRWAY HILLS] | 1025 CRANBROOK RD | | COCKEYSVILLE | MD | 21030 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HENDERSEN WEBB-LOVETON DATED '2/20/2008 |
| HENDERSEN WEBB-LOVETON  [BLUFFS AT FAIRWAY HILLS] | 1025 CRANBROOK RD | | COCKEYSVILLE | MD | 21030 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HENDERSEN WEBB-LOVETON DATED '3/5/2008 |
| HENDERSEN WEBB-LOVETON  [CEDAR RUN] | 1025 CRANBROOK RD | | COCKEYSVILLE | MD | 21030 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HENDERSEN WEBB-LOVETON DATED '1/23/2008 |
| HENDERSEN WEBB-LOVETON  [GATEWAY] | 1025 CRANBROOK RD | | COCKEYSVILLE | MD | 21030 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HENDERSEN WEBB-LOVETON DATED '1/1/2008 |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HENDERSEN WEBB-LOVETON [HARTLAND VILLAGE] | 1025 CRANBROOK RD | | COCKEYSVILLE | MD | 21030 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HENDERSEN WEBB-LOVETON DATED '10/1/2008 |
| HENDERSEN WEBB-LOVETON [HARTLAND VILLAGE] | 1025 CRANBROOK RD | | COCKEYSVILLE | MD | 21030 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HENDERSEN WEBB-LOVETON DATED '12/10/2008 |
| HENDERSEN WEBB-LOVETON [HILLENDALE GATE] | 1025 CRANBROOK RD | | COCKEYSVILLE | MD | 21030 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HENDERSEN WEBB-LOVETON DATED '3/12/2008 |
| HENDERSEN WEBB-LOVETON [KENSINGTON GATE] | 1025 CRANBROOK RD | | COCKEYSVILLE | MD | 21030 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HENDERSEN WEBB-LOVETON DATED '7/16/2008 |
| HENDERSEN WEBB-LOVETON [KINGS MILL] | 1025 CRANBROOK RD | | COCKEYSVILLE | MD | 21030 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HENDERSEN WEBB-LOVETON DATED '2/13/2008 |
| HENDERSEN WEBB-LOVETON [LAKECREST] | 1025 CRANBROOK RD | | COCKEYSVILLE | MD | 21030 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HENDERSEN WEBB-LOVETON DATED '8/6/2008 |
| HENDERSEN WEBB-LOVETON [MANSFIELD WOODS] | 1025 CRANBROOK RD | | COCKEYSVILLE | MD | 21030 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HENDERSEN WEBB-LOVETON DATED '3/4/2008 |
| HENDERSEN WEBB-LOVETON [REFLECTION KNOLL] | 1025 CRANBROOK RD. | | COCKEYSVILLE | MD | 21030 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HENDERSEN WEBB-LOVETON DATED '2/13/2008 |
| HENDERSEN WEBB-LOVETON [ROSSBROOKE] | 1025 CRANBROOK RD. | | COCKEYSVILLE | MD | 21030 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HENDERSEN WEBB-LOVETON DATED '5/28/2008 |
| HENDERSEN WEBB-LOVETON [SOUTHWOODS] | 1025 CRANBROOK RD | | COCKEYSVILLE | MD | 21030 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HENDERSEN WEBB-LOVETON DATED '3/19/2008 |
| HENDERSEN WEBB-LOVETON [SOUTHWOODS] | 1025 CRANBROOK RD | | COCKEYSVILLE | MD | 21030 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HENDERSEN WEBB-LOVETON DATED '9/21/2008 |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HENDERSEN WEBB-LOVETON  [THE FOREST] | 1025 CRANBROOK RD | | COCKEYSVILLE | MD | 21030 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HENDERSEN WEBB-LOVETON DATED '2/27/2008 |
| HENDERSEN WEBB-LOVETON  [THE GREENS] | 1025 CRANBROOK RD | | COCKEYSVILLE | MD | 21030 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HENDERSEN WEBB-LOVETON DATED '1/1/2008 |
| HENDERSEN WEBB-LOVETON  [THE LAKES] | 1025 CRANBROOK RD | | COCKEYSVILLE | MD | 21030 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HENDERSEN WEBB-LOVETON DATED '1/1/2008 |
| HENDERSEN WEBB-LOVETON  [THE LAKES] | 1025 CRANBROOK RD | | COCKEYSVILLE | MD | 21030 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HENDERSEN WEBB-LOVETON DATED '8/15/2008 |
| HENDERSEN WEBB-LOVETON  [WELLINGTON GATE] | 1025 CRANBROOK RD | | COCKEYSVILLE | MD | 21030 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HENDERSEN WEBB-LOVETON DATED '1/27/2008 |
| HENDERSEN WEBB-LOVETON  [WINTERGREEN] | 1025 CRANBROOK ROAD | | COCKEYSVILLE | MD | 21030 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HENDERSEN WEBB-LOVETON DATED '2/27/2008 |
| HENDERSEN WEBB-LOVETON  [WINTERGREEN] | 1025 CRANBROOK ROAD | | COCKEYSVILLE | MD | 21030 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HENDERSEN WEBB-LOVETON DATED '4/9/2008 |
| HENDERSON, STEPHEN | EITHER ORB. INC. 320 W. 86 TH  #8A | | NEW YORK | NY | 10024 | UNITED STATES | SERVICE CONTRACT  -  STORIES OR COLUMNS OR PHOTOS |
| HICKORY INTERNATIONAL INC | PO BOX 469 | | BEL AIR | MD | 21014 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HICKORY INTERNATIONAL INC DATED '3/16/2008 |
| HIDDEN WOODS | C/O HENDERSON WEBB | | COCKEYSVILLE | MD | 21030 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HIDDEN WOODS DATED '1/23/2008 |
| HIGH POINTE BUSINESS TRUST | 1860 AMBERWOOD MANOR COURT | | VIENNA | VA | 22182 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HIGH POINTE BUSINESS TRUST DATED '1/1/2008 |

In re: The Baltimore Sun Company                                    Schedule G                                    Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HIGH POINTE BUSINESS TRUST | 1860 AMBERWOOD MANOR COURT | | VIENNA | VA | 22182 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HIGH POINTE BUSINESS TRUST DATED '9/14/2008 |
| HILL & CO | 255 VILLAGE SQUARE II | | BALTIMORE | MD | 21210 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HILL & CO DATED '1/1/2008 |
| HILL & CO | 255 VILLAGE SQUARE II | | BALTIMORE | MD | 21210 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HILL & CO DATED '1/16/2008 |
| HILL MANAGEMENT SERVICES, INC. | 2105 EMMORTON PARK ROAD | BLDG. C, SUITES 109-114 | EDGEWOOD | MD | 21041 | UNITED STATES | LEASE AGREEMENT  -  EDGEWOOD 2105 EMMORTON PA, 2105 EMMORTON PARK ROAD, 21041 |
| HILL, TRACI C | | | | | | | SEPARATION AGREEMENT  -  BENEFITS CONTINUATION |
| HILLTOP MORTGAGE CO | 600 REISTERSTOWN RD | | BALTIMORE | MD | 21208 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HILLTOP MORTGAGE CO DATED '1/1/2008 |
| HISTORIC SAVAGE MILL | 8600 FOUNDRY ST | | SAVAGE | MD | 20763 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HISTORIC SAVAGE MILL DATED '4/24/2008 |
| HOLIDAY GROUP  [HOLIDAY GROUP] | 3605 AIRPORT WAY SOUTH | | SEATTLE | WA | 98134 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HOLIDAY GROUP DATED '8/12/2008 |
| HOLIDAY PROMOTIONS | 3708 MILL ROAD | | ABINGDON | MD | 21009 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HOLIDAY PROMOTIONS DATED '2/1/2008 |
| HOLIDAY REAL ESTATE | 7700 COASTAL HWY | | OCEAN CITY | MD | 21842 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HOLIDAY REAL ESTATE DATED '1/20/2008 |
| HOME BUYERS, LLC. | 32 MITCHELL DRIVE | | ABINGDON | MD | 21009 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HOME BUYERS, LLC. DATED '4/13/2008 |

In re: The Baltimore Sun Company

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HOME DEPOT  [EXPO DESIGN CENTER-HOME DEPO] | . | | .. | GA | ... | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HOME DEPOT DATED '1/1/2008 |
| HOME DEPOT  [THE HOME DEPOT] | . | | .. | GA | ... | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HOME DEPOT DATED '1/1/2008 |
| HOME DEPOT  [THE HOME DEPOT] | . | | .. | GA | ... | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HOME DEPOT DATED '1/16/2009 |
| HOME DISCOUNT TILE CENTER | 7350 HARFORD RD | | BALTIMORE | MD | 21234 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HOME DISCOUNT TILE CENTER DATED '2/1/2008 |
| HOMEWOOD FEDERAL | 3228 EASTERN AVE | | BALTIMORE | MD | 21224 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HOMEWOOD FEDERAL DATED '4/9/2008 |
| HONDA OF ANNAPOLIS | 1736 WEST ST. | | ANNAPOLIS | MD | 21401 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HONDA OF ANNAPOLIS DATED '1/6/2008 |
| HONDA POWERSPORTS OF CROFTON | 745 MD RT 3 | | GAMBRILLS | MD | 21054 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HONDA POWERSPORTS OF CROFTON DATED '1/1/2008 |
| HONDA POWERSPORTS OF CROFTON | 745 MD RT 3 | | GAMBRILLS | MD | 21054 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HONDA POWERSPORTS OF CROFTON DATED '1/1/2009 |
| HONDA POWERSPORTS OF CROFTON | 745 MD RT 3 | | GAMBRILLS | MD | 21054 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HONDA POWERSPORTS OF CROFTON DATED '1/16/2008 |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HORIZON REALTY | 3117 E JOPPA RD | | BALTIMORE | MD | 21234 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HORIZON REALTY DATED '1/6/2008 |
| HOSLER, KAREN A | 12 CONSTITUTION AVE | | ANNAPOLIS | MD | 21401 | UNITED STATES | SEPARATION AGREEMENT  -  SALARY CONTINUATION |
| HOUSE MARKET RESEARCH | 1829 REISTERTOWN RD. | | BALTIMORE | MD | 21208 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HOUSE MARKET RESEARCH DATED '2/5/2008 |
| HOWARD CO PARKS & RECREATION | 7120 OAKLAND MILLS ROAD | | COLUMBIA | MD | 21045 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HOWARD CO PARKS & RECREATION DATED '3/12/2008 |
| HOWARD CO PARKS & RECREATION | 7120 OAKLAND MILLS ROAD | | COLUMBIA | MD | 21045 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HOWARD CO PARKS & RECREATION DATED '3/12/2008 |
| HOWARD CO. PAIN SOLUTIONS | 10298 BALTIMORE NATIONAL PIKE | | ELLICOTT CITY | MD | 21042 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HOWARD CO. PAIN SOLUTIONS DATED '2/1/2008 |
| HOWARD COMMUNITY COLLEGE | 10901 LITTLE PATUX.PKY | | COLUMBIA | MD | 21044 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HOWARD COMMUNITY COLLEGE DATED '3/12/2008 |
| HOWARD COMMUNITY COLLEGE | 10901 LITTLE PATUX.PKY | | COLUMBIA | MD | 21044 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HOWARD COMMUNITY COLLEGE DATED '3/5/2008 |
| HTD LLLP | 7345 S. PIERCE STREET. STE. 100 | | LITTLETON | CO | 80128 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HTD LLLP DATED '5/7/2008 |
| HUMANE SOCIETY OF BALTO CO | 1601 NICODEMUS RD | | REISTERSTOWN | MD | 21136 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HUMANE SOCIETY OF BALTO CO DATED '8/24/2008 |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| IBM | 1 NEW ORCHARD ROAD | | ARMONK | NY | 10504 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT  -  FOCUS SOFTWARE |
| IBM | 1 NEW ORCHARD ROAD | | ARMONK | NY | 10504 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT  -  MAINFRAME Z/VM OS SOFTWARE |
| IKEA | P O BOX 20902 | | INDIANAPOLIS | IN | 46220 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND IKEA DATED '01/01/08 |
| IKEA BALTIMORE INC | PO BOX 20902 | | INDIANAPOLIS | IN | 46220 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND IKEA BALTIMORE INC DATED '1/1/2008 |
| IKEA BALTIMORE INC | PO BOX 20902 | | INDIANAPOLIS | IN | 46220 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND IKEA BALTIMORE INC DATED '1/1/2008 |
| IKON | P.O. BOX 827577 | | PHILADELPHIA | PA | 19182-7577 | UNITED STATES | EQUIPMENT MAINTENANCE  -  COPY MACHINE (HARFORD/LIBRARY) |
| IKON | P.O. BOX 827577 | | PHILADELPHIA | PA | 19182-7577 | UNITED STATES | EQUIPMENT MAINTENANCE  -  COPY MACHINE (HOWARD COUNTY) |
| IKON | P.O. BOX 827468 | | PHILADELPHIA | PA | 19182-7577 | UNITED STATES | EQUIPMENT MAINTENANCE  -  COPY MACHINE (SPORTS, FEATURES) |
| IKON OFFICE SOLUTIONS | P.O. BOX OFFICE 827577 | IKON OFFICE SOLUTIONS | PHILADELPHIA | PA | 19182-7577 | UNITED STATES | EQUIPMENT LEASE - COPIER MAINTENANCE ON PARTS,LABOR,TONER |
| IKON OFFICE SOLUTIONS | P.O. BOX OFFICE 827577 | IKON OFFICE SOLUTIONS | PHILADELPHIA | PA | 19182-7577 | UNITED STATES | EQUIPMENT LEASE - COPIER MAINTENANCE ON PARTS,LABOR,TONER |
| IMAGITAS | 48 WOERD AVE SUITE 101 | | WALTHAM | MA | 02453 | UNITED STATES | PURCHASE AGREEMENT - NEW MOVE DATA |
| IMPERIAL CAPITAL BANK | 888 PROSPECT ST #110 | | LA JOLLA | CA | 92037 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND IMPERIAL CAPITAL BANK DATED '04/25/07 |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| INDEPENDENT SCHOOLS | 123 MIGRATION ST | | MIGRATION | MD | 12345 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND INDEPENDENT SCHOOLS DATED '9/21/2008 |
| INDUSTRIAL CHEMICAL (501-601 CALVERT, SUN PARK) | 1939 HOLLINS FERRY ROAD | ATTN: DENNIS BALOG | BALTIMORE | MD | 21230-1604 | UNITED STATES | EQUIPMENT MAINTENANCE -  WATER TREATMENT HVAC WATER LOOPS |
| INFO USA | 6700 COLLEGE BLVD, SUITE 300 | | OVERLAND PARK | KS | 66211 | UNITED STATES | PURCHASE AGREEMENT - NEW MOVE DATA |
| INTERCOASTAL INVESTMENT TRUS | **PFC W/B&B, 01/08** | | . | DC | . | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND INTERCOASTAL INVESTMENT TRUS DATED '8/3/2008 |
| INTERNATIONAL GEMS & JEWLRY$ | 120 DERWOOD CIRCLE | | ROCKVILLE | MD | 20850 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND INTERNATIONAL GEMS & JEWLRY$ DATED '4/1/2008 |
| INVESTORS BUSSINESS DAILY | 125 METRO DR | ATTN: CONTRACTS DEPT | SPARTANBURG | SC | 29303 | UNITED STATES | REVENUE AGREEMENT -  IBD AGREEMENT FOR DELIVERY SERVICE SC DELIVERY |
| INVESTORS BUSSINESS DAILY | 125 METRO DR | ATTN: CONTRACTS DEPT | SPARTANBURG | SC | 29303 | UNITED STATES | REVENUE AGREEMENT -  IBD AGREEMENT FOR DELIVERY SERVICE. |
| INVESTORS UNITED | PO BOX 247 | | GLEN ARM | MD | 21057 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND INVESTORS UNITED DATED '1/1/2008 |
| INVESTORS UNITED | PO BOX 247 | | GLEN ARM | MD | 21057 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND INVESTORS UNITED DATED '1/1/2009 |
| IRIS SPA | 8659 BALTIMORE NAT'L PIKE | | ELLICOTT CITY | MD | 21043 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND IRIS SPA DATED '1/1/2008 |
| IRIS SPA | 8659 BALTIMORE NAT'L PIKE | | ELLICOTT CITY | MD | 21043 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND IRIS SPA DATED '8/29/2008 |
| ISENNOCK AUCTION | 4106 B NORRISVILLE RD | | WHITE HALL | MD | 21161 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ISENNOCK AUCTION DATED '8/8/2008 |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| J BROWN JEWELERS | 1802 REISTERSTOWN RD | | BALTIMORE | MD | 21208 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND J BROWN JEWELERS DATED '02/01/08 |
| J BROWN JEWELERS | 1802 REISTERSTOWN RD | | BALTIMORE | MD | 21208 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND J BROWN JEWELERS DATED '2/1/2008 |
| J BROWN JEWELERS | 1802 REISTERSTOWN RD | | BALTIMORE | MD | 21208 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND J BROWN JEWELERS DATED '2/1/2008 |
| J C PENNEY | 21311 MADRONA AVE SUITE 101 | | TORRANCE | CA | 90503 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND J C PENNEY DATED '10/01/08 |
| J C PENNEY/PARENT ACCT [J C PENNEY COSMETICS] | 21311 MADRONA AVE SUITE 101 | | TORRANCE | CA | 90503 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND J C PENNEY/PARENT ACCT DATED '10/1/2008 |
| J C PENNEY/PARENT ACCT [J C PENNEY/NATIONAL PREPRINT] | 21311 MADRONA AVE SUITE 101 | | TORRANCE | CA | 90503 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND J C PENNEY/PARENT ACCT DATED '10/1/2008 |
| J S EDWARDS LTD | 1809 REISTERSTOWN RD | | BALTIMORE | MD | 21208 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND J S EDWARDS LTD DATED '2/1/2008 |
| J W CALVERT MANUFACTURING | 13600 LONG GREEN PIKE | | BALDWIN | MD | 21013 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND J W CALVERT MANUFACTURING DATED '2/18/2008 |
| JACK CUPP | 3102 ESSEX RD | | BALTIMORE | MD | 21207 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY - ROUTE 3788 |
| JACKSON, NANCY M. | 8907 CARLISLE AVE. | | BALTIMORE | MD | 21236 | UNITED STATES | SERVICE CONTRACT - STORIES OR COLUMNS OR PHOTOS |
| JADE SHIATSU | 9065-5 FREDERICK ROAD | | ELLICOTT CITY | MD | 21042 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND JADE SHIATSU DATED '1/1/2008 |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| JAMES KNOTT REALTY GROUP  [BEECHTREE GOLF CLUB] | 811 SOUTH STEPNEY ROAD | | ABERDEEN | MD | 21001 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND JAMES KNOTT REALTY GROUP DATED '4/17/2008 |
| JANENE HOLZBERG | 8786 AUTUMN HILL DR | | ELLICOTT CITY | MD | 21043 | UNITED STATES | SERVICE CONTRACT  -  STORIES OR COLUMNS OR PHOTOS |
| JANET GILBERT | 10309 GRETCHEN NICOLE COURT | | WOODSTOCK | MD | 21163-1348 | UNITED STATES | SERVICE CONTRACT  -  STORIES OR COLUMNS OR PHOTOS |
| JARRETTSVILLE FURNITURE | 3743 FEDERAL HILL RD | | JARRETTSVILLE | MD | 21084 | UNITED STATES | REVENUE AGREEMENT -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND JARRETTSVILLE FURNITURE DATED '05/28/07 |
| JASONS MUSIC CENTER | 8149-B RITCHIE HWY | | PASADENA | MD | 21122 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND JASONS MUSIC CENTER DATED '5/18/2008 |
| JASON'S WINE & SPIRITS | 9339 BALTIMORE NATL PIKE | | ELLICOTT CITY | MD | 21043 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND JASON'S WINE & SPIRITS DATED '2/1/2008 |
| JASON'S WINE & SPIRITS | 9339 BALTIMORE NATL PIKE | | ELLICOTT CITY | MD | 21043 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND JASON'S WINE & SPIRITS DATED '5/20/2008 |
| JASON'S WINE & SPIRITS | 9339 BALTIMORE NATL PIKE | | ELLICOTT CITY | MD | 21043 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND JASON'S WINE & SPIRITS DATED '5/21/2008 |
| JAY EDWARDS ASSOC. | 1310 E. CHURCHVILLE RD. | | BEL AIR | MD | 21014 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND JAY EDWARDS ASSOC. DATED '4/23/2008 |
| JBT CORPORATION (FMC) | 400 HIGHPOINT DRIVE | ATTN: GLENN ZETTERBERG | CHALFONT | PA | 18914 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT  -  FMC AGV CONTROL SYSTEM.  WORKING WITH VENDOR TO FINALIZE TERMS FOR T&M. PRICE REFLECTS T&M PLANNED. |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| JEAN POOL | 5616 NEWBURY ST | | BALTIMORE | MD | 21209 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND JEAN POOL DATED '4/14/2008 |
| JENNIFER CONVERTIBLES | 902 BROADWAY | | NEW YORK | NY | 10010 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND JENNIFER CONVERTIBLES DATED '01/01/08 |
| JENNIFER CONVERTIBLES INC | 902 BROADWAY | | NEW YORK | NY | 10010 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND JENNIFER CONVERTIBLES INC DATED '1/1/2008 |
| JENNIFER KALITA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE SERVICES FOR ADVERTISING DEPARTMENT |
| JERRY ENGELMAN | PO BOX 5878 | | BALTIMORE | MD | 21208 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND JERRY ENGELMAN DATED '2/15/2008 |
| JERRY ENGELMAN | PO BOX 5878 | | BALTIMORE | MD | 21208 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND JERRY ENGELMAN DATED '2/6/2008 |
| JESSICA ANDERSON | 238 E. PADONIA ROAD | | TIMONIUM | MD | 21093 | UNITED STATES | SERVICE CONTRACT - STORIES OR COLUMNS OR PHOTOS |
| JFC TEMPS  [JFC MEDICAL] | 1520 MARKET ST | | CAMP HILL | PA | 17011 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND JFC TEMPS DATED '6/15/2008 |
| JHU IMMUNIZATION RESEARCH | 624 N. BROADWAY SUITE 217 | | BALTIMOER | MD | 21205 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND JHU IMMUNIZATION RESEARCH DATED '9/26/2008 |
| JIM BURGER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE SERVICES FOR ADVERTISING DEPARTMENT |

In re: The Baltimore Sun Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| JIM COLEMAN HONDA | 12441 AUTO DRIVE | | CLARKSVILLE | MD | 21029 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND JIM COLEMAN HONDA DATED '3/12/2008 |
| JIM HAHN | 619 CARRIAGE CT | | DAGSBORO | DE | 19939 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - STATE AGENT - 6115, 6116 |
| JIM HAHN | 619 CARRIAGE CT | | DAGSBORO | DE | 19939 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - STATE HAULER |
| JIM TAYLOR | 11023 PLUM DRIVE | | WORTON | MD | 21678 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - STATE AGENT - 6137, 6140 |
| JM & ASSOCIATES | 20428 WEATHERSTONE F RD | | KILDEER | IL | 60047 | UNITED STATES | SERVICE CONTRACT - STORIES OR COLUMNS OR PHOTOS |
| JO ANN FABRIC & CRAFT | 5555 DARROW ROAD | | HUDSON | OH | 44236 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND JO ANN FABRIC & CRAFT DATED '01/01/07 |
| JOHN DEAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE SERVICES FOR ADVERTISING DEPARTMENT |
| JOHN DEERE INC | 123 MIGRATION ST | | MIGRATION | MD | 12345 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND JOHN DEERE INC DATED '3/1/2008 |
| JOHN HOPKINS | CHARLES & 34TH STS | | BALTIMORE | MD | 21218 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND JOHN HOPKINS DATED '02/01/08 |
| JOHN PEIGE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE SERVICES FOR ADVERTISING DEPARTMENT |
| JOHN WEAVER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - INTERACTIVE FREELANCE |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| JOHN WEAVER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT  - INTERACTIVE FREELANCE BETWEEN BALTIMORESUN.COM AND JOHN WEAVER BEGINNING 39479 |
| JOHNS HOPKINS/PARENT AC [JH UNIV SCHOOL OF MEDICINE] | 601 N. CAROLINE ST. JHOC RM.3245 | | BALTIMORE | MD | 21287 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND JOHNS HOPKINS/PARENT AC DATED '1/1/2008 |
| JOHNS HOPKINS/PARENT AC [JH UNIV SCHOOL OF MEDICINE] | 601 N. CAROLINE ST. JHOC RM.3245 | | BALTIMORE | MD | 21287 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND JOHNS HOPKINS/PARENT AC DATED '1/1/2008 |
| JOHNS HOPKINS/PARENT AC [JH UNIV SCHOOL OF MEDICINE] | 601 N. CAROLINE ST. JHOC RM.3245 | | BALTIMORE | MD | 21287 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND JOHNS HOPKINS/PARENT AC DATED '1/1/2009 |
| JOHNS HOPKINS/PARENT AC  [JHH GYN ONCOLOGY] | 901 S. BOND STREET, SUITE 550 | | BALTIMORE | MD | 21231 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND JOHNS HOPKINS/PARENT AC DATED '1/1/2008 |
| JOHNS HOPKINS/PARENT AC  [JHM MARKETING &COMMUNICATION] | 901 S. BOND STREET, SUITE 550 | | BALTIMORE | MD | 21231 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND JOHNS HOPKINS/PARENT AC DATED '6/1/2008 |
| JOHNS HOPKINS/PARENT AC [JHU COSMETIC CLINIC] | 901 S. BOND STREET, SUITE 550 | | BALTIMORE | MD | 21231 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND JOHNS HOPKINS/PARENT AC DATED '2/1/2008 |
| JOHNS HOPKINS/PARENT AC [JHU PSYCHIATRY] | 720 RUTLAND AVE ROSS BLDG RM 863 | | BALTIMORE | MD | 21205 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND JOHNS HOPKINS/PARENT AC DATED '2/1/2008 |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| JOHNS HOPKINS/PARENT AC  [JOHNS HOKINS CARDIOLOGY] | 901 S. BOND STE. 550 | | BALTIMORE | MD | 21231 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND JOHNS HOPKINS/PARENT AC DATED '2/1/2008 |
| JOHNS HOPKINS/PARENT AC  [JOHNS HOPKINS BAYVIEW MED] | 4940 EASTERN AVENUE | | BALTIMORE | MD | 21224 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND JOHNS HOPKINS/PARENT AC DATED '2/1/2008 |
| JOHNS HOPKINS/PARENT AC  [JOHNS HOPKINS BAYVIEW] | 4940 EASTERN AVE | | BALTIMORE | MD | 21224 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND JOHNS HOPKINS/PARENT AC DATED '2/1/2008 |
| JOHNS HOPKINS/PARENT AC  [JOHNS HOPKINS ENG & APPL SCI] | 6810 DEERPATH RD.#100 | | ELKRIDGE | MD | 21075 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND JOHNS HOPKINS/PARENT AC DATED '1/1/2008 |
| JOHNS HOPKINS/PARENT AC  [JOHNS HOPKINS MEDICINE ADVER] | 901 SOUTH BOND STREET | | BALTIMORE | MD | 21231 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND JOHNS HOPKINS/PARENT AC DATED '10/19/2008 |
| JOHNS HOPKINS/PARENT AC  [JOHNS HOPKINS MEDICINE ADVER] | 901 SOUTH BOND STREET | | BALTIMORE | MD | 21231 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND JOHNS HOPKINS/PARENT AC DATED '8/24/2008 |
| JOHNS HOPKINS/PARENT AC  [JOHNS HOPKINS SCHOOL OF MED] | 2027 E. MONUMENT STREET | | BALTIMORE | MD | 21287 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND JOHNS HOPKINS/PARENT AC DATED '10/12/2008 |
| JOHNS HOPKINS/PARENT AC  [JOHNS HOPKINS SINUS CENTER] | 901 S. BOND ST. #550 | | BALTIMORE | MD | 21231 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND JOHNS HOPKINS/PARENT AC DATED '2/1/2008 |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| JOHNS HOPKINS/PARENT AC [JOHNS HOPKINS UNIV] | CHARLES & 34 TH STS | | BALTIMORE | MD | 21218 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND JOHNS HOPKINS/PARENT AC DATED '5/1/2008 |
| JOHNS HOPKINS/PARENT AC [JOHNS HOPKINS UNIV-H/R] | 3823 BEECH AVE | | BALTIMORE | MD | 21211 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND JOHNS HOPKINS/PARENT AC DATED '10/5/2008 |
| JOHNS HOPKINS/PARENT AC [JOHNS HOPKINS] | 901 S. BOND STREET, SUITE 550 | | BALTIMORE | MD | 21231 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND JOHNS HOPKINS/PARENT AC DATED '2/1/2008 |
| JOHNS HOPKINS/PARENT AC [KENNEDY KRIEGER INSTITUTE] | 707 BROADWAY | | BALTIMORE | MD | 21205 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND JOHNS HOPKINS/PARENT AC DATED '10/12/2008 |
| JOHNS HOPKINS/PARENT AC [KENNEDY KRIEGER INSTITUTE] | 707 BROADWAY | | BALTIMORE | MD | 21205 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND JOHNS HOPKINS/PARENT AC DATED '9/4/2008 |
| JOHNS HOPKINS/PARENT AC [KENNEDY KRIEGER] | ONE BALA PLAZA | | BALA CYNWYD | PA | 19004 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND JOHNS HOPKINS/PARENT AC DATED '6/22/2008 |
| JOHNS HOPKINS/PARENT AC [ZANVYL KRIEGER SCHOOL OF] | 1717 MASSACHUSETTS AVE NW | | WASHINGTON | DC | 20036 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND JOHNS HOPKINS/PARENT AC DATED '2/17/2008 |
| JONATHAN BOR | 6214 WOODCREST AVE. | | BALTIMORE | MD | 21209 | UNITED STATES | SERVICE CONTRACT  -  STORIES OR COLUMNS OR PHOTOS |
| JONATHAN MELNICK AUCTIONEER | 910 E 25TH STREET | | BALTIMORE | MD | 21218 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND JONATHAN MELNICK AUCTIONEER DATED '1/6/2008 |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| JONATHAN MELNICK AUCTIONEER | 910 E 25TH STREET | | BALTIMORE | MD | 21218 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND JONATHAN MELNICK AUCTIONEER DATED '2/7/2008 |
| JONES AUTOMOTIVE INC [JONES JUNCTION] | 3 VALE RD | | BEL AIR | MD | 21014 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND JONES AUTOMOTIVE INC DATED '1/1/2008 |
| JONES AUTOMOTIVE INC [JONES JUNCTION] | 3 VALE RD | | BEL AIR | MD | 21014 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND JONES AUTOMOTIVE INC DATED '3/1/2008 |
| JONES CHRISTMAS TREE FARM | 16500 OLD YORK RD | | MONKTON | MD | 21111 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND JONES CHRISTMAS TREE FARM DATED '11/26/2008 |
| JORDAN KITTS MUSIC INC | 9520 BALTIMORE BLVD | | COLLEGE PARK | MD | 20740 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND JORDAN KITTS MUSIC INC DATED '2/1/2008 |
| JORGE VALENCIA | 4420 ROMLON ST. | | BELTSVILLE | MD | 20705 | UNITED STATES | SERVICE CONTRACT  -  STORIES OR COLUMNS OR PHOTOS |
| JOSEPH STRACKE | 1413 GOODWOOD AVE | | BALTIMORE | MD | 21221 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT  -  SC AGENT - 4224 |
| JOSEPH STRACKE | 1413 GOODWOOD AVE | | BALTIMORE | MD | 21221 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT  -  SC BUY-SELL AGENT - 4229, 4231 |
| JOSEPHINE SOLOMON | 2509 OSWEGO AVE | | BALTIMORE | MD | 21215 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT  -  SC AGENT - 4144 |
| JOSEPHINE SOLOMON | 2509 OSWEGO AVE | | BALTIMORE | MD | 21215 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT  -  SC AGENT -4143 |
| K C COMPANY INC | 12100 BALTIMORE AVE | | BELTSVILLE | MD | 20705 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND K C COMPANY INC DATED '1/1/2008 |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| K. HOVNANIAN HOMES | 1802 BRIGHTSEAT RD | | LANDOVER | MD | 20785 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND K. HOVNANIAN HOMES DATED '1/1/2008 |
| K. HOVNANIAN HOMES | 1802 BRIGHTSEAT RD | | LANDOVER | MD | 20785 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND K. HOVNANIAN HOMES DATED '1/1/2008 |
| KAREN BAXTER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT  -  FREELANCE SERVICES FOR ADVERTISING DEPARTMENT |
| KARL HOWELL | 2502 LOYOLA SOUTHWAY | | BALTIMORE | MD | 21215 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - URBANITE DELIVERY - RESTOCK |
| KATHLEEN EWING | 1934 SUE CREEK RD | | BALTIMORE | MD | 21221 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY - ROUTE 1270 |
| KB TOYS STORE - D I P | 100 WEST STREET | | PITTSFIELD | MA | 01201 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND KB TOYS STORE - D I P DATED '2/1/2008 |
| KB TOYS STORE - D I P | 100 WEST STREET | | PITTSFIELD | MA | 01201 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND KB TOYS STORE - D I P DATED '2/1/2008 |
| KELLER WILLIAMS | 6230 OLD DOBBIN LANE | | COLUMBIA | MD | 21045 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND KELLER WILLIAMS DATED '3/1/2008 |
| KELLER WILLIAMS PA | 520 SHADY DELL RD | | YORK | PA | 17403 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND KELLER WILLIAMS PA DATED '1/1/2008 |
| KENNETH ETTER | 2704 VERGILS CT | | CROFTON | MD | 21114 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY - ROUTE 8340 |
| KENT, MILTON D | | | | | | | SEPARATION AGREEMENT  -  BENEFITS CONTINUATION |
| KERRY HAMILTON | 111 E 23RD ST | | BALTIMORE | MD | 21218 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - B' AGENT -4703 |
| KEVIN BROWN T/A OCEAN NEWS | PO BOX 1488 | | BERLIN | MD | 21811 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - STATE AGENT - 6113, 6114 |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| KEVIN WEBER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE SERVICES FOR ADVERTISING DEPARTMENT |
| KEYSTONE CUSTOM HOME | 227 GRANITE RUN DRIVE | | LANCASTER | PA | 17601 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND KEYSTONE CUSTOM HOME DATED '1/1/2008 |
| KIMBERLY SUMERLIN | 3020 OCEAN GATEWAY | | CAMBRIDGE | MD | 21613 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - STATE AGENT - 6118, 6119 |
| KIMCO REALTY CORP | 5485 HARPERS FARM RD | | COLUMBIA | MD | 21044 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND KIMCO REALTY CORP DATED '3/12/2008 |
| KIMMICO, INC | 5520 PENNINGTON AVE | | BALTIMORE | MD | 21226 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND KIMMICO, INC DATED '2/1/2008 |
| KIMMICO, INC | 5520 PENNINGTON AVE | | BALTIMORE | MD | 21226 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND KIMMICO, INC DATED '4/14/2008 |
| KIMMICO, INC | 5520 PENNINGTON AVE | | BALTIMORE | MD | 21226 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND KIMMICO, INC DATED '5/1/2008 |
| KING FEATURES | 300 W. 57TH STREET | | NEW YORK | NY | 10019-5238 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - FEATURES CONTENT (COMICS, ETC.) 30 DAY NOTICE TO CANCEL; RENEW ANNUALLY |
| KING'S PIZZA | 5205 GLEN ARM RD. | | GLEN ARM | MD | 21057 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND KING'S PIZZA DATED '8/21/2008 |
| KOHL'S DEPARTMENT STORE  [KOHL'S DEPARTMENT STORES] | N56 W17000 RIDGEWOOD DR | | MENOMONEE FALLS | WI | 53051 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND KOHL'S DEPARTMENT STORE DATED '1/1/2008 |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| KOKOPELLI | 2900 STONE CLIFF DR, UNIT 106 | | BALTIMORE | MD | 21209 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND KOKOPELLI DATED '2/7/2008 |
| KOKOPELLI | 2900 STONE CLIFF DR, UNIT 106 | | BALTIMORE | MD | 21209 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND KOKOPELLI DATED '4/17/2008 |
| KOREAN DAILY | 9380 BALTIMORE NATIONAL PIKE | ATTEN:JUNG SONG | ANNANDALE | VA | 22003 | UNITED STATES | REVENUE AGREEMENT  -  KOREA DAILY HOME DELIVERY |
| KOREAN TIMES | 7601 LITTLE RIVER TURNPIKE 3RD FLOOR | ATTN: SUK HEE YOO | ANNANDALE | VA | 22003 | UNITED STATES | REVENUE AGREEMENT  -  KOREA TIMES HOME DELIVERY |
| KRAUSS REAL PROPERTY | 3 SHAWAN ROAD | | HUNT VALLEY | MD | 21031 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND KRAUSS REAL PROPERTY DATED '5/23/2008 |
| KUMARI | 911 NORTH CHARLES STREET | | BALTIMORE | MD | 21201 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND KUMARI DATED '8/6/2008 |
| KYOTO HEALTH SPA | 8910 OLD ANNAPOLIS RD | | COLUMBIA | MD | 21045 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND KYOTO HEALTH SPA DATED '2/1/2008 |
| KYOTO HEALTH SPA | 8910 OLD ANNAPOLIS RD | | COLUMBIA | MD | 21045 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND KYOTO HEALTH SPA DATED '8/24/2008 |
| L L BEAN--REGIONAL HQ | 15 CASCO STREET | | FREEPORT | ME | 04033 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND L L BEAN--REGIONAL HQ DATED '3/1/2008 |
| LA Z BOY FURNITURE GALLERIES | 1284 NORTH TELEGRAPH RD. | | MONROE | MI | 48162 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LA Z BOY FURNITURE GALLERIES DATED '5/1/2008 |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LANDAUCTION.COM/REDC | 1 MAUCHLY | | IRVINE | CA | 92618 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LANDAUCTION.COM/REDC DATED '1/1/2008 |
| LANDAUCTION.COM/REDC | 1 MAUCHLY | | IRVINE | CA | 92618 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LANDAUCTION.COM/REDC DATED '1/1/2008 |
| LANDAUCTION.COM/REDC [R E D C] | 1 MAUCHLY | | IRVINE | CA | 92618 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LANDAUCTION.COM/REDC DATED '1/1/2008 |
| LANDAUCTION.COM/REDC [R E D C] | 1 MAUCHLY | | IRVINE | CA | 92618 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LANDAUCTION.COM/REDC DATED '4/1/2008 |
| LANDERS/ATLAS APPLIANCE SVC [THE MAYTAG STORE] | 7048 GOLDEN RING ROAD | | BALTIMORE | MD | 21237 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LANDERS/ATLAS APPLIANCE SVC DATED '2/15/2008 |
| L'APPARENZA | 6080 FALLS RD | | BALTIMORE | MD | 21209 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND L'APPARENZA DATED '3/12/2008 |
| LATEASE HEWLETT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE SERVICES FOR ADVERTISING DEPARTMENT |
| LAT-WASH POST. | 1150 15TH ST. NW | | WASHINGTON | DC | 20071-0070 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - NEWS WIRE SERVICE; 1 YEAR TERM; 90 DAY NOTICE TO CANCEL |
| LAUREL HIGHLANDS VISITORS | 120 E MAIN STREET | | LIGONIER | PA | 15658 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LAUREL HIGHLANDS VISITORS DATED '3/2/2008 |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LAUREN DALEY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE SERVICES FOR ADVERTISING DEPARTMENT |
| LAURENT MINASSION | 1735 WAINWRIGHT DRIVE | | RESTON | VA | 21090 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LAURENT MINASSION DATED '5/14/2008 |
| LAW OFC OF STANLEY H BLOCKPA | 200 E LEXINGTON STREET | | BALTIMORE | MD | 21202 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LAW OFC OF STANLEY H BLOCKPA DATED '2/10/2008 |
| LAW OFFICE - PETER T NICHOLL | 2526 ST PAUL STREET | | BALITMORE | MD | 21218 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LAW OFFICE - PETER T NICHOLL DATED '1/1/2008 |
| LAW OFFICES OF BART GANY | 1400 ALICEANNA STREET | | BALTIMORE | MD | 21231 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LAW OFFICES OF BART GANY DATED '6/1/2008 |
| LA-Z-BOY FURNITURE GALLEIES | 1284 NORTH TELEGRAPH RD | | MONROE | MI | 48162 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LA-Z-BOY FURNITURE GALLEIES DATED '05/01/07 |
| LCA VISION | 123 MIGRATION ST | | MIGRATION | MD | 12345 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LCA VISION DATED '1/1/2008 |
| LE ROY ASSOCIATES | 324 FITZWATER ST. | | PHILADELPHIA | PA | 19147 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LE ROY ASSOCIATES DATED '9/5/2008 |
| LEADER REALTY COMPANY | 111 N CHARLES ST STE 300 | | BALTIMORE | MD | 21201 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LEADER REALTY COMPANY DATED '1/2/2008 |
| LEAF GUARD C/O CREATIVE LINK [LEAF GUARD] | 5039 W. AVENUE | | SAN ANTONIO | TX | 78213 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LEAF GUARD C/O CREATIVE LINK DATED '8/1/2008 |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LEATHER INTERIORS | 6630 BALTIMORE NATL PIKE | | BALTIMORE | MD | 21228 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LEATHER INTERIORS DATED '7/11/2008 |
| LEBANON VALLEY NEWS | 980 BRIARSDALE RD | | HARRISBURG | PA | 17106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - STATE AGENT - 6678 |
| LEE ADELE BURCHETTE | 6671 FRIENDSHIP RD | | PITTSVILLE | MD | 21850 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - STATE AGENT - 6105, 6106 |
| LEE ADELE BURCHETTE | 6671 FRIENDSHIP RD | | PITTSVILLE | MD | 21850 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - STATE AGENT - 6108, 6128 |
| LEE BURCHETTE | 6671 FRIENDSHIP RD | | PITTSVILLE | MD | 21850 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - STATE ROUTE 6105 DELIVERY OF COMMERCIAL PRODUCTS |
| LEE BURCHETTE | 6671 FRIENDSHIP RD | | PITTSVILLE | MD | 21850 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - STATE ROUTE 6128 DELIVERY OF COMMERCIAL PRODUCTS |
| LEIBERT (CALVERT ST) | 610 EXECUTIVE CAMPUS DRIVE | ATTN: RAY NISWONGER | WESTERVILLE | OH | 43082 | UNITED STATES | EQUIPMENT MAINTENANCE - UPS MAINTENANCE AGREEMENT |
| LEN STOLER | P O BOX 569 | | OWINGS MILL | MD | 21117 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LEN STOLER DATED '05/01/07 |
| LEN STOLER AUTOMOTIVE GROUP  [LEN STOLER LEXUS OF TOWSON] | PO BOX 569 | | OWINGS MILLS | MD | 21117 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LEN STOLER AUTOMOTIVE GROUP DATED '2/13/2008 |
| LENNAR | 10211 WINCOPIN CIRCLE  STE 300 | | COLUMBIA | MD | 21044 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LENNAR DATED '01/01/08 |
| LENNAR CORPORATION [LENNAR BALTIMORE] | 10211 WINCOPIN CIRCLE  STE 300 | | COLUMBIA | MD | 21044 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LENNAR CORPORATION DATED '1/1/2008 |

In re: The Baltimore Sun Company                    Schedule G                    Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LENNAR CORPORATION [LENNAR BALTIMORE] | 10211 WINCOPIN CIRCLE  STE 300 | | COLUMBIA | MD | 21044 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LENNAR CORPORATION DATED '10/17/2008 |
| LENNAR CORPORATION [LENNAR BALTIMORE] | 10211 WINCOPIN CIRCLE  STE 300 | | COLUMBIA | MD | 21044 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LENNAR CORPORATION DATED '9/26/2008 |
| LENNAR CORPORATION [LENNAR MARYLAND DIVISION] | 10211 WINCOPIN CIRCLE #300 | | COLUMBIA | MD | 21044 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LENNAR CORPORATION DATED '2/1/2008 |
| LEWIS INVESTMENT | 16 W READ ST | | BALTIMORE | MD | 21201 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LEWIS INVESTMENT DATED '5/1/2008 |
| LEXIS NEXIS | P.O. BOX 7247-7090 | | PHILADELPHIA | PA | 19170-7090 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT  -  RESEARCH SERVICE; 5 YEAR TERM; 90 DAY NOTICE TO CANCEL |
| LIBERTY TRAVEL | 69 SPRING STREET | | RAMSEY | NJ | 07446 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LIBERTY TRAVEL DATED '01/01/08 |
| LIBERTY TRAVEL | 69 SPRING STREET | | RAMSEY | NJ | 07446 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LIBERTY TRAVEL DATED '1/1/2008 |
| LIFE BRIDGE HEALTH | 2401 W BELVEDERE AVE | | BALTIMORE | MD | 21215 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LIFE BRIDGE HEALTH DATED '09/10/07 |
| LIFE CARE SERVICES [BLAKEHURST] | 1055 WEST JOPPA ROAD | | BALTIMORE | MD | 21204 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LIFE CARE SERVICES DATED '2/13/2008 |

In re: The Baltimore Sun Company                                    Schedule G                                    Case No. 08-13209
                                                    Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LIFEBRIDGE CORPORATE HEALTH  [SINAI HOSPITAL OF BALTIMORE] | 2401 W BELVEDERE AVE. | | BALTIMORE | MD | 21215 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LIFEBRIDGE CORPORATE HEALTH DATED '9/10/2008 |
| LIFEBRIDGE HEALTH | 11915 PARK HEIGHTS AVE | | OWINGS MILLS | MD | 21117 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LIFEBRIDGE HEALTH DATED '3/2/2008 |
| LIFELINE SCREENING | 5400 TRANSPORTATION BLVD | | CLEVELAND | OH | 44125 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LIFELINE SCREENING DATED '1/1/2008 |
| LIFELINE SCREENING | 5400 TRANSPORTATION BLVD | | CLEVELAND | OH | 44125 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LIFELINE SCREENING DATED '1/1/2009 |
| LIGHTHOUSE CLUB | 201 60TH STREET | | OCEAN CITY | MD | 21842 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LIGHTHOUSE CLUB DATED '1/3/2008 |
| LIN MAR HOMES | P O BOX 207 | | FALLSTON | MD | 21047 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LIN MAR HOMES DATED '1/1/2008 |
| LIN MAR HOMES | P O BOX 207 | | FALLSTON | MD | 21047 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LIN MAR HOMES DATED '9/21/2008 |
| LINDA ESTERSON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT  -  FREELANCE SERVICES FOR ADVERTISING DEPARTMENT |
| LINDA WITHERSPOON | 1631 NORTHBOURNE RD | | BALTIMORE | MD | 21239 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY - ROUTE 1180 |
| LINDA WITHERSPOON | 1631 NORTHBOURNE RD | | BALTIMORE | MD | 21239 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY - ROUTE 1300 |
| LINDSEY CITRON | 9 ROLAND CT. | | TOWSON | MD | 21204 | UNITED STATES | SERVICE CONTRACT  -  STORIES OR COLUMNS OR PHOTOS |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LIONS GATE  [LIONS GATE FILM RELEASING] | 561 BROADWAY  #12B | | NEW YORK | NY | 10012 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LIONS GATE DATED '1/1/2008 |
| LIQUID SIDING OF MD. LLC | 904 LEEDS AVENUE | | BALTIMORE | MD | 21229 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LIQUID SIDING OF MD. LLC DATED '5/1/2008 |
| LIQUOR OUTLET | 1957 E. JOPPA ROAD | | PARKVILLE | MD | 21034 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LIQUOR OUTLET DATED '5/23/2008 |
| LISA SILVERMAN | 10301 PRINCETON CIRCLE | | ELLICOTT CITY | MD | 21042 | UNITED STATES | SERVICE CONTRACT  -  STORIES OR COLUMNS OR PHOTOS |
| LISA SUTLIFF | 15002 NIGHTHAWK LN | | BOWIE | MD | 20716 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY - ROUTE 8360 |
| LITTLE SHOE BOX | 7625 BELLONA AVENUE | | RUXTON | MD | 21204 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LITTLE SHOE BOX DATED '6/19/2008 |
| LONG & FOSTER EASTERN SHORE | 33298 COASTAL HWY #4 | | BETHANY BEACH | DE | 19930 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LONG & FOSTER EASTERN SHORE DATED '2/21/2008 |
| LONG & FOSTER PARENT ACCT  [LONG & FOSTER - COLUMBIA] | 10805 HICKORY RIDGE ROAD | | COLUMBIA | MD | 21044 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LONG & FOSTER PARENT ACCT DATED '1/1/2008 |
| LONG & FOSTER PARENT ACCT  [LONG & FOSTER - COLUMBIA] | 10805 HICKORY RIDGE ROAD | | COLUMBIA | MD | 21044 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LONG & FOSTER PARENT ACCT DATED '1/1/2009 |
| LONG & FOSTER PARENT ACCT  [LONG & FOSTER - COLUMBIA] | 10805 HICKORY RIDGE ROAD | | COLUMBIA | MD | 21044 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LONG & FOSTER PARENT ACCT DATED '1/13/2008 |
| LONG & FOSTER PARENT ACCT  [LONG & FOSTER - SALISBURY] | 1315 MT. HERMON RD | | SALISBURY | MD | 21804 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LONG & FOSTER PARENT ACCT DATED '1/13/2008 |

In re: The Baltimore Sun Company                    Schedule G                              Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LONG & FOSTER PARENT ACCT  [LONG & FOSTER - SALISBURY] | 1315 MT. HERMON RD | | SALISBURY | MD | 21804 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LONG & FOSTER PARENT ACCT DATED '7/4/2008 |
| LONG & FOSTER PARENT ACCT  [LONG & FOSTER / HUNT VALLEY] | 11021 YORK RD(SUITE 103) | | HUNT VALLEY | MD | 21030 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LONG & FOSTER PARENT ACCT DATED '1/20/2008 |
| LONG & FOSTER PARENT ACCT  [LONG & FOSTER / HUNT VALLEY] | 11021 YORK RD(SUITE 103) | | HUNT VALLEY | MD | 21030 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LONG & FOSTER PARENT ACCT DATED '2/1/2008 |
| LONG & FOSTER PARENT ACCT  [LONG & FOSTER BEL AIR CENTRA] | 223 H BRIERHILL DRIVE | | BEL AIR | MD | 21015 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LONG & FOSTER PARENT ACCT DATED '7/20/2008 |
| LONG & FOSTER PARENT ACCT  [LONG & FOSTER COLLEGE PARK] | 9094 BALTIMORE BLVD | | COLLEGE PARK | MD | 20740 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LONG & FOSTER PARENT ACCT DATED '11/14/2008 |
| LONG & FOSTER PARENT ACCT  [LONG & FOSTER COLUMBIA EAST] | 12345 WAKE FOREST RD., SU H | | CLARKSVILLE | MD | 21029 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LONG & FOSTER PARENT ACCT DATED '1/1/2008 |
| LONG & FOSTER PARENT ACCT  [LONG & FOSTER COLUMBIA EAST] | 12345 WAKE FOREST RD., SU H | | CLARKSVILLE | MD | 21029 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LONG & FOSTER PARENT ACCT DATED '3/30/2008 |
| LONG & FOSTER PARENT ACCT  [LONG & FOSTER CROFTON] | 2191 DEFENSE HGWY | | CROFTON | MD | 21114 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LONG & FOSTER PARENT ACCT DATED '1/6/2008 |
| LONG & FOSTER PARENT ACCT  [LONG & FOSTER DAMASCUS] | 9815 MAIN STREET | | DAMASCUS | MD | 20872 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LONG & FOSTER PARENT ACCT DATED '2/24/2008 |

In re: The Baltimore Sun Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LONG & FOSTER PARENT ACCT [LONG & FOSTER ELDERSBURG] | 1425 LIBERTY RD | | ELDERSBURG | MD | 21784 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LONG & FOSTER PARENT ACCT DATED '2/15/2008 |
| LONG & FOSTER PARENT ACCT [LONG & FOSTER ELLICOTT CITY] | 9171 BALTIMORE NATL PIKE | | ELLICOTT CITY | MD | 21042 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LONG & FOSTER PARENT ACCT DATED '2/23/2008 |
| LONG & FOSTER PARENT ACCT [LONG & FOSTER FELLS POINT] | 701 S BROADWAY | | BALTIMORE | MD | 21231 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LONG & FOSTER PARENT ACCT DATED '1/1/2008 |
| LONG & FOSTER PARENT ACCT [LONG & FOSTER GREENSPRING] | 10801 TONY DRIVE | | TIMONIUM | MD | 21093 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LONG & FOSTER PARENT ACCT DATED '1/1/2008 |
| LONG & FOSTER PARENT ACCT [LONG & FOSTER GREENSPRING] | 10801 TONY DRIVE | | TIMONIUM | MD | 21093 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LONG & FOSTER PARENT ACCT DATED '1/16/2008 |
| LONG & FOSTER PARENT ACCT [LONG & FOSTER LUTHERVILLE] | 1615 YORK RD | | LUTHERVILLE | MD | 21093 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LONG & FOSTER PARENT ACCT DATED '6/1/2008 |
| LONG & FOSTER PARENT ACCT [LONG & FOSTER PHOENIX] | 14228 JARRETTSVILLE PIKE | | PHOENIX | MD | 21131 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LONG & FOSTER PARENT ACCT DATED '1/6/2008 |
| LONG & FOSTER PARENT ACCT [LONG & FOSTER PIKESVILLE] | 1852 REISTERSTOWN RD | | BALTIMORE | MD | 21208 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LONG & FOSTER PARENT ACCT DATED '9/1/2008 |
| LONG & FOSTER PARENT ACCT [LONG & FOSTER REALTORS] | 3901 NATIONAL DRIVE | | BURTONSVILLE | MD | 20866 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LONG & FOSTER PARENT ACCT DATED '1/13/2008 |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LONG & FOSTER PARENT ACCT  [LONG & FOSTER REALTORS] | 1512 RIDGESIDE DRIVE | | MT AIRY | MD | 21771 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LONG & FOSTER PARENT ACCT DATED '3/30/2008 |
| LONG & FOSTER PARENT ACCT  [LONG & FOSTER REGIONAL] | 1312 BELLONA AVE | | LUTHERVILLE | MD | 21093 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LONG & FOSTER PARENT ACCT DATED '1/1/2008 |
| LONG & FOSTER PARENT ACCT  [LONG & FOSTER REGIONAL] | 1312 BELLONA AVE | | LUTHERVILLE | MD | 21093 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LONG & FOSTER PARENT ACCT DATED '1/13/2008 |
| LONG & FOSTER PARENT ACCT  [LONG & FOSTER REGIONAL] | 1312 BELLONA AVE | | LUTHERVILLE | MD | 21093 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LONG & FOSTER PARENT ACCT DATED '5/18/2008 |
| LONG & FOSTER PARENT ACCT  [LONG & FOSTER REISTERSTOWN] | 321 MAIN STREET | | REISTERSTOWN | MD | 21136 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LONG & FOSTER PARENT ACCT DATED '5/25/2008 |
| LONG & FOSTER PARENT ACCT  [LONG & FOSTER SEVERNA PARK] | 568-A GOV RITCHIE HWY | | SEVERNA PARK | MD | 21146 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LONG & FOSTER PARENT ACCT DATED '2/10/2008 |
| LONG & FOSTER PARENT ACCT  [LONG & FOSTER SILVER SPRING] | 12520 PROSPERITY DRIVE | | SILVER SPRING | MD | 20904 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LONG & FOSTER PARENT ACCT DATED '6/22/2008 |
| LONG & FOSTER PARENT ACCT  [LONG & FOSTER TIMONIUM] | SUITE 300 | | TIMONIUM | MD | 21093 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LONG & FOSTER PARENT ACCT DATED '1/6/2008 |
| LONG & FOSTER PARENT ACCT  [LONG & FOSTER TIMONIUM] | SUITE 300 | | TIMONIUM | MD | 21093 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LONG & FOSTER PARENT ACCT DATED '5/1/2008 |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LONG & FOSTER PARENT ACCT  [LONG & FOSTER WESTMINSTER] | 625-P BALTIMORE BLVD | | WESTMINSTER | MD | 21157 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LONG & FOSTER PARENT ACCT DATED '4/20/2008 |
| LONG & FOSTER PARENT ACCT  [LONG & FOSTER, BETHESDA] | 4733 BETHESDA AVE | | BETHESDA | MD | 20814 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LONG & FOSTER PARENT ACCT DATED '9/14/2008 |
| LONG & FOSTER PARENT ACCT  [LONG & FOSTER] | 4100-D MOUNTAIN RD | | PASADENA | MD | 21122 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LONG & FOSTER PARENT ACCT DATED '1/1/2008 |
| LONG & FOSTER PARENT ACCT  [LONG & FOSTER] | 4440 BROOKFIELD CORPORATE DR. | | CHANTILLY | VA | 21051 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LONG & FOSTER PARENT ACCT DATED '1/25/2008 |
| LONG & FOSTER PARENT ACCT  [LONG & FOSTER] | 4440 BROOKFIELD CORPORATE DR. | | CHANTILLY | VA | 21051 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LONG & FOSTER PARENT ACCT DATED '1/27/2008 |
| LONG & FOSTER PARENT ACCT  [LONG & FOSTER] | 4800 ROLAND AVENUE | | BALTIMORE | MD | 21210 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LONG & FOSTER PARENT ACCT DATED '2/17/2008 |
| LONG & FOSTER PARENT ACCT  [LONG & FOSTER] | 4100-D MOUNTAIN RD | | PASADENA | MD | 21122 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LONG & FOSTER PARENT ACCT DATED '4/13/2008 |
| LONG & FOSTER PARENT ACCT  [LONG & FOSTER] | 4650 EAST WEST HIGHWAY | | BETHESDA | MD | 20814 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LONG & FOSTER PARENT ACCT DATED '6/29/2008 |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LONG & FOSTER PARENT ACCT  [LONG & FOSTER] | 4100-D MOUNTAIN RD | | PASADENA | MD | 21122 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LONG & FOSTER PARENT ACCT DATED '8/1/2008 |
| LONG & FOSTER PARENT ACCT  [LONG & FOSTER-BELAIR] | 8712 BELAIR RD | | BALTIMORE | MD | 21236 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LONG & FOSTER PARENT ACCT DATED '2/17/2008 |
| LONG & FOSTER PARENT ACCT  [LONG & FOSTER-CREIG NORTHROP] | 12345 WAKE FOREST RD | | CLARKSVILLE | MD | 21029 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LONG & FOSTER PARENT ACCT DATED '1/1/2008 |
| LONG & FOSTER PARENT ACCT  [LONG & FOSTER-CREIG NORTHROP] | 12345 WAKE FOREST RD | | CLARKSVILLE | MD | 21029 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LONG & FOSTER PARENT ACCT DATED '1/1/2009 |
| LONG & FOSTER PARENT ACCT  [LONG & FOSTER-WAVERLY] | 10775 BIRMINGHAM WAY | | WOODSTOCK | MD | 21163 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LONG & FOSTER PARENT ACCT DATED '1/20/2008 |
| LONG & FOSTER PARENT ACCT  [LONG AND FOSTER] | 4440 BROOKFIELD CORPORATE DRIVE, S | | CHANTILLY | VA | 20151 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LONG & FOSTER PARENT ACCT DATED '9/28/2008 |
| LONG & FOSTER PARENT ACCT  [LONG&FOSTER TRAINING CENTER] | 14501 GEORGE CARTER WAY | | CHANTILLY | VA | 20151 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LONG & FOSTER PARENT ACCT DATED '8/4/2008 |
| LONG & FOSTER PARENT ACCT  [LONG & FOSTER FEDERAL HILL] | 1210 LIGHT STREET | LONG & FOSTER FEDERAL HILL | BALTIMORE | MD | 21230 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LONG & FOSTER PARENT ACCT DATED '1/1/2008 |
| LONG & FOSTER PARENT ACCT  [LONG & FOSTER FEDERAL HILL] | 1210 LIGHT STREET | LONG & FOSTER FEDERAL HILL | BALTIMORE | MD | 21230 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LONG & FOSTER PARENT ACCT DATED '2/3/2008 |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LONG & FOSTER PARENT ACCT [LONG & FOSTER REAL ESTATE] | 8701 GEORGIA AVE SUITE #100 | LONG & FOSTER REAL ESTATE | SILVER SPRING | MD | 20910 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LONG & FOSTER PARENT ACCT DATED '8/10/2008 |
| LONG & FOSTER PARENT ACCT [LONG & FOSTER] | 189 KENTLANDS BLVD. | LONG & FOSTER | GAITHERSBURG | MD | 20878 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LONG & FOSTER PARENT ACCT DATED '1/1/2008 |
| LONG & FOSTER RESORT RENTALS | 23789 GARRETT HWY SUITE 2 | | MCHENRY | MD | 21541 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LONG & FOSTER RESORT RENTALS DATED '9/1/2008 |
| LONG FENCE COMPANY | 8545 EDGEWORTH DRIVE | | CAPITOL HEIGHTS | MD | 20743 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LONG FENCE COMPANY DATED '2/1/2008 |
| LONG FENCE COMPANY [LONG HOMES] | 10236 SOUTHARD DRIVE | | BELTSVILLE | MD | 20705 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LONG FENCE COMPANY DATED '1/1/2008 |
| LORD & TAYLOR | 424 FIFTH AVENUE | | NEW YORK | NY | 10018 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LORD & TAYLOR DATED '2/1/2008 |
| LOTUS SPA | 7840 WASHINGTON BLVD. | | JESSUP | MD | 20794 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LOTUS SPA DATED '7/30/2008 |
| LOTUS SPA | 7840 WASHINGTON BLVD. | | JESSUP | MD | 20794 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LOTUS SPA DATED '8/24/2008 |
| LOU ANN STREVIG | 725 EAGLES CT #313 | | WESTMINSTER | MD | 21158 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SC AGENT - 4501 |
| LOUIS SINGER | 111 N CHARLES ST | | BALTIMORE | MD | 21201 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LOUIS SINGER DATED '1/2/2008 |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LOUIS SINGER | 111 N CHARLES ST | | BALTIMORE | MD | 21201 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LOUIS SINGER DATED '1/6/2008 |
| LOWES | 21 CORPORATE DRIVE | | CLIFTON PARK | NY | 12065 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LOWES DATED '02/01/08 |
| LOWES COMPANIES | . | | .. | NC | ... | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LOWES COMPANIES DATED '2/1/2008 |
| LOYOLA COLLEGE | 4501 N CHARLES ST | | BALTIMORE | MD | 21210 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LOYOLA COLLEGE DATED '02/01/08 |
| LOYOLA COLLEGE | 4501 N CHARLES ST | | BALTIMORE | MD | 21210 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LOYOLA COLLEGE DATED '1/26/2008 |
| LOYOLA COLLEGE | 4501 N CHARLES ST | | BALTIMORE | MD | 21210 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LOYOLA COLLEGE DATED '2/1/2008 |
| LOYOLA COLLEGE | 4501 N. CHARLES STREET | | BALTIMORE | MD | 21210 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LOYOLA COLLEGE DATED '8/24/2008 |
| LUAI OMAR ABUKANAN | 2430 LIBERTY HEIGHTS AVE | | BALTIMORE | MD | 21215 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT  -  SC AGENT - 4401 |
| LUMBER LIQUIDATORS | 3000 JOHN DEERE RD | | TOANO | VA | 23169 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LUMBER LIQUIDATORS DATED '1/1/2008 |
| LYNCH COVE, LLC/SHELTERED HB | 10705 CHARTER DRIVE, STE 450 | | COLUMBIA | MD | 21044 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LYNCH COVE, LLC/SHELTERED HB DATED '3/1/2008 |
| LYRIC OPERA HOUSE | 140 W MT ROYAL AVENUE | | BALTIMORE | MD | 21201 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LYRIC OPERA HOUSE DATED '9/16/2008 |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| M & B | 122 WALDON RD | | ABINGDON | MD | 21009 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY - ROUTE 2100 |
| M & B | 122 WALDON RD | | ABINGDON | MD | 21009 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY - ROUTE 2200 |
| M & B | 113 BALD EAGLE WAY | | BELCAMP | MD | 21017 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY - ROUTE 2500 |
| M & S CARPET OUTLET | ***PFC W/LDB 4/07*** | | . | MD | . | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND M & S CARPET OUTLET DATED '9/21/2008 |
| M & T BANK | 450 B STREET-SUITE 950 | | SAN DIEGO | CA | 92101 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND M & T BANK DATED '01/01/08 |
| M & T BANK | 450 B STREET-SUITE 950 | | SAN DIEGO | CA | 92101 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND M & T BANK DATED '2/1/2008 |
| M B KLEIN | 243 A COCKEYSVILLE ROAD | | COCKEYSVILLE | MD | 21030 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND M B KLEIN DATED '11/1/2008 |
| MACY'S | 151 W 34TH ST  17TH FL | | NEW YORK | NY | 10001 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MACY'S DATED '02/01/08 |
| MAGCO (CALVERT ST.) | 7340 MONTEVIDEO ROAD | ATTN: ROY HORN | JESSUP | MD | 20794 | UNITED STATES | EQUIPMENT MAINTENANCE - ROOF MAINTENANCE AGREEMENT |
| MAGCO (SUN PARK) | 7340 MONTEVIDEO ROAD | ATTN: ROY HORN | JESSUP | MD | 20794 | UNITED STATES | EQUIPMENT MAINTENANCE - ROOF MAINTENANCE AGREEMENT |
| MAGDA FINE FASHION | 10749 FALLS ROAD | | LUTHERVILLE | MD | 21093 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MAGDA FINE FASHION DATED '6/18/2008 |
| MAGNOLIA PICTURES | 1514 W 5TH ST | | AUSTIN | TX | 78703 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MAGNOLIA PICTURES DATED '1/1/2008 |

In re: The Baltimore Sun Company                           Schedule G                           Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MAINES PAPER & FOOD SERVICE | PO BOX 450 | | CONKLIN | NY | 13748 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MAINES PAPER & FOOD SERVICE DATED '1/10/2008 |
| MAINES PAPER & FOOD SERVICE | PO BOX 450 | | CONKLIN | NY | 13748 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MAINES PAPER & FOOD SERVICE DATED '6/29/2008 |
| MARCEM LLC  [MARCE M, L L C] | P O BOX 8178 | | ELKRIDGE | MD | 21076 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MARCEM LLC DATED '6/8/2008 |
| MARCUS & MILLICHAP | 1620 L. STREET, SUITE 600, | | WASHINGTON | DC | 20036 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MARCUS & MILLICHAP DATED '1/1/2008 |
| MARCUS HAYES | 1809 DEVERON RD | | BALTIMORE | MD | 21234 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY - ROOUTE 3330 |
| MARINE CORP. HERITAGE MUSEUM | 3800 FETTLER PARK DRIVE #104 | | DUMFRIES | VA | 22025 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MARINE CORP. HERITAGE MUSEUM DATED '8/1/2008 |
| MARK A NICHOLSON, JR | 1901 HANSON RD | | EDGEWOOD | MD | 21040 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SC AGENT - 4225 |
| MARK ASSOC C/O GAIL MARK | 107 WIND TREE VALLEY RD | | PARKTON | MD | 21220 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MARK ASSOC C/O GAIL MARK DATED '1/6/2008 |
| MARK CANADA | 2619 WEST PARK DR | | BALTIMORE | MD | 21207 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SC AGENT - 4104 |
| MARK CARVER | 15177 BARRENS RD | | STEWARTSTOWN | PA | 17363 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - STATE AGENT - 6604, 6605 |
| MARK CHALIFOUX | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - INTERACTIVE FREELANCE |
| MARK CHALIFOUX | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - INTERACTIVE FREELANCE BETWEEN BALTIMORESUN.COM AND MARK CHALIFOUX BEGINNING 39569 |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MARVIN WINDOWS & DOORS | 2020 SILVER BELL ROAD | | EAGAN | MN | 55122 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MARVIN WINDOWS & DOORS DATED '3/1/2008 |
| MARY JOHNSON | 768 TRENTON AVE. | | SEVERNA PK | MD | 21146 | UNITED STATES | SERVICE CONTRACT -  STORIES OR COLUMNS OR PHOTOS |
| MARY MEDLAND | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT  -  FREELANCE SERVICES FOR ADVERTISING DEPARTMENT |
| MARY SCHOTT | 8834 VICTORY AVE | | BALTIMORE | MD | 21234 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY - ROUTE 3250 |
| MARYLAND AUTOMOBILE INSURANC | 1750 FOREST DR | | ANNAPOLIS | MD | 21401 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MARYLAND AUTOMOBILE INSURANC DATED '3/5/2008 |
| MARYLAND AUTOMOBILE INSURANC | 1750 FOREST DR | | ANNAPOLIS | MD | 21401 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MARYLAND AUTOMOBILE INSURANC DATED '7/6/2008 |
| MARYLAND JOCKEY CLUB | PO BOX 130 | | LAUREL | MD | 20725 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MARYLAND JOCKEY CLUB DATED '4/1/2008 |
| MARYLAND STATE FAIR | PO BOX 188 | | TIMONIUM | MD | 21094 | UNITED STATES | SPONSORSHIP AGREEMENT |
| MASSAGE ENVY | 591 BALTIMORE PIKE | | BEL AIR | MD | 21014 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MASSAGE ENVY DATED '6/29/2008 |
| MASTER SEAL | 24 FONTANA LA-SUITE 105 | | BALTIMORE | MD | 21237 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MASTER SEAL DATED '01/01/08 |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MASTER SEAL INC | 23 FONTANA LA-SUITE 105 | | BALTIMORE | MD | 21237 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MASTER SEAL INC DATED '1/1/2008 |
| MASTER SEAL INC | 23 FONTANA LA-SUITE 105 | | BALTIMORE | MD | 21237 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MASTER SEAL INC DATED '1/1/2008 |
| MASTER SEAL INC | 23 FONTANA LA-SUITE 105 | | BALTIMORE | MD | 21237 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MASTER SEAL INC DATED '1/1/2008 |
| MASTER SEAL INC | 23 FONTANA LA-SUITE 105 | | BALTIMORE | MD | 21237 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MASTER SEAL INC DATED '1/1/2009 |
| MATRESS DISCOUNTERS | 9822 FALLARD COURT | | UPPER MARLBORO | MD | 20772 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MATRESS DISCOUNTERS DATED '12/01/08 |
| MATTRESS DISCOUNTERS | 9822 FALLARD COURT | | UPPER MARLBORO | MD | 20772 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MATTRESS DISCOUNTERS DATED '2/1/2008 |
| MATTRESS GIANT | 19975 VICTOR PARKWAY | | LIVONIA | MI | 48152 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MATTRESS GIANT DATED '02/01/08 |
| MBC DISTRIBUTORS, INC | 3501 GOLDENROD LN | | BALTIMORE | MD | 21234 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY - ROUTE 1680 |
| MCCORMICK & SCHMICKS | 711 EASTERN AVE | | BALTIMORE | MD | 21202 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MCCORMICK & SCHMICKS DATED '2/7/2008 |
| MCCORMICK & SCHMICKS [M & S GRILL] | 201 E PRATT ST | | BALTIMORE | MD | 21202 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MCCORMICK & SCHMICKS DATED '2/7/2008 |
| MCDANIEL COLLEGE | 2 COLLEGE HILL | | WESTMINSTER | MD | . | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MCDANIEL COLLEGE DATED '2/17/2008 |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MCMENAMIN, JENNIFER L | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| MD ACADEMY OF SCIENCE [MARYLAND ACADEMY OF SCIENCES] | 601 LIGHT ST | | BALTIMORE | MD | 21230 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MD ACADEMY OF SCIENCE DATED '1/1/2008 |
| MD ACADEMY OF SCIENCE [MARYLAND ACADEMY OF SCIENCES] | 601 LIGHT ST | | BALTIMORE | MD | 21230 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MD ACADEMY OF SCIENCE DATED '6/1/2008 |
| MD MANAGEMENT CO [BROOKSTONE APARTMENTS] | 2613 CABOVER DRIVE | | HANOVER | MD | 21076 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MD MANAGEMENT CO DATED '11/16/2008 |
| MD MANAGEMENT CO [CLARKE MANOR] | 2613 CABOVER DR | | HANOVER | MD | 21076 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MD MANAGEMENT CO DATED '6/25/2008 |
| MD MANAGEMENT CO [HAMLET WEST] | 2613 CABOVER DR | | HANOVER | MD | 21076 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MD MANAGEMENT CO DATED '1/1/2008 |
| MD MANAGEMENT CO [HARPERS FOREST APARTMENTS] | 2613 CABOVER DR | | HANOVER | MD | 21076 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MD MANAGEMENT CO DATED '1/1/2008 |
| MD MANAGEMENT CO [HARPERS FOREST APARTMENTS] | 2613 CABOVER DR | | HANOVER | MD | 21076 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MD MANAGEMENT CO DATED '11/12/2008 |
| MD MANAGEMENT CO [HARPERS FOREST APARTMENTS] | 2613 CABOVER DR | | HANOVER | MD | 21076 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MD MANAGEMENT CO DATED '9/10/2008 |
| MD MANAGEMENT CO [MIDDLE BRANCH MANOR APTS] | 2613 CABOVER DRIVE | | HANOVER | MD | 21076 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MD MANAGEMENT CO DATED '1/1/2008 |
| MD MANAGEMENT CO [MIDDLE BRANCH MANOR APTS] | 2613 CABOVER DRIVE | | HANOVER | MD | 21076 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MD MANAGEMENT CO DATED '7/2/2008 |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MD MANAGEMENT CO [WALKER MANOR] | 2613 CABOVER DR | | HANOVER | MD | 21076 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MD MANAGEMENT CO DATED '1/1/2008 |
| MD MANAGEMENT CO [WINDSOR FOREST] | 2613 CABOVER DR. | | HANOVER | MD | 21076 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MD MANAGEMENT CO DATED '1/1/2008 |
| MD MANAGEMENT CO [WINDSOR FOREST] | 2613 CABOVER DR. | | HANOVER | MD | 21076 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MD MANAGEMENT CO DATED '7/9/2008 |
| MD PROSTATE CENTER | 419 W. REDWOOD STREET, SUITE 320 | | BALTIMORE | MD | 21201 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MD PROSTATE CENTER DATED '6/1/2008 |
| MEAD WESTVACO | PO BOX 1950 | | SUMMERVILLE | SC | 29484 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MEAD WESTVACO DATED '7/1/2008 |
| MEDIEVAL TIMES | 7000 ARUNDEL MILLS CIRCLE | | HANOVER | MD | 21076 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MEDIEVAL TIMES DATED '4/1/2008 |
| MEDSTAR HEALTH [FRANKLIN SQUARE HOSPITAL] | 9000 FRANKLIN SQUARE DR | | BALTIMORE | MD | 21237 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MEDSTAR HEALTH DATED '6/8/2008 |
| MEDSTAR HEALTH [FRANKLIN SQUARE HOSPITAL] | 9000 FRANKLIN SQUARE DR | | BALTIMORE | MD | 21237 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MEDSTAR HEALTH DATED '7/1/2008 |
| MEDSTAR HEALTH  [GOOD SAMARITAN HOSPITAL] | 123 MIGRATION ST | | MIGRATION | MD | 12345 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MEDSTAR HEALTH DATED '7/1/2008 |
| MEDSTAR HEALTH [HARBOR HOSPITAL] | 123 MIGRATION ST | | MIGRATION | MD | 12345 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MEDSTAR HEALTH DATED '7/1/2008 |
| MEDSTAR HEALTH [MEDSTAR HEALTH] | ONE BALA PLAZA | | BALA CYNWYD | PA | 19004 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MEDSTAR HEALTH DATED '6/8/2008 |

In re: The Baltimore Sun Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MEDSTAR HEALTH  [UNION MEMORIAL HOSPITAL] | 123 MIGRATION ST | | MIGRATION | MD | 12345 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MEDSTAR HEALTH DATED '7/1/2008 |
| MEISEL & COHEN PROPERTIES | 4 PARK CENTER CT-#202 | | OWINGS MILLS | MD | 21117 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MEISEL & COHEN PROPERTIES DATED '1/6/2008 |
| MENCHEY MUSIC | 80 WETZEL DR. | | HANOVER | PA | 17331 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MENCHEY MUSIC DATED '3/1/2008 |
| MERCY MEDICAL CENTER [STELLA MARIS INC.] | 2300 DULANEY VALLEY RD. | | TIMONIUM | MD | 21093 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MERCY MEDICAL CENTER DATED '1/1/2008 |
| MERCY MEDICAL CENTER [STELLA MARIS INC.] | 2300 DULANEY VALLEY RD. | | TIMONIUM | MD | 21093 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MERCY MEDICAL CENTER DATED '10/26/2008 |
| MERRITT ATHLETIC CLUBS | 2064 LORD BALTIMORE DRIV | | BALTIMORE | MD | 21244 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MERRITT ATHLETIC CLUBS DATED '4/14/2008 |
| MERRITT-GB1, LLC | 1981 MORELAND PKY | BUILDING 4A | ANNAPOLIS | MD | 21401 | UNITED STATES | LEASE AGREEMENT  -  ANNAPOLIS 1981 MORELAND P, 1981 MORELAND PKY, 21401 |
| MET TESTING (CALVERT ST.) | 3700 COMMERCE DRIVE SUITE 901 | ATTN: RON COOPER | BALTIMORE | MD | 21227 | UNITED STATES | ELECTRICAL SYSTEMS TESTING (13,000 & 480 VOLT SYSTEMS) |
| MET TESTING (SUN PARK) | 3700 COMMERCE DRIVE SUITE 901 | ATTN: RON COOPER | BALTIMORE | MD | 21227 | UNITED STATES | ELECTRICAL SYSTEMS TESTING (13,000 & 480 VOLT SYSTEMS) |
| METRO BROKER LTD | 1852 REISTERSTOWN ROAD | | PIKESVILLE | MD | 21208 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND METRO BROKER LTD DATED '2/1/2008 |
| METRO NEWS SERVICE, INC | PO BOX 599 | | LANCASTER | TX | 75146 | UNITED STATES | SERVICE CONTRACT  -  ORDER ACQUSITION AND RETENTION CALL CENTER AGREEMENT |
| METRO-NEWS | PO BOX 599 | | LANCASTER | TX | 75146 | UNITED STATES | SALES AGREEMENT  -  TELEMARKETING SALES |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| METRO-NEWS | PO BOX 599 | | LANCASTER | TX | 75146 | UNITED STATES | SERVICE CONTRACT - TELEMARKETING SALES |
| MHS [MARYLAND HISTORICAL SOCIETY] | 201 W MONUMENT ST | | BALTIMORE | MD | 21201 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MHS DATED '3/1/2008 |
| MICHAEL & MARY BLAIR | 4682 STALLION CT | | ELLICOTT CITY | MD | 21043 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY - ROUTES 8400, 8450, 8550, 8630, 8660 |
| MICHAEL PARKER | 5118 GWYNN OAK AVE | | BALTIMORE | MD | 21207 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SC AGENT - 4209 |
| MICHAEL WANKEL | 6022 POINT PLEASANT RD | | BALTIMORE | MD | 21206 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY - ROUTES 8000, 8210 |
| MICHAELS | 717 N. HARWOOD ST | | DALLAS | TX | 75201 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MICHAELS DATED '01/01/08 |
| MICHAELS STORES INC | P O BOX 619010 | | DALLAS/FORT WORTH | TX | 75261 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MICHAELS STORES INC DATED '1/1/2008 |
| MICHELLE SCHAEFER | 1700 CONNER PLACE | | FOREST HILL | MD | 21080 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SC AGENT - 4601, 4602, 4603 |
| MICHELLE WEINSTEIN MURRAY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE SERVICES FOR ADVERTISING DEPARTMENT |
| MID ATLANTIC KOI CLUB | 2801 JOHN COFFEE COURT | | WOODBRIDGE | VA | 22192 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MID ATLANTIC KOI CLUB DATED '8/1/2008 |
| MID ATLANTIC REPTILE SHOW | P.O. BOX 201 | | JARRETTSVILLE | MD | 21084 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MID ATLANTIC REPTILE SHOW DATED '9/1/2008 |
| MIDTOWN BALTIMORE LLC | 207 KEY HIGHWAY | | BALTIMORE | MD | 21230 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MIDTOWN BALTIMORE LLC DATED '08/31/07 |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MIKE ALLEY | 207 S MAIN ST | | GREENSBORO | MD | 21639 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - STATE AGENT - 6130, 6133 |
| MILL END SHOP | 9396 BALTIMORE NATIONAL PIKE | | ELLICOTT CITY | MD | 21042 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MILL END SHOP DATED '1/30/2008 |
| MILL END SHOP | 9396 BALTIMORE NATIONAL PIKE | | ELLICOTT CITY | MD | 21042 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MILL END SHOP DATED '8/29/2008 |
| MILLER & SMITH HOMES | 8401 GREENSBORO DRIVE | | MCLEAN | VA | 22102 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MILLER & SMITH HOMES DATED '2/10/2008 |
| MILLSTREAM | 5310 DOGWOOD ROAD | | BALTIMORE | MD | 21207 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MILLSTREAM DATED '9/24/2008 |
| MITCHELL & BEST HOMES | 1686 E GUDE DRIVE | | ROCKVILLE | MD | 20850 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MITCHELL & BEST HOMES DATED '2/2/2008 |
| MNJ EDWARD DALTON | PO BOX 463 | | OCEAN CITY | MD | 21843 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - STATE AGENT - 6111, 6112 |
| MODEL HOME INTERIORS | 7700 PORT CAPITAL DRIVE | | ELKRIDGE | MD | 21075 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MODEL HOME INTERIORS DATED '3/10/2008 |
| MODEL HOME INTERIORS | 7700 PORT CAPITAL DRIVE | | ELKRIDGE | MD | 21075 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MODEL HOME INTERIORS DATED '4/11/2008 |
| MODELLS | 498 7 TH AVENUE 20TH FL | | NEW YORK | NY | 10018 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MODELLS DATED '02/01/08 |
| MODELLS | 498 7 TH AVENUE 20TH FL | | NEW YORK | NY | 10018 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MODELLS DATED '1/1/2008 |
| MODELLS | 498 7 TH AVENUE 20TH FL | | NEW YORK | NY | 10018 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MODELLS DATED '5/9/2008 |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MODELLS | 498 7 TH AVENUE 20TH FL | | NEW YORK | NY | 10018 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MODELLS DATED '5/9/2008 |
| MOHLER & GARY | 15520 CARRS MILL RD | | WOODBINE | MD | 21797 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MOHLER & GARY DATED '2/1/2008 |
| MOUNT CALVARY EPISCOPAL | 816 N EUTAW ST | | BALTIMORE | MD | 21201 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MOUNT CALVARY EPISCOPAL DATED '2/5/2008 |
| MOUNTAIN HERITAGE | 123 MIGRATION ST | | MIGRATION | MD | 12345 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MOUNTAIN HERITAGE DATED '6/3/2008 |
| MOUNTAIN HERITAGE | 123 MIGRATION ST | | MIGRATION | MD | 12345 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MOUNTAIN HERITAGE DATED '9/1/2008 |
| MR MATTRESS | 1740 TWIN SPRINGS RD | | BALTIMORE | MD | 21227 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MR MATTRESS DATED '01/01/08 |
| MR MATTRESS | 1740 TWIN SPRINGS RD | | BALTIMORE | MD | 21227 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MR MATTRESS DATED '1/1/2008 |
| MR MATTRESS  [MR MATTRESS] | 1740 TWIN SPRINGS RD | | BALTIMORE | MD | 21227 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MR MATTRESS DATED '1/1/2008 |
| MR TIRE | 98 ALCO PLACE | | LANDSDOWNE | MD | 21227 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MR TIRE DATED '04/01/08 |
| MR TIRE | 98 ALCO PLACE | | LANSDOWNE | MD | 21227 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MR TIRE DATED '4/1/2008 |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MR TIRE | 98 ALCO PLACE | | LANSDOWNE | MD | 21227 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MR TIRE DATED '4/1/2008 |
| MR TIRE | 98 ALCO PLACE | | LANSDOWNE | MD | 21227 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MR TIRE DATED '4/1/2008 |
| MR. SWEEP | 19 REDTAIL RUN | | ROCHESTER | NY | 14612 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MR. SWEEP DATED '5/7/2008 |
| MT ST MARYS UNIVERSITY | 16300 OLD EMMITSBURG RD | | EMMITSBURG | MD | 02172 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MT ST MARYS UNIVERSITY DATED '2/17/2008 |
| MT VERNON PLACE METHODIST | 10 E MT VERNON PL | | BALTIMORE | MD | 21202 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MT VERNON PLACE METHODIST DATED '9/1/2008 |
| MULTIAD | 1720 DETWEILER DRIVE | ATTN: TAMMY RAMP | PEORIA | IL | 61615 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASE  -  WEB-BASED DATABASE FOR USE OF CO-OP DEPARTMENT |
| MUNICIPAL EMPLOYEES CREDIT | 7 E REDWOOD ST | | BALTIMORE | MD | 21202 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MUNICIPAL EMPLOYEES CREDIT DATED '11/23/2008 |
| MUNICIPAL EMPLOYEES CREDIT | 7 E REDWOOD ST | | BALTIMORE | MD | 21202 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MUNICIPAL EMPLOYEES CREDIT DATED '5/14/2008 |
| MUNICIPAL EMPLOYEES CREDIT | 7 E REDWOOD ST | | BALTIMORE | MD | 21202 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MUNICIPAL EMPLOYEES CREDIT DATED '6/1/2008 |
| MUVICO THEATERS | 3101 N FEDERAL HWY 6TH F | | FT LAUDERDALE | FL | 33306 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MUVICO THEATERS DATED '1/1/2008 |
| MUVICO THEATERS | 3101 N FEDERAL HWY 6TH F | | FT LAUDERDALE | FL | 33306 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MUVICO THEATERS DATED '1/1/2009 |

In re: The Baltimore Sun Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MYE MCCRAY-BEY | 13212 MAPLE GROVE RD | | REISTERSTOWN | MD | 21136 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY - ROUTE 3450 |
| NAMCO | 100 SANRICO DR | | MANCHESTER | CT | 06040 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND NAMCO DATED '1/1/2008 |
| NANCY JONES-BONBREST | 18718 FALLS ROAD | | BALTIMORE | MD | 21074 | UNITED STATES | SERVICE CONTRACT - STORIES OR COLUMNS OR PHOTOS |
| NANCY MENEFEE JACKSON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE SERVICES FOR ADVERTISING DEPARTMENT |
| NATIONAL INSTITUTE ON AGING | 3001 SOUTH HANOVER ST | | BALTIMORE | MD | 21225 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND NATIONAL INSTITUTE ON AGING DATED '9/21/2008 |
| NATIONAL KIDNEY FOUNDATION M | SUITE 202 | | BALTIMORE | MD | 21204 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND NATIONAL KIDNEY FOUNDATION M DATED '2/15/2008 |
| NATIONAL KIDNEY FOUNDATION M | SUITE 202 | | BALTIMORE | MD | 21204 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND NATIONAL KIDNEY FOUNDATION M DATED '2/15/2008 |
| NATIONAL NEWS | 4331 BLADENSBURG RD | | BRENTWOOD | MD | 20722 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY OF NEW YORK TIMES TO SPRINGFIELD |
| NATIONAL WHOLESALE LIQUIDATO | 111 HEMPSTEAD TURNPIKE | | WEST HEMPSTEAD | NY | 11552 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND NATIONAL WHOLESALE LIQUIDATO DATED '1/1/2008 |
| NATIONAL WHOLESALE LIQUIDATO | 111 HEMPSTEAD TURNPIKE | | WEST HEMPSTEAD | NY | 11552 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND NATIONAL WHOLESALE LIQUIDATO DATED '1/31/2008 |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NATIONWIDE MOTOR SALES CORP [NATIONWIDE NISSAN] | 2085 YORK RD. | | LUTHERVILLE TIMONIUM | MD | 21093 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND NATIONWIDE MOTOR SALES CORP DATED '4/1/2008 |
| NATIONWISE ALLIANCE | PO BOX 71142 | | WASHINGTON | DC | 20024 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - STATE AGENT - 6380 |
| NAVY FEDERAL CREDIT UNION | 820 FOLLIN LANE | | VIENNA | VA | 22180 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND NAVY FEDERAL CREDIT UNION DATED '01/06/08 |
| NAVY FEDERAL CREDIT UNION | 820 FOLLIN LANE | | VIENNA | VA | 22180 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND NAVY FEDERAL CREDIT UNION DATED '1/1/2008 |
| NAVY FEDERAL CREDIT UNION | 820 FOLLIN LANE | | VIENNA | VA | 22180 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND NAVY FEDERAL CREDIT UNION DATED '1/1/2009 |
| NEAL ALMEN | PO BOX 683 | | CHESTERTOWN | MD | 21620 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - STATE AGENT - 6120, 6121 |
| NEAL ALMEN | PO BOX 683 | | CHESTERTOWN | MD | 21620 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - STATE AGENT - 6131, 6132 |
| NEASI- WEBER | AVENUE STANFORD, SUITE A300 | MICHAEL BRIER | VALENCIA | CA | 91355 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - CURRENT SUPPORT MAINTENANCE CONTRACT WITH BALTIMORE FOR DISCUS APPLICATION; WE ARE CURRENTLY NEGOTIATING A NEW CONTRACT TO CONSOLIDATE ALL SUPPORT UNDER ONE |
| NEW YORK DAILY NEWS | 125 THEODORE CONRAD DR. | JOSEPH W. GILKEY JR | JERSEY CITY | NJ | 07205 | UNITED STATES | REVENUE AGREEMENT - PRINTING AGREEMENT |
| NEW YORK POST | 1211 AVVENUE OF THE AMERICAS (9TH FLOOR) | ATTN; MICHAEL RACANO | NEW YORK | NY | 10036 | UNITED STATES | REVENUE AGREEMENT - NYP SINGLE COPY AND HOME DELIVERY |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NEW YORK POST | 900 E. 132ND ST | JOSEPH VINCENT | BRONX | NY | 10454 | UNITED STATES | REVENUE AGREEMENT - PRINTING AGREEMENT |
| NEW YORK TIMES | 620 EIGHTH AVE 5TH FLOOR | SYNDICATION SALES CORP. | NEW YORK | NY | 10018 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - NEWS WIRE SERVICE; 2 YEAR TERM; 90 DAY NOTICE TO CANCEL |
| NEW YORK TIMES | 620 EIGHTH AVE 5TH FLOOR | SYNDICATION SALES CORP. | NEW YORK | NY | 10018 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - CROSSWORD PUZZLE; 1 YEAR TERM; 90 DAY NOTICE TO CANCEL |
| NEW YORK TIMES | 3003 WOODBRIGE AVE | TOM PENNACCHIO | EDISON | NJ | 08837 | UNITED STATES | REVENUE AGREEMENT - HOME DELIVERY OF THE NEW YORK TIMES |
| NEWBORN ENTERPRISES | PO BOX 17134 | | ALTOONA | PA | 16001 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - STATE AGENT - 6542 |
| NEWS AMERICA PUB/PARENT ACCT [NEWS AMERICA PUBLISHING INC] | 1290 AVE OF THE AMERICAS | | NEW YORK | NY | 10104 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND NEWS AMERICA PUB/PARENT ACCT DATED '1/1/2008 |
| NEWS ONE | 4321 BLADENSBURG RD | | BRENTWOOD | MD | 20722 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - STATE AGENT - 6386 |
| NEWSBANK | 397 MAIN STREET P.O. BOX 1130 | | CHESTER | VT | 05143 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - LIBRARY DATABASE VENDOR; 60 DAY NOTICE TO CANCEL |
| NEWSBANK MEDIA SERVICES | 397 MAIN STREET PO BOX 1130 | | CHESTER | VT | 05143 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - TEXT ARCHIVING SOFTWARE |
| NEXT DAY BLINDS | 8251 PRESTON CT | | JESSUP | MD | 20794 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND NEXT DAY BLINDS DATED '08/30/07 |
| NICHOLAS KARVOUNIS | 10 OLD FORGE GARTH | | GLENCOE | MD | 21152 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SC AGENT - 4232 |
| NIGHT TIME PEDIATRICS | PO BOX 6591 | | ANNAPOLIS | MD | 21401 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND NIGHT TIME PEDIATRICS DATED '8/28/2008 |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NIH | 30 CONVENT DRIVE, BLDG 30 RM 505 | | BETHESDA | MD | 20892 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND NIH DATED '3/13/2008 |
| NNA, INC | 4331 BLADENSBURG RD | | BRENTWOOD | MD | 20722 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - STATE AGENT - 6383 |
| NOBLES POND HOMES | 96 EDDIE EVAN LANE | | DOVER | DE | 19904 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND NOBLES POND HOMES DATED '6/20/2008 |
| NOBLES POND HOMES | 96 EDDIE EVAN LANE | | DOVER | DE | 19904 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND NOBLES POND HOMES DATED '6/20/2008 |
| NORDSTROM (MKTG FINANCE) | 1700-7TH AVE-SUITE 400 | | SEATTLE | WA | 98101 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND NORDSTROM (MKTG FINANCE) DATED '2/1/2008 |
| NORMAN STANDIFORD | 3409 WALNUT RD | | ABERDEEN | MD | 21001 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY - ROUTE 2400 |
| NORTH ARUNDEL SAVINGS BANK | 125 MOUNTAIN RD | | PASADENA | MD | 21122 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND NORTH ARUNDEL SAVINGS BANK DATED '1/1/2008 |
| NORTHERN BROKERAGE | 710 N HOWARD ST | | BALTIMORE | MD | 21201 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND NORTHERN BROKERAGE DATED '2/10/2008 |
| NORTHWEST SAVINGS BANK | 123 MIGRATION ST | | MIGRATION | MD | 12345 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND NORTHWEST SAVINGS BANK DATED '1/1/2008 |
| NORTHWEST SAVINGS BANK | 123 MIGRATION ST | | MIGRATION | MD | 12345 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND NORTHWEST SAVINGS BANK DATED '10/6/2008 |
| NOTRE DAME PR  [COLLEGE OF NOTRE DAME] | 4701 N CHARLES STREET | | BALTIMORE | MD | . | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND NOTRE DAME PR DATED '2/17/2008 |
| NOTTINGHAM PROPERTIES, INC. | 102 W. PENNSYLVANIA AVE, | SUITE 305 | TOWSON | MD | | UNITED STATES | LEASE AGREEMENT  -  TOWSON 102 W. PENNSYLVANI, 102 W. PENNSYLVANIA AVE,. |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NURMA TIPTON | 2209 POPLAR DR | | BALTIMORE | MD | 21207 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SC AGENT - 4465 |
| OBRYCKIS RESTAURANT | 1727 E PRATT ST | | BALTIMORE | MD | 21231 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND OBRYCKIS RESTAURANT DATED '3/1/2008 |
| OC MD DEPT OF TOURISM | 4001 COASTAL HIGHWAY | | OCEAN CITY | MD | 21842 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND OC MD DEPT OF TOURISM DATED '1/1/2008 |
| OCE IMAGISTICS | 100 OAKVIEW DRIVE | | TRUMBULL | CT | 06611 | UNITED STATES | EQUIPMENT MAINTENANCE - FAX MACHINE MAINTENANCE |
| OCONOR & MOONEY | 2333 W. JOPPA ROAD | | LUTHERVILLE | MD | 21093 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND OCONOR & MOONEY DATED '1/6/2008 |
| OCONOR & MOONEY | 2333 W. JOPPA ROAD | | LUTHERVILLE | MD | 21093 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND OCONOR & MOONEY DATED '2/1/2008 |
| OCTAVIA INC D.I.P. | 1848 REISTERSTOWN ROAD | | BALTIMORE | MD | 21208 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND OCTAVIA INC D.I.P. DATED '5/21/2008 |
| OFFENBACHERS | 4517 PORTOBELLO CIRCLE | | VALRICO | FL | 33594 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND OFFENBACHERS DATED '01/01/08 |
| OFFENBACHER'S POOL & PATIO | 4517 PORTOBELLO CIRCLE | | VALRICO | FL | 33594 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND OFFENBACHER'S POOL & PATIO DATED '1/1/2008 |
| OFFICE DEPOT | . | | .. | FL | ... | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND OFFICE DEPOT DATED '1/1/2008 |
| OLLIES BARGAIN OUTLET/PARENT  [OLLIES BARGAIN OUTLET] | 6295 ALLENTOWN BLVD | | HARRISBURG | PA | 17112 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND OLLIES BARGAIN OUTLET/PARENT DATED '1/1/2008 |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| OLLIES BARGAIN OUTLET/PARENT  [OLLIES BARGAIN OUTLET] | 6295 ALLENTOWN BLVD | | HARRISBURG | PA | 17112 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND OLLIES BARGAIN OUTLET/PARENT DATED '10/1/2008 |
| OLLIES BARGAIN OUTLET/PARENT [OLLIES/JUST CABINETS] | 5500 LINGLESTOWN RD | | HARRISBURG | PA | 17112 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND OLLIES BARGAIN OUTLET/PARENT DATED '1/1/2008 |
| OLLIES BARGAIN OUTLET/PARENT [OLLIES/JUST CABINETS] | 5500 LINGLESTOWN RD | | HARRISBURG | PA | 17112 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND OLLIES BARGAIN OUTLET/PARENT DATED '1/1/2008 |
| OMEGA WORLD TRAVEL | 3102 OMEGA OFFICE PARK | | FAIRFAX | VA | 22031 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND OMEGA WORLD TRAVEL DATED '1/1/2008 |
| OMEGA WORLD TRAVEL | 3102 OMEGA OFFICE PARK | | FAIRFAX | VA | 22031 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND OMEGA WORLD TRAVEL DATED '1/1/2009 |
| ONE SPA | 3221 CORPORATE COURT | | ELLICOTT CITY | MD | 21042 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ONE SPA DATED '7/18/2008 |
| ONE VISION | ONE EXCHANGE PLACE SUITE 500 | MARC RADOSEVIC | JERSEY CITY | NJ | 07302 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - COLOR MATCHING PDF PROCESSING |
| ONE VISION | ONE EXCHANGE PLACE SUITE 500 | MARC RADOSEVIC | JERSEY CITY | NJ | 07302 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT  -  SOFTWARE MAINT |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - DIAGNOSTICS PACK - NAMED USER PLUS PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - ORACLE DATABASE ENTERPRISE EDITION - NAMED USER PLUS PERPETUAL |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - PARTITIONING - NAMED USER PLUS PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - TUNING PACK - NAMED USER PLUS PERPETUAL |
| OTIS ELEVATOR (CALVERT 501, & SUN PARK) | 4999 FAIRVIEW AVENUE | ATTN: THERESA MAJCHRZAK | BALTIMORE | MD | 21090 | UNITED STATES | EQUIPMENT MAINTENANCE - ELEVATOR AGREEMENT |
| OVERTURE FILMS | 9242 BEVERLY BLVD, SUITE 200 | | BEVERLY HILLS | CA | 20210 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND OVERTURE FILMS DATED '1/1/2008 |
| OWENS, DONNA | 1101 W. LANVALE ST. | | BALTIMORE | MD | | UNITED STATES | SERVICE CONTRACT  -  STORIES OR COLUMNS OR PHOTOS |
| OZ LLC | 9108 YELLOW BRICK ROAD | | ROSSVILLE | MD | 21237 | UNITED STATES | LEASE AGREEMENT  -  ROSSVILLE 9108 YELLOW BRI, 9108 YELLOW BRICK ROAD, 21237 |
| P C RETRO  [P C RETRO] | 6901 A DISTRIBUTION DRIVE | | BELTSVILLE | MD | 20705 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND P C RETRO DATED '1/5/2008 |
| PADONIA STATION | 61 E PADONIA AVE | | LUTHERVILLE | MD | 21093 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND PADONIA STATION DATED '1/15/2008 |
| PAM LINTON | 1624 CEDAR HALL RD | | POCOMOKE | MD | 21851 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT  -  STATE AGENT - 6101, 6102 |
| PAM LINTON | 1624 CEDAR HALL RD | | POCOMOKE | MD | 21851 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT  -  STATE AGENT - 6107, 6127 |
| PAM LINTON | 1624 CEDAR HALL RD | | POCOMOKE | MD | 21851 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT  -  STATE ROUTE 6102 DELIVERY OF COMMERCIAL PRODUCTS |
| PAM LINTON | 1624 CEDAR HALL RD | | POCOMOKE | MD | 21851 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT  -  STATE ROUTE 6127 DELIVERY OF COMMERCIAL PRODUCTS |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PAPUCHIS, MATTHEW | 9301 IRON HORSE LANE | | GAITHERSBURG | MD | 20886 | UNITED STATES | SERVICE CONTRACT  -  STORIES OR COLUMNS OR PHOTOS |
| PARADE PUBLICATIONS | 711 THIRD AVE | | NEW YORK | NY | 10017 | UNITED STATES | SERVICE CONTRACT  -  ON-LINE ELECTRONIC FACSIMILE OF PARADE MAGAZINE AGREEMENT |
| PARADISE PLAZA INN | 9 TH & BOARDWALK | | OCEAN CITY | MD | 21842 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND PARADISE PLAZA INN DATED '1/1/2008 |
| PARAMOUNT COMMUNICATIONS INC | 5555 MELROSE AVE | | LOS ANGELES | CA | 90038 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND PARAMOUNT COMMUNICATIONS INC DATED '1/1/2008 |
| PARS INTERNATIONAL | 253 W 35TH, 7TH FL | | NY | NY | 10018 | UNITED STATES | SERVICE CONTRACT  -  CUSTOM REPRINT AGREEMENT |
| PARTY CITY | 10999 RED RUN BLVD | | OWINGS MILL | MD | 21117 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND PARTY CITY DATED '03/01/08 |
| PAT HIBAN R E GROUP | 6011 UNIVERSITY BLVD. | | COLUMBIA | MD | 21043 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND PAT HIBAN R E GROUP DATED '1/2/2008 |
| PAT HIBAN R E GROUP | 6011 UNIVERSITY BLVD. | | COLUMBIA | MD | 21043 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND PAT HIBAN R E GROUP DATED '1/2/2009 |
| PATIO ENCLOSURES | 224 8 TH AVE NW | | GLEN BURNIE | MD | 21061 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND PATIO ENCLOSURES DATED '1/1/2008 |
| PATRICK SMITH | 1601 WILEYWOOD CT. | | FOREST HILL | MD | 21050 | UNITED STATES | SERVICE CONTRACT  -  STORIES OR COLUMNS OR PHOTOS |
| PEANUT SHELL DIST | 7172 CUNNING CIR | | BALTIMORE | MD | 21220 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - B' HAWKER SAMPLER DELIVERY |
| PEANUT SHELL DIST | 7172 CUNNING CIR | | BALTIMORE | MD | 21220 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY - ROUTE 1760 |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PENN CAMERA | 7040 VIRGINIA MANOR RD | | BELTSVILLE | MD | 20705 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND PENN CAMERA DATED '2/4/2008 |
| PENSKE | ROUTE 10 GREEN HILLS P.O. BOX 0563 | ATTN: MGR. CONTRACT ADMIN. FRANCES E. GRAEFF | READING | PA | 19603 | UNITED STATES | TRANSPORTATION EQUIPMENT LEASE - TRUCK LEASE |
| PERRY HILL LAWN EQUIPMENT | 3403 E. JOPPA RD | | PARKVILLE | MD | 21234 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND PERRY HILL LAWN EQUIPMENT DATED '4/1/2008 |
| PETER G ANGELOS LAW OFFICES | 100 N CHARLES STREET | | BALTIMORE | MD | 21201 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND PETER G ANGELOS LAW OFFICES DATED '6/1/2008 |
| PETER G. ANGELOS LAW OFFICES | 100 N CHARLES STREET | | BALTIMORE | MD | 21201 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND PETER G. ANGELOS LAW OFFICES DATED '06/01/07 |
| PETER M LUNDIEN | 1135 LATROBE DR | | ANNAPOLIS | MD | 21409 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - COLLECTIONS AND ROUTE SERVICE |
| PHILADELPHIA NEWSPAPERS | 400 NORTH BROAD STREET | FRED EVANS | PHILADELPHIA | PA | 19101 | UNITED STATES | REVENUE AGREEMENT - SC DELIVERY |
| PIED PIPER CHILDRENS CLOTHES | 5100 FALLS ROD #32-VLGSQ | | BALTIMORE | MD | 21210 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND PIED PIPER CHILDRENS CLOTHES DATED '5/22/2008 |
| PINCKNEY, SANDRA | 1170 HAMMOND RD. | | SUMMERTON | SC | 29148 | UNITED STATES | SERVICE CONTRACT - STORIES OR COLUMNS OR PHOTOS |
| PINE ORCHARD LIQUORS INC | 10281 BALTIMORE NTL PIKE | | ELLICOTT CITY | MD | 21042 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND PINE ORCHARD LIQUORS INC DATED '3/12/2008 |
| PINEGROVE RANCH | 40 OSER AVE, #17 | | HAUPPAUGE | NY | 11788 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND PINEGROVE RANCH DATED '1/17/2008 |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PINETREE SPA AND FITNESS | 501 N CALVERT ST - 3RD FLOOR | | BALTIMORE | MD | 21202 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND PINETREE SPA AND FITNESS DATED '2/1/2008 |
| PLANTERS REALTY | 124 SLADE AVE STE 103 | | PIKESVILLE | MD | 21208 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND PLANTERS REALTY DATED '2/1/2008 |
| PLASTIC SURGERY SPECIALISTS | 2448 HOLLY AVE | | ANNAPOLIS | MD | 21401 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND PLASTIC SURGERY SPECIALISTS DATED '1/1/2008 |
| PLAY N' LEARN INC | 9133 RED BRANCH ROAD | | COLUMBIA | MD | 21045 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND PLAY N' LEARN INC DATED '2/7/2008 |
| PNC BANK | 249 FIFTH AVENUE | | PITTSBURGH | PA | 15222 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND PNC BANK DATED '01/01/08 |
| PNC BANK | 249 FIFTH AVENUE | | PITTSBURGH | PA | 15222 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND PNC BANK DATED '1/1/2008 |
| POINT BREEZE CREDIT UNION | 11104 MCCORMICK RD | | HUNT VALLEY | MD | 21031 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND POINT BREEZE CREDIT UNION DATED '1/13/2008 |
| POINT BREEZE CREDIT UNION | 11104 MCCORMICK RD | | HUNT VALLEY | MD | 21031 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND POINT BREEZE CREDIT UNION DATED '5/11/2008 |
| POINT OF SALE | 110 PAINTERS MILL ROAD STE22 | | OWINGS MILLS | MD | 21117 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND POINT OF SALE DATED '2/21/2008 |
| POLAND, LISA A | | | | | | | SEPARATION AGREEMENT  -  BENEFITS CONTINUATION |
| POLISH TREASURE | 429 SOUTH CHESTER STREET | | BALTIMORE | MD | 21231 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND POLISH TREASURE DATED '2/11/2008 |

In re: The Baltimore Sun Company                    Schedule G                    Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| POPLAR JEWELRY | 1709 POPLAR PLACE | | DUNDALK | MD | 21222 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND POPLAR JEWELRY DATED '1/18/2008 |
| POPLAR JEWELRY | 1709 POPLAR PLACE | | DUNDALK | MD | 21222 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND POPLAR JEWELRY DATED '4/1/2008 |
| POPPY & STELLA | 728 S. BROADWAY | | BALTIMORE | MD | 21231 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND POPPY & STELLA DATED '8/11/2008 |
| PORTEN COMPANIES,INC | 5515 SECURITY #550 | | ROCKVILLE | MD | 20852 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND PORTEN COMPANIES,INC DATED '1/1/2008 |
| POTTERS GUILD | 3600 CLIPPER MILL RD | | BALTIMORE | MD | 21234 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND POTTERS GUILD DATED '2/22/2008 |
| PRAGER, ALBRA J | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| PRINCE GEORGES COMMUNITY COL | 301 LARGO ROAD | | LARGO | MD | 20774 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND PRINCE GEORGES COMMUNITY COL DATED '7/1/2008 |
| PRINCESS ROYALE [PRINCESS ROYALE] | 9100 COASTAL HIGHWAY | | OCEAN CITY | MD | 21842 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND PRINCESS ROYALE DATED '1/1/2008 |
| PRINCESS ROYALE [PRINCESS ROYALE] | 9100 COASTAL HIGHWAY | | OCEAN CITY | MD | 21842 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND PRINCESS ROYALE DATED '5/7/2008 |
| PRINCESS ROYALE [PRINCESS BAYSIDE] | 9100 COASTAL HWY | PRINCESS BAYSIDE | OCEAN CITY | MD | 21842 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND PRINCESS ROYALE DATED '1/1/2008 |
| PRO BUILT CONSTRUCTION, INC. | 13330 CLARKSVILLE PIKE | | HIGHLAND | MD | 20777 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND PRO BUILT CONSTRUCTION, INC. DATED '6/4/2008 |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PRO NETWORK GROUP | 5902 TRUMPS MILL ROAD | | BALTIMORE | MD | 21206 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND PRO NETWORK GROUP DATED '1/17/2008 |
| PROVIDENT BANK | 114 E. LEXINGTON STREET | | BALTIMORE | MD | 21202 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND PROVIDENT BANK DATED '02/01/08 |
| PROVIDENT BANK/PARENT [PROVIDENT BANK OF MARYLAND] | 114 E. LEXINGTON STREET | | BALTIMORE | MD | 21202 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND PROVIDENT BANK/PARENT DATED '2/1/2008 |
| PROVIDENT BANK/PARENT [PROVIDENT BANK OF MARYLAND] | 114 E. LEXINGTON STREET | | BALTIMORE | MD | 21202 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND PROVIDENT BANK/PARENT DATED '7/30/2008 |
| PRUDENTIAL BOB YOST HOMESALE | 2555 KINGSTON RD, STE 225 | | YORK | PA | 17402 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND PRUDENTIAL BOB YOST HOMESALE DATED '7/1/2008 |
| PRUDENTIAL CARRUTHERS - FEDE | 835 E. FORT AVE. | | BALTIMORE | MD | 21230 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND PRUDENTIAL CARRUTHERS - FEDE DATED '1/1/2008 |
| PRUDENTIAL PREFERRED/PARENT [PRUDENTIAL CARRUTHERS] | 1447 YORK ROAD | | LUTHERVILLE | MD | 21093 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND PRUDENTIAL PREFERRED/PARENT DATED '2/24/2008 |
| PRUDENTIAL PREFERRED/PARENT [PRUDENTIAL CARRUTHERS-CORP] | 565 BENFIELD ROAD SUITE 400 | | SEVERNA PARK | MD | 21146 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND PRUDENTIAL PREFERRED/PARENT DATED '1/1/2008 |
| PSYCHIC SOLUTIONS | 2817 O'DONNELL ST | | BALTIMORE | MD | 21224 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND PSYCHIC SOLUTIONS DATED '12/24/2008 |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PULTE HOMES  [PULTE HOMES] | 10600 ARROWHEAD DR | | FAIRFAX | VA | 22030 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND PULTE HOMES DATED '1/1/2008 |
| PULTE HOMES  [PULTE HOMES] | 10600 ARROWHEAD DR | | FAIRFAX | VA | 22030 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND PULTE HOMES DATED '1/1/2008 |
| PULTE HOMES  [PULTE HOMES] | 10600 ARROWHEAD DR | | FAIRFAX | VA | 22030 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND PULTE HOMES DATED '5/1/2008 |
| PURNELL PROPERTIES | PO BOX 460 | | OCEAN CITY | MD | 21843 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND PURNELL PROPERTIES DATED '2/1/2008 |
| QUALITY REFRIGERATION | 1500 N W 118TH ST, P O BOX 71577 | | DES MOINES | IA | 50325 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND QUALITY REFRIGERATION DATED '3/19/2008 |
| R & R REMODELING | 3607 WOOD VALLEY DRIVE | | PIKESVILLE | MD | 21208 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND R & R REMODELING DATED '2/5/2008 |
| R & R REMODELING | 3607 WOOD VALLEY DRIVE | | PIKESVILLE | MD | 21208 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND R & R REMODELING DATED '3/26/2008 |
| R C THEATRE | P O BOX 1056 | | REISTERSTOWN | MD | 21136 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND R C THEATRE DATED '1/1/2008 |
| R C THEATRE | P O BOX 1056 | | REISTERSTOWN | MD | 21136 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND R C THEATRE DATED '1/1/2009 |
| RACK ROOM SHOES | 8310 TECHNOLOGY DR. | | CHARLOTTE | NC | 28262 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND RACK ROOM SHOES DATED '11/27/2008 |
| RACK ROOM SHOES | 8310 TECHNOLOGY DR. | | CHARLOTTE | NC | 28262 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND RACK ROOM SHOES DATED '2/1/2008 |

In re: The Baltimore Sun Company                              Schedule G                                    Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RADCLIFFE JEWELERS | 1848 REISTERSTOWN ROAD | | BALTIMORE | MD | 21208 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND RADCLIFFE JEWELERS DATED '8/24/2008 |
| RADEBAUGH'S | 120 BURKE AVE. | | TOWSON | MD | 21286 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND RADEBAUGH'S DATED '4/16/2008 |
| RADIO SHACK | 100 THROCKMORTON ST | | FORTH WORTH | TX | 76102 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND RADIO SHACK DATED '01/01/08 |
| RAF RENTALS | 17 W PENNSYLVANIA AVE | | TOWSON | MD | 21204 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND RAF RENTALS DATED '1/2/2008 |
| RAF RENTALS  [MAPLE GLEN APARTMENTS] | 17 W PENNSYLVANIA AVE | | SUITE # 500BALTIMORE | MD | 21204 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND RAF RENTALS DATED '1/6/2008 |
| RAIMONDI'S FLORIST | P O BOX 749 | | RANDALLSTOWN | MD | 21133 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND RAIMONDI'S FLORIST DATED '1/1/2008 |
| RAIMONDI'S FLORIST | P O BOX 749 | | RANDALLSTOWN | MD | 21133 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND RAIMONDI'S FLORIST DATED '7/1/2008 |
| RANDALL, CAROL S | 330 SPRING LAKE TERRACE | | ROSWELL | GA | 30076 | UNITED STATES | SEPARATION AGREEMENT  -  SALARY CONTINUATION |
| RANDALL, IRENE M | | | | | | | SEPARATION AGREEMENT  -  BENEFITS CONTINUATION |
| RE/MAX LE REVE | 13390 CLARKSVILLE PIKE | | HIGHLAND | MD | 20777 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND RE/MAX LE REVE DATED '9/28/2008 |
| RED FISH | 845 S MONTFORD ST | | BALTIMORE | MD | 21224 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND RED FISH DATED '3/27/2008 |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| REDNER'S | #3 QUARRY ROAD | | READING | PA | 19605 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND REDNER'S DATED '5/11/2008 |
| REDNER'S | #3 QUARRY ROAD | | READING | PA | 19605 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND REDNER'S DATED '5/18/2008 |
| REDSTONE PROPERTIES | 183 WATER STREET | | WILLIAMSTOWN | MA | 01267 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND REDSTONE PROPERTIES DATED '9/29/2008 |
| REED BRENNAN MEDIA ASSOCIATES | 628 VIRGINIA AVENUE | | ORLANDO | FL | 92803 | UNITED STATES | SERVICE CONTRACT - SERVICE AGREEMENT BETWEEN THE BALTIMORE SUN AND RBMA FOR COMIC PAGINATIONS |
| REGENCY FURNITURE | 966 HUNGERFORD DRIVE STE B-19 | | ROCKVILLE | MD | 20850 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND REGENCY FURNITURE DATED '6/1/2008 |
| REGENCY GALLERY | 895 NORTH HOWARD STREET | | BALTIMORE | MD | 21201 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND REGENCY GALLERY DATED '3/19/2008 |
| REGENTS GLEN  [REGENTS REALTY GROUP MD] | 1308 CONTINENTAL DR, STE B | | ABINGDON | MD | 21009 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND REGENTS GLEN DATED '1/1/2008 |
| REGENTS GLEN  [REGENTS REALTY GROUP MD] | 1308 CONTINENTAL DR, STE B | | ABINGDON | MD | 21009 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND REGENTS GLEN DATED '1/1/2008 |
| REGENTS GLEN  [REGENTS REALTY GROUP MD] | 1308 CONTINENTAL DR, STE B | | ABINGDON | MD | 21009 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND REGENTS GLEN DATED '2/1/2008 |
| REGENTS GLEN  [REGENTS REALTY PA] | 1308 CONTINENTAL DR STE B | | ABINGDON | MD | 21009 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND REGENTS GLEN DATED '1/1/2008 |
| REGENTS GLEN  [REGENTS REALTY PA] | 1308 CONTINENTAL DR STE B | | ABINGDON | MD | 21009 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND REGENTS GLEN DATED '1/1/2008 |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| REGIONAL MANAGEMENT | 11 E FAYETTE ST | | BALTIMORE | MD | 21202 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND REGIONAL MANAGEMENT DATED '2/10/2008 |
| REGIONAL MANAGEMENT | 11 E FAYETTE ST | | BALTIMORE | MD | 21202 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND REGIONAL MANAGEMENT DATED '7/25/2008 |
| REGIONAL MARKETING | | | | | | | SALES AGREEMENT - FIELD SALES AGREEMENTS |
| REGIONAL MARKETING | | | | | | | SERVICE CONTRACT - FIELD SALES AGREEMENTS |
| REGIONAL MARKETING ASSOCIATES | PO BOX 792 | | GOTHA | FL | 34734 | UNITED STATES | SERVICE CONTRACT - ORDER ACQUSITION AGREEMENT |
| REGUS | 1999 BRYAN STREET | | DALLAS | TX | 75201 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND REGUS DATED '4/1/2008 |
| REI | TWO CARLSON PARKWAY | | PLYMOUTH | MN | 55447 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND REI DATED '4/1/2008 |
| REISTERSTOWN LUMBER | 13040 OLD HANOVER RD | | REISTERSTOWN | MD | 21136 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND REISTERSTOWN LUMBER DATED '4/1/2008 |
| RELIANCE ELECTRIC | 709 EAST ORDNANCE ROAD SUITE 510 | ATTN: MARK KESSLER | BALTIMORE | MD | 21226 | UNITED STATES | EQUIPMENT MAINTENANCE - FIRE PUMP TESTING |
| RELIANCE ELECTRIC | 709 EAST ORDNANCE ROAD SUITE 510 | ATTN: MARK KESSLER | BALTIMORE | MD | 21226 | UNITED STATES | EQUIPMENT MAINTENANCE - FIRE SPRINKLER INSPECTION |
| REMAX ADVANCED | 10 FILA WAY STE 200 | | SPARKS GLENCO | MD | 21152 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND REMAX ADVANCED DATED '1/1/2008 |
| REMAX ADVANCED | 10 FILA WAY STE 200 | | SPARKS GLENCO | MD | 21152 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND REMAX ADVANCED DATED '1/6/2008 |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| REMAX CENTRAL ATLANTIC REGIO  [RE/MAX ADVANTAGE REALTY] | 8815 CENTRE PK DR STE110 | | COLUMBIA | MD | 21045 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN THE SUN AND REMAX CENTRAL ATLANTIC REGIO DATED '1/13/2008 |
| REMAX CENTRAL ATLANTIC REGIO  [RE/MAX ADVANTAGE REALTY] | 8815 CENTRE PK DR STE110 | | COLUMBIA | MD | 21045 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND REMAX CENTRAL ATLANTIC REGIO DATED '6/1/2008 |
| REMAX CENTRAL ATLANTIC REGIO  [RE/MAX ALLEGIANCE] | 172 WEST STREET | | ANNAPOLIS | MD | 21401 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND REMAX CENTRAL ATLANTIC REGIO DATED '6/1/2008 |
| REMAX CENTRAL ATLANTIC REGIO  [RE/MAX ALLEGIANCE-GARTH DAVI] | 4876 ELLICOTT WOODS LANE | | ELLICOTT CITY | MD | 21043 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND REMAX CENTRAL ATLANTIC REGIO DATED '9/21/2008 |
| REMAX CENTRAL ATLANTIC REGIO  [RE/MAX AMERICAN DREAM] | 620 S. MAIN ST. | | BEL AIR | MD | 21014 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND REMAX CENTRAL ATLANTIC REGIO DATED '1/13/2008 |
| REMAX CENTRAL ATLANTIC REGIO  [RE/MAX AMERICAN DREAM] | 620 SOUTH MAIN STREET | | BELAIR | MD | 21014 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND REMAX CENTRAL ATLANTIC REGIO DATED '1/18/2008 |
| REMAX CENTRAL ATLANTIC REGIO  [RE/MAX GREATER METRO] | 22 WEST ROAD SUITE 100 | | BALTIMORE | MD | 21204 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND REMAX CENTRAL ATLANTIC REGIO DATED '1/6/2008 |
| REMAX CENTRAL ATLANTIC REGIO  [REMAX 100] | 11000 BROKENLAND PKWY SUITE 200 | | COLUMBIA | MD | 21044 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND REMAX CENTRAL ATLANTIC REGIO DATED '1/13/2008 |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| REMAX CENTRAL ATLANTIC REGIO  [REMAX 100] | 11000 BROKENLAND PKWY SUITE 200 | | COLUMBIA | MD | 21044 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND REMAX CENTRAL ATLANTIC REGIO DATED '6/1/2008 |
| REMAX CENTRAL ATLANTIC REGIO  [REMAX 100-ELLICOTT CITY] | 5575 STERRETT PLACE | | COLUMBIA | MD | 21044 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND REMAX CENTRAL ATLANTIC REGIO DATED '7/1/2008 |
| REMAX CENTRAL ATLANTIC REGIO [REMAX ACCLAIMED] | 2345 YORK ROAD SUITE 100 | | TIMONIUM | MD | 21093 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND REMAX CENTRAL ATLANTIC REGIO DATED '6/22/2008 |
| REMAX CENTRAL ATLANTIC REGIO [REMAX AMERICAN DREAM] | 620 SOUTH MAIN STREET | | BELAIR | MD | 21014 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND REMAX CENTRAL ATLANTIC REGIO DATED '1/3/2008 |
| REMAX CENTRAL ATLANTIC REGIO  [REMAX COAST & COUNTRY] | 211 BROADKILL ROAD | | MILTON | DE | 19968 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND REMAX CENTRAL ATLANTIC REGIO DATED '1/20/2008 |
| REMAX CENTRAL ATLANTIC REGIO  [REMAX ELITE] | 1 BEL AIR SOUTH PKWY | | BEL AIR | MD | 21015 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND REMAX CENTRAL ATLANTIC REGIO DATED '2/10/2008 |
| REMAX CENTRAL ATLANTIC REGIO  [REMAX LEADING EDGE] | 1360 MAIN CHAPEL WAY | | GAMBRILLS | MD | 21054 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND REMAX CENTRAL ATLANTIC REGIO DATED '2/24/2008 |
| REMAX CENTRAL ATLANTIC REGIO  [REMAX SIGNATURE CHOICE RLTY] | 1714 FLEET ST | | BALTIMORE | MD | 21231 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND REMAX CENTRAL ATLANTIC REGIO DATED '4/27/2008 |
| REMAX CENTRAL ATLANTIC REGIO  [REMAX WESTMINSTER] | 1012 BALTIMORE BLVD | | WESTMINSTER | MD | 21157 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND REMAX CENTRAL ATLANTIC REGIO DATED '6/21/2008 |

In re: The Baltimore Sun Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| REMAX CENTRAL ATLANTIC REGIO  [SANDI VAN HORN] | 2345 YORK RD-SUITE 100 | | TIMONIUM | MD | 21093 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND REMAX CENTRAL ATLANTIC REGIO DATED '5/18/2008 |
| REMAX CENTRAL ATLANTIC REGIO [RE/MAX 1ST ADVANTAGE REALTY] | 1204-B AGORA DRIVE | RE/MAX 1ST ADVANTAGE REALTY | BEL AIR | MD | 21014 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND REMAX CENTRAL ATLANTIC REGIO DATED '4/23/2008 |
| REMAX CENTRAL ATLANTIC REGION | 8390 E CRESCENT PKWY | | GREENWOOD VILLAGE | CO | 80111 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND REMAX CENTRAL ATLANTIC REGION DATED '06/01/07 |
| REMAX EXECUTIVE | 251 NAJOLES RD  SUITE H | | MILLERSVILLE | MD | 21108 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND REMAX EXECUTIVE DATED '1/1/2008 |
| RENAISSANCE FINE ARTS | 1809 REISTERSTOWN RD | | BALTIMORE | MD | 21208 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND RENAISSANCE FINE ARTS DATED '4/1/2008 |
| RENAISSANCE HAIR | 11121 YORK RD STE 2 | | COCKEYSVILLE | MD | 21030 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND RENAISSANCE HAIR DATED '2/1/2008 |
| RENEW CARPET | 2813 DELMONT AVENUE | | BALTIMORE | MD | 21230 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND RENEW CARPET DATED '7/17/2008 |
| RENEWAL BY ANDERSEN | 9900 JAMAICA AVENUE SO | | COTTAGE GROVE | MN | 55016 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND RENEWAL BY ANDERSEN DATED '1/1/2008 |
| RENEWAL BY ANDERSON | 9900 JAMAICA AVENUE SO | | COTTAGE GROVE | MN | 55016 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND RENEWAL BY ANDERSON DATED '01/01/08 |

In re: The Baltimore Sun Company                     Schedule G                              Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| REPEAT PERFORMANCE | 1426 REISTERSTOWN RD | | PIKESVILLE | MD | 21208 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND REPEAT PERFORMANCE DATED '9/1/2008 |
| RESTORATION HARDWARE | 15 KOCH ROAD | | CORTE MADERA | CA | 94925 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND RESTORATION HARDWARE DATED '5/1/2008 |
| RETAIL SERVICES & SYSTEMS | 650 NAAMANS RD STE 307 | | CLAYMONT | DE | 19703 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND RETAIL SERVICES & SYSTEMS DATED '01/01/08 |
| RETAIL SERVICES SYSTEM, INC [BELTWAY FINE WINE & SPIRITS] | 11325 SEVN LOCKS ROAD | | POTOMAC | MD | 20854 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND RETAIL SERVICES SYSTEM, INC DATED '1/1/2008 |
| RETAIL SERVICES SYSTEM, INC [BELTWAY FINE WINE & SPIRITS] | 11325 SEVN LOCKS ROAD | | POTOMAC | MD | 20854 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND RETAIL SERVICES SYSTEM, INC DATED '1/1/2008 |
| RETAIL SERVICES SYSTEM, INC [BELTWAY FINE WINE & SPIRITS] | 11325 SEVN LOCKS ROAD | | POTOMAC | MD | 20854 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND RETAIL SERVICES SYSTEM, INC DATED '1/1/2008 |
| RETAIL SERVICES SYSTEM, INC [CORRIDOR WINES & SPIRITS] | 11325 SEVEN LOCKS RD#214 | | POTOMAC | MD | 20854 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND RETAIL SERVICES SYSTEM, INC DATED '1/1/2008 |
| REX MIDTOWN DEVELOPMENT LLC | 417 FIFTH AVENUE, NINTH FLOOR | | NEW YORK | NY | 10016 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND REX MIDTOWN DEVELOPMENT LLC DATED '5/1/2008 |
| RICH MORTON LINC. MERC | 51 MOUNTAIN RD | | PASADENA | MD | 21122 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND RICH MORTON LINC. MERC DATED '1/1/2008 |
| RICH MORTON LINC. MERC | 51 MOUNTAIN RD | | PASADENA | MD | 21122 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND RICH MORTON LINC. MERC DATED '8/31/2008 |
| RICHARD MARSH | 902 WISE AVE | | BALTIMORE | MD | 21212 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION CENTER CONTRACTOR |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RICHARD OPFER AUCTIONEERING | 1919 GREEN SPRING DR | | TIMONIUM | MD | 21093 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND RICHARD OPFER AUCTIONEERING DATED '1/1/2008 |
| RICHARD OPFER AUCTIONEERING | 1919 GREEN SPRING DR | | TIMONIUM | MD | 21093 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND RICHARD OPFER AUCTIONEERING DATED '1/1/2009 |
| RICHMOND AMERICAN HOMES | 6200 OLD DOBBIN LANE SUITE 190 | | COLUMBIA | MD | 21045 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND RICHMOND AMERICAN HOMES DATED '02/01/08 |
| RICHMOND-AMERICAN HOMES | 6200 OLD DOBBIN LANE SUITE 190 | | COLUMBIA | MD | 21045 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND RICHMOND-AMERICAN HOMES DATED '2/1/2008 |
| RICIGLIANO, MICHAEL C | 3628 EASTWOOD DR. | | BALTIMORE | MD | 21206 | UNITED STATES | SERVICE CONTRACT  -  STORIES OR COLUMNS OR PHOTOS |
| RITCHIE LUMBER & BLDG SUPPLY | 5904 RITCHIE HGHWY | | BALTIMORE | MD | 21225 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND RITCHIE LUMBER & BLDG SUPPLY DATED '4/30/2008 |
| RITE AID | P O BOX 3165 | | HARRISBURG | PA | 17105 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND RITE AID DATED '01/01/08 |
| RITZ CAMERA | 6711 RITZ WAY | | BELTSVILLE | MD | 20705 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND RITZ CAMERA DATED '08/01/08 |
| RIVERSIDE TOWER HOTEL | 7 MANOR LANE | | EAST HAMPTON | NY | 11937 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND RIVERSIDE TOWER HOTEL DATED '8/1/2008 |
| RMS OMEGA | 7410 COCA COLA DRIVE STE 202 | ATTN: CONTRACTS DEPT | HANOVER | MD | 21076 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT  -  SERVICE CONTRACT FOR PRINTERS |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ROADSIDE ATTRACTIONS [ROADSIDE ATTRACTIONS EXCL] | 7920 SUNSET BLVD., SUITE 402 | | LOS ANGELES | CA | 90046 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ROADSIDE ATTRACTIONS DATED '1/1/2008 |
| ROBERT E MYERS | 1536 SHEFFIELD RD | | BALTIMORE | MD | 21218 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SC AGENT - 4245 |
| ROBSON, NANCY TAYLOR | BOX 74, BUTTONWOOD | | GALENA | MD | 21635 | UNITED STATES | SERVICE CONTRACT - STORIES OR COLUMNS OR PHOTOS |
| ROCKPORT/HR STORES | 10811 RED RUN BLVD | | OWINGS MILLS | MD | 21117 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ROCKPORT/HR STORES DATED '10/1/2008 |
| ROCKWELL AUTOMATION | 6400 W ENTERPRISE DRIVE | ATTN: GERRY NIEBLER | MEQUON | WI | 53012 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - PRESS CONTROL SYSTEM (PRINTLOGIX). SITES OUT OF CONTRACT - NEGOTIATING T&M TERMS WITH VENDOR. PRICE REFLECTS T&M PLANNED. |
| ROCKY GAP LODGE & GOLF RESOR | 16701 LAKESVIEW ROAD NE | | FLINTSTONE | MD | 21230 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ROCKY GAP LODGE & GOLF RESOR DATED '5/30/2008 |
| ROHODEN, JIM | 509 MOULTRIE WELLS RD | | ST AUGUSTINE | FL | 32086 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ROHODEN, JIM DATED '2/4/2008 |
| RON SMITH | 4 WOODLAKE COURT | | SHREWSBURY | PA | 17361 | UNITED STATES | SERVICE CONTRACT - STORIES OR COLUMNS OR PHOTOS |
| RONALD STEVENS | 3918 EDMONDSON AVE | | BALTIMORE | MD | 21229 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - RACK REFURBISHING |
| ROSEMARY KNOWER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE SERVICES FOR ADVERTISING DEPARTMENT |
| ROTHCHILDS ORTHOPEDICS | 300 MILL STREET | | SALISBURY | MD | 21801 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ROTHCHILDS ORTHOPEDICS DATED '2/1/2008 |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ROTHMAN, JUDITH | 8 ELMHURST RD. | | BALTIMORE | MD | 21210 | UNITED STATES | SERVICE CONTRACT - STORIES OR COLUMNS OR PHOTOS |
| ROUSUCK, JUDITH W. | 1981 GREENBERRY RD. | | BALTIMORE | MD | 21209 | UNITED STATES | SERVICE CONTRACT - STORIES OR COLUMNS OR PHOTOS |
| ROYAL CARIBBEAN CRUISE LINE | 123 MIGRATION ST | | MIGRATION | MD | 12345 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ROYAL CARIBBEAN CRUISE LINE DATED '1/1/2008 |
| ROYAL CARRIBEAN | 3899 N FRONT STREET | | HARRISBURG | PA | 17110 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ROYAL CARRIBEAN DATED '01/01/08 |
| RUDNER, FRANCES E | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| RUPPERT O'BRIEN GROUP | 4388 LOTTSFORD VISTA RD. FOR | | LANHAM | MD | 20706 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND RUPPERT O'BRIEN GROUP DATED '5/1/2008 |
| RUSSEL MOTOR CAR CO [RUSSEL MAZDA VW SUBARU] | 6624 BALTIMORE NATL PIKE | | BALTIMORE | MD | 21228 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND RUSSEL MOTOR CAR CO DATED '11/27/2008 |
| RUTH ANDERSON | 10834 SHARPTOWN RD | | MARDELLA SPRINGS | MD | 21837 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - STATE AGENT - 6109, 6110 |
| RYAN HOMES | 6031 UNIVERSITY BLVD 290 | | ELLICOTT CITY | MD | 21043 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND RYAN HOMES DATED '1/1/2008 |
| RYAN HOMES | 6031 UNIVERSITY BLVD 290 | | ELLICOTT CITY | MD | 21043 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND RYAN HOMES DATED '1/9/2008 |
| RYAN HOMES | 6031 UNIVERSITY BLVD 290 | | ELLICOTT CITY | MD | 21043 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND RYAN HOMES DATED '12/1/2008 |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RYAN HOMES | 6031 UNIVERSITY BLVD 290 | | ELLICOTT CITY | MD | 21043 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND RYAN HOMES DATED '7/1/2008 |
| RYAN HOMES  [N V HOMES] | 12600 FAIRLAKES CIRCLE  SUITE 210 | | FAIRFAX | VA | 22033 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND RYAN HOMES DATED '1/1/2008 |
| RYAN HOMES  [N V HOMES] | 12600 FAIRLAKES CIRCLE  SUITE 210 | | FAIRFAX | VA | 22033 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND RYAN HOMES DATED '11/23/2008 |
| RYAN HOMES  [RYAN HOMES DELAWARE] | 200 HARRY S TRUMAN PARKWAY STE#300 | | ANNAPOLIS | MD | 21401 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND RYAN HOMES DATED '1/1/2008 |
| RYAN HOMES  [RYAN HOMES DELAWARE] | 200 HARRY S TRUMAN PARKWAY STE#300 | | ANNAPOLIS | MD | 21401 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND RYAN HOMES DATED '7/1/2008 |
| RYAN HOMES  [RYAN HOMES MARYLAND] | 555 QUINCE ORCHARD RD | | GAITHERSBURG | MD | 20878 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND RYAN HOMES DATED '1/1/2008 |
| RYLAND HOMES | 6011 UNIVERSITY BLVD | | ELLICOTT CITY | MD | 21043 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND RYLAND HOMES DATED '01/01/08 |
| S & A HOMES | 249 LINCOLN WAY EAST | | NEW OXFORD | PA | 17350 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND S & A HOMES DATED '3/1/2008 |
| S & A HOMES | 249 LINCOLN WAY EAST | | NEW OXFORD | PA | 17350 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND S & A HOMES DATED '3/1/2008 |
| S DIPAULA SEAFOOD | 7613 PHILADELPHIA RD | | BALTIMORE | MD | 21237 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND S DIPAULA SEAFOOD DATED '3/19/2008 |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| S W KEASEY DISTRIBUTORS INC | 11305 EASTWOOD DR | | HAGERSTOWN | MD | 21742 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - STATE AGENT -6527, 6528 |
| SAFEWAY | P O BOX 7037 | | DOWNERS GROVE | IL | 60515 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SAFEWAY DATED '07/01/08 |
| SAINT AGNES HEALTHCARE [ST AGNES HEALTHCARE] | 900 CATON AVE | | BALTIMORE | MD | 21229 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SAINT AGNES HEALTHCARE DATED '8/1/2008 |
| SALESFORCE.COM | THE LANDMARK, @ ONE MARKET STE 300 | | SAN FRANCISCO | CA | 94105 | UNITED STATES | SERVICE CONTRACT - APPLICATION SERVICE PROVIDER FOR CRM TOOL |
| SALESFORCE.COM | THE LANDMARK @ ONE MARKET, SUITE 300 | ATTN: DUANE VRIELING | SAN FRANCISCO | CA | 94105 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASE - WEB-BASED DATABASE FOR USE OF RECRUITMENT DEPARTMENT |
| SAMUEL MUNYIRI | 7111 LIBERTY RD | | BALTIMORE | MD | 21207 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SC BUY-SELL AGENT - 4246, 4251 |
| SANDALS | 4950 SW 72ND AVENUE | | MIAMI | FL | 33155 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SANDALS DATED '6/1/2008 |
| SANDRA ALEXANDER | 934 OLMSTEAD RD. | | PIKESVILLE | MD | 21208 | UNITED STATES | SERVICE CONTRACT - STORIES OR COLUMNS OR PHOTOS |
| SANDY WIEBER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE SERVICES FOR ADVERTISING DEPARTMENT |
| SARAH WEINMAN | 2565 BROADWAY APT. 426 | | NEW YORK | NY | 14853 | UNITED STATES | SERVICE CONTRACT - STORIES OR COLUMNS OR PHOTOS |
| SCHAEFER & STROHMINGER AUTO [S&S MANAGEMENT SERVICES] | 4212 RIDGE ROAD | | BALTIMORE | MD | 21236 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SCHAEFER & STROHMINGER AUTO DATED '3/16/2008 |
| SCHARPER, DIANE | 1420 FRENCKE AVE. | | LUTHERVILLE | MD | 21093 | UNITED STATES | SERVICE CONTRACT - STORIES OR COLUMNS OR PHOTOS |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SCHEPF BUILDERS | 1202 BOYCE AVE | | BALTIMORE | MD | 21204 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SCHEPF BUILDERS DATED '4/27/2008 |
| SCHERR, RICHARD | 37 BANK SPRING CT. | | OWINGS MILLS | MD | 21117 | UNITED STATES | SERVICE CONTRACT  -  STORIES OR COLUMNS OR PHOTOS |
| SCI (SUN) | 4150 NETWORK CIRCLE | | SANTA CLARA | CA | 95054 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT  -  THE CONTRACT WITH CSI EXPIRED ON 12/31/2008. WE ARE PLANNING TO COMBINE THE ALL SUN CONTACTS INTO ONE CONTRACT |
| SCORES | 615 FALLSWAY | | BALITMORE | MD | 21202 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SCORES DATED '1/15/2008 |
| SCRUGGS, AFI ODELIA | 4217 BEXLEY BLVD. | | S. EUCLID | OH | 44121 | UNITED STATES | SERVICE CONTRACT  -  STORIES OR COLUMNS OR PHOTOS |
| SEARS/PARENT ACCT [SEARS] | . | | .. | IL | ... | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SEARS/PARENT ACCT DATED '1/1/2008 |
| SEARS/PARENT ACCT [SEARS] | . | | .. | IL | ... | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SEARS/PARENT ACCT DATED '1/1/2009 |
| SECOND PRESBYTERIAN CHURCH | 4200 ST PAUL ST | | BALTIMORE | MD | 21218 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SECOND PRESBYTERIAN CHURCH DATED '8/15/2008 |
| SECU CREDIT UNION | 971 CORPORATE BLVD | | LINTHICUM | MD | 21090 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SECU CREDIT UNION DATED '01/01/08 |
| SEIDEL, JEFFREY | 110 OLD PLANTATION WAY | | BALTIMORE | MD | 21208 | UNITED STATES | SERVICE CONTRACT  -  STORIES OR COLUMNS OR PHOTOS |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SEIMENS (501, 601 CALVERT) | 2520 LORD BALTIMORE DRIVE | ATTN: GREG FLORENZO | BALTIMORE | MD | 21244 | UNITED STATES | EQUIPMENT MAINTENANCE  -  BUILDING HVAC AGREEMENT |
| SEIMENS (SUN PARK) | 2520 LORD BALTIMORE DRIVE | ATTN: GREG FLORENZO | BALTIMORE | MD | 21244 | UNITED STATES | EQUIPMENT MAINTENANCE  -  BUILDING HVAC AGREEMENT |
| SEIMENS FIRE SYSTEM (CALVERT 501) | 2520 LORD BALTIMORE DRIVE | ATTN: KAREN SCHNEIDER | BALTIMORE | MD | 21244 | UNITED STATES | EQUIPMENT MAINTENANCE  -  BUILDING FIRE SYSTEM AGREEMENT |
| SEIMENS FIRE SYSTEM (CALVERT 601) | 2520 LORD BALTIMORE DRIVE | ATTN: KAREN SCHNEIDER | BALTIMORE | MD | 21244 | UNITED STATES | EQUIPMENT MAINTENANCE  -  BUILDING FIRE SYSTEM AGREEMENT |
| SELBY, HOLLY E. | 400 EDGEVALE RD. | | BALTIMORE | MD | 21210 | UNITED STATES | SERVICE CONTRACT  -  STORIES OR COLUMNS OR PHOTOS |
| SELECT COMFORT DIRECT CORP. | 9800 59TH AVENUE NORTH | | MINNEAPOLIS | MN | 55442 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SELECT COMFORT DIRECT CORP. DATED '1/1/2008 |
| SELECT COMFORT DIRECT CORP. | 9800 59TH AVENUE NORTH | | MINNEAPOLIS | MN | 55442 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SELECT COMFORT DIRECT CORP. DATED '1/1/2008 |
| SENATOR THEATRE [SENATOR THEATRE] | 5906 YORK RD | | BALTIMORE | MD | 21212 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SENATOR THEATRE DATED '1/1/2008 |
| SENATOR THEATRE [SENATOR THEATRE] | 5906 YORK RD | | BALTIMORE | MD | 21212 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SENATOR THEATRE DATED '1/1/2009 |
| SERVICE PHOTO SUPPLY INC | 3838 FALLS RD | | BALTIMORE | MD | 21211 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SERVICE PHOTO SUPPLY INC DATED '3/17/2008 |
| SERVICE PHOTO SUPPLY INC | 3838 FALLS RD | | BALTIMORE | MD | 21211 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SERVICE PHOTO SUPPLY INC DATED '4/14/2008 |
| SEVEN ELEVEN FRANCHISES | 8605 OLD HARFORD ROAD | | BALTIMORE | MD | 21234 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SEVEN ELEVEN FRANCHISES DATED '5/1/2008 |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SFX ENTERTAINMENT  [LIVE NATION] | 7800 CELLAR DOOR DR | | BRISTOW | VA | 20136 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SFX ENTERTAINMENT DATED '2/1/2008 |
| SHAKER FOREST FESTIVAL | 7 BROOKES AVE. | | GAITHERSBURG | MD | 20877 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SHAKER FOREST FESTIVAL DATED '9/1/2008 |
| SHAPIRO, DONNA BETH JOY | 1707 PARK AVENUE | | BALTIMORE | MD | 21217 | UNITED STATES | SERVICE CONTRACT  -  STORIES OR COLUMNS OR PHOTOS |
| SHAPIRO, STEPHANIE | 604 GLADSTONE AVE. | | BALTIMORE | MD | 21210 | UNITED STATES | SERVICE CONTRACT  -  STORIES OR COLUMNS OR PHOTOS |
| SHARON REUTER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT  -  FREELANCE SERVICES FOR ADVERTISING DEPARTMENT |
| SHEEHY NISSAN  [SHEEHY NISSAN] | 7232 RITCHIE HWY | | GLEN BURNIE | MD | 21061 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SHEEHY NISSAN DATED '3/1/2008 |
| SHELBY LYMAN ON CHESS | 102 BLATCHLEY ROAD | | WINDSOR | NY | 13865 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT -  CHESS FEATURE; 30 DAY NOTICE TO CANCEL; RENEW ANNUALLY |
| SHEPPARD PRATT HEALTH SYSTEM  [SHEPPARD PRATT HEALTH SYSTEM] | 6501 N. CHARLES STREET | | BALTIMORE | MD | 21285 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SHEPPARD PRATT HEALTH SYSTEM DATED '10/5/2008 |
| SHEPPARD PRATT HEALTH SYSTEM  [SHEPPARD PRATT HEALTH] | 6501 NORTH CHARLES ST. | | BALTIMORE | MD | 21285 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SHEPPARD PRATT HEALTH SYSTEM DATED '10/26/2008 |
| SHEPPARD PRATT HEALTH SYSTEM  [SHEPPARD PRATT] | 6501 N CHARLES ST | | BALTIMORE | MD | 21204 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SHEPPARD PRATT HEALTH SYSTEM DATED '3/1/2008 |

In re: The Baltimore Sun Company
Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SHEPPARD PRATT HEALTH SYSTEM  [WAY STATION INC] | POB 3826 | | FREDERICK | MD | 21705 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SHEPPARD PRATT HEALTH SYSTEM DATED '10/5/2008 |
| SHOPS AT KENILWORTH | 800 KENILWORTH DRIVE | | TOWSON | MD | 21204 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SHOPS AT KENILWORTH DATED '3/13/2008 |
| SIGLER, DAVID R | | | | | | | SEPARATION AGREEMENT  -  BENEFITS CONTINUATION |
| SILK CREATIONS | 7094 MILFORD IND RD | | BALTIMORE | MD | 21208 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SILK CREATIONS DATED '5/1/2008 |
| SILVERADO PROMOTIONS | BOX 370 | | BUCKEYSTOWN | MD | 21717 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SILVERADO PROMOTIONS DATED '9/1/2008 |
| SILVERSTAR | 5979 CALVERT WAY | | ELDERSBURG | MD | 21784 | UNITED STATES | SALES AGREEMENT  -  FIELD SALES AGREEMENTS |
| SILVERSTAR | 5979 CALVERT WAY | | ELDERSBURG | MD | 21784 | UNITED STATES | SERVICE CONTRACT  -  FIELD SALES AGREEMENTS |
| SILVERSTAR | 5979 CALVERT WAY | | ELDERSBURG | MD | 21784 | UNITED STATES | SERVICE CONTRACT  -  ORDER ACQUISTION AGREEMENT |
| SIMMONS, ROSALIND | | | | | | | SEPARATION AGREEMENT  -  BENEFITS CONTINUATION |
| SIMMONS, YVONNE A | | | | | | | SEPARATION AGREEMENT  -  BENEFITS CONTINUATION |
| SIMPLEX FIRE (SUN PARK) | 9585 SNOWDEN RIVER PARKWAY | ATTN: RICH REYNOLDS | COLUMBIA | MD | 21046 | UNITED STATES | EQUIPMENT MAINTENANCE - FIRE ALARM SYSTEM AGREEMENT |
| SINAI CENTER FOR THROMBOSIS | 2401 W. BELVEDERE AVE. | | BALTIMORE | MD | 21215 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SINAI CENTER FOR THROMBOSIS DATED '5/11/2008 |
| SINAI HOSPITAL AUXILIARY | 2401 W BELVEDERE AVE | | BALTIMORE | MD | 21215 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SINAI HOSPITAL AUXILIARY DATED '3/26/2008 |

In re: The Baltimore Sun Company               Schedule G               Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SIXTY WEST L.P. | 60 WEST STREET | SUITE 400 (FORMERLY SUITE 406 AND FORMERLY 205) | ANNAPOLIS | MD | 21401 | UNITED STATES | LEASE AGREEMENT - ANNAPOLIS 60 WEST ST, 60 WEST STREET, 21401 |
| SLEEPY'S | 175 CENTRAL AVE. SOUTH | | BETHPAGE | NY | 11714 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SLEEPY'S DATED '10/1/2007 |
| SLEEPY'S | 175 CENTRAL AVE. SOUTH | | BETHPAGE | NY | 11714 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SLEEPY'S DATED '10/1/2008 |
| SLEEPY'S | 175 CENTRAL AVE. SOUTH | | BETHPAGE | NY | 11714 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SLEEPY'S DATED '8/1/2007 |
| SLOMINS | 125 LAUMAN LANE | | HICKSVILLE | NY | 11801 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SLOMINS DATED '4/15/2008 |
| SOFAS ETC | MARK SCHNEIDER | | BALTIMORE | MD | 21234 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SOFAS ETC DATED '2/1/2008 |
| SOFTWARE CONSULTING SERVICES, LLC (SCS) | 630 SELVAGGIO DRIVE STE 420 | SUSAN FENSTERMAKER | NAZARETH | PA | 18064 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - EQUIPMENT AND SOFTWARE SUPPORT |
| SONY PICTURES ENTERTAINMENT [SONY CLASSIC] | 123 MIGRATION ST | | MIGRATION | MD | 12345 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SONY PICTURES ENTERTAINMENT DATED '1/1/2008 |
| SONY PICTURES ENTERTAINMENT [SONY PICTURES ENTERTAINMENT] | 10202 W WASHINGTON BLVD | | CULVER CITY | CA | 90232 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SONY PICTURES ENTERTAINMENT DATED '1/1/2008 |
| SONY PICTURES EXCLUSIVE | 10202 W. WASHINGTON BLVD | | CULVER CITY | CA | 90232 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SONY PICTURES EXCLUSIVE DATED '1/1/2008 |

In re: The Baltimore Sun Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SOUTHWEST DISTRIBUTORS | PO BOX 70244 | | WASHINGTON | DC | 20024 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - STATE AGENT - 6319 (TRANSPORTATION) |
| SPCS (SUN PARK) | 9051 RED BRENCH ROAD | ATTN: RICH REYNOLDS | COLUMBIA | MD | 21045 | UNITED STATES | EQUIPMENT MAINTENANCE - UPS MAINTENANCE AGREEMENT |
| SPORTS AUTHORITY | . | | .. | CO | ... | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SPORTS AUTHORITY DATED '2/1/2008 |
| SPORTS INDUSTRIES | 6615 RITCHIE HIGHWAY | | GLEN BURNIE | MD | 21061 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SPORTS INDUSTRIES DATED '3/9/2008 |
| SPRINT PCS | 123 MIGRATION ST | | NEW YORK | MD | 12345 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SPRINT PCS DATED '1/15/2008 |
| SRI SHOE WAREHOUSE | 6031 OAK FOREST DR | | RALEIGH | NC | 27616 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SRI SHOE WAREHOUSE DATED '3/1/2008 |
| ST ANDREWS CHRISTIAN COMM CH | 7 BREWER LANDING COURT | | BALTIMORE | MD | 21234 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ST ANDREWS CHRISTIAN COMM CH DATED '9/25/2008 |
| ST JOSEPH HOSPITAL  [ST JOSEPH MEDICAL CTR] | 7601 OSLER DRIVE | | TOWSON | MD | 21204 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ST JOSEPH HOSPITAL DATED '1/6/2008 |
| ST. JOHN PROPERTIES, INC. | 921 MERCANTILE DRIVE | SUITES A - E | HANOVER | MD | 21076 | UNITED STATES | LEASE AGREEMENT - HANOVER 921 MERCANTILE DR, 921 MERCANTILE DRIVE, 21076 |
| STAGE FRONT TICKETS | 14502 GREENVIEW DRV | | LAUREL | MD | 20708 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND STAGE FRONT TICKETS DATED '9/1/2008 |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| STAMP SCRAP ART TOUR | P.O. BOX 3748 | | OCEAN CITY | MD | 21843 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND STAMP SCRAP ART TOUR DATED '9/1/2008 |
| STAPLES INC V #20582 | P O BOX 980128 | | WEST SACRAMENTO | CA | 95798 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND STAPLES INC V #20582 DATED '2/1/2008 |
| STAR PROPERTY MANAGEMENT | 3120 ST PAUL ST | | BALTIMORE | MD | 21218 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND STAR PROPERTY MANAGEMENT DATED '2/1/2008 |
| STATE EMPLOYEE CREDIT UNION | 971 CORPORATE BLVD | | LINTHICUM | MD | 21090 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND STATE EMPLOYEE CREDIT UNION DATED '1/1/2008 |
| STATE FARM INSURANCE | 6490F DOBBIN ROAD | | COLUMBIA | MD | 21045 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND STATE FARM INSURANCE DATED '4/1/2008 |
| STAY AND VISIT ITALY | 7256 SOUTH TAMIAMI TRAIL | | SARASOTA | FL | 34231 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND STAY AND VISIT ITALY DATED '4/13/2008 |
| STERLING OPTICAL | 1175 WALT WHITMAN ROAD | | MELVILLE | NY | 11747 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND STERLING OPTICAL DATED '1/1/2008 |
| STERLING OPTICAL | 1175 WALT WHITMAN ROAD | | MELVILLE | NY | 11747 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND STERLING OPTICAL DATED '1/1/2008 |
| STERLING OPTICAL | 1175 WALT WHITMAN ROAD | | MELVILLE | NY | 11747 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND STERLING OPTICAL DATED '2/12/2008 |
| STEVE DANCE AUCTIONEERS | 307 ALLEGHENY AVENUE | | TOWSON | MD | 21204 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND STEVE DANCE AUCTIONEERS DATED '10/12/2008 |
| STEVE DANCE AUCTIONEERS | 307 ALLEGHENY AVENUE | | TOWSON | MD | 21204 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND STEVE DANCE AUCTIONEERS DATED '9/14/2008 |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| STEVE DANCE AUCTIONEERS | 307 ALLEGHENY AVENUE | | TOWSON | MD | 21204 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND STEVE DANCE AUCTIONEERS DATED '9/28/2008 |
| STEVE MEYER | 3254 RYERSON CIR | | BALTIMORE | MD | 21227 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SC AGENT - 4463 |
| STEVENSON UNIVERSITY | 1525 GREENSPRING ROAD | | STEVENSON | MD | 21153 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND STEVENSON UNIVERSITY DATED '2/17/2008 |
| STEVENSON UNIVERSITY | GRAYSTONE GROUP | | BRIDGEPORT | CT | 06604 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND STEVENSON UNIVERSITY DATED '3/9/2008 |
| STONE MILL | RT 216 & SMOKEHOUSE RD | | BRODBECKS | PA | 17329 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND STONE MILL DATED '11/1/2008 |
| STRUEVER BROS ECCLES & ROUSE | 1040 HULL STREET SUITE 200 | | BALTIMORE | MD | 21230 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND STRUEVER BROS ECCLES & ROUSE DATED '1/1/2008 |
| STRUEVER BROS ECCLES & ROUSE | 1040 HULL STREET SUITE 200 | | BALTIMORE | MD | 21230 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND STRUEVER BROS ECCLES & ROUSE DATED '3/1/2008 |
| STRUEVER BROTHERS | 1040 HULL ST  STE 200 | | BALTIMORE | MD | 21230 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND STRUEVER BROTHERS DATED '5/1/2008 |
| STUART KITCHENS INC | 2221-41 GREENSPRING DR | | TIMONIUM | MD | 21093 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND STUART KITCHENS INC DATED '2/3/2008 |
| SUBURBAN SALES & RENTAL(ACE) | P.O. BOX 369 | | COCKEYSVILLE | MD | 21030 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SUBURBAN SALES & RENTAL(ACE) DATED '1/1/2008 |
| SUGAR LOAF MOUNTAIN WORKS | 200 ORCHARD RIDGE DR | | GAITHERSBURG | MD | 20878 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SUGAR LOAF MOUNTAIN WORKS DATED '4/1/2008 |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SUGARPLUM FAIRIES | 474 SUMMIT VIEW DRIVE | | WESTMINSTER | MD | 21158 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SUGARPLUM FAIRIES DATED '8/24/2008 |
| SUMMIT HOMES | 2200 PINE HILL FARMS LA | | COCKEYSVILLE | MD | 21030 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SUMMIT HOMES DATED '1/1/2008 |
| SUMMIT HOMES | 2200 PINE HILL FARMS LA | | COCKEYSVILLE | MD | 21030 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SUMMIT HOMES DATED '5/1/2008 |
| SUN TRUST | 303 PEACHTREE CTR AVE NE | | ATLANTA | GA | 30303 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SUN TRUST DATED '1/1/2008 |
| SUN TRUST | 303 PEACHTREE CTR AVE NE | | ATLANTA | GA | 30303 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SUN TRUST DATED '1/1/2008 |
| SUN TRUST | 303 PEACHTREE CTR AVE NE | | ATLANTA | GA | 30303 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SUN TRUST DATED '1/1/2009 |
| SUPER FRESH | PO BOX 3068 | | PATTERSON | NJ | 07509 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SUPER FRESH DATED '3/1/2008 |
| SUPER FRESH | PO BOX 3068 | | PATTERSON | NJ | 07509 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SUPER FRESH DATED '3/1/2008 |
| SUPER RITE FOOD INC [SHOPPERS FOOD WAREHOUSE] | 4600 FORBES BLVD. | | LANHAM | MD | 20706 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SUPER RITE FOOD INC DATED '1/1/2008 |
| SUPER RITE FOOD INC [SHOPPERS FOOD WAREHOUSE] | 4600 FORBES BLVD. | | LANHAM | MD | 20706 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SUPER RITE FOOD INC DATED '1/1/2008 |
| SUPERIOR SHOWS | PO BOX 32091 | | PIKESVILLE | MD | 21282 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SUPERIOR SHOWS DATED '1/19/2008 |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SUPERIOR TOURS | 7100 MILFORD INDUSTRIAL | | BALTIMORE | MD | 21208 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SUPERIOR TOURS DATED '9/1/2008 |
| SUSAN GVOZDAS | 3036 LAVENDER LANE | | PARKVILLE | MD | 21234 | UNITED STATES | SERVICE CONTRACT  -  STORIES OR COLUMNS OR PHOTOS |
| SUSQUEHANNA BANK | 26 NORTH CEDAR STREET, PO BOX 1000 | | LITITIZ | PA | 17543 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SUSQUEHANNA BANK DATED '6/21/2008 |
| T J X CORP  [AJ WRIGHT] | PO BOX 9133 | | FRAMINGHAM | MA | 01701 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND T J X CORP DATED '3/1/2008 |
| T J X CORP  [HOMEGOODS] | PO BOX 9133 | | FRAMINGHAM | MA | 01701 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND T J X CORP DATED '3/1/2008 |
| T J X CORP  [MARSHALLS INC] | PO BOX 9133 | | FRAMINGHAM | MA | 01701 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND T J X CORP DATED '10/10/2008 |
| T J X CORP  [MARSHALLS INC] | PO BOX 9133 | | FRAMINGHAM | MA | 01701 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND T J X CORP DATED '3/1/2008 |
| T J X CORP  [T J MAXX] | PO BOX 9133 | | FRAMINGHAM | MA | 01701 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND T J X CORP DATED '3/1/2008 |
| T ROWE PRICE  [T ROWE PRICE] | 100 E PRATT ST | | BALTIMORE | MD | 21202 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND T ROWE PRICE DATED '9/1/2008 |
| TAI SOPHIA INSTITUTE | 7750 MONTPELIER ROAD | | LAUREL | MD | 20723 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND TAI SOPHIA INSTITUTE DATED '9/10/2008 |
| TANGER OUTLET CENTER | 1600 OCEAN OUTLETS | | REHOBOTH BEACH | DE | 19971 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND TANGER OUTLET CENTER DATED '4/1/2008 |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TARGET | P O BOX 1227 | | MINNEAPOLIS | MN | 55440 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND TARGET DATED '06/01/08 |
| TARGET STORES CC-21F | PO BOX 1227 | | MINNEAPOLIS | MN | 55440 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND TARGET STORES CC-21F DATED '6/1/2008 |
| TATE AUTOMOTIVE | 7429 RITCHIE HWY | | GLEN BURNIE | MD | 21061 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND TATE AUTOMOTIVE DATED '05/01/07 |
| TATE AUTOMOTIVE/PARENT ACCT  [TATE DODGE-CHRYSLER/PLYMOUTH] | 7139 RITCHIE HWY | | GLEN BURNIE | MD | 21061 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND TATE AUTOMOTIVE/PARENT ACCT DATED '1/1/2008 |
| T-BONZ STEAKHOUSE & PUB | 4910 WATERLOO ROAD | | ELLICOTT CITY | MD | 21043 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND T-BONZ STEAKHOUSE & PUB DATED '4/14/2008 |
| TEAMSTERS LOCAL 355 | 1030 SOUTH DUKELAND STREET | | BALTIMORE | MD | 21223 | UNITED STATES | COLLECTIVE BARGAINING AGREEMENT  -  UNION CONTRACT COVERING APPROXIMATELY 23 FULL-TIME AND 20 PART-TIME TRUCK DRIVERS AND DISPATCHERS |
| TEAMSTERS LOCAL 355 | 1030 SOUTH DUKELAND STREET | | BALTIMORE | MD | 21223 | UNITED STATES | COLLECTIVE BARGAINING AGREEMENT  -  UNION CONTRACT COVERING APPROXIMATELY 85 EMPLOYES IN PRESS AND PAPERHANDLING OPERATIONS |
| TECH LAB DIGITAL SOLUTIONCTR | 518 E. BELVEDERE AVE. | | BALTIMORE | MD | 21213 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND TECH LAB DIGITAL SOLUTIONCTR DATED '9/17/2008 |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TECHNAVIA PRESS, INC | 14055 GRAND AVE SOUTH, SUITE G | | BURNSVILLE | MN | 55337 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASE  -  NEWSPAPER PUBLISHING ON THE INTERNET AGREEMENT |
| TED SHELSBY | 1920 CASTLETON RD | | DARLINGTON | MD | 21034 | UNITED STATES | SERVICE CONTRACT  -  STORIES OR COLUMNS OR PHOTOS |
| TEENS ASSN OF MODEL RAILROAD | P.O. BOX 1192 | | LOMBARD | IL | 60148 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND TEENS ASSN OF MODEL RAILROAD DATED '7/1/2008 |
| TELEREACH, INC | 90 WHITING STREET | | PLAINVILLE | CT | 06062 | UNITED STATES | SERVICE CONTRACT  -  TELEMARKETING SERVICES AGREEMENT |
| TERRELL RICHARDSON | 4211 SPRINGDALE AVE | | BALTIMORE | MD | 21207 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT  -  SC AGENT - 4226 |
| TESSCO TECHNOLOGIES INC | C/O ACCOUNTS PAYABLE | | HUNT VALLEY | MD | 21031 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND TESSCO TECHNOLOGIES INC DATED '3/16/2008 |
| TESST TECHNOLOGY INSTITUTE  [TESST COLLEGE OF TECHNOLOGY] | 2 CORPORATE PARK-STE 100 | | IRVINE | CA | 92606 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND TESST TECHNOLOGY INSTITUTE DATED '1/6/2008 |
| THE BALTIMORE RAVENS LIMITED PARTNERSHIP | 1 WINNING DRIVE | | OWINGS MILLS | MD | 21117 | UNITED STATES | ADVERTISING AGREEMENT  -  ADVERTISING/SPONSORSHIP AGREEMENT |
| THE BIRCHMERE | 3701 MT. VERNON AVE. | | ALEXANDRIA | VA | 22305 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND THE BIRCHMERE DATED '3/12/2008 |
| THE COUNTERTOP COMPANY | 8741 ASHWOOD DRIVE UNIT A-F | | CAPITOL HEIGHTS | MD | 20743 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND THE COUNTERTOP COMPANY DATED '2/18/2008 |
| THE COUNTERTOP COMPANY | 8741 ASHWOOD DRIVE UNIT A-F | | CAPITOL HEIGHTS | MD | 20743 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND THE COUNTERTOP COMPANY DATED '2/18/2008 |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE GAP STORES INC  [OLD NAVY CLOTHING CO] | 345 SPEAR ST | | SAN FRANCISCO | CA | 94105 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND THE GAP STORES INC DATED '2/1/2008 |
| THE HERALD MAIL COMPANY | 100 SUMMIT AVE | | HAGERSTOWN | MD | 21740 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - STATE AGENT - 6515,6517, 6535 |
| THE JONES STATION FARMERS | 109 KEHM ROAD | | QUEENSTOWN | MD | 21658 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND THE JONES STATION FARMERS DATED '4/1/2008 |
| THE LOUVER SHOP | 203 CHESTERRA ROAD | | DAHLONEGA | GA | 30533 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND THE LOUVER SHOP DATED '1/1/2008 |
| THE LOUVER SHOP | 203 CHESTERRA ROAD | | DAHLONEGA | GA | 30533 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND THE LOUVER SHOP DATED '2/1/2008 |
| THE M A S GROUP LLC | 3411 SILVERSIDE ROAD | | WILMINGTON | DE | 19810 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND THE M A S GROUP LLC DATED '1/6/2008 |
| THE NEW YORK TIMES | 5 BROOKSIDE DR | PAUL DEVIN | BRIDGEWATER | MD | 02324 | UNITED STATES | REVENUE AGREEMENT  -  SC DELIVERY |
| THE PIANO MAN  [PIANO MAN] | 624 FREDERICK RD | | CATONSVILLE | MD | 21228 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND THE PIANO MAN DATED '2/11/2008 |
| THE PINK CABBAGE | 11707 FREDERICK ROAD | | ELLICOTT CITY | MD | 21042 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND THE PINK CABBAGE DATED '3/19/2008 |
| THE PRESERVATION SOCIETY | 812 S. ANN ST | | BALTIMORE | MD | 21231 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND THE PRESERVATION SOCIETY DATED '8/7/2008 |
| THE RYLAND GROUP INC [RYLAND HOMES] | 6011 UNIVERSITY BLVD | | ELLICOTT CITY | MD | 21043 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND THE RYLAND GROUP INC DATED '1/1/2008 |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE RYLAND GROUP INC [RYLAND HOMES] | 6011 UNIVERSITY BLVD | | ELLICOTT CITY | MD | 21043 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND THE RYLAND GROUP INC DATED '1/1/2008 |
| THE RYLAND GROUP INC [RYLAND HOMES] | 6011 UNIVERSITY BLVD | | ELLICOTT CITY | MD | 21043 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND THE RYLAND GROUP INC DATED '1/1/2008 |
| THE TALBOTS | 175 BEAL ST | | HINGHAM | MA | 02043 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND THE TALBOTS DATED '1/1/2008 |
| THE TIME GROUP | 7 F GWYNS MILLS COURT | | OWINGS MILLS | MD | 21117 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND THE TIME GROUP DATED '1/13/2008 |
| THE TIME GROUP [ABUNDANT LIFE II] | 5110 BALTO NTIONAL PIKE | | BALTIMORE | MD | 21229 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND THE TIME GROUP DATED '1/20/2008 |
| THE TIME GROUP [ALLYSON GARDENS I] | 206 FROST HILL DRIVE | | OWINGS MILLS | MD | 21117 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND THE TIME GROUP DATED '2/21/2008 |
| THE TIME GROUP [BRISTOL HOUSE] | 4001 CLARKS LANE #116 | | BALTIMORE | MD | 21215 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND THE TIME GROUP DATED '6/4/2008 |
| THE TIME GROUP [BRISTOL] | 4001 CLARKS LANE #116 | | BALTIMORE | MD | 21215 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND THE TIME GROUP DATED '1/4/2009 |
| THE TIME GROUP [BUTLER RIDGE APARTMENTS] | 215 CARAWAY ROAD | | REISTERSTOWN | MD | 21136 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND THE TIME GROUP DATED '2/17/2008 |
| THE TIME GROUP [GRAY HAVEN] | 7900 N BOUNDARY ROAD | | BALTIMORE | MD | 21222 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND THE TIME GROUP DATED '9/12/2008 |
| THE TIME GROUP [HAMILTON PARK APTS] | 6136 FAIRDEL AVE | | BALTIMORE | MD | 21206 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND THE TIME GROUP DATED '10/18/2008 |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE TIME GROUP [HAMILTON PARK APTS] | 6136 FAIRDEL AVE | | BALTIMORE | MD | 21206 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND THE TIME GROUP DATED '11/26/2008 |
| THE TIME GROUP [HAMILTON PARK APTS] | 6136 FAIRDEL AVE | | BALTIMORE | MD | 21206 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND THE TIME GROUP DATED '7/16/2008 |
| THE TIME GROUP [JEFFERSON HOUSE] | 4 EAST 32 ND STREET | | BALTIMORE | MD | 21218 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND THE TIME GROUP DATED '1/11/2009 |
| THE TIME GROUP [JEFFERSON HOUSE] | 4 EAST 32 ND STREET | | BALTIMORE | MD | 21218 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND THE TIME GROUP DATED '1/6/2008 |
| THE TIME GROUP [PERKINS PLACE] | 4460 PERKINS CIRCLE | | BEL CAMP | MD | 21017 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND THE TIME GROUP DATED '1/27/2008 |
| THE TIME GROUP [WABASH & SEQUOIA] | 3804 WABASH AVENUE | | BALTIMORE | MD | 21215 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND THE TIME GROUP DATED '1/9/2008 |
| THE TIME GROUP [WABASH & SEQUOIA] | 3804 WABASH AVENUE | | BALTIMORE | MD | 21215 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND THE TIME GROUP DATED '1/9/2009 |
| THE TIME GROUP [YORKEWOOD APARTMENTS] | 1134 E BELVEDERE AVENUE | | BALTIMORE | MD | 21239 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND THE TIME GROUP DATED '10/18/2008 |
| THE TIME GROUP [YORKEWOOD APARTMENTS] | 1134 E BELVEDERE AVENUE | | BALTIMORE | MD | 21239 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND THE TIME GROUP DATED '5/25/2008 |
| THE TIME GROUP [YORKEWOOD APARTMENTS] | 1134 E BELVEDERE AVENUE | | BALTIMORE | MD | 21239 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND THE TIME GROUP DATED '8/27/2008 |
| THE TOWNS AT ORCHARD RIDGE | 4020 MAPLE SHADE DR | | BALTIMORE | MD | 21213 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND THE TOWNS AT ORCHARD RIDGE DATED '11/1/2008 |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE TOWNS AT ORCHARD RIDGE | 4020 MAPLE SHADE DR | | BALTIMORE | MD | 21213 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND THE TOWNS AT ORCHARD RIDGE DATED '6/22/2008 |
| THE VILLAGE OF CROSS KEYS, INC. | 2 HAMIL ST | SUITES 200 AND 215 | BALTIMORE | MD | 21210 | UNITED STATES | LEASE AGREEMENT - BALTIMORE 2 HAMIL ST, 2 HAMIL ST, 21210 |
| THE WASHINGTON POST | 1150 15TH ST, NW | | WASHINGTON | DC | 20071 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - STATE AGENT 6304, 6305, 6312, 6316, 6320, 6322, 6326,6565 |
| THE WASHINGTON TIMES SINGLE COPY | 3600 NEW YORK AVENUE NE | ART FABER | WASHINGTON | DC | 20002 | UNITED STATES | REVENUE AGREEMENT - SC DELIVERY |
| THE WOODWORKING SHOWS | P.O. BOX 1094 | | BRISTOL | RI | 02809 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND THE WOODWORKING SHOWS DATED '12/1/2008 |
| THEO LIPPMAN | P.O. BOX 951 | | BETHANY BEACH | DE | 19930 | UNITED STATES | SERVICE CONTRACT - STORIES OR COLUMNS OR PHOTOS |
| THOMAS F. SCHALLER | 1875 NEWTON STREET NW | | WASHINGTON | DC | 20010 | UNITED STATES | SERVICE CONTRACT - STORIES OR COLUMNS OR PHOTOS |
| THOMPSON AUTOMOTIVE [THOMPSON CHRYS/DODGE/JEEP] | 217 E. CHURCHVILLE ROAD | | BEL AIR | MD | 21014 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND THOMPSON AUTOMOTIVE DATED '6/19/2008 |
| THOMPSON AUTOMOTIVE [THOMPSON CHRYS/DODGE/JEEP] | 217 E. CHURCHVILLE ROAD | | BEL AIR | MD | 21014 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND THOMPSON AUTOMOTIVE DATED '9/12/2008 |
| THOMPSON AUTOMOTIVE [THOMPSON HYUNDAI/] | 217 E. CHURCHVILLE ROAD | | BEL AIR | MD | 21014 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND THOMPSON AUTOMOTIVE DATED '6/12/2008 |
| THOMPSON AUTOMOTIVE [THOMPSON SUZUKI C/O] | 217 E. CHURCHVILLE ROAD | | BEL AIR | MD | 21014 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND THOMPSON AUTOMOTIVE DATED '4/5/2008 |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THOMPSON AUTOMOTIVE [THOMPSON SUZUKI C/O] | 217 E. CHURCHVILLE ROAD | | BEL AIR | MD | 21014 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND THOMPSON AUTOMOTIVE DATED '6/28/2008 |
| THOMPSON AUTOMOTIVE [THOMPSON TOYOTA] | 217 E CHURCHVILLE ROAD | | BEL AIR | MD | 21014 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND THOMPSON AUTOMOTIVE DATED '1/1/2008 |
| THOMPSON AUTOMOTIVE [THOMPSON-LINCOLN C/O] | 217 E. CHURCHVILLE ROAD | | BELAIR | MD | 21014 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND THOMPSON AUTOMOTIVE DATED '1/1/2008 |
| THOMPSON, DANIELLE D | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| TIDEWATER AUCTION | 606 BALTIMORE AVE | | BALTIMORE | MD | 21204 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND TIDEWATER AUCTION DATED '1/1/2008 |
| TIDEWATER AUCTION | 606 BALTIMORE AVE | | BALTIMORE | MD | 21204 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND TIDEWATER AUCTION DATED '1/4/2009 |
| TIDEWATER AUCTION | 606 BALTIMORE AVE | | BALTIMORE | MD | 21204 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND TIDEWATER AUCTION DATED '3/16/2008 |
| TIDEWATER AUCTION | 606 BALTIMORE AVE | | BALTIMORE | MD | 21204 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND TIDEWATER AUCTION DATED '7/22/2008 |
| TIMONIUM TOYOTA | 10401 YORK RD | | COCKEYSVILLE | MD | 21030 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND TIMONIUM TOYOTA DATED '1/1/2008 |
| TIRE KINGDOM | 823 DONALD ROSS RD | | JUNO BEACH | FL | 33408 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND TIRE KINGDOM DATED '02/01/08 |

In re: The Baltimore Sun Company                                    Schedule G                                    Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TIRE KINGDOM [MERCHANTS TIRE/TIRE KINGDOM] | 823 DONALD ROSS RD | | JUNO BEACH | FL | 33408 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND TIRE KINGDOM DATED '2/1/2008 |
| TIRE KINGDOM [NTB / TIRE KINGDOM] | 823 DONALD ROSS RD | | JUNO BEACH | FL | 33408 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND TIRE KINGDOM DATED '2/1/2008 |
| TISCHER ACURA NISSAN | 3510 FT MEADE RD | | LAUREL | MD | 20724 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND TISCHER ACURA NISSAN DATED '6/28/2008 |
| TJS PRODUCTIONS | 6017 TOWER COURT | | ALEXANDRIA | VA | 22314 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND TJS PRODUCTIONS DATED '2/1/2008 |
| TJX COMPANIES | P O BOX 9133 | | FRAMINGHAM | MA | 01701 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND TJX COMPANIES DATED '03/01/08 |
| TOBY'S DINNER THEATRE | P.O. BOX 1003 | | COLUMBIA | MD | 21044 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND TOBY'S DINNER THEATRE DATED '3/1/2008 |
| TODD KARPOVICH | 500 WILTON RD. | | TOWSON | MD | 21286 | UNITED STATES | SERVICE CONTRACT - STORIES OR COLUMNS OR PHOTOS |
| TOLL BROTHERS | 250 GIBRALTAR ROAD | | HORSHAM | PA | 19044 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND TOLL BROTHERS DATED '1/1/2008 |
| TOLL BROTHERS | 250 GIBRALTAR ROAD | | HORSHAM | PA | 19044 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND TOLL BROTHERS DATED '1/6/2008 |
| TOLL BROTHERS | 250 GIBRALTAR ROAD | | HORSHAM | PA | 19044 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND TOLL BROTHERS DATED '4/20/2008 |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TOLL BROTHERS | 250 GIBRALTAR ROAD | | HORSHAM | PA | 19044 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND TOLL BROTHERS DATED '7/1/2008 |
| TOTAL BODY CONCEPTS | 8509 LOCH RAVEN BLVD | | TOWSON | MD | 21286 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND TOTAL BODY CONCEPTS DATED '2/1/2008 |
| TOWSON PRESBYTERIAN CHURCH | 400 W CHESAPEAKE AVE | | BALTIMORE | MD | 21204 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND TOWSON PRESBYTERIAN CHURCH DATED '11/13/2008 |
| TOWSON SPA | 905 YORK RD | | TOWSON | MD | 21204 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND TOWSON SPA DATED '11/6/2008 |
| TOWSON TRAVEL | P. O. BOX 1196 | | MAGGIE VALLEY | NC | 28751 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND TOWSON TRAVEL DATED '1/1/2008 |
| TOWSON TRAVEL | P. O. BOX 1196 | | MAGGIE VALLEY | NC | 28751 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND TOWSON TRAVEL DATED '4/1/2008 |
| TOWSON TRAVEL | P. O. BOX 1196 | | MAGGIE VALLEY | NC | 28751 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND TOWSON TRAVEL DATED '8/1/2008 |
| TRADESMEN INTERNATIONAL | 1420 JOH AVE | | BALTIMORE | MD | 21227 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND TRADESMEN INTERNATIONAL DATED '10/26/2008 |
| TRANE ( 501-601 CALVERT, SUN PARK) | 9603 DEERECO ROAD SUITE 400 | ATTN: DAN DAVIS | TIMONIUM | MD | 21093 | UNITED STATES | EQUIPMENT MAINTENANCE - CHILLER SERVICE AGREEMENT |
| TRIBUNE COMPANY | 435 NORTH MICHIGAN AVENUE | | CHICAGO | IL | 60611 | UNITED STATES | SUBLEASE AGREEMENT DATED AUGUST 8, 1997 |
| TRIBUNE MEDIA SERVICES | 435 N. MICHIGAN AVE SUITE 1500 | | CHICAGO | IL | 60611 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - FEATURES & GRAPHICS WIRE SERVICE; 30 DAY NOTICE TO CANCEL |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TRIBUNE MEDIA SERVICES | 435 N. MICHIGAN AVE SUITE 1500 | | CHICAGO | IL | 60611 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - FEATURES & NEWS CONTENT SERVICE; 1 YEAR TERM; 30 DAY NOTICE TO CANCEL |
| TRIBUNE MEDIA SERVICES | 435 N. MICHIGAN AVE SUITE 1500 | | CHICAGO | IL | 60611 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - TV BOOK CONTENT; RENEWS ANNUALLY; 90 DAYS PRIOR TO RENEWAL DATE NOTICE TO CANCEL |
| TRIBUNE MEDIA SERVICES (TV BOOK PAGONATION) | 435 N. MICHIGAN AVE SUITE 1500 | | CHICAGO | IL | 60611 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - TV BOOK PAGINATION SERVICE; RENEWS ANNUALLY; 90 DAYS PRIOR TO RENEWAL DATE NOTICE TO CANCEL |
| TRILLIUM | 2360 W JOPPA RD | | BALTIMORE | MD | 21093 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND TRILLIUM DATED '2/16/2008 |
| TROON GOLF PARENT ACCT [LINKS AT CHALLEDON] | 6166 CHALLEDON CIRCLE | | MT. AIREY | MD | 21771 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND TROON GOLF PARENT ACCT DATED '3/30/2008 |
| ULTA | 1000 REMINGTON BLVD | | BOLINGBROOK | IL | 60440 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ULTA DATED '01/01/08 |
| ULTA | 1000 REMINGTON BLVD | | BOLINGBROOK | IL | 60440 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ULTA DATED '1/1/2008 |
| ULTA | 1000 REMINGTON BLVD | | BOLINGBROOK | IL | 60440 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ULTA DATED '1/1/2008 |
| UMBC INSTITUTIONAL ADVANCEME | 1000 HILLTOP CIRCLE | | BALTIMORE | MD | 21250 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND UMBC INSTITUTIONAL ADVANCEME DATED '5/1/2008 |
| UNIQUE INDOOR COMFORT | 290 HANSON ACCESS ROAD | | KING OF PRUSSIA | PA | 19406 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND UNIQUE INDOOR COMFORT DATED '6/10/2008 |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| UNITED HEALTHCARE | 6300 SECURITY BLVD | | BALTIMORE | MD | 21207 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND UNITED HEALTHCARE DATED '12/17/2007 |
| UNITED MEDIA | 200 MADISON AVE | | NEW YORK | NY | 10016 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - FEATURES CONTENT (COMICS, ETC.) 30 DAY NOTICE TO CANCEL; RENEW ANNUALLY |
| UNITED STATES POSTAL SERVICE | 6060 PRIMACY PKWY, STE 201 | | MEMPHIS | TN | 38188 | UNITED STATES | TECHNOLOGY OTHER - COMPUTERIZED DELIVERY SEQUENCE SUBSCRIPTION AGREEMENT |
| UNIV OF MD MEDICAL SYSTEM [BALTIMORE WASHINGTON MEDICAL] | 301 HOSPITAL DRIVE | | GLEN BURNIE | MD | 21061 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND UNIV OF MD MEDICAL SYSTEM DATED '1/6/2008 |
| UNIV OF MD MEDICAL SYSTEM [CENTER FOR INTEGRATIVE MEDIC] | 2200 KERNAN DRIVE | | BALTIMORE | MD | 21207 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND UNIV OF MD MEDICAL SYSTEM DATED '7/1/2008 |
| UNIV OF MD MEDICAL SYSTEM [KERNAN HOSPITAL] | 2200 KERNAN DRIVE | | BALTIMORE | MD | 21207 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND UNIV OF MD MEDICAL SYSTEM DATED '6/1/2008 |
| UNIV OF MD MEDICAL SYSTEM [UMMC (PURCH ORD S122825Q)] | P O BOX 17017 | | BALTIMORE | MD | 21297 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND UNIV OF MD MEDICAL SYSTEM DATED '3/1/2008 |
| UNIV OF MD MEDICAL SYSTEM [UMMC (PURCH ORD S122825Q)] | P O BOX 17017 | | BALTIMORE | MD | 21297 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND UNIV OF MD MEDICAL SYSTEM DATED '3/1/2008 |
| UNIV OF MD MEDICAL SYSTEM [UNIV. MD. MEDICAL SYSTEM] | 22 S. GREEN STREET | | BALTIMORE | MD | 21012 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND UNIV OF MD MEDICAL SYSTEM DATED '1/13/2008 |
| UNIV OF MD MEDICAL SYSTEM [UNIV. OF MARYLAND- BVAMC] | BT/18/GR 10 N. GREEN STREET | | BALTIMORE | MD | 21201 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND UNIV OF MD MEDICAL SYSTEM DATED '7/1/2008 |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| UNIV OF MD SCHOOL SYSTEMS  [CLARICE PERFORMING ARTS CTR] | UNIVERSITY OF MARYLAND | | COLLEGE PARK | MD | 20742 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND UNIV OF MD SCHOOL SYSTEMS DATED '2/1/2008 |
| UNIV OF MD SCHOOL SYSTEMS  [SALISBURY UNIVERSITY] | ROOM 140 | | SALISBURY | MD | 21801 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND UNIV OF MD SCHOOL SYSTEMS DATED '4/20/2008 |
| UNIV OF MD SCHOOL SYSTEMS  [TOWSON UNIVERSITY] | 3823 BEECH AVENUE | | BALTIMORE | MD | 21211 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND UNIV OF MD SCHOOL SYSTEMS DATED '3/1/2008 |
| UNIV OF MD SCHOOL SYSTEMS  [U OF MD ATHLETIC BUS>OFF] | P O BOX 295 | | COLLEGE PK | MD | 20742 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND UNIV OF MD SCHOOL SYSTEMS DATED '1/1/2008 |
| UNIV OF MD SCHOOL SYSTEMS  [UMBC CONT & PROF. STUDIES] | 1000 HILLTOP CIRCLE RM# 482 | | BALTIMORE | MD | 21250 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND UNIV OF MD SCHOOL SYSTEMS DATED '2/1/2008 |
| UNIV OF MD SCHOOL SYSTEMS  [UMBC HUMAN RESOURCES] | 1000 HILLTOP CIR 5TH FLR | | BALTIMORE | MD | 21250 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND UNIV OF MD SCHOOL SYSTEMS DATED '4/13/2008 |
| UNIV OF MD SCHOOL SYSTEMS  [UMBC] | 1000 HILLTOP CIRCLE | | BALTIMORE | MD | 21250 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND UNIV OF MD SCHOOL SYSTEMS DATED '7/13/2008 |
| UNIV OF MD SCHOOL SYSTEMS  [UNIV OF MD COLLEGE PARK] | 1104 CHESAPEAKE BLDG | | COLLEGE PARK | MD | 20742 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND UNIV OF MD SCHOOL SYSTEMS DATED '4/13/2008 |
| UNIV OF MD SCHOOL SYSTEMS  [UNIV OF MD SMITH SCHOOL OF] | 2520 VAN MUNCHING HALL | | COLLEGE PARK | MD | 20742 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND UNIV OF MD SCHOOL SYSTEMS DATED '5/1/2008 |
| UNIV OF MD SCHOOL SYSTEMS  [UNIV OF MD UNIV COLLEGE-] | UNIV BLVD @ ADELPHI | | COLLEGE PK | MD | 20740 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND UNIV OF MD SCHOOL SYSTEMS DATED '2/1/2008 |

In re: The Baltimore Sun Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| UNIV OF MD SCHOOL SYSTEMS  [UNIV OF MD UNIV COLLEGE-] | UNIV BLVD @ ADELPHI | | COLLEGE PK | MD | 20740 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND UNIV OF MD SCHOOL SYSTEMS DATED '2/17/2008 |
| UNIV OF MD SCHOOL SYSTEMS  [UNIVERSITY MD SCHOOL OF NURS] | 655 W. LOMBARD STREET | | BALTIMORE | MD | 21201 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND UNIV OF MD SCHOOL SYSTEMS DATED '2/1/2008 |
| UNIV OF MD SCHOOL SYSTEMS  [UNIVERSITY MD SCHOOL OF NURS] | 655 W. LOMBARD STREET | | BALTIMORE | MD | 21201 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND UNIV OF MD SCHOOL SYSTEMS DATED '2/17/2008 |
| UNIV OF MD SCHOOL SYSTEMS  [UNIVERSITY OF MARYLAND] | 1000 HILLTOP CIRCLE | | BALTIMORE | MD | 21250 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND UNIV OF MD SCHOOL SYSTEMS DATED '4/20/2008 |
| UNIV OF MD SCHOOL SYSTEMS  [UNIVERSITY OF MD @ BALTIMORE] | 111 SOUTH GREENE ST. | | BALTIMORE | MD | 21201 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND UNIV OF MD SCHOOL SYSTEMS DATED '11/2/2008 |
| UNIVERSAL CARPET | P O BOX 70238 | | BALTIMORE | MD | 21237 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND UNIVERSAL CARPET DATED '1/3/2008 |
| UNIVERSAL MCCANN | 10202 W WASHINGTON BLVD | | CULVER CITY | CA | 90232 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND UNIVERSAL MCCANN DATED '01/01/08 |
| UNIVERSAL PICTURES | 100 UNIVERSAL CITY PLAZA | | UNIVERSAL CITY | CA | 91608 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND UNIVERSAL PICTURES DATED '1/1/2008 |
| UNIVERSAL PICTURES [FOCUS FEATURES] | 100 UNIVERSITY CITY PLAZA | | UNIVERSAL CITY | CA | 91608 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND UNIVERSAL PICTURES DATED '1/1/2008 |
| UNIVERSAL PRESS SYNDICATE | P.O. BOX 419149 | | KANSAS CITY | MO | 64141-9149 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT  -  FEATURES CONTENT (COMICS, ETC.) 30 DAY NOTICE TO CANCEL; RENEW ANNUALLY |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| UNIVERSITY OF MD SYSTEMS | HORN BACK BLDG-SOUTH WING | | COLLEGE PARK | MD | 20742 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND UNIVERSITY OF MD SYSTEMS DATED '02/01/08 |
| UNLIMITED SERVICES AVAILABLE [UNLIMITED SERVICES AVAILABLE] | 143 MAIN STREET | | REISTERSTOWN | MD | 21136 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND UNLIMITED SERVICES AVAILABLE DATED '6/1/2008 |
| UPTOWN JEWELERS | 1422 REISTERSTOWN RD | | BALTIMORE | MD | 21208 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND UPTOWN JEWELERS DATED '12/1/2008 |
| URBANTIE FOR SINGLE COPY | 2002 CLIPPER PARK RD 4TH FLOOR | TRACY DURKIN | BALTIMORE | MD | 21211 | UNITED STATES | REVENUE AGREEMENT - URBANITE FOR SINGLE COPY |
| USA TODAY | 7950 JONES BRANCH DR | ATTN: LINDA SPAHR | MCLEAN | VA | 22108 | UNITED STATES | REVENUE AGREEMENT - USA TODAY SINGLE COPY AND HOME DELIVER AGREEMENT |
| USNA MUSIC DEPARTMENT | ALUMNI HALL, 675 DECATUR RD. | | ANNAPOLIS | MD | 21402 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND USNA MUSIC DEPARTMENT DATED '8/1/2008 |
| UZELAC, ELLEN | 106 HIGH STREET | | CHESTERTOWN | MD | 21620 | UNITED STATES | SERVICE CONTRACT - STORIES OR COLUMNS OR PHOTOS |
| VALASSIS [VALASSIS INSERTS] | 123 MIGRATION ST | | MIGRATION | MD | 12345 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND VALASSIS DATED '1/7/2008 |
| VALLEY PRESBYTERIAN CHURCH | 13221 FALLS RD | | COCKEYSVILLE | MD | 21030 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND VALLEY PRESBYTERIAN CHURCH DATED '2/19/2008 |
| VALUE CITY DEPARTMENT STORE [FILENE'S BASEMENT] | 810 DSW DRIVE | | COLUMBUS | OH | 43219 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND VALUE CITY DEPARTMENT STORE DATED '2/1/2008 |
| VALUE CITY DEPARTMENT STORE [VALUE CITY DEPT. STORES] | 3241 WESTERVILLE RD | | COLUMBUS | OH | 43224 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND VALUE CITY DEPARTMENT STORE DATED '2/1/2008 |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| VALUE EQUIPMENT CORP | 7852 ST. FABIAN LN | | BALTIMORE | MD | 21222 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND VALUE EQUIPMENT CORP DATED '1/6/2008 |
| VAN DYKE & BACON | 9150 BALTO NATL PIKE | | ELLICOTT CITY | MD | 21042 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND VAN DYKE & BACON DATED '1/1/2008 |
| VAN SANT INC. | 2701 BACK ACRE CIRCLE | | MT. AIRY | MD | 21771 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND VAN SANT INC. DATED '12/29/2008 |
| VANGUARD CLEANING SYSTEMS | 8615 RIDGELY\'S CHOICE DR | | NOTTINGHAM | MD | 21236 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND VANGUARD CLEANING SYSTEMS DATED '12/23/2007 |
| VARIOUS VENDORS | | | | | | | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE)  -  VARIOUS HARDWARE REPLACEMENT PARTS BUDGET FOR ALL 8 SITES.  INCLUDES PRODUCTION WORKSTATION REPAIR AND SCITEX PRINTER PARTS |
| VASARRI | 1636 REISTERSTOWN ROAD | | BALTIMORE | MD | 21208 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND VASARRI DATED '5/15/2008 |
| VEIN CLINICS OF AMERICA | 1901 BUTTERFIELD RD | | DOWNERS GROVE | IL | 60515 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND VEIN CLINICS OF AMERICA DATED '1/1/2008 |
| VEIN CLINICS OF AMERICA | 1901 BUTTERFIELD RD | | DOWNERS GROVE | IL | 60515 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND VEIN CLINICS OF AMERICA DATED '1/1/2008 |
| VERISIGN | SECURITYCENTER.VERI SIGN.COM | 487 E. MIDDLEFIELD RD. | MOUNTAIN VIEW | CA | 94043 | UNITED STATES | OTHER (DESCRIBE) - SSL CERTIFICATE FOR SUBSCRIBE.BATSUN.COM |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| VERITAS (NOW SYMANTEC) | 20330 STEVENS CREEK BLVD. | | CUPERTINO | CA | 95014 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - SOFTWARE MAINTENANCE. THE CONTRACT CONTAINED SEVERAL INDIVIDUAL CONTRACTS BUT NOW ARE CONSOLIDATED. LISTED WAS THE AMOUNT BUDGETED 2008 FOR THIS COMPANY |
| VERIZON | 1 E PRATT ST  8E | | BALTIMORE | MD | 21202 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND VERIZON DATED '01/01/08 |
| VERIZON CORP PARENT [VERIZON CORP] | 1 EAST PRATT ST 8E | | BALTIMORE | MD | 21202 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND VERIZON CORP PARENT DATED '1/1/2008 |
| VERIZON CORP PARENT [VERIZON CORP] | 1 EAST PRATT ST 8E | | BALTIMORE | MD | 21202 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND VERIZON CORP PARENT DATED '1/1/2009 |
| VERIZON CORP PARENT [VERIZON MOBILE SYSTEMS] | 299 WEST HOUSTON STREET | | NEW YORK | NY | 10014 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND VERIZON CORP PARENT DATED '1/1/2008 |
| VERIZON CORP PARENT [VERIZON MOBILE SYSTEMS] | 299 WEST HOUSTON STREET | | NEW YORK | NY | 10014 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND VERIZON CORP PARENT DATED '12/1/2008 |
| VILLA MARIA  [VILLA MARIA/CATHOLIC CHARITI] | **PFC W/LDB 08/07** | | . | MD | . | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND VILLA MARIA DATED '9/21/2008 |
| VILLAGE GREEN SPIRIT SHOP | 9338 BALTIMORE NTL PIKE | | ELLICOTT CITY | MD | 21043 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND VILLAGE GREEN SPIRIT SHOP DATED '11/7/2008 |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| VILLAGE GREEN SPIRIT SHOP | 9338 BALTIMORE NTL PIKE | | ELLICOTT CITY | MD | 21043 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND VILLAGE GREEN SPIRIT SHOP DATED '3/1/2008 |
| VILLAGE OF CROSS KEYS | 5100 FALLS ROAD | | BALTIMORE | MD | 21210 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND VILLAGE OF CROSS KEYS DATED '2/1/2008 |
| VOLUNTEERS OF AMERICA-OHIO | 1985 ZETLER CENTER DRIVE | | COLUMBUS | OH | 43223 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND VOLUNTEERS OF AMERICA-OHIO DATED '2/1/2008 |
| WALDEN UNIVERSITY | 1001 FLEET STREET 4TH FLOOR | | BALTIMORE | MD | 21202 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND WALDEN UNIVERSITY DATED '7/1/2008 |
| WAL-MART STORES INC | PO BOX 7037 | | DOWNERS GROVE | IL | 60515 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND WAL-MART STORES INC DATED '1/1/2008 |
| WAL-MART STORES INC [SAMS MARKETING CLUB] | 608 S W 8TH STREET | | BENTONVILLE | AR | 72716 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND WAL-MART STORES INC DATED '1/1/2008 |
| WALT SCHEURER | 5767 WHITE AVE | | BALTIMORE | MD | 21206 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY - ROUTE 3180 |
| WALTER COOPER | 809 ARNOLD CT | | BALTIMORE | MD | 21225 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - B' AGENT -4701 |
| WALTER COOPER | 809 ARNOLD CT | | BALTIMORE | MD | 21225 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SC AGENT - 4121 |
| WALTER COOPER | 809 ARNOLD CT | | BALTIMORE | MD | 21225 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SC AGENT - 4124 |
| WALTER COOPER | 809 ARNOLD CT | | BALTIMORE | MD | 21225 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SC HAWKER AGENT - 4122 |
| WALTERS ART MUSEUM | 600 N CHARLES ST | | BALTIMORE | MD | 21201 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND WALTERS ART MUSEUM DATED '2/1/2008 |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WARNER BROS  [CALLAN PICTUREHOUSE] | 6671 SUNSET BLVD SUITE 1523 | | HOLLYWOOD | CA | 90028 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND WARNER BROS DATED '1/1/2008 |
| WARNER BROS  [NEW LINE CINEMA INC] | 575 8 TH AVE | | NEW YORK | NY | 10018 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND WARNER BROS DATED '1/1/2008 |
| WARNER BROS  [WARNER BROS] | 4000 WARNER BLVD | | BURBANK | CA | 91522 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND WARNER BROS DATED '1/1/2008 |
| WASHINGTON AVENUE LIMITED PARTNERSHIP, LLLP | 29 W. SUSQUEHANNA AVE. | SUITE 116 | TOWSON | MD | | UNITED STATES | LEASE AGREEMENT  -  TOWSON 29 SUSQUEHANNA, 29 W. SUSQUEHANNA AVE.. |
| WASHINGTON CAPITALS | 627 NORTH GLEBE RD | | ARLINGTON | VA | 22203 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND WASHINGTON CAPITALS DATED '2/14/2008 |
| WASHINGTON POST FOR SC | 1150 15TH ST NW | RON URLICH | WASHINGTON | DC | 20071 | UNITED STATES | REVENUE AGREEMENT  -  WP FOR SINGLE COPY |
| WASHINGTON POST HOME DELIVERY | 1150 15TH ST NW | ATTN: DAVID DADISMAN | WASHINGTON | DC | 20071 | UNITED STATES | REVENUE AGREEMENT  -  WP HOME DELIVERY AGREEMENT |
| WASHINGTON POST WRITER'S GROUP | P.O. BOX 75442 | | BALTIMORE | MD | 21275-5442 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT  -  PROVIDES COLUMNS; 30 DAY NOTICE TO CANCEL; RENEW ANNUALLY |
| WASHINGTON SAVINGS BANK | 4201 MITCHELLVILLE RD | | BOWIE | MD | 20716 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND WASHINGTON SAVINGS BANK DATED '1/1/2008 |
| WASHINGTON SPORTS & ENT | 601 F ST NW | | WASHINGTON | DC | 20004 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND WASHINGTON SPORTS & ENT DATED '8/1/2008 |
| WASHINGTON TIMES | 3600 NY AVE. NE | ATTN: PAUL MCCRACKEN | WASHINGTON | DC | 20002 | UNITED STATES | REVENUE AGREEMENT  -  HD AGREEMENT |
| WASHINGTON TIMES | 3600 NEW YORK AVENUE NE | THOMAS P. MCDEVITT | WASHINGTON | DC | 20002 | UNITED STATES | REVENUE AGREEMENT - PRINTING AGREEMENT |
| WASHINGTON TIMES | 3600 NY AVE. NE | ATTN: PAUL MCCRACKEN | WASHINGTON | DC | 20002 | UNITED STATES | REVENUE AGREEMENT  -  WT HAULING AGREEMENT |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WASHINGTON-BALTIMORE NEWSPAPER GUILD | 1100 15TH STREET, NW, SUITE 350 | | WASHINGTON | DC | 20005-1707 | UNITED STATES | COLLECTIVE BARGAINING AGREEMENT - UNION CONTRACT COVERING APPROXIMATELY 300 EMPLOYEES IN NEWS, ADV, CIRC, PRE-PRESS, FIN, FACILITIES, MARKETING |
| WATERFRONT GROUP | 7595 BAY MEADOWS WAY STE 100 | | JACKSONVILLE | FL | 32256 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND WATERFRONT GROUP DATED '2/1/2008 |
| WATERFRONT GROUP | 7595 BAY MEADOWS WAY STE 100 | | JACKSONVILLE | FL | 32256 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND WATERFRONT GROUP DATED '7/9/2008 |
| WATERWORKS | 6239 SYKESVILLE ROAD | | ELDERSBURG | MD | 21784 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND WATERWORKS DATED '5/1/2008 |
| WATSONS FIREPLACE & PATIO | 3600 CLIPPER MILL RD | | BALTIMORE | MD | 21211 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND WATSONS FIREPLACE & PATIO DATED '4/11/2008 |
| WATSONS FIREPLACE & PATIO | 3600 CLIPPER MILL RD | | BALTIMORE | MD | 21211 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND WATSONS FIREPLACE & PATIO DATED '5/18/2008 |
| WATSONS FIREPLACE & PATIO [WATSONS GARDEN CENTER] | 217 E CHURCHVILLE RD | | BEL AIR | MD | 21014 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND WATSONS FIREPLACE & PATIO DATED '4/1/2008 |
| WATSONS FIREPLACE & PATIO [WATSONS GARDEN CENTER] | 217 E CHURCHVILLE RD | | BEL AIR | MD | 21014 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND WATSONS FIREPLACE & PATIO DATED '5/18/2008 |
| WAYNE & CYNTHIA SISSON | 3523 ADVOCATE HILL DR | | JARRETTSVILLE | MD | 21084 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY - ROUTE 1560 |
| WAYNE EMBREY | 433 LEGION RD | | MILLINGTON | MD | 21651 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - STATE AGENT - 6136, 6141 |
| WCI RENAISSANCE | 2100 RESTON PKWY #500 | | RESTON | VA | 20191 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND WCI RENAISSANCE DATED '06/01/07 |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WE FIT SHOP INC | 1416 REISTERSTOWN RD | | BALTIMORE | MD | 21208 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND WE FIT SHOP INC DATED '2/18/2008 |
| WE RECYCLE | 30 NRTH PLAINS INDUSTRIAL RD STE-1 | | WALLINGFORD | CT | 06492 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND WE RECYCLE DATED '7/18/2008 |
| WEATHER CENTRAL | P.O. BOX 88688 | | MILWAUKEE | WI | 53288-0688 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - WEATHER PAGE CONTENT; CANCEL POLICY NA |
| WEATHERMASTER PRODUCTS | 2115 EASTERN AVE | | BALTIMORE | MD | 21231 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND WEATHERMASTER PRODUCTS DATED '1/29/2008 |
| WEGMANS FOOD MARKETS | PO BOX 30844 | | ROCHESTER | NY | 14603 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND WEGMANS FOOD MARKETS DATED '1/1/2008 |
| WEGMANS FOOD MARKETS | PO BOX 30844 | | ROCHESTER | NY | 14603 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND WEGMANS FOOD MARKETS DATED '1/1/2008 |
| WEINSTEIN COMPANY | 345 HUDSON STREET | | NEW YORK | NY | 10014 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND WEINSTEIN COMPANY DATED '1/1/2008 |
| WEIS MARKETS INC | 1000 SOUTH 2ND ST | | SUNBURY | PA | 17801 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND WEIS MARKETS INC DATED '1/1/2008 |
| WEIS MARKETS INC | 1000 SOUTH 2ND ST | | SUNBURY | PA | 17801 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND WEIS MARKETS INC DATED '1/1/2008 |
| WEIS MARKETS INC | 1000 SOUTH 2ND ST | | SUNBURY | PA | 17801 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND WEIS MARKETS INC DATED '1/1/2009 |
| WELLS LIQUORS | 6310 YORK RD | | BALTIMORE | MD | 21212 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND WELLS LIQUORS DATED '3/5/2008 |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WEST ARUNDEL CREMATORY | 1411 ANNAPOLIS ROAD | | ODENTON | MD | 21113 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND WEST ARUNDEL CREMATORY DATED '1/13/2008 |
| WHELAN SFI, LLC | 1090VERMONT AVENUE, NW SUITE 800 | ATTN: MIKE FONTZ | WASHINGTON AVE | DC | 20005 | UNITED STATES | EQUIPMENT MAINTENANCE  -  SECURITY AGREEMENT |
| WHITMAN COIN & COLLECTIBLE | 3101 CLAIRMONT RD, STE. C | | ATLANTA | GA | 30329 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND WHITMAN COIN & COLLECTIBLE DATED '2/27/2008 |
| WILKINSON NEWS SERVICE | 6 CHEETAH DR | | HANOVER | PA | 17331 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - STATE AGENT - 6594, 6595 |
| WILLIAM D MYER | 14 WATERVIEW RD | | HANOVER | PA | 17331 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - STATE AGENT - 6541, 6545 |
| WILLIAM HYDER | 5488 CEDAR LANE #3 | | COLUMBIA | MD | 21044 | UNITED STATES | SERVICE CONTRACT  -  STORIES OR COLUMNS OR PHOTOS |
| WILLIAM ISAAC | 3601 BLACKSTONE RD | | RANDALLSTOWN | MD | 21133 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SC AGENT - 4250 |
| WILLIAM ISAAC | 3601 BLACKSTONE RD | | RANDALLSTOWN | MD | 21133 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SC HAWKER AGENT - 4249 |
| WILLIAM ISAAC | 3601 BLACKSTONE RD | | RANDALLSTOWN | MD | 21133 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - URBANITE DELIVERY - 4750, 51,52 |
| WILLIAMSBURG GROUP | 5485 HARPERS FARM ROAD  - SUITE 20 | | COLUMBIA | MD | 21044 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND WILLIAMSBURG GROUP DATED '5/1/2008 |
| WILSON MARY | 320 GAIL RIDGE ROAD | | TIMONIUM | MD | 21093 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND WILSON MARY DATED '2/20/2008 |
| WILSON-SPENCER, PAMELA | 8030 SOLLEY ROAD | | GLEN BURNIE | MD | 21060 | UNITED STATES | SEPARATION AGREEMENT  -  SALARY CONTINUATION |
| WINDOW NATION | 7502 CONNELLEY DRIVE | | HANOVER | MD | 21076 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND WINDOW NATION DATED '01/01/08 |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WINDOWWORLD OF BALTIMORE INC | 1662 SULPHUR SPRING RD | | BALTIMORE | MD | 21227 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND WINDOWWORLD OF BALTIMORE INC DATED '1/1/2008 |
| WINDSOR CREST CONDOMINIUMS | 2192 BAILEY AVE | | NEW FREEDOM | PA | 17349 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND WINDSOR CREST CONDOMINIUMS DATED '8/24/2008 |
| WINTERTHUR MUSEUM | ROUTE 52 | | WINTERTHUR | DE | 19735 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND WINTERTHUR MUSEUM DATED '7/1/2008 |
| WISEMAN, LISA | 4614 MARY AVENUE | | BALTIMORE | MD | 21206 | UNITED STATES | SERVICE CONTRACT  -  STORIES OR COLUMNS OR PHOTOS |
| WORCESTER COUNTY TOURISM | 104 W. MARKET STREET | | SNOW HILL | MD | 21863 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND WORCESTER COUNTY TOURISM DATED '7/1/2008 |
| XEROX CAPITAL SERVICES, LLC | P.O. BOX 299075 | | LEWISVILLE | TX | 75029 | UNITED STATES | EQUIPMENT LEASE  -  COPIER LEASE & MAINTENANCE |
| YORK ANTIQUE SHOW | PO BOX 119 | | LAUREL | DE | 19956 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND YORK ANTIQUE SHOW DATED '1/27/2008 |
| YORK SPRINGS AUTO AUCTION | 10 AUCTION DRIVE | | YORK SPRINGS | PA | 17372 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND YORK SPRINGS AUTO AUCTION DATED '7/13/2008 |
| YOUR MAN TOURS/JET | 8831 AVIATION BLVD | | INGLEWOOD | CA | 90301 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND YOUR MAN TOURS/JET DATED '1/1/2008 |
| YUILL, PETER | 12842 STONE EAGLE RD. | | PHOENIX | MD | 21131 | UNITED STATES | SERVICE CONTRACT  -  STORIES OR COLUMNS OR PHOTOS |
| YUKI SUSHI | 9419 COMMON BROOK RD SUITE 101 | | OWINGS MILLS | MD | 21110 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND YUKI SUSHI DATED '12/1/2008 |
| YVES DELMORME | 1725 BROADWAY | | CHARLOTTS | VA | 22702 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND YVES DELMORME DATED '3/9/2008 |

In re: The Baltimore Sun Company

Schedule G

Case No. 08-13209

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| YWGC | 1425 CLARKVIEW ROAD  STE 950 | | BALTIMORE | MD | 21209 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND YWGC DATED '1/1/2008 |
| YWGC | 1425 CLARKVIEW ROAD  STE 950 | | BALTIMORE | MD | 21209 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND YWGC DATED '1/6/2008 |
| YWGC REALTY | 1425 CLARKVIEW RD STE#950 | | BALTIMORE | MD | 21209 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND YWGC REALTY DATED '01/01/08 |
| ZALES JEWELERS  [GORDON JEWELRY CORP] | P O BOX 219051 | | DALLAS | TX | 75221 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ZALES JEWELERS DATED '1/1/2008 |
| ZARCA INTERACTIVE | 13800 COPPERMINE ROAD | | HERNDON | VA | 20171 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASE  -  ONLINE SURVEYING AND EXPERIENCE MANAGEMENT TOOL |
| Z-COIL FOOTWEAR | 672 OLD MILL ROAD STE. O | | MILLERSVILLE | MD | 21108 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND Z-COIL FOOTWEAR DATED '10/1/2008 |
| ZORZI, WILLIAM F. | 13727 BRIARIDGE CT. | | HIGHLAND | MD | 20777 | UNITED STATES | SERVICE CONTRACT  -  STORIES OR COLUMNS OR PHOTOS |

**B6H (Official Form 6H) (12/07)**

In re   **The Baltimore Sun Company**                               ,
              **Debtor**

Case No.   **08-13209**
                    **(if known)**

# SCHEDULE H - CODEBTORS

    Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112; Fed. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| See attached rider | |

In re: Tribune Company, et al.                                                    Case No. 08-13141

## SCHEDULE H – DEBTORS
### Rider

**The Secured Facility**

The following Debtors:

5800 Sunset Production, Inc.
California Community News Corporation
Channel 39, Inc.
Channel 40, Inc.
Chicago Tribune Company
Chicagoland Television News, Inc.
Courant Speciality Products, Inc.
Distribution Systems of America, Inc.
Eagle New Media Investments, LLC (Tribune Company)
Eagle Publishing Investments, LLC (Tribune Company)
Forum Publishing Group, Inc.
Gold Coast Publications, Inc.
Homestead Publishing Company
Hoy Publications, LLC (Tribune Company)
KIAH Inc.
KPLR, Inc.
KSWB Inc.
KTLA Inc.
KWGN, Inc.
Los Angeles Times Communications LLC (Tribune Los Angeles, Inc.)
New Mass. Media, Inc.
Orlando Sentinel Communications Company
Patuxent Publishing Company
Southern Connecticut Newspapers, Inc.
Sun-Sentinel Company
Star Community Publishing Group, LLC
The Baltimore Sun Company
The Daily Press, Inc.
The Hartford Courant Company
The Morning Call, Inc.
TMLH 2, Inc.
TMLS I, Inc.
TMS Entertainment Guides, Inc.
Tower Distribution Company
Tribune Broadcast Holdings, Inc.
Tribune Broadcasting Company
Tribune Broadcasting Holdco, LLC (Tribune Company)
Tribune California Properties, Inc.
Tribune Direct Marketing, Inc.
Tribune Entertainment Company
Tribune Finance, LLC (Tribune Company)
Tribune Los Angeles, Inc.
Tribune Manhattan Newspaper Holdings, Inc.
Tribune Media Net, Inc.
Tribune Media Services, Inc.
Tribune New York Newspaper Holdings, LLC (Tribune Manhattan Newspaper Holdings, Inc.)

Tribune NM, Inc.
Tribune Television Company
Tribune Television Holdings, Inc.
Tribune Television New Orleans, Inc.
Tribune Television Northwest, Inc.
Virginia Gazette Companies, LLC (The Daily Press, Inc.)
WDCW Broadcasting, Inc.
WGN Continental Broadcasting Company
WPIX, Inc.
WTXX Inc.

were either a borrower and/or guarantor with respect to the secured debt owed to the following party as of the Petition Date:

JP Morgan Chase Bank, NA as Agent
1111 Fannin
10th Floor
Houston, TX 77002

**The Bridge Facility**

The following Debtors:

5800 Sunset Production, Inc.
California Community News Corporation
Channel 39, Inc.
Channel 40, Inc.
Chicago Tribune Company
Chicagoland Television News, Inc.
Courant Speciality Products, Inc.
Distribution Systems of America, Inc.
Eagle New Media Investments, LLC (Tribune Company)
Eagle Publishing Investments, LLC (Tribune Company)
Forum Publishing Group, Inc.
Gold Coast Publications, Inc.
Homestead Publishing Company
Hoy Publications, LLC (Tribune Company)
KIAH Inc.
KPLR, Inc.
KSWB Inc.
KTLA Inc.
KWGN, Inc.
Los Angeles Times Communications LLC (Tribune Los Angeles, Inc.)
New Mass. Media, Inc.
Orlando Sentinel Communications Company
Patuxent Publishing Company
Southern Connecticut Newspapers, Inc.
Sun-Sentinel Company
Star Community Publishing Group, LLC
The Baltimore Sun Company
The Daily Press, Inc.
The Hartford Courant Company
The Morning Call, Inc.
TMLH 2, Inc.
TMLS I, Inc.
TMS Entertainment Guides, Inc.

Tower Distribution Company
Tribune Broadcast Holdings, Inc.
Tribune Broadcasting Company
Tribune Broadcasting Holdco, LLC (Tribune Company)
Tribune California Properties, Inc.
Tribune Direct Marketing, Inc.
Tribune Entertainment Company
Tribune Finance, LLC (Tribune Company)
Tribune Los Angeles, Inc.
Tribune Manhattan Newspaper Holdings, Inc.
Tribune Media Net, Inc.
Tribune Media Services, Inc.
Tribune NM, Inc.
Tribune New York Newspaper Holdings, LLC (Tribune Manhattan Newspaper Holdings, Inc.)
Tribune Television Company
Tribune Television Holdings, Inc.
Tribune Television New Orleans, Inc.
Tribune Television Northwest, Inc.
Virginia Gazette Companies, LLC (The Daily Press, Inc.)
WDCW Broadcasting, Inc.
WGN Continental Broadcasting Company
WPIX, Inc.
WTXX Inc.

were either a borrower and/or guarantor with respect to the unsecured debt owed to the following parties as of the Petition Date:

Merrill Lynch Capital Corporation, as Agent
Loan Operations
600 E. Las Colinas Boulevard
Suite 1300
Irving, TX 75039

B6 Declaration (Official Form 6 - Declaration) (12/07)

In re **The Baltimore Sun Company,**
      **Debtor**

Case No. <u>08-13209</u>
**(if known)**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____    Signature: _____ Debtor

Date _____    Signature: _____ (Joint Debtor, if any)

[If joint case, both spouses must sign.]

------------------------------------------------------------------------------------------------------------------------

**DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and  have provided the debtor with a copy of this document and the notices and information  required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3)  if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

X _____          _____
Printed or Typed Name and Title, if any,                                 Social Security No.
of Bankruptcy Petition Preparer                                          *(Required by 11 U.S.C. § 110.)*

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

_____
_____
_____
Address

X _____                    _____
Signature of Bankruptcy Petition Preparer                                          Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both.  11 U.S.C. § 110; 18 U.S.C. § 156.*

----------------------------------------------------------------------------------------------------------------------------

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the Senior Vice President and Chief Financial Officer of Tribune Company, the parent company of the above-referenced Corporation, and an officer of the Corporation named as debtor in this case, declare under penalty of perjury that I or persons under my direction have read the foregoing summary and schedules, consisting of _____ sheets (*Total shown on summary page plus 1*), and that based upon that review they are true and correct to the best of my knowledge, information, and belief.

Date    3/23/2009                             Signature: /s/ Chandler Bigelow, III

                                              Chandler Bigelow, III
                                              Senior Vice President and Chief Financial Officer of the Tribune Company

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. §§ 152 and 3571.