# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| TRIBUNE COMPANY., et al.,[1] | ) | Case No. 08-13431 (KJC) |
|  | ) |  |
| Debtors. | ) | Jointly Administered |
|  | ) |  |
|  | ) |  |

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS AND DISCLAIMER REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

Tribune Company, et al.,[1] (collectively, the "Debtors") are filing their respective Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements" and, with the Schedules, the "Schedules and Statements") in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court").  The Debtors, with the assistance of their advisors, prepared the Schedules and Statements in accordance with section 521 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); New River Center Maintenance Association, Inc. (5621); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc. (1088); Tribune California Properties, Inc. (1629); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); WPIX, Inc. (0191); and WTXX Inc. (1268).  The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

(the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

These Global Notes and Statement of Limitations, Methods and Disclaimer Regarding the Debtors' Schedules and Statements (collectively, the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of, all the Schedules and Statements. These Global Notes should be referred to, and reviewed in connection with, any review of the Schedules and Statements.[2]

The Schedules and Statements have been prepared by the Debtors' management and are unaudited and subject to further review and potential adjustment and amendment. In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of preparation. The Debtors have made reasonable efforts to ensure the accuracy and completeness of such financial information, however, subsequent information or discovery of other relevant facts may result in material changes to the Schedules and Statements and inadvertent errors, omissions or inaccuracies may exist. The Debtors reserve all rights to amend or supplement their Schedules and Statements.

**Reservation of Rights**. Nothing contained in the Schedules and Statements or these Global Notes shall constitute a waiver of any of the Debtors' rights or an admission with respect to their chapter 11 cases including, but not limited to, matters involving objections to claims, substantive consolidation, equitable subordination, defenses, characterization or re-characterization of contracts, assumption or rejection of contracts under the provisions of chapter 3 of the Bankruptcy Code and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable laws to recover assets or avoid transfers.

**Description of the Cases and "As of" Information Date**. On December 8, 2008 (the "Petition Date"), each of the Debtors filed a voluntary petition for relief with the Court under chapter 11 of the Bankruptcy Code. The Debtors are operating their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On December 10, 2008, the Court entered an order jointly administering these cases pursuant to Bankruptcy Rule 1015(b).

The Debtors filed for bankruptcy during the middle of the business day on December 8, 2008. As it is impractical to determine assets and liabilities during the middle of a business day, the books were closed as of the end of day on December 7, 2008 with certain adjustments for material, identifiable transactions that occurred between midnight on December 7, 2008 and the filing of the petitions on December 8, 2008.

**Basis of Presentation**. The Schedules and Statements, except where otherwise indicated, reflect the assets and liabilities of each Debtor on a non-consolidated basis where

---

[2]    These Global Notes are in addition to any specific notes contained in each Debtor's Schedules or Statements. The fact that the Debtors have prepared a "General Note" with respect to any of the Schedules and Statements and not to others should not be interpreted as a decision by the Debtors to exclude the applicability of such General Note to any of the Debtors' remaining Schedules and Statements, as appropriate.

possible. Accordingly, the totals listed in the Schedules and Statements may not be comparable to Tribune Company consolidated financial reports prepared for public reporting purposes or otherwise as these reports include Tribune Company and each of its subsidiaries, some of which are not Debtors in these proceedings.

For purposes of the Schedules and Statements, the Debtors used reasonable efforts to attribute the assets and liabilities of each of their businesses to the proper legal entity; however, because the Debtors' accounting systems are designed to report for purposes of operational and managerial decision making, rather than by individual legal entity, it is possible that not all assets or liabilities have been recorded at the correct legal entity on the Schedules and Statements. As such, the Debtors reserve all rights to amend these Schedules and Statements accordingly.

Although these Schedules and Statements may, at times, incorporate information prepared in accordance with generally accepted accounting principles ("GAAP"), the Statements and Schedules neither purport to represent nor reconcile to financial statements otherwise prepared and/or distributed by the Debtors in accordance with GAAP or otherwise. Moreover, given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, this is not a conclusion that the Debtor was solvent at the Petition Date or at any time prior to the Petition Date. Likewise, to the extent that a Debtor shows more liabilities than assets, this is not a conclusion that the Debtor was insolvent at the Petition Date or any time prior to the Petition Date.

**Confidentiality**. There may be instances within the Schedules and Statements where names, addresses or amounts have been left blank. Due to the nature of an agreement between the Debtors and the third party, concerns of confidentiality or concerns for the privacy of an individual, the Debtors may have deemed it appropriate and necessary to avoid listing such names, addresses and amounts.

**Consolidated Entity Accounts Payable and Disbursement Systems**. The Debtors use a centralized cash management system to collect funds from customers into their primary concentration accounts and maintain a consolidated accounts payable and disbursements system to pay operating and administrative expenses through various disbursement accounts. The Debtors currently disburse approximately 85% of their accounts payable and payroll obligations through Tribune Company accounts. Payments made by Tribune Company to third parties on behalf of other affiliated Debtors are reflected as payments to creditors in Statement Question 3b of Tribune Company's Statement of Financial Affairs, although such payments may have been made on behalf of an entity other than the Tribune Company.

The Debtors also maintain seven direct debit accounts for postage payments and tax payments. These accounts are held by various Debtors and are debited by the U.S. Postal Service or various tax authorities in the ordinary course of business. These direct debit disbursements are reflected as payments to creditors in Statement Question 3b of the applicable Debtor. Finally, there are certain other disbursement accounts which have

been reflected as payments to creditors in Statement Question 3b of the applicable Debtor.

**Intercompany Claims**.  Receivables and payables among the Debtors and/or the Debtors and non-Debtor subsidiaries of Tribune Company in these cases (each an "Intercompany Receivable" or "Intercompany Payable" and, collectively, the "Intercompany Claims") are reported as assets on Schedule B or liabilities on Schedule F. These Intercompany Claims are comprised primarily of the following components:  1) concentration of accounts receivable collections from the various Debtors to Tribune Company, 2) accounts payable and payroll disbursements made out of Tribune Company bank accounts on behalf of other Debtors, 3) centrally billed expenses, 4) corporate expense allocations, and 5) accounting for other intercompany transactions.  These Intercompany Claims may or may not result in allowed or enforceable claims by or against a given Debtor, and by listing this claims the Debtors are not indicating a conclusion that the Intercompany Claims are enforceable.  Intercompany Claims may also be subject to set off,  recoupment, and netting not reflected in the Schedules. In situations where there is not an enforceable claim, the assets and/or liabilities of the applicable Debtor may be greater or lesser than the amounts stated herein.  All rights to amend the Intercompany Claims in the Schedules and Statements are reserved.

The Debtors have listed all intercompany payables as unsecured non-priority claims on Schedule F for each applicable Debtor but reserve their rights to later change the characterization, classification, categorization or designation of such claims.

**Insiders**.  For purposes of the Schedules and Statements, the Debtors define "insiders" pursuant to section 101(31) as (a) directors, (b) officers, (c) relatives of directors or officers of the Debtors and (d) any managing agent of the Debtors.  Payments to insiders listed in (a) through (d) above are set forth on Statement 3c.

Persons listed as "insiders" have been included for informational purposes only.  The Debtors do not take any position with respect to whether such individual could successfully argue that he or she is not an "insider" under applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose.

**Excluded Accruals/GAAP entries**. The Debtors' balance sheets reflect liabilities recognized in accordance with GAAP; however, not all such liabilities would result in a claim against the Debtors and thus certain liabilities (including but not limited to certain reserves, deferred charges, and future contract obligations) have not been included in the Debtors' Schedules.  The Debtors have also excluded from the Schedules certain assets that have no book value and certain assets recorded in accordance with GAAP, including those associated with the aforementioned liabilities (such as future contract benefits.) (See Note on Schedule F below for addition information on certain excluded liabilities) Other immaterial assets and liabilities may also have been excluded.

**Summary of Significant Reporting Policies**.  The following is a summary of certain significant reporting policies:

a.  **Foreign Currency**.  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

b.  **Current Market Value — Net Book Value**.  In many instances, current market valuations are neither maintained by nor readily available to the Debtors.  It would be prohibitively expensive and unduly burdensome to obtain current market valuations of the Debtors' property interests that are otherwise not readily available.  Accordingly, unless otherwise indicated, the Schedules and Statements reflect the net book values, rather than current market values, of the Debtors' assets as of the Petition Date and may not reflect the net realizable value.  For this reason, amounts ultimately realized will vary, at some times materially, from net book value.

c.  **Paid Claims**.  Pursuant to certain first-day orders issued by the Bankruptcy Court (the "First Day Orders"), the Bankruptcy Court has authorized the Debtors to pay certain outstanding prepetition claims, such as certain employee wages and benefit claims, claims for taxes and fees, claims related to customer programs, critical vendor claims, broker claims, claims of shippers and warehousemen and claims related to insurance policies and premiums.  Unless otherwise stated, these Schedules and Statements reflect (and do not list) prepetition obligations that have been satisfied pursuant to such First Day Orders.  Notwithstanding best efforts, certain claims paid pursuant to a First Day Order may inadvertently be listed in the Schedules and Statements, and the Debtors may pay some of the claims listed on the Schedules and Statements in the ordinary course of business during these cases pursuant to such First Day Orders or other court orders.  To the extent claims listed on the Schedules and Statements have been paid pursuant to an order of the Bankruptcy Court (including the First Day Orders), the Debtors reserve all rights to amend or supplement their Schedules and Statements as is necessary and appropriate.  Moreover, certain of the First Day Orders preserve the rights of parties in interest to dispute any amounts paid pursuant to First Day Orders.  Nothing herein shall be deemed to alter the rights of any party in interest to contest a payment made pursuant to a First Day Order that preserves such right to contest.

d.  **Setoffs**.  The Debtors routinely incur certain setoffs from customers or suppliers in the ordinary course of business.  Setoffs in the ordinary course can result from various items including, but not limited to, intercompany transactions, pricing discrepancies, returns, warranties, refunds and other disputes between the Debtors

and their customers and/or suppliers. These normal setoffs are consistent with the ordinary course of business in the Debtors' industries and can be particularly voluminous, making it unduly burdensome and costly for the Debtors to list such ordinary course setoffs. Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for, and as such, are excluded from the Debtors' Schedules and Statements.

e.    **Credits and Adjustments**.  The claims of individual creditors for, among other things, goods, products, services or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances or other adjustments due from such creditors to the Debtors.  The Debtors reserve all of their rights with regard to such credits, allowances and other adjustments, including the right to assert claims objections and/or setoffs with respect to same.

f.    **Accounts Receivable**.  The accounts receivable information listed on Schedule B includes net receivables from the Debtors' customers which receivables are calculated net of any amounts that, as of the Petition Date, may be owed to such customers in the form of rebates, offsets or other price adjustments pursuant to the Debtors' customer program policies and day-to-day operating policies.  A claim is listed on Schedule F to the extent that a net payable remains to a given customer.  Many of the Debtors sell their accounts receivable from advertising customers to Tribune Company, which in turn sells the receivables to Tribune Receivables, LLC ("TREC"), a non-debtor subsidiary of Tribune Company.  TREC has pledged the receivables as security for loans borrowed by it under a securitization facility.  TREC remits the proceeds of the loans to Tribune Company as part of the purchase price for the receivables. .

g.    **Mechanics' Liens**.  The inventories, property and equipment listed in these Schedules and Statements are presented without consideration of any mechanics' liens.

h.    **Leases**.  In the ordinary course of business, the Debtors may lease certain fixtures and equipment from certain third party lessors for use in the daily operation of their businesses.  The Debtors' obligations pursuant to capital leases appear on Schedule D and their obligations pursuant to operating leases have been listed on Schedule F.  The underlying lease agreements are listed on Schedule G.  Nothing in the Schedules and Statements is or shall be construed as an admission as to the determination of the legal

status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to such issues.

**Undetermined Amounts**.    The description of an amount as "unknown," or "undetermined" is not intended to reflect upon the materiality of such amount.

**Estimates**.  To timely close the books and records of the Debtors as of the Petition Date and to prepare such information on a legal entity basis, the Debtors were required to make certain estimates and assumptions that affect the reported amounts of assets and liabilities and reported revenue and expenses as of the Petition Date.  The Debtors reserve all rights to amend the reported amounts of assets, liabilities, revenue and expenses to reflect changes in those estimates and assumptions.

**Totals**.  The asset totals listed on Schedules A and B represent all known amounts included in the Debtors' books and records as of the Petition Date.  The liability totals listed on Schedule F, however, reflect post-petition payments on prepetition claims made pursuant to First Day Orders, as noted above.  To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.  Also as noted above, certain liabilities reflected in the books and records in accordance with GAAP, but which would not represent a claim against the Debtors, are not reflected on Schedule F.

**Classifications**.  Listing a claim (a) on Schedule D as "secured," (b) on Schedule E as "priority," (c) on Schedule F as "unsecured priority," or (d) listing a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' right to recharacterize or reclassify such claim or contract.

**Claims Description**.  Any failure to designate a claim on a given Debtor's Schedules as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent" or "unliquidated."  The Debtors reserve all rights to dispute, or to assert any offsets or defenses to, any claim reflected on their respective Schedules on any grounds including, without limitation, amount, liability, validity, priority or classification, or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated."  Listing a claim does not constitute an admission of liability by the Debtors, and the Debtors reserve the right to amend the Schedules accordingly.

**Guaranties and Other Secondary Liability Claims**.  The Debtors have used their best efforts to locate and identify guaranties and other secondary liability claims (collectively "Guaranties") in their executory contracts, unexpired leases, secured financing, debt instruments and other such agreements; however, a review of these agreements, specifically the Debtors' leases and contracts, is ongoing.  Where such Guaranties have been identified, they have been included in the relevant Schedule.  The Debtors have reflected the Guaranty obligations for both the primary obligor and the guarantors with respect to their secured financings and debt instruments on Schedule H.  Guaranties with

respect to the Debtors contracts and leases are not included on Schedule H and the Debtors believe that certain Guaranties embedded in the Debtors' executory contracts, unexpired leases, other secured financing, debt instruments and similar agreements may have been inadvertently omitted from the Schedules but that such Guaranties may be identified upon further review.  Therefore, the Debtors reserve their rights to amend the Schedules to the extent additional Guaranties are identified.

**Schedule A.**  Schedule A of a particular Debtor includes solely that Debtor's owned real property.  As noted herein, the values listed for the various properties are the net book values.

**Schedule B.**

*Wearing Apparel.*  The Debtors have a small inventory of branded apparel that is used solely for promotional purposes and is not sold or otherwise distributed for sale by others. Because of the negligible value of this apparel and the limited quantities maintained by the Debtors, the Debtors have not attempted to assess the value in connection with this question. Certain Debtors hold other inventory of branded apparel which is held for sale at company stores and which is listed as Other Inventory under Schedule B.30.

*Intellectual Property.*  The Debtors have more than 17,400 registered copyrights which have not been listed in their response to Schedule B.22.  These copyrights are available in the public domain.  Furthermore, the Debtors have numerous other pieces of unregistered intellectual property which have not been included in Schedule B.22.

*Customer lists.*   All values for customer lists where applicable are included in the amounts listed for general intangibles.

**Schedule D — Creditors Holding Secured Claims**.  Except as otherwise agreed pursuant to a stipulation and agreed order or general order entered by the Bankruptcy Court that is or becomes final, the Debtors and/or their estates reserve their right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any Debtor.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a lien has been undertaken.  The Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim.  The descriptions provided in Schedule D are intended only to be a summary.

The Debtors have not included on Schedule D parties that may believe their claims are secured through setoff rights, deposit posted by, or on behalf of, the Debtors, inchoate statutory lien rights, or real property lessors, utility companies and other parties which may hold security deposits.

**Schedule E — Creditors Holding Unsecured Priority Claims**.  All claims listed on the Debtors' Schedule E are claims owing to various taxing authorities to which the Debtors

may potentially be liable. However, certain of such claims may be subject to on-going audits and the Debtors are otherwise unable to determine with certainty the amount of many, if not all, of the remaining claims listed on Schedule E. Therefore, the Debtors have listed all such claims as unknown in amount, pending final resolution of on-going audits or other outstanding issues.

The Debtors have not listed on Schedule E any tax, wage or wage-related obligations for which the Debtors have been granted authority to pay pursuant to a First Day Order.  The Debtors believe that all such claims have been or will be satisfied in the ordinary course during these chapter 11 cases pursuant to the authority granted in the relevant First Day Orders.  The Debtors reserve their right to dispute or challenge whether creditors listed on Schedule E are entitled to priority claims.

**Schedule F — Creditors Holding Unsecured Nonpriority Claims**.  The Debtors have attempted to relate all liabilities to each particular Debtor.  As a result of the Debtors' consolidated operations, however, the reader should review Schedule F for all Debtors in these cases for a complete understanding of the unsecured debts of the Debtors.

Certain creditors owe amounts to the Debtors and, as such, may have valid setoff and recoupment rights with respect to such amounts.  Although the Debtors may have taken setoffs into account when scheduling the amounts owed to creditors, the Debtors reserve all rights to challenge such setoff and recoupment rights. The Debtors have not reduced the scheduled claims to reflect any such right of setoff or recoupment and reserve all rights to challenge any setoff and/or recoupment rights asserted.  Additionally, certain creditors may assert mechanics', materialman's, or other similar liens against the Debtors for amounts listed on Schedule F.  The Debtors reserve their right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be perfected by a creditor listed on Schedule F of any Debtor.

Schedule F contains information regarding pending litigation involving the Debtors.  In certain instances, the Debtor that is the subject of the litigation is unclear or undetermined.  However, to the extent that litigation involving a particular Debtor has been identified, such information is contained in the Schedule for that Debtor.  The amounts for these potential claims are listed as undetermined and marked as contingent, unliquidated and disputed in the Schedules.

The Debtors have made their best efforts to include all trade creditors on Schedule F; however the Debtors believe that there are instances where vendors have yet to provide invoices for prepetition goods or services or provided such invoices after the cutoff to produce this Schedule F.  While the Debtors maintain general accruals to account for these liabilities in accordance with GAAP, these amounts are estimates and not tracked on a vendor by vendor basis, and as such have not been included on Schedule F.  In addition, the Debtors are still finalizing certain payments of prepetition obligations under orders approved by the Bankruptcy Court and those payments would reduce the amounts listed herein.  The Debtors anticipate that they will file an amendment to their Schedules and Statements in April of 2009 to incorporate invoice detail received and payments made subsequent to the initial filing.

**Schedule G — Executory Contracts and Unexpired Leases**.  The businesses of the Debtors are complex.  Although reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases (collectively the "Agreements"), review is ongoing and inadvertent errors, omissions or over-inclusion may have occurred.  The Debtors may have entered into various other types of Agreements in the ordinary course of their businesses, such as indemnity agreements, supplemental agreements, amendments/letter agreements, and confidentiality agreements which may not be set forth in Schedule G.  In addition, Schedule G does not include certain confidential agreements which, by their terms, prohibit disclosure of the existence of such agreements.  Omission of an Agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease.  Schedule G may be amended at any time to add any omitted Agreement.  Likewise, the listing of an Agreement on Schedule G does not constitute an admission that such Agreement is an executory contract or unexpired lease or that such Agreement was in effect on the Petition Date or is valid or enforceable.  The Agreements listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements which may not be listed on Schedule G.

Any and all of the Debtors' rights, claims and causes of action with respect to the Agreements listed on Schedule G are hereby reserved and preserved, and as such, the Debtors hereby reserve all of their rights to (i) dispute the validity, status, or enforceability of any Agreements set forth on Schedule G, (ii) dispute or challenge the characterization of the structure of any transaction, or any document or instrument related to a creditor's claim, including, but not limited to, the Agreements listed on Schedule G and (iii) to amend or supplement such Schedule as necessary.

Certain of the Agreements listed on Schedule G may have been entered into by more than one of the Debtors.  Additionally, the specific Debtor obligor(s) to certain of the Agreements could not be specifically ascertained in every circumstance.  In such cases, the Debtors made reasonable efforts to identify the correct Debtors' Schedule G on which to list the agreement and, where a contract party remained uncertain, such Agreements have been listed on Schedule G for Tribune Company.  Certain of the Agreements may not have been memorialized and could be subject to dispute.

**Schedule H — Co-Debtors**.  Certain of the Debtors are co-debtors with respect to the senior facility and the bridge facility.  For purposes of Schedule H, only the collateral agent or indenture trustee is listed for such borrowings.  Additionally, there may be instances where litigation is brought against multiple legal entities.  Where possible, such litigation is listed on Schedule F of the appropriate Debtor and on Schedule H.  However, not all such litigation is reflected in Schedule H.  Co-debtors and/or co-obligors with respect to leases and contracts are listed on Schedule F as applicable but are not listed on Schedule H.

**Statement of Financial Affairs**.  All amounts that remain outstanding to any creditor listed on SOFA 3b or 3c are reflected in Schedule E and F as applicable.  Any creditor wishing to verify any outstanding indebtedness should review those Schedules.

*SOFA 2 – Other Income*.  From time to time, the Debtor may have de minimis income from sources other than the operation of business that will not appear on SOFA 2.

*SOFA 7 - Gifts*.  The Debtors have listed gifts according to the legal entity making the disbursement, however, in certain instances, such disbursement is made on behalf of another debtor entity.

*SOFA 10a – Other Transfers*.  In response to Statement Question 10a, the Debtors have listed many transactions that they believe to be ordinary course, but have nonetheless disclosed them out of an abundance of caution.

*SOFA 11 – Closed Financial Accounts*. Certain financial instruments were sold during the applicable period and have been listed in response to Statement Question 2 for Tribune Company.

*SOFA 14 – Property Held for Others*.  In the ordinary course of business and in accordance with industry custom, certain Debtors retain a significant amount of ink, newsprint and other materials which are owned by the Debtors' customers or vendors. Such a Debtor generally agrees to pay its vendors if and when such raw materials are actually used by the Debtor, as determined by periodic reconciliation of such amounts between such vendors and the Debtor.

All of the Debtors newspapers hold preprinted inserts provided by customers which are awaiting insertion by the Company into its products.

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
_____ District Of Delaware_____

In re    The Daily Press, Inc._____,          Case No. 08-13210_____
                              Debtor

                                                                Chapter 11_____

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities.  Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | | 1 | $    4,904,447.00 | | |
| B - Personal Property | | 15 | $  394,045,507.69 | | |
| C - Property Claimed as Exempt | | 1 | | | |
| D - Creditors Holding Secured Claims | | 1 | | $            0.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | | 5 | | $            0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | | 14 | | $   309,911,995.17 | |
| G - Executory Contracts and Unexpired Leases | | 116 | | | |
| H - Codebtors | | 4 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | $    N/A |
| J - Current Expenditures of Individual Debtors(s) | No | | | | $    N/A |
| TOTAL | | 157 | $  398,949,954.69 | $   309,911,995.17 | |

B6A (Official Form 6A) (12/07)

In re   The Daily Press, Inc.                                    ,          Case No.   08-13210
                          **Debtor**                                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Office/Plant at 7545 Warwick, Newport News, VA | Fee Simple | | Undetermined | None |
| Office/Plant at Packaging Expansion Bldg, VA | Fee Simple | | Undetermined | None |
| Office/Plant at Newport News, Prod/Ops, VA | Fee Simple | | Undetermined | None |
| Office/Plant at 7505 Warwick, Newport News, VA | Fee Simple | | Undetermined | None |
| Aggregate value of all owned properties | | | $4,904,447.00 | |
| | | Total ▶ | $ 4,904,447.00 | |

(Report also on Summary of Schedules.)

The value stated above is net book value.

B6B (Official Form 6B) (12/07)

In re  **The Daily Press, Inc.**                                        ,                    Case No.  **08-13210**
                        **Debtor**                                                                                  **(If known)**

# SCHEDULE B – PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."  If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian," Do not disclose the child's name.  See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | | Petty Cash | | $450.00 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or coopratives. | | See attached rider | | $102,479.65 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | Deposits | | $17,005.50 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

B6B (Official Form 6B) (12/07) – Cont.

In re  The Daily Press, Inc.                                    ,                    Case No. 08-13210
                    **Debtor**                                                                    **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | See attached rider | | $49,126,334.94 |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | See attached rider | | $317,873,027.28 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | | 156010 - CSV life ins | | $44,515.82 |

**B6B (Official Form 6B) (12/07) – Cont.**

In re  **The Daily Press, Inc.**                                    ,                    Case No. **08-13210**
               **Debtor**                                                                                    **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | See attached rider | | Undetermined |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | See attached rider | | $13,128,338.60 |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | See attached rider | | $100,636.96 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | See attached rider | | $784,221.64 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | See attached rider | | $8,942,534.03 |
| 30. Inventory. | | See attached rider | | $689,698.61 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |

B6B (Official Form 6B) (12/07) – Cont.

In re   The Daily Press, Inc.                                    ,              Case No. 08-13210
                    **Debtor**                                                                    **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 35. Other personal property of any kind not already listed. Itemize. | | See attached rider | | $3,236,264.66 |
| | | _____3_____ continuation sheets attached    Total ▶ | | $ 394,045,507.69 |

(Include amounts from any continuation
sheets attached. Report total also on
Summary of Schedules.)

**In re: The Daily Press, Inc.**                                             **Case No. 08-13210**

### SCHEDULE B -PERSONAL PROPERTY
### Rider B.2 -  Bank Accounts

| BANK | ADDRESS | ACCOUNT TYPE | ACCOUNT NUMBER | BALANCE |
|---|---|---|---|---|
| JPMorgan Chase Bank | One Chase Plaza, Fl 7 New York, NY  10005 | Other Receivables - Circulation | ************176 | $0.00 |
| Bank of America | 135 S. LaSalle Street Chicago, IL 60603 | Other Receivables - Circulation Depository | *******202 | $0.00 |
| Bank of America | 135 S. LaSalle Street Chicago, IL 60603 | Other Receivables - Circulation Credit Card | *******751 | $0.00 |
| Bank of America | 135 S. LaSalle Street Chicago, IL 60603 | Receivables Facility - Credit Card | *******438 | $0.00 |
| Bank of America | 135 S. LaSalle Street Chicago, IL 60603 | Receivables Facility  - Depository | *******785 | $0.00 |
| Suntrust Bank | PO Box 622227 Orlando, FL  32862-2227 | Other Receivables - Depository | ****566 | $102,479.65 |

**Total**   $102,479.65

**In re: The Daily Press, Inc.**                              **Case No. 08-13210**

### SCHEDULE B -PERSONAL PROPERTY
### Rider B.13 - Stocks and interests in incorporated businesses

| NAME OF BUSINESS | Net Book Value |
|---|---|
| 153108 - Invest - VA Community Shopper | $1,000.00 |
| 153420 - Investment in Virginia Gazette | $49,125,334.94 |
| **Total** | **$49,126,334.94** |

**In re: The Daily Press, Inc.**                                                                      **Case No. 08-13210**

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.16 - Accounts Receivable**

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| 102000 - Advertising Receivable | $6,055,742.73 |
| 102099 - Securitized Receivables | -$6,055,742.73 |
| 102240 - Circ Receivable - Other | $113,588.61 |
| 102270 - Circ Rcvbl - Subscriber Debits | $155,843.94 |
| 102900 - Biweekly with a Lag Advance | $1,346.15 |
| 102720 - A/R Miscellaneous Receivable | $30,167.75 |
| 103200 - Commercial Reserves Beg Bal | -$100,000.00 |
| 103210 - Commercial Reserves Actual | $449,366.44 |
| 103215 - Commercial Reserve(Recoveries) | -$119,158.84 |
| 103220 - Commercial Reserves Rsrv Adj | -$667,934.91 |
| 103310 - Transient Reserves Actual | $108,660.06 |
| 103315 - Transient Reserves Recoveries | -$35,161.88 |
| 103400 - Adv Allowance-Billing Errors | -$70,000.00 |
| 103610 - Subscriber Reserves Actual | $312,683.56 |
| 103700 - Dealer Reserves Beginning Bal | -$69,743.02 |
| 103710 - Dealer Reserves Actual | $59,685.96 |
| 103720 - Dealer Reserves Reserve Adj | -$345,597.30 |
| 103735 - Dealer Reserves Recoveries | -$18,842.87 |
| 120080 - Trade Receivable | $145,260.52 |
| Intercompany Receivable from California Community News Corporation | $0.32 |
| Intercompany Receivable from Chicago National League Ball Club, LLC | $6,355.20 |
| Intercompany Receivable from Chicago Tribune Company | $1,327,835.39 |
| Intercompany Receivable from Forum Publishing Group, Inc. | $5,011.30 |
| Intercompany Receivable from Gold Coast Publications, Inc. | $42.21 |
| Intercompany Receivable from Hoy Publications, LLC | $583.62 |
| Intercompany Receivable from Hoy, LLC | $0.23 |
| Intercompany Receivable from Southern Connecticut Newspapers, Inc. | $27,596.81 |
| Intercompany Receivable from The Morning Call, Inc. | $10,159.46 |
| Intercompany Receivable from Tribune Company | $316,209,215.70 |
| Intercompany Receivable from Virginia Community Shoppers, LLC | $316,709.81 |
| Intercompany Receivable from WGN Continental Broadcasting Company | $19,353.06 |

**Total:**                          $317,873,027.28

In re: The Daily Press, Inc.                                              Case No. 08-13210

## SCHEDULE B -PERSONAL PROPERTY
### Rider B.22 - Patents, copyrights, and other intellectual property

| U.S. Trademark | Serial No. | Application Date | Value | Owner |
|---|---|---|---|---|
| 7 CITIES | 3115508 | 7/11/2006 | Undetermined | The Daily Press, Inc. |

| Domain Name | Value | Owner |
|---|---|---|
| 7CITIES.COM | Undetermined | The Daily Press, Inc. |
| 7CITIES.JOBS | Undetermined | The Daily Press, Inc. |
| CLICKCRACK.COM | Undetermined | The Daily Press, Inc. |
| DAILYPRESS.BIZ | Undetermined | The Daily Press, Inc. |
| DAILYPRESS.COM | Undetermined | The Daily Press, Inc. |
| DAILYPRESS.JOBS | Undetermined | The Daily Press, Inc. |
| DAILYPRESS2.COM | Undetermined | The Daily Press, Inc. |
| DAILYPRESS3.COM | Undetermined | The Daily Press, Inc. |
| DESTINATIONVA.COM | Undetermined | The Daily Press, Inc. |
| DESTINATIONVIRGINIA.COM | Undetermined | The Daily Press, Inc. |
| DESTVA.COM | Undetermined | The Daily Press, Inc. |
| DPADS.COM | Undetermined | The Daily Press, Inc. |
| DPARCHIVES.COM | Undetermined | The Daily Press, Inc. |
| DPTOWNSQUARE.COM | Undetermined | The Daily Press, Inc. |
| GO2HAMPTON.COM | Undetermined | The Daily Press, Inc. |
| GO2NEWPORTNEWS.COM | Undetermined | The Daily Press, Inc. |
| GO2NORFOLK.COM | Undetermined | The Daily Press, Inc. |
| GO2VA.COM | Undetermined | The Daily Press, Inc. |
| GO2VABEACH.COM | Undetermined | The Daily Press, Inc. |
| GO2VIRGINIA.COM | Undetermined | The Daily Press, Inc. |
| HAMPTONROADS.INFO | Undetermined | The Daily Press, Inc. |
| HAMPTONROADSCAREERBUILDER.COM | Undetermined | The Daily Press, Inc. |
| HAMPTONROADSCAREERCENTER.COM | Undetermined | The Daily Press, Inc. |
| HAMPTONROADSCAREERS.COM | Undetermined | The Daily Press, Inc. |
| HAMPTONROADSCARS.COM | Undetermined | The Daily Press, Inc. |
| HAMPTONROADSGARDEN.COM | Undetermined | The Daily Press, Inc. |
| HAMPTONROADSGARDENING.COM | Undetermined | The Daily Press, Inc. |
| HAMPTONROADSINTERACTIVE.COM | Undetermined | The Daily Press, Inc. |
| HAMPTONROADSLOCAL.COM | Undetermined | The Daily Press, Inc. |
| HAMPTONROADSLOCALS.COM | Undetermined | The Daily Press, Inc. |
| HAMPTONROADSSHOPPING.COM | Undetermined | The Daily Press, Inc. |
| HAMPTONROADSTICKET.COM | Undetermined | The Daily Press, Inc. |
| HAMPTONROADSVARSITY.COM | Undetermined | The Daily Press, Inc. |
| HRCARS.COM | Undetermined | The Daily Press, Inc. |
| HRDIGGIN.COM | Undetermined | The Daily Press, Inc. |
| HRGARDENING.BIZ | Undetermined | The Daily Press, Inc. |
| HRGARDENING.COM | Undetermined | The Daily Press, Inc. |
| HRGARDENING.INFO | Undetermined | The Daily Press, Inc. |
| HRHEALTHYLIVING.COM | Undetermined | The Daily Press, Inc. |
| HRINTERACTIVEMEDIA.COM | Undetermined | The Daily Press, Inc. |
| HRLOCALS.COM | Undetermined | The Daily Press, Inc. |
| HRMARKETPLACE.COM | Undetermined | The Daily Press, Inc. |
| HRMOMANDME.COM | Undetermined | The Daily Press, Inc. |
| HRMOMS.COM | Undetermined | The Daily Press, Inc. |

| Domain Name | Value | Owner |
|---|---|---|
| HRMOMSANDME.COM | Undetermined | The Daily Press, Inc. |
| HRMYTIME.COM | Undetermined | The Daily Press, Inc. |
| HRMYTIMESHOW.COM | Undetermined | The Daily Press, Inc. |
| HRTICKET.COM | Undetermined | The Daily Press, Inc. |
| HRTOWNSQUARE.COM | Undetermined | The Daily Press, Inc. |
| HRVARSITY.COM | Undetermined | The Daily Press, Inc. |
| NEWSBORHOOD.COM | Undetermined | The Daily Press, Inc. |
| SOL-UTIONS.COM | Undetermined | The Daily Press, Inc. |
| TALKNEIGHBORS.COM | Undetermined | The Daily Press, Inc. |
| THE7CITIES.COM | Undetermined | The Daily Press, Inc. |
| THEHOMEPAGES.COM | Undetermined | The Daily Press, Inc. |
| THEJOBPAGES.COM | Undetermined | The Daily Press, Inc. |
| THESEVENCITIES.COM | Undetermined | The Daily Press, Inc. |
| TIHR.COM | Undetermined | The Daily Press, Inc. |
| VACARS.COM | Undetermined | The Daily Press, Inc. |
| VAGAZETTE.BIZ | Undetermined | The Daily Press, Inc. |
| VAGAZETTE.COM | Undetermined | The Daily Press, Inc. |
| VAGAZETTE.INFO | Undetermined | The Daily Press, Inc. |
| VAGAZETTE.JOBS | Undetermined | The Daily Press, Inc. |
| VAMONITOR.COM | Undetermined | The Daily Press, Inc. |
| VGPRINT.COM | Undetermined | The Daily Press, Inc. |
| VIRGINIAGAZETTE.COM | Undetermined | The Daily Press, Inc. |
| VIRGINIAGAZETTE.JOBS | Undetermined | The Daily Press, Inc. |
| VIRGINIAMONITOR.COM | Undetermined | The Daily Press, Inc. |
| WBURGHOMES.COM | Undetermined | The Daily Press, Inc. |
| WBURGHOMES.NET | Undetermined | The Daily Press, Inc. |
| WILLIAMSBURGMAG.COM | Undetermined | The Daily Press, Inc. |

**In re: The Daily Press, Inc.**                                    **Case No. 08-13210**

## SCHEDULE B -PERSONAL PROPERTY
### Rider B.23 - Licenses, franchises and general intangibles

| DESCRIPTION | Net Book Value |
|---|---|
| 143050 - Software | $5,695,476.18 |
| 148090 - Accum Depr-Software | -$4,997,390.36 |
| 152530 - Intang - Subscriber | $25,421,000.00 |
| 152550 - Other Intang - Amortizable | $3,291,000.00 |
| 152960 - Accum - Subscriber | -$14,444,057.92 |
| 152970 - Amort - Other Intang | -$1,837,689.30 |
| **Total:** | **$13,128,338.60** |

**In re: The Daily Press, Inc.**                                    **Case No. 08-13210**

### SCHEDULE B -PERSONAL PROPERTY
**Rider B.25 - Automobiles and other vehicles**

| DESCRIPTION | Net Book Value |
|---|---|
| 143090 - Autos | $546,874.70 |
| 148120 - Accum Depr - Autos | -$446,237.74 |

|  | |
|---|---|
| **Total** | **$100,636.96** |

**In re: The Daily Press, Inc.**                                              **Case No. 08-13210**

### SCHEDULE B -PERSONAL PROPERTY
### Rider B.28 - Office equipment, furnishings and supplies

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| 143030 - Office Equipment | $924,762.36 |
| 143040 - Computer Equipment | $6,914,129.03 |
| 145000 - Furniture & Fixtures | $3,299,915.58 |
| 148040 - Accum Depr-Furniture & Fixture | -$2,896,031.87 |
| 148050 - Accum Depr-Office Equipment | -$738,463.74 |
| 148060 - Accum Depr-Comp Equipment | -$6,720,089.72 |
| **Total:** | $784,221.64 |

**In re: The Daily Press, Inc.**                                                    **Case No. 08-13210**

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.29 - Machinery, fixtures, equipment and supplies used in business**

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| 105410 - Plastic Bags | $22,649.40 |
| 105430 - Plates | $38,002.00 |
| 105465 - Circulation Supplies | $0.00 |
| 143000 - Machinery and Equipment | $6,785,512.89 |
| 143010 - Production Equipment | $586,938.12 |
| 143060 - Prepress | $2,026,197.35 |
| 143070 - Pressroom | $18,247,346.38 |
| 143120 - Other Equipment | $325,251.47 |
| 147000 - CIP | $214,893.97 |
| 148020 - Accum Depr-Machinery&Equip | -$2,186,076.85 |
| 148030 - Accum Depr-Production Equip | -$490,607.31 |
| 148080 - Accum Depr-Other Equip | -$252,048.74 |
| 148100 - Accum Depr-Prepress | -$1,552,763.05 |
| 148110 - Accum Depr-Pressroom | -$14,822,761.60 |

|  | |
|---|---|
| **Total:** | **$8,942,534.03** |

**In re: The Daily Press, Inc.**                                                            **Case No. 08-13210**

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.30 - Inventory**

| DESCRIPTION | NET BOOK VALUE |
| --- | ---: |
| 105000 - General Newsprint Inventory | $499,311.44 |
| 105005 - General Newsprint Inventory #2 | $222,872.33 |
| 105020 - Special Paper Newsprint #2 | $6,128.84 |
| 105030 - Reserve LIFO | -$163,000.00 |
| 105100 - Black Ink Inventory | $62,803.37 |
| 105101 - Black Ink Consigned | -$67,711.67 |
| 105110 - Color Ink Inventory | $129,294.30 |

**Total:**    $689,698.61

**In re: The Daily Press, Inc.**

<strong>Case No. 08-13210</strong>

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.35 - Other personal property of any kind**

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| 106000 - Prepaid Expenses | $80,529.78 |
| 142000 - Building/Leaseholds | $107,195.41 |
| 142020 - Building Improvements | $7,443,928.96 |
| 148010 - Accum Depr-Bldg/Improvements | -$83,472.75 |
| 148018 - Accum Depr-Bldg Improvements | -$4,339,003.48 |
| 156070 - Other Long Term Assets | $27,086.74 |
| **Total:** | **$3,236,264.66** |

**B6C (Official Form 6C) (12/07)**

In re  **The Daily Press, Inc.**                              ,          Case No.  **08-13210**
                     **Debtor**                                                                  **(If known)**

# SCHEDULE C – PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:                    ☐  Check if debtor claims a homestead exemption that exceeds
(Check one box)                                                                                             $136,875.
☐  11 U.S.C. § 522(b)(2)
☐  11 U.S.C. § 522(b)(3)

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| None | | | |

B6D (Official Form 6D) (12/07)

In re  **The Daily Press, Inc.**_____,         Case No. **08-13210**_____
_____**Debtor**_____                                    **(if known)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  Barclays Bank PLC, as Administrative Agent 200 Park Ave, 5th Floor New York, NY 10166 | | | Secretary of State of Delaware UCC Filing Statement number 2008 2298469 dated 07/03/2008 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |

_0_  continuation sheets attached

Subtotal ▶
(Total of this page)

Total ▶
(Use only on last page)

| | |
|---|---|
| $ 0.00 | $0.00 |
| $ 0.00 | $0.00 |

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6E (Official Form 6E) (12/07)

In re   __The Daily Press, Inc._____,        Case No. __08-13210_____
                        **Debtor**                                              **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

[ ]    Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

[ ]    **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

[ ]    **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

[ ]    **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

[ ]    **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

**B6E (Official Form 6E) (12/07) – Cont.**

In re   **The Daily Press, Inc.**_____,        Case No. **08-13210**_____
                          **Debtor**                                                                 **(if known)**

☐   **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐   **Deposits by individuals**

    Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☒   **Taxes and Certain Other Debts Owed to Governmental Units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐   **Commitments to Maintain the Capital of an Insured Depository Institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐   **Claims for Death or Personal Injury While Debtor Was Intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

    * Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment**.**

                                   **_1_**  **continuation sheets attached**

**B6E (Official Form 6E) (12/07) – Cont.**

In re  The Daily Press, Inc.                              ,          Case No.  08-13210
                 **Debtor**                                                              **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

_Type of Priority for Claims Listed on This Sheet_

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> See attached rider E: Creditors Holding Unsecured Priority Claims | | | | | X | | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet no. _1_ of _1_ continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

$ 0.00      $ 0.00      $ 0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)

$ 0.00

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)

$ 0.00      $ 0.00

**In re: The Daily Press, Inc.**

**Schedule E**
**Creditors Holding Unsecured Priority Claims**

| Creditor's Name, Mailing Address including Zip Code, and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF NEWPORT NEWS MARTY G EUBANK TREASURER PO BOX 975 NEWPORT NEWS, VA 23607-0975 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF NEWPORT NEWS CYNTHIA JOHNSON 9710 JEFFERSON AVE NEWPORT NEWS, VA 23605 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| COMMONWEALTH OF VIRGINIA DEPARTMENT OF TAXATION CENTRAL PROCESSING RICHMOND, VA 23214-1777 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| INTERNAL REVENUE SERVICE PO BOX 970030 ST LOUIS, MO 63197 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| UNITED STATES TREASURY INTERNAL REVENUE SERVICE 903 ENTERPRISE PARKWAY STE 100 HAMPTON, VA 23666-5962 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| VIRGINIA DEPARTMENT OF TAXATION PO BOX 26626 RICHMOND, VA 23261-6626 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| VIRGINIA DEPARTMENT OF TAXATION PO BOX 1777 RICHMOND, VA 23218-1777 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

In re: The Daily Press, Inc.

Case No. 08-13210

**Schedule E**
**Creditors Holding Unsecured Priority Claims**

| Creditor's Name, Mailing Address including Zip Code, and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| VIRGINIA DEPARTMENT OF TAXATION ATTN BANKRUPTCY DEPARTMENT 3600 W. BROAD STREET, SUITE 160, P.O. BOX 1115 RICHMOND, VA 23230-4195 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

B6F (Official Form 6F) (12/07)

In re  **The Daily Press, Inc.**                                    ,          Case No. **08-13210**
_____                              _____
Debtor                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>JP MORGAN CHASE BANK, NA ATTN: SHADIA AMINU 1111 FANNIN, 10TH FLOOR HOUSTON, TX 77002 | X | | Guaranty for Senior Facility | X | X | | Undetermined |
| ACCOUNT NO.<br><br>MERRILL LYNCH CAPITAL CORPORATION ATTN: SHARON HAWKINS LOAN OPERATIONS 600 E. LAS COLINAS BLVD., SUITE 1300 IRVING, TX 75039 | X | | Guaranty for Bridge Facility | X | X | | Undetermined |
| ACCOUNT NO.<br><br>See attached rider: Benefits Continuation | | | Benefits Continuation | | X | | Undetermined |

_1_ continuation sheets attached

Subtotal ▶  | $ 0.00

Total ▶  | $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **The Daily Press, Inc.**                                    ,          Case No.   **08-13210**
_____
             **Debtor**                                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>See attached rider, Intercompany Claims | | | Intercompany Claims | | | | $309,615,784.64 |
| ACCOUNT NO.<br>See attached rider: Salary Continuation | | | Salary Continuation | | X | | $3,888.14 |
| ACCOUNT NO.<br>See attached rider: Schedule F Litigation | | | Litigation | X | X | X | Undetermined |
| ACCOUNT NO.<br>See Attached Rider, Trade Payable | | | Trade Payable | | | | $292,322.39 |
| ACCOUNT NO. | | | | | | | |

Sheet no. _1_ of _1_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 309,911,995.17

Total ▶   $ 309,911,995.17
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re: The Daily Press, Inc.

Schedule F

Benefits Continuation

Case No. 08-13210

| Creditor name | Address | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|
| PenfieldJr,Fred | | | Benefits Continuation | | Y | | Undetermined |

In re: The Daily Press, Inc.

Schedule F
Intercompany Liabilities

Case No.  08-13210

| Creditor name | Address | City | State | ZIP Code | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Chicago Tribune Newspapers, Inc. | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $18,341.07 |
| Chicago Tribune Press Service, Inc. | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $479,765.73 |
| Chicagoland Television News, Inc. | 2000 S. York Rd. Ste. 114 | Oak Brook | IL | 60523 | UNITED STATES | Intercompany claim | | | | $185.32 |
| Los Angeles Times Communications LLC | 202 W. First Street | Los Angeles | CA | 90012 | UNITED STATES | Intercompany claim | | | | $76,176.38 |
| Los Angeles Times International, Ltd. | 202 W. First St. | Los Angeles | CA | 90012 | UNITED STATES | Intercompany claim | | | | $9,878,082.24 |
| Neocomm, Inc. | 633 N. Orange Ave. | Orlando | FL | 32801 | UNITED STATES | Intercompany claim | | | | $823,487.48 |
| New Mass Media, Inc. | 87 School St. | Hatfield | MA | 1038 | UNITED STATES | Intercompany claim | | | | $126.66 |
| Orlando Sentinel Communications Company | 633 N. Orange Ave., P.O. Box 2833 | Orlando | FL | 32802 | UNITED STATES | Intercompany claim | | | | $11,565.75 |
| Sun-Sentinel Company | 200 E. Las Olas Blvd. | Fort Lauderdale | FL | 33301 | UNITED STATES | Intercompany claim | | | | $23,612.13 |
| The Baltimore Sun Company | 501 North Calvert St. | Baltimore | MD | 21278-0001 | UNITED STATES | Intercompany claim | | | | $110,897.17 |
| The Hartford Courant Company | 285 Broad Street | Hartford | CT | 6115 | UNITED STATES | Intercompany claim | | | | $21,053.65 |
| Tribune Broadcasting Company | 435 N. Michigan Ave. Ste. 1800 | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $147.50 |
| Tribune Broadcasting News Network, Inc. | 1325 G St. NW | Washington | DC | 20005 | UNITED STATES | Intercompany claim | | | | $25.57 |
| Tribune Direct Marketing, Inc. | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $1,267,204.12 |
| Tribune Finance, LLC | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $194,423,833.34 |
| Tribune Finance Service Center, Inc. | 435 N. Michigan Avenue | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $25,204,109.47 |
| TRIBUNE INTERACTIVE, INC. | 435 N. MICHIGAN AVE. | CHICAGO | IL | 60611 | UNITED STATES | Intercompany claim | | | | $16,573,114.13 |
| Tribune Media Net, Inc. | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $478,573.39 |
| Tribune Media Services, Inc. | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $405,916.81 |
| TRIBUNE ND, INC. | 235 PINELAWN ROAD | Melville | NY | 11747-4250 | UNITED STATES | Intercompany claim | | | | $610,629.01 |
| Tribune Publishing Company | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $32,972,041.98 |
| Virginia Gazette Companies, LLC | 7505 Warwick Blvd. | Newport News | VA | 23607 | UNITED STATES | Intercompany claim | | | | $26,236,895.74 |

In re: The Daily Press, Inc.

Schedule F
Salary Continuation

Case No. 08-13210

| Creditor name | Address | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|
| Smith,KatherineF | | | Salary Continuation | | Y | | $3,888.14 |

In re: The Daily Press, Inc.

Schedule F Litigation
Rider

Case No.  08-13210

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fekete, Joseph | C/O Tronfeld West & Durrett | ATTN: John R. Newby | 4020 W. Broad Street | Richmond | VA | 23230 | USA | Fekete v. David Johnson & The Daily Press, Inc., Case No. 760CL09000318-00 | Debtor defendant in a personal injury case | Y | Y | Y | Undetermined |
| Haldeman, Angel T. | C/O Heikes & Bolinger, P.C. | ATTN: Randall M. Bolinger | 5372 Discovery Park Blvd. | Williamsburg | VA | 23188 | USA | Angel T. Haldeman v. The Daily Press, Inc. and Robert Burton Rooks, Case No. CL10600606-00 | Debtor defendant in Personal Injury (Motor Vehicle) case | Y | Y | Y | Undetermined |
| Lawson, Jo Anne | C/O Patten, Wornom, Hatten & Diamonstein | ATTN: Duncan Garrett, Jr. | 12350 Jefferson Avenue | Newport News | VA | 23602 | USA | Jo Anne Lawson v. The Daily Press, Inc. and Starmount Company, Case No. CL0600524J-02 | Debtor defendant in Negligence case | Y | Y | Y | Undetermined |
| Medically Speaking, LLC and Stuart Chesson | C/O Premier Law Group | ATTN: Steven G. Owen | 477 Viking Drive | Virginia Beach | VA | 23452 | USA | Medically Speaking, LLC and Stuart Chesson v. The Daily Press, Case No. CL0539063V-04 | Debtor defendant in Unknown case | Y | Y | Y | Undetermined |
| Owens, Michael | | Powhatan Correctional Center | | State Farm | VA | 23160 | USA | Owens v. Penfield and Daily Press, Case No. CL06-02055F-15 | Debtor defendant in Civil case | Y | Y | Y | Undetermined |

In re: The Daily Press, Inc.

Schedule F
Trade Payables

Case No. 08-13210

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| ABC AUDIT BUREAU OF CIRCULATIONS | 135 S LASALLE DEPT 1884 | CHICAGO | IL | 60674-1884 | UNITED STATES | Trade Payable | | | | $124.89 |
| ABSOLUTE BOTTLED WATER CO | 851 SEAHAWK CIRCLE SUITE 107 | VIRGINIA BEACH | VA | 23452 | UNITED STATES | Trade Payable | | | | $16.93 |
| ADSTAR INC | 4553 GLENCOE AVE STE 325 | MARINA DEL REY | CA | 90292 | UNITED STATES | Trade Payable | | | | $4,214.00 |
| AGFA CORPORATION | PO BOX 2123 | CAROL STREAM | IL | 60132-2123 | UNITED STATES | Trade Payable | | | | $22,049.98 |
| AIRGAS NATIONAL WELDERS | 406 Rotary Street | Hampton | VA | 23661 | UNITED STATES | Trade Payable | | | | $86.18 |
| ALLIED WASTE SERVICES | GARDENIA DISTRICT 121 PO BOX 78038 | PHOENIX | AZ | 85062-8030 | UNITED STATES | Trade Payable | | | | $385.77 |
| APPLICANT INSIGHT LIMITED INC | 160 SW 12TH AVE STE 103A | DEERFIELD BCH | FL | 33442 | UNITED STATES | Trade Payable | | | | $882.00 |
| AT&T | AT&T - CONSUMER LEASE SERVICES PO BOX 78973 | PHOENIX | AZ | 85062-8973 | UNITED STATES | Trade Payable | | | | $4,638.81 |
| AUTOMATED CHECK PROCESSING | 1030 ST GEORGES AVE No.200 | AVENEL | NJ | 07001 | UNITED STATES | Trade Payable | | | | $227.55 |
| BACHAN, DIANNA | 1003 MAGRUDER RD | SMITHFIELD | VA | 23430 | UNITED STATES | Trade Payable | | | | $45.00 |
| BANDWIDTH.COM INC | 75 REMITTANCE DRIVE   STE 6647 | CHICAGO | IL | 60675-6647 | UNITED STATES | Trade Payable | | | | $501.31 |
| BARCO PRODUCTS COMPANY | 11 N BATAVIA AVE | BATAVIA | IL | 60510-1961 | UNITED STATES | Trade Payable | | | | $167.29 |
| BIEHL & BIEHL INC | 325 EAST FULLERTON AVENUE | CAROL STREAM | IL | 60188 | UNITED STATES | Trade Payable | | | | $17.68 |
| BON SECOURS EMPLOYEE ASSISTANCE PROGRAM | 110 KINGSLEY LANE STE 206 | NORFOLK | VA | 23505 | UNITED STATES | Trade Payable | | | | $152.42 |
| BRINKS INCORPORATED | 1120 WEST VENICE BLVD | LOS ANGELES | CA | 90015 | UNITED STATES | Trade Payable | | | | $393.00 |
| C E MORRISON CONSTRUCTION | PO BOX 789 | LIGHTFOOT | VA | 23090-0789 | UNITED STATES | Trade Payable | | | | $28.80 |

In re: The Daily Press, Inc.

Schedule F
Trade Payables

Case No. 08-13210

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| C&W PRESSROOM PRODUCTS | PO BOX 6597 | CARLSTADT | NJ | 07072 | UNITED STATES | Trade Payable | | | | $2,488.50 |
| CAGLE CARTOONS INC | PO BOX 22342 | SANTA BARBARA | CA | 93121 | UNITED STATES | Trade Payable | | | | $366.00 |
| CASEY MORGAN | 230 HURLEY AVENUE | NEWPORT NEWS | VA | 23601 | UNITED STATES | Trade Payable | | | | $68.00 |
| CASH EXPRESS OF VIRGINIA INC | SUSSEX GENERAL DISTRICT COURT 15908 COURTHOUSE ROAD | SUSSEX | VA | 23884 | UNITED STATES | Trade Payable | | | | $32.13 |
| CAVALIER BUSINESS COMMUNICATIONS | PO BOX 9001111 | LOUISVILLE | KY | 40290-1111 | UNITED STATES | Trade Payable | | | | $730.79 |
| CHRISTOPHER NEWPORT UNIVERSITY | 50 SHOE LN | NEWPORT NEWS | VA | 23606-2998 | UNITED STATES | Trade Payable | | | | $1,162.00 |
| CII SERVICE OF VIRGINIA | PO BOX 13199 | RICHMOND | VA | 23225 | UNITED STATES | Trade Payable | | | | $34.00 |
| CITY OF NEWPORT BEACH | 3300 NEWPORT BLVD | NEWPORT BEACH | CA | 92663 | UNITED STATES | Trade Payable | | | | $325.00 |
| CITY OF NEWPORT NEWS | 2400 WASHINGTON AVE COMMISSIONER OF THE REVENUE CHARLES D CROWSON JR | NEWPORT NEWS | VA | 23607 | UNITED STATES | Trade Payable | | | | $3,743.09 |
| COLUMBIA BUSINESS SYSTEMS | PO BOX 165 | SIMPSONVILLE | MD | 21150-0165 | UNITED STATES | Trade Payable | | | | $239.00 |
| COLUMBIA GAS OF VIRGINIA INC | PO BOX 9001844 | LOUISVILLE | KY | 40290-1844 | UNITED STATES | Trade Payable | | | | $128.24 |
| COMMONWEALTH OF VIRGINIA | 4451 IRONBOUND RD | WILLIAMSBURG | VA | 23188 | UNITED STATES | Trade Payable | | | | $19.00 |
| COMMONWEALTH PAPER COMPANY | 160 WELLMAN ST | NORFOLK | VA | 23502 | UNITED STATES | Trade Payable | | | | $850.40 |
| COOPER, ELIZABETH | 4951 BARN SWALLOW DR | CHESAPEAKE | VA | 23321 | UNITED STATES | Trade Payable | | | | $125.00 |
| COX COMMUNICATIONS INC | P O BOX 3408 | FORT SMITH | AR | 72913 | UNITED STATES | Trade Payable | | | | $3,769.71 |
| COX NORTH CAROLINA PUBLICATION | P.O. BOX 1967 | GREENVILLE | NC | 27835-1967 | UNITED STATES | Trade Payable | | | | $2,749.25 |

In re: The Daily Press, Inc.

Schedule F
Trade Payables

Case No. 08-13210

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| COX POWELL CORPORATION | 121 BULIFANTS BLVD STE A ACCOUNTING DEPT | WILLIAMSBURG | VA | 23188 | UNITED STATES | Trade Payable | | | | $949.74 |
| COYNE TEXTILE SERVICES | 800 South Avenue | Colonial Heights | VA | 23834 | UNITED STATES | Trade Payable | | | | $453.02 |
| CREATORS SYNDICATE | 5777 CENTURY BLVD SUITE 700 | LOS ANGELES | CA | 90045 | UNITED STATES | Trade Payable | | | | $690.48 |
| CUNNINGHAM, JEFFREY D | 1413 BRACKIN CT | HAMPTON | VA | 23663 | UNITED STATES | Trade Payable | | | | $100.00 |
| DELL MARKETING LP | C/O DELL USA L.P. PO BOX 910916 | PASADENA | CA | 91110-0916 | UNITED STATES | Trade Payable | | | | $178.38 |
| DHL EXPRESS USA INC | PO BOX 60000   FILE 30692 | SAN FRANCISCO | CA | 94160 | UNITED STATES | Trade Payable | | | | $39.22 |
| DIEBOLD FIRE SERVICES | PO BOX 644146 | PITTSBURGH | PA | 15264-4146 | UNITED STATES | Trade Payable | | | | $405.16 |
| DIRECTV INC | PO BOX 78626 | PHOENIX | AZ | 85062-8626 | UNITED STATES | Trade Payable | | | | $150.31 |
| DOMINION VIRGINIA POWER | P.O. BOX 26543 | RICHMOND | VA | 23290-0001 | UNITED STATES | Trade Payable | | | | $52,716.72 |
| DOW JONES & COMPANY | 2501 DAVIE RD SUITE 260 ATTN  KEVIN MAFFETT | DAVIE | FL | 33317 | UNITED STATES | Trade Payable | | | | $1,708.92 |
| DUNLEVY, LYNN L | BOX 305 | URBANNA | VA | 23175 | UNITED STATES | Trade Payable | | | | $8.00 |
| E THE PEOPLE | 244 FIFTH AVE No.G262 | NEW YORK | NY | 10001 | UNITED STATES | Trade Payable | | | | $2,880.00 |
| EASYLINK SERVICES INTERNATIONAL CORP | 6025 THE CORNERS PARKWAY  SUITE 100 | NORCROSS | GA | 30092 | UNITED STATES | Trade Payable | | | | $125.00 |
| EQUIFAX CREDIT INFORMATION SVC | PO BOX 105835 | ATLANTA | GA | 30348-5835 | UNITED STATES | Trade Payable | | | | $50.00 |
| HAMILTON CIRCULATION SUPPLIES COMPANY | 522 GOULD | BEECHER | IL | 60401 | UNITED STATES | Trade Payable | | | | $161.41 |
| HAMPTON ROADS UTILITY BILLING S | PO BOX 1651 | NORFOLK | VA | 23501 | UNITED STATES | Trade Payable | | | | $97.00 |
| HILLER SYSTEMS INC | 833 PRINCIPAL LANE | CHESAPEAKE | VA | 23320 | UNITED STATES | Trade Payable | | | | $174.00 |
| HOOVER'S INC | 1033 LA POSADA DRIVE SUITE 250 | AUSTIN | TX | 78752 | UNITED STATES | Trade Payable | | | | $78.75 |

In re: The Daily Press, Inc.

Schedule F
Trade Payables

Case No. 08-13210

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| HRADA - HAMPTON ROADS AUTOMOBILE DEALERS | 509 FIRST STREET | ANNAPOLIS | MD | 21403 | UNITED STATES | Trade Payable | | | | $25.00 |
| IDEARC MEDIA CORPORATION | P O BOX 951293 | DALLAS | TX | 75395-1293 | UNITED STATES | Trade Payable | | | | $151.34 |
| INTELLIVERSE | 6260 LOOKOUT RD | BOULDER | CO | 80301-3319 | UNITED STATES | Trade Payable | | | | $69.15 |
| ISLE OF WIGHT-CHAMBER OF COMMERCE | PO BOX 38 | SMITHFIELD | VA | 23431-0038 | UNITED STATES | Trade Payable | | | | $87.67 |
| JONES, VIRGINIA | 23 ATKINS LN | NEWPORT NEWS | VA | 23602-7217 | UNITED STATES | Trade Payable | | | | $31.25 |
| KARPOVICH, TODD C | 500 WILTON RD | BALTIMORE | MD | 21286 | UNITED STATES | Trade Payable | | | | $75.00 |
| KASPAR WIRE WORKS INC | 1127 SHORACK DRIVE ATT: DAVID ATTN: BOB BARTULUCCI | SHINER | TX | 77984 | UNITED STATES | Trade Payable | | | | $159.00 |
| KING FEATURES SYNDICATES | N AMERICAN SYNDICATE PERMISSIONS PO BOX 536463 | ORLANDO | FL | 32853-6463 | UNITED STATES | Trade Payable | | | | $2,410.20 |
| KNOWLEDGE LEARNING CORP | PO BOX 5338 | PORTLAND | OR | 97228-5338 | UNITED STATES | Trade Payable | | | | $445.20 |
| LAMAR COMPANIES INC | PO BOX 66338 | BATON ROUGE | LA | 70896 | UNITED STATES | Trade Payable | | | | $435.48 |
| LOS ANGELES TIMES WASHINGTON POST NEWS | SERVICE 1150 15TH ST NW | WASHINGTON | DC | 20071 | UNITED STATES | Trade Payable | | | | $381.75 |
| LYDALL DISTRIBUTION SERVICES | DEPT 100016  PO BOX 150473 | HARTFORD | CT | 06115-0473 | UNITED STATES | Trade Payable | | | | $49.43 |
| MARINERS MUSEUM | 100 MUSEUM DR | NEWPORT NEWS | VA | 23606 | UNITED STATES | Trade Payable | | | | $10,000.00 |
| MERRIT PRESS INC | 700 TIDEWATER DRIVE | NORFOLK | VA | 23504 | UNITED STATES | Trade Payable | | | | $3,442.65 |
| MPI FASTECH LLC | 1561 BRADFORD RD STE 101 | VIRGINIA BEACH | VA | 23455 | UNITED STATES | Trade Payable | | | | $524.10 |
| MULLER MARTINI MAILROOM SYSTEMS INC | 4444 INNOVATION WAY | ALLENTOWN | NJ | 18109 | UNITED STATES | Trade Payable | | | | $843.41 |
| MULTI AD SERVICES INC | 1720 W DETWEILLER DR | PEORIA | IL | 61615-1695 | UNITED STATES | Trade Payable | | | | $797.65 |

In re: The Daily Press, Inc.

Schedule F
Trade Payables

Case No. 08-13210

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| NENSCO | 8389 BAKER No.23 | RANCHO CUCAMONGA | CA | 91730 | UNITED STATES | Trade Payable | | | | $2,213.20 |
| NEWSCOM SERVICES INC | 145 SOUTH SPRING ST 10TH FLOOR | LOS ANGELES | CA | 90012 | UNITED STATES | Trade Payable | | | | $200.00 |
| NEWSPAPER SUBSCRIPTION SERVICES | 212 WEST WASHINGTON STE 1706 | CHICAGO | IL | 60606 | UNITED STATES | Trade Payable | | | | $759.00 |
| OHIO CHILD SUPPORT PAYMENT CENTRAL | PO BOX 182394 | COLUMBUS | OH | 43218-2394 | UNITED STATES | Trade Payable | | | | $223.52 |
| ONLINE RESOURCES CORPORATION | PO BOX 630139 | BALTIMORE | MD | 21263-0139 | UNITED STATES | Trade Payable | | | | $100.00 |
| ORKIN PEST CONTROL | 1151 N KNOLLWOOD CIRCLE | ANAHEIM | CA | 92801 | UNITED STATES | Trade Payable | | | | $59.21 |
| OVERHEAD DOOR COMPANY | OF NORFOLK INC 1417 MILLER STORE ROAD | VIRGINIA BEACH | VA | 23455 | UNITED STATES | Trade Payable | | | | $576.00 |
| PAETEC COMMUNICATIUONS INC | PO BOX 1283 | BUFFALO | NY | 14240-1283 | UNITED STATES | Trade Payable | | | | $1,190.78 |
| PENINSULA DATA SERVICE CENTER | 711 THIRD AVENUE | NEW YORK | NY | 10017 | UNITED STATES | Trade Payable | | | | $9,381.65 |
| PENINSULA UNITED WAY | 700 THIMBLE SHOALS BLVD   STE 110 | NEWPORT NEWS | VA | 23606 | UNITED STATES | Trade Payable | | | | $30,000.00 |
| PENN, DR. MICHAELE P | 259 PLEASANT POINT RD | SURRY | VA | 23883-3020 | UNITED STATES | Trade Payable | | | | $150.00 |
| PENSKE LOGISTICS | 739 THIMBLE SHOALS BLVD. SUITE 400 | NEWPORT NEWS | VA | 23606-3562 | UNITED STATES | Trade Payable | | | | $20,295.02 |
| PHILPOTT, TOM | 163-01 ROCKAWAY BLVD | JAMAICA | NY | 11434 | UNITED STATES | Trade Payable | | | | $225.00 |
| POWERHOUSE ADVERTISING INC | PO BOX 231111 | CENTREVILLE | VA | 20120-1111 | UNITED STATES | Trade Payable | | | | $2,748.02 |
| PRESCIENT APPLIED INTELLIGENCE | 5305 CLEVELAND ST STE 101 | VIRGINIA BEACH | VA | 23462 | UNITED STATES | Trade Payable | | | | $250.00 |
| PRINT 2 WEB LLC | PRESCIENT APPLIED INTELLIGENCE DEPT CH 19003 | PALATINE | IL | 60055-9003 | UNITED STATES | Trade Payable | | | | $42.00 |
| QUALITY LOGO PRODUCTS INC | 2600 DR MARTIN LUTHER KING JR ST SUITE 500 | ST PETERSBURG | FL | 33704 | UNITED STATES | Trade Payable | | | | $64.56 |
| QUEST DIAGNOSTICS | 724 N HIGHLAND AVE | AURORA | IL | 60506 | UNITED STATES | Trade Payable | | | | $126.50 |

In re: The Daily Press, Inc.

Schedule F
Trade Payables

Case No. 08-13210

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| RAPPAHANNOCK RECORD INC | PO BOX 740709 | ATLANTA | GA | 30374-0709 | UNITED STATES | Trade Payable | | | | $36.00 |
| RECYCLED PALLETS INC | PO BOX 400 | KILMARNOCK | VA | 22482 | UNITED STATES | Trade Payable | | | | $825.00 |
| REED BRENNAN MEDIA ASSOCIATES | 8029 INDUSTRIAL PARK RD | MECHANICSVILLE | VA | 23111 | UNITED STATES | Trade Payable | | | | $1,630.00 |
| RIVERSIDE BUSINESS HEALTH SERVICES | 628 VIRGINIA DR | ORLANDO | FL | 32803 | UNITED STATES | Trade Payable | | | | $25.00 |
| ROSEGRANT, DAVID | 191 PAGE AVE | KINGSTON | PA | 18704 | UNITED STATES | Trade Payable | | | | $50.00 |
| SAF T GARD INTERNATIONAL INC | P O BOX 12349 | COLUMBIA | SC | 29211-2349 | UNITED STATES | Trade Payable | | | | $129.49 |
| SAFETY KLEEN CORPORATION | P O BOX 12349 | COLUMBIA | SC | 29211-2349 | UNITED STATES | Trade Payable | | | | $227.11 |
| SAFETY-KLEEN CORP | PO BOX 382066 | PITTSBURGH | PA | 15250-8066 | UNITED STATES | Trade Payable | | | | $227.11 |
| SCARBOROUGH RESEARCH CORP | PO BOX 88990 | CHICAGO | IL | 60695-1997 | UNITED STATES | Trade Payable | | | | $1,921.78 |
| SCHEFFLER, STEVE D | 309 TOWN POINTE WAY | NEWPORT NEWS | VA | 23601 | UNITED STATES | Trade Payable | | | | $52.00 |
| SCHOENBERG, RYAN | 11231 HOLLY RIDGE | SMITHFIELD | VA | 23430 | UNITED STATES | Trade Payable | | | | $25.00 |
| SCRANTON LABEL INC | 1949 NEWTON RANSOM BLVD | CLARKS SUMMIT | PA | 18411 | UNITED STATES | Trade Payable | | | | $951.98 |
| SECURITY FORCES INC | PO BOX 402836 | ATLANTA | GA | 30384-2836 | UNITED STATES | Trade Payable | | | | $9,041.47 |
| SHERWIN WILLIAMS | C/O BBDO SOUTH 3500 LENOX ROAD | ATLANTA | GA | 30326 | UNITED STATES | Trade Payable | | | | $173.19 |
| SMITH, JESSICA ANN MARIE | 98 SPANISH TRAIL APT D | HAMPTON | VA | 23669 | UNITED STATES | Trade Payable | | | | $383.87 |
| SMITHFIELD LAWN SERVICE INC | PO BOX 945 | SMITHFIELD | VA | 23431 | UNITED STATES | Trade Payable | | | | $153.23 |
| SOUTH FLORIDA DISTRIBUTECH | 501 WASHINGTON ST SUITE 1 | CONSHOHOCKEN | PA | 19428 | UNITED STATES | Trade Payable | | | | $2,865.00 |
| SPECTRAGRAPHIC INC | 4 BRAYTON ST | COMMACK | NY | 11725 | UNITED STATES | Trade Payable | | | | $1,563.49 |

In re: The Daily Press, Inc.

Schedule F
Trade Payables

Case No. 08-13210

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| SSP BPI GROUP | ONE NORTH FRANKLIN STREET STE 1100 | CHICAGO | IL | 60606 | UNITED STATES | Trade Payable | | | | $2,200.00 |
| STALLINGS, RAYMOND N | 61 LONGWOOD DR | HAMPTON | VA | 23669 | UNITED STATES | Trade Payable | | | | $25.00 |
| STARCOTT MEDIA SERVICES INC | 6906 ROYAL GREEN DR JAMES T DULLEY | CINCINNATI | OH | 45244 | UNITED STATES | Trade Payable | | | | $19.14 |
| STREIT, JOHN | 1940 SANDEE CRESCENT | VIRGINIA BEACH | VA | 23454 | UNITED STATES | Trade Payable | | | | $150.00 |
| THOMAS VOTING REPORTS INC | T/A ROLL CALL REPORT SYNDICATE 1822 CORCORAN ST. NW | WASHINGTON | DC | 20009 | UNITED STATES | Trade Payable | | | | $24.59 |
| TRACE COMMUNICATIONS LLC | 7225 GEORGETOWN RD | INDIANAPOLIS | IN | 46268 | UNITED STATES | Trade Payable | | | | $6,867.00 |
| UNITED MEDIA | 200 MADISON AV % NATASHA COOPER | NEW YORK | NY | 10016 | UNITED STATES | Trade Payable | | | | $1,377.86 |
| UNITED WAY OF GREATER WILLIAMSBURG | 312 WALLER MILL RD | WILLIAMSBURG | VA | 23185 | UNITED STATES | Trade Payable | | | | $2,000.00 |
| UNIVERSAL PRESS SYNDICATE | dba ATLANTIC SYNDICATION 4520 MAIN ST | KANSAS CITY | MO | 64111-7701 | UNITED STATES | Trade Payable | | | | $1,009.86 |
| USA MOBILITY WIRELESS INC | P O BOX 4326 | CAROL STREAM | IL | 60197-4326 | UNITED STATES | Trade Payable | | | | $299.78 |
| VER-A-FAST CORPORATION | 20545 CTR RIDGE RD No. 300 | ROCKY RIVER | OH | 44116 | UNITED STATES | Trade Payable | | | | $5,203.46 |
| VERIZON | P O BOX 646 | WILMINGTON | DE | 19896-0001 | UNITED STATES | Trade Payable | | | | $975.39 |
| VIRGINIA DEPARTMENT OF | PO BOX 26626 | RICHMOND | VA | 23261-6626 | UNITED STATES | Trade Payable | | | | $100.00 |
| VIRGINIA NATURAL GAS | P.O. BOX 79096 | BALTIMORE | MD | 21279-0096 | UNITED STATES | Trade Payable | | | | $23,306.99 |
| VIRGINIA PRESS SERVICES | 11529 NUCKOLS RD | GLEN ALLEN | VA | 23059-5508 | UNITED STATES | Trade Payable | | | | $701.00 |
| WASHINGTON POST WRITERS GROUP | 1150 15TH STREET NW | WASHINGTON | DC | 20071 | UNITED STATES | Trade Payable | | | | $900.25 |

In re: The Daily Press, Inc.

Schedule F
Trade Payables

Case No. 08-13210

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| WE 7 INC | 200 FREEMANS TRACE | YORKTOWN | VA | 23693 | UNITED STATES | Trade Payable | | | | $96.00 |
| WEATHER CENTRAL | PO BOX 88688 | MILWAUKEE | WI | 53288-0688 | UNITED STATES | Trade Payable | | | | $694.24 |
| WESTERN COLORPRINT INC | 1600 STOUT SUITE 1520RYAN MCKIBBEN | DENVER | CO | 80202 | UNITED STATES | Trade Payable | | | | $24,866.54 |
| WHEELBASE COMMUNICATIONS LTD | PO BOX 28046 MONCTON | NEW BRUNSWICK | CA | E1C 9N4 | UNITED STATES | Trade Payable | | | | $629.00 |
| WILLCOX & SAVAGE PC | ONE COMMERCIAL PLACE STE 1800 | NORFOLK | VA | 23510 | UNITED STATES | Trade Payable | | | | $245.00 |
| WILLIAM E WOOD & ASSOCIATES | 1030 LOFTIS BLVD 200 | NEWPORT NEWS | VA | 23606 | UNITED STATES | Trade Payable | | | | $90.00 |

**B6G (Official Form 6G) (12/07)**

In re   The Daily Press, Inc.                                    ,          Case No.   08-13210
                 **Debtor**                                                                                           **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

     Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| See attached rider: Executory Contracts and Unexpired Leases | |
| | |
| | |
| | |
| | |
| | |
| | |

In re: The Daily Press, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13210

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| 7-11 | 1801-B SARA DRIVE | | CHESAPEAKE | VA | 23320 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #10826 | E. PEMBROKE AVE | | HAMPTON | VA | 23663 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #10829 | TODDS LN | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #10831 | WARWICK BLVD | | NEWPORT NEWS | VA | 23601 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #10832 | FOX HILL RD | | HAMPTON | VA | 23669 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #10837 | JEFFERSON AVE | | NEWPORT NEWS | VA | 23601 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #10841 | J. CLYDE MORRIS BLVD | | NEWPORT NEWS | VA | 23601 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #10843 | WARWICK BLVD | | NEWPORT NEWS | VA | 23606 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #10844 | WOODLAND RD | | HAMPTON | VA | 23669 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #10848 | GEORGE WASHINGTON HWY | | GLOUCESTER POINT | VA | 23062 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #10849 | DENBIGH BLVD | | NEWPORT NEWS | VA | 23608 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #10850 | MERRIMAC TRL | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #10851 | J. CLYDE MORRIS BLVD | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #10853 | S. CHURCH ST | | SMITHFIELD | VA | 23430 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #10857 | W. MERCURY BLVD | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #10860 | WARWICK BLVD | | NEWPORT NEWS | VA | 23601 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #10862 | ABERDEEN RD | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |

In re: The Daily Press, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13210

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| 7-11 #10863 | WARWICK BLVD | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #15058 | WYTHE CREEK RD | | POQUOSON | VA | 23662 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #15104 | LITTLE BACK RIVER RD | | HAMPTON | VA | 23669 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #15192 | ORCUTT AVE | | NEWPORT NEWS | VA | 23605 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #15939 | WARWICK BLVD | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #16656 | OLD BUCKROE RD | | HAMPTON | VA | 23664 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #17000 | CAPITOL LANDING DR | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #17466 | JEFFERSON AVE | | NEWPORT NEWS | VA | 23601 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #17627 | WARWICK BLVD | | NEWPORT NEWS | VA | 23608 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #17672 | RICHMOND RD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #17697 | W. PEMBROKE AVE | | HAMPTON | VA | 23661 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #18359 | N. MALLORY ST | | HAMPTON | VA | 23663 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #18370 | N. MALLORY ST | | HAMPTON | VA | 23664 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #18549 | HAMPTON HWY | | YORK COUNTY | VA | 23693 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #18673 | JEFFERSON AVE | | NEWPORT NEWS | VA | 23603 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #18683 | WARWICK BLVD | | NEWPORT NEWS | VA | 23603 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #19180 | N. KING ST | | HAMPTON | VA | 23669 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |

Case No. 08-13210

In re: The Daily Press, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| 7-11 #19634 | GEORGE WASHINGTON HWY | | GLOUCESTER CH | VA | 23061 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #19966 | RT 33 | | WEST POINT | VA | 23181 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #20129 | POCAHONTAS TRL | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #20237 | GODWIN BLVD | | CHUCKATUCK* | VA | 23432 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #20372 | JAMESTOWN RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #20445 | JEFFERSON AVE | | NEWPORT NEWS | VA | 23605 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #20483 | WEST AVE | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #20570 | GEORGE WASHINGTON HWY | | GLOUCESTER | VA | 23061 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #20717 | KECOUGHTAN RD | | HAMPTON | VA | 23661 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #20836 | MERRIMAC TRL | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #20966 | CROAKER RD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #20990 | LONGHILL RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #21246 | JEFFERSON AVE | | NEWPORT NEWS | VA | 23601 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #21335 | W. MAIN ST | | WAKEFIELD | VA | 23888 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #21468 | COUNTY DR | | WAVERLY | VA | 23890 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #21574 | BYPASS RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #21612 | RICHMOND RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |

In re: The Daily Press, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| 7-11 #22018 | BIG BETHEL RD | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #22246 | SHELL RD | | HAMPTON | VA | 23669 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #22686 | KECOUGHTAN RD | | HAMPTON | VA | 23669 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #22756 | CUNNINGHAM DR | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #23363 | N. KING ST | | HAMPTON | VA | 23669 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #24089 | S. ARMISTEAD AVE | | HAMPTON | VA | 23669 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #24852 | JEFFERSON AVE | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #25102 | N. KING ST | | HAMPTON | VA | 23669 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #25104 | JAMESTOWN RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #25186 | POCAHONTAS TRL | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #25369 | E. MERCURY BLVD | | HAMPTON | VA | 23669 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #25596 | WASHINGTON AVE | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #25839 | JEFFERSON AVE | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #26050 | HARDY CASH DR | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #26407 | RICHMOND RD | | JCC | VA | 23188 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #27256 | JEFFERSON AVE | | NEWPORT NEWS | VA | 23608 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #27732 | N ARMISTEAD AVE | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |

In re: The Daily Press, Inc.

Case No. 08-13210

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| 7-11 #27837 | EXECUTIVE DR | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #32333 | GEORGE WASHINGTON HWY | | YORK COUNTY | VA | 23692 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #32413 | GEORGE WASHINGTON HWY | | YORK COUNTY | VA | 23692 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #32652 | OYSTER POINT RD | | NEWPORT NEWS | VA | 23606 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #33238 | JEFFERSON AVE | | NEWPORT NEWS | VA | 23606 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #33581 | W MERCURY BLVD | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #33619 | DENBIGH BLVD | | NEWPORT NEWS | VA | 23608 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #33693 | ABERDEEN RD | | HAMPTON | VA | 23661 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11#25097 | N. ARMISTEAD AVE | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| A AND S ROOFING | 846 KEMP MEADOW DR | | CHESAPEAKE | VA | 23320-5029 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND A AND S ROOFING DATED '10/1/2008 |
| A T WILLIAMS OIL CO | 5446 UNIVERSITY PKWY | | WINSTON SALEM | NC | 27105 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| AAA OF TIDEWATER | 5366 VIRGINIA BEACH BLVD # D | | VIRGINIA BEACH | VA | 23462-1828 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND AAA OF TIDEWATER DATED '10/1/2008 |
| ABBITT PARENT [ABBITT MANAGEMENT LLC] | 734 THIMBLE SHOALS BLVD | | NEWPORT NEWS | VA | 23606-2574 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND ABBITT PARENT DATED '4/1/2008 |
| ABBITT PARENT [ABBITT MANAGEMENT LLC] | 13441 WARWICK BLVD | | NEWPORT NEWS | VA | 23602-5649 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND ABBITT PARENT DATED '4/6/2008 |
| ABBITT PARENT [ABBITT REALTY COMPANY] | 2114 EXECUTIVE DR | | HAMPTON | VA | 23666-2402 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND ABBITT PARENT DATED '3/1/2008 |

In re: The Daily Press, Inc.

Case No. 08-13210

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ABBITT REALTY | FORDS COLONY DELIVERY | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - THIRD PARTY NEWSPAPER DELIVERY ACCOUNT |
| ACE PENINSULA HARDWARE | 1230 RICHMOND RD | | WILLIAMSBURG | VA | 23185-2827 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND ACE PENINSULA HARDWARE DATED 2/2/2008 |
| ADAM'S SHOE STORE | 10854 WARWICK BLVD | | NEWPORT NEWS | VA | 23601-3741 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND ADAM'S SHOE STORE DATED 1/1/2008 |
| ADSTAR | 4553 GLENCOE AVENUE, SUITE 300 | | MARINA DEL REY | CA | 90292 | UNITED STATES | ADVERTISING AGREEMENT - ON-LINE PAYMENT |
| AGFA CORPORATION | 100 CHALLENGER ROAD | | RIDGEFIELD PARK | NJ | 07660 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASE - OUTPUT MANAGER SYSTEM |
| AGFA GRAPHICS | 200 BALLARDVALE STREET | ATTN: DON BRYANT / SHASHANK MUNIM | WILLMINGTON | MA | 01887 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASE - COMPUTER TO PLATE HARDWARE |
| AGFA GRAPHICS | 200 BALLARDVALE STREET | ATTN: DON BRYANT / SHASHANK MUNIM | WILLMINGTON | MA | 01887 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - OUTPUT WORKFLOW - ARKITEX PRODUCER/NEWDRIVE/RIPS. WILL NOT RENEW. MOVING TO T&M. PRICE REFLECTS T&M PLANNED |
| AGI EVENTS-VA | 8401 PATTERSON AVE STE 106 | | RICHMOND | VA | 23229-6430 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND AGI EVENTS-VA DATED 2/1/2008 |
| AIRGAS NATIONAL WELDERS | 406 ROTARY STREET | | HAMPTON | VA | 23661 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - WELDING CYLINDER SERVICE |
| AKERS, COREY G | ANNETTE CT APT 42 | | NEWPORT NEWS | VA | 23601 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| ALEXANDER, JUELINA | 732 19TH STREET | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |

In re: The Daily Press, Inc.

Case No. 08-13210

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ALL AMERICAN HOME REMODELING | 515 LANYARD RD | | NEWPORT NEWS | VA | 23602-6207 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND ALL AMERICAN HOME REMODELING DATED '12/1/2008 |
| ALLEGANY OPTOMETRY | PO BOX 478 | | GREENCASTLE | PA | 17225-0478 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND ALLEGANY OPTOMETRY DATED '1/1/2008 |
| ALLEN, TARA | 215 COLONY RD | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| ALLIEDWASTE | 124 GREENE DRIVE | | YORKTOWN | VA | 23693 | UNITED STATES | REMOVAL OF TRASH FROM THE PREMISES |
| ALLTEL | 1 COLUMBUS CTR | | VIRGINIA BEACH | VA | 23462-6722 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND ALLTEL DATED '1/1/2008 |
| ALSTON-RILEY, WANDA | 18 JANET DRIVE | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| AMC THEATRE CORPORATION | 250 NW RICHARDS RD | | KANSAS CITY | MO | 64116-4272 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND AMC THEATRE CORPORATION DATED '4/1/2008 |
| AMERICAN BETTER LIVING | 300 ED WRIGHT LN STE C | | NEWPORT NEWS | VA | 23606-4384 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND AMERICAN BETTER LIVING DATED '1/1/2008 |
| ANCHOR POOLS | 108 HAMPTON HWY # Y | | YORKTOWN | VA | 23693-3509 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND ANCHOR POOLS DATED '3/1/2008 |
| ANDERSON, CARLENE G. | BRITNIE CT. | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| ANDERSON, LAWRENCE E | CHANTICLAR CT | | NEWPORT NEWS | VA | 23608 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| ANDERSON, MICHELLE | 362 ABINGDON CIR | | HAMPTON | VA | 23669 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |

In re: The Daily Press, Inc.

Case No. 08-13210

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ANDERSON, MICHELLE | 362 ABINGDON CIR | | HAMPTON | VA | 23669 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| ANDERSON, MICHELLE | ABINGDON CIR | | HAMPTON | VA | 23669 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| ANDREWS, JEFFREY ARTHUR | COLLEEN DR | | NEWPORT NEWS | VA | 23608 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| ARBORS AT PORT WARWICK | SHERRY MATERNOWSKI | | NEWPORT NEWS | VA | 23606 | UNITED STATES | SALES AGREEMENT - THIRD PARTY NEWSPAPER DELIVERY ACCOUNT |
| ARCHIE, STEVEN | PHELPS CIR | | HAMPTON | VA | 23663 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| ARENA RACING USA | CLEVELAND ST | | VIRGINIA BEACH | VA | 23462 | UNITED STATES | SALES AGREEMENT - THIRD PARTY NEWSPAPER DELIVERY ACCOUNT |
| ARGON WINDOW AND HOME | 103 POLLARD DR | | NEWPORT NEWS | VA | 23601-1847 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND ARGON WINDOW AND HOME DATED '9/1/2008 |
| ARNEST, WILLIAM G | 636 N RIVER RD | | BOHANNON | VA | 23021 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| ARRINGTON, MONICA | POPLAR AVE | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| ART CADE GALLERY OF ART | 1321 JAMESTOWN RD STE 204 | | WILLIAMSBURG | VA | 23185-3366 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND ART CADE GALLERY OF ART DATED '7/1/2008 |
| ARTILLERY MARKETING | 1700 COLLEY AVE | | NORFOLK | VA | 23517 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND ARTILLERY MARKETING DATED '11/21/2008 |
| ARVON VIRGINIA LLC | 196 BUSINESS PARK DR # NG | | VIRGINIA BEACH | VA | 23462-6534 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND ARVON VIRGINIA LLC DATED 11/1/2008 |
| ASSOCIATED PRESS | 50 ROCKEFELLER PLAZA | | NEW YORK | NY | 10020 | UNITED STATES | SERVICE CONTRACT - NEWS, FEATURES, PHOTOS |

In re: The Daily Press, Inc.

Case No. 08-13210

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| AT&T | ** NO DIRECT   ADVG ** | | * NO BILLING ADDRESS | | | | REVENUE AGREEMENT – ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND AT&T DATED '1/1/2008 |
| AT&T | 250 S. CLINTON STREET 4TH FLOOR | GLOBAL CUSTOMER CARE CENTER | SYRACUSE | NY | 13202 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT – ROUTER / SWITCH MAINTENANCE |
| ATLANTA BLUERIDGE ELEVATOR COMPANY | 2505 SOUTH MILITARY HIGHWAY, STE. C | | CHESAPEAKE | VA | 23320 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT – ELEVATOR SERVICE |
| ATLANTIC ASSET MANAGEMENT | GROUP, INC. | | NORFOLK | VA | 23502 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND ATLANTIC ASSET MANAGEMENT DATED '10/1/2008 |
| ATLANTIC BAY MORTGAGE GROUP | 613 LYNNHAVENPARKWAY | | VIRGINIA BEACH | VA | 23452 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND ATLANTIC BAY MORTGAGE GROUP DATED '10/1/2008 |
| AUTO HAUS | 101 GREENE DR | | YORKTOWN | VA | 23692-4811 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND AUTO HAUS DATED '5/1/2008 |
| AUTO HAUS | 101 GREENE DR | | YORKTOWN | VA | 23692-4811 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND AUTO HAUS DATED '6/1/2008 |
| AVAYA | 3795 DATA DRIVE | CUSTOMER CARE CENTER | NORCROSS | GA | 30092 | UNITED STATES | MAINTAINING EQUIPMENT THAT DRIVES THE TELEPHONE SYSTEM |
| B AND C SEAFOOD | 205 JEFFERSON AVE | | NEWPORT NEWS | VA | 23607-6106 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND B AND C SEAFOOD DATED '2/1/2008 |
| BAGLEY, MECHELLE R | EDSYL ST | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| BAKER, CHARLES | 319 RIVERSIDE DRIVE | | YORKTOWN | VA | 23692 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| BAKER, ELEANOR W | 319 RIVERSIDE DRIVE | | YORKTOWN | VA | 23692 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |

In re: The Daily Press, Inc.

Case No. 08-13210

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BANDY, KIMBERLY A | S. TRELLIS CT | | NEWPORT NEWS | VA | 23608 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| BANDY, KIMBERLY ANNE | S. TRELLIS CT | | NEWPORT NEWS | VA | 23608 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| BANDY, KIMBERLY ANNE | S TRELLIS CT | | NEWPORT NEWS | VA | 23608 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| BARBOUR, STEPHANIE | WOODBURN DR | | HAMPTON | VA | 23664 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| BARHAMSVILLE | CIRCULATION | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| BARNES & NOBLE | COLISEUM MALL | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| BARNES & NOBLE #2265 | MONTICELLO AVE | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| BARNES & NOBLE #2773 | JEFFERSON AVE | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| BARNES AND NOBLE BOOKSTORE | 345 DUKE OF GLOUCESTER ST | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| BARRON, SHANIKA N | YORKSHIRE LN | | NEWPORT NEWS | VA | 23608 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| BARRY, CINDY | ESTELLE CT | | NEWPORT NEWS | VA | 23608 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| BARTLES, DAISY V | WARWICK BLVD | | NEWPORT NEWS | VA | 23607 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - DIST |
| BARTLETT, DARRIN H | BURNHAM PL | | NEWPORT NEWS | VA | 23606 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |

In re: The Daily Press, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13210

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BATTLE, TAMALA | 7 SPARROW CT | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| BATTLE, TAMALA | SPARROW CT | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| BAUER, KARREN | 35TH STREET APT B | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| BAY DAYS | DOWNTOWN HAMPTON | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - THIRD PARTY NEWSPAPER DELIVERY ACCOUNT |
| BEACH HEARING | 337 EDWIN DR STE 100 | | VIRGINIA BEACH | VA | 23462-4560 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND BEACH HEARING DATED '9/1/2008 |
| BEACH NEWS COMPANY, INC. | PO BOX 3037 | | KILL DEVIL HILLS | NC | 27948 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - DIST |
| BEAMON, JACQUELINE | DELAWARE AVE | | HAMPTON | VA | 23661 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| BEAMON, JACQUELINE | DELAWARE AVE | | HAMPTON | VA | 23661 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| BEAMON, MARY | JAMESTOWN AVENUE APT 6 | | HAMPTON | VA | 23661 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| BEAMON, MARY V | JAMESTOWN AVENUE APT 6 | | HAMPTON | VA | 23661 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| BEAMON, MARY V | JAMESTOWN AVENUE APT B | | HAMPTON | VA | 23661 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| BEAMON, MARY V | JAMESTOWN AVENUE APT B | | HAMPTON | VA | 23661 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| BEAMON, MARY V | JAMETOWN AVENUE APT 6 | | HAMPTON | VA | 23661 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| BED BATH & BEYOND | 110 BI COUNTY BLVD | | FARMINGDALE | NY | 11735-3943 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND BED BATH & BEYOND DATED '05/01/08 |

In re: The Daily Press, Inc.

Case No. 08-13210

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BEECROFT AND BULL LTD | 10325 WARWICK BLVD | | NEWPORT NEWS | VA | 23601-3702 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND BEECROFT AND BULL LTD DATED '6/1/2008 |
| BELK | PO BOX 190238 | | CHARLOTTE | NC | 28219-0238 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND BELK DATED '02/01/08 |
| BELK PARENT [BELK A/P] | PO BOX 190238 | | CHARLOTTE | NC | 28219-0238 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND BELK PARENT DATED '2/1/2008 |
| BELO | 1300 DIAMOND SPRINGS RD | | VIRGINIA BEACH | VA | 23455 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| BERT'S TRANSMISSION SERVICE | 5703 JEFFERSON AVE | | NEWPORT NEWS | VA | 23605-3217 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND BERT'S TRANSMISSION SERVICE DATED '2/1/2008 |
| BEST CUTS | CARROLLTON BLVD. | | CARROLLTON | VA | 23430 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| BEST PAWN PARENT [BEST PAWN] | 10247 WARWICK BLVD | | NEWPORT NEWS | VA | 23601-4028 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND BEST PAWN PARENT DATED '7/20/2008 |
| BETHUNE, ADRIAN L | BELL ST | | HAMPTON | VA | 23661 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| BETTY'S PLUMBING AND HEATING | PO BOX 6479 | | NEWPORT NEWS | VA | 23606-0479 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND BETTY'S PLUMBING AND HEATING DATED '7/1/2008 |
| BIG AL'S MUFFLERS & BRAKES | 109 E 40TH ST | | NORFOLK | VA | 23504-1005 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND BIG AL'S MUFFLERS & BRAKES DATED '10/1/2008 |
| BINNS SHOP | 435 DUKE OF GLOUCESTER | | WILLIAMSBURG | VA | 23185 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND BINNS SHOP DATED '1/14/2008 |
| BLAKE, DEBBIE | 12122 GENERAL PULLER HWY | | HARTFIELD | VA | 23071 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |

In re: The Daily Press, Inc.

Case No. 08-13210

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BLOOMS #2754 | CHURCH ST | | SMITHFIELD | VA | 23430 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| BLOOMS #2759 | CARROLLTON BLVD | | SMITHFIELD | VA | 23430 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| BLOWE, RICKY | FIDDLERS GREEN RD | | GLOUCESTER | VA | 23061 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| BLUEGREEN PATRICK HENRY | 249 YORK ST | | WILLIAMSBURG | VA | 23185-4548 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND BLUEGREEN PATRICK HENRY DATED 3/1/2008 |
| BOB'S CUSTOM PAINTING | 5 RHONDA CIR | | HAMPTON | VA | 23669-2316 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND BOB'S CUSTOM PAINTING DATED '9/1/2008 |
| BON SECOURS | 110 KINGSLEY LN STE 511 | | NORFOLK | VA | 23505-4619 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND BON SECOURS DATED '09/01/08 |
| BON SECOURS HEALTH SYSTEM | 110 KINGSLEY LANE | | NORFOLK | VA | 23505 | UNITED STATES | SERVICE CONTRACT - EAP SERVICES - DAILY PRESS |
| BON SECOURS-PARENT ACCOUNT [BON SECOURS CORPORATE] | 2 BERNARDINE DR | | NEWPORT NEWS | VA | 23602-2404 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND BON SECOURS-PARENT ACCOUNT DATED '1/1/2008 |
| BON SECOURS-PARENT ACCOUNT [BON SECOURS CORPORATE] | 2 BERNARDINE DR | | NEWPORT NEWS | VA | 23602-2404 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND BON SECOURS-PARENT ACCOUNT DATED '1/1/2008 |
| BON SECOURS-PARENT ACCOUNT [BON SECOURS] | 110 KINGSLEY LN STE 511 | | NORFOLK | VA | 23505-4619 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND BON SECOURS-PARENT ACCOUNT DATED '9/1/2008 |
| BOND, CURTIS LEE | 9977 JOHN CLAYTON MEMORIAL HWY | | GLOUCESTER | VA | 23061 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| BOOKS A MILLION | 1252 RICHMOND ROAD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |

In re: The Daily Press, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13210

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BOOKS A MILLION #951 | RICHMOND RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| BOOKS-A-MILLION #425 | TOWNE CENTRE WAY | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| BOONE, BRIAN | SPANISH TRAIL APT E | | HAMPTON | VA | 23669 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| BOONE, MARGARET A | BEDFORD RD | | NEWPORT NEWS | VA | 23601 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| BORDERS | JEFFERSON AVENUE | | NEWPORT NEWS | VA | 23601 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| BORDERS BOOK STORE | JEFFERSON AVE | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| BOTTOM DOLLAR | TIWN PINES RD | | PORTSMOUTH | VA | 23703 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| BOTTOM DOLLAR | TWIN PINES RD | | PORTSMOUTH | VA | 23703 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| BOWDITCH FORD | 11076 WARWICK BLVD | | NEWPORT NEWS | VA | 23601-3227 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND BOWDITCH FORD DATED 8/1/2008 |
| BOWDITCH FORD | 11076 WARWICK BLVD | | NEWPORT NEWS | VA | 23601-3227 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND BOWDITCH FORD DATED 8/1/2008 |
| BOYD, NATOSHA N | 1931 KENSINGTON DRIVE | | HAMPTON | VA | 23663 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| BREWTON-TIAYON, SHANNA | PRINCE GEORGE DR | | HAMPTON | VA | 23669 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| BROCK, SHINOBU | 245 SHERBROOKE DR | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |

In re: The Daily Press, Inc.

Case No. 08-13210

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BROCK, SHINOBU | 245 SHERBROOKE DR | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT — TMC |
| BROCK, SHINOBU | 245 SHERBROOKE DR | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT — TMC |
| BROCK, SHINOBU | 245 SHERBROOKE DR | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT — TMC |
| BROCK, SHINOBU | SHERBROOKE DR | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT — TMC |
| BROCK, SHINOBU | SHERBROOKE DR | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT — TMC |
| BROMLEY, KRISTINA | P O BOX 441 | | TOANO | VA | 23168 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| BROMLEY, KRISTINA | P O BOX 411 | | TOANO | VA | 23168 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT — TMC |
| BROMLEY, KRISTINA | P O BOX 441 | | TOANO | VA | 23168 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT — TMC |
| BROMLEY, KRISTINA | P O BOX 441 | | TOANO | VA | 23168 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT — TMC |
| BROMLEY, KRISTINA | P O BOX 441 | | TOANO | VA | 23168 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT — TMC |
| BROMLEY, KRISTINA | P O BOX 441 | | TOANO | VA | 23168 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT — TMC |
| BROMLEY, KRISTINA | P O BOX 441 | | TOANO | VA | 23168 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT — TMC |
| BROMLEY, KRISTINA | P O BOX 441 | | TOANO | VA | 23168 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT — TMC |
| BRONCO FED CREDIT UNION | 135 STEWART DR | | FRANKLIN | VA | 23851-2450 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND BRONCO FED CREDIT UNION DATED 2/1/2008 |
| BROOKS, MALEEKA T | TARRY TOWN CT. APT. 3B | | NEWPORT NEWS | VA | 23601 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BROSTOSKI, EILEEN | GEORGE WASHINGTON HWY | | GLOUCESTER | VA | 23061 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| BROWN, BRENDA V | 122 SELBY LANE | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| BRYANT, JERMAINE | PERSIMMON CT | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| BRYANT, JERMAINE | PERSIMMON CT | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| BRYANT, NICOLE | NINEBARK CT | | NEWPORT NEWS | VA | 23608 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| BUDGET MOTEL | ATTN: KAVYESH PATEL | | NEWPORT NEWS | VA | 23601 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| BULLARD, DEBRA ANN | 12 OAKWOOD DRIVE APT 104 | | YORKTOWN | VA | 23693 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| BURREST, VELDA M | 108 MADELINE PLACE APT B | | NEWPORT NEWS | VA | 23606 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| BURTON, GEORGIA A | 57 BRUTON AVENUE | | NEWPORT NEWS | VA | 23601 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| BUSCH PARENT [ANHEUSER BUSCH CORPORATION] | 1 BUSCH PL | | SAINT LOUIS | MO | 63118-1849 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND BUSCH PARENT DATED '1/1/2008 |
| BUSCH PARENT [BUSCH ENTERTAINMENT COMPANY] | 1 BUSCH GARDENS BLVD | | WILLIAMSBURG | VA | 23185-5664 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND BUSCH PARENT DATED '1/1/2008 |
| BUSCH PARENT [BUSCH ENTERTAINMENT COMPANY] | 1 BUSCH GARDENS BLVD | | WILLIAMSBURG | VA | 23185-5664 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND BUSCH PARENT DATED '1/1/2008 |

In re: The Daily Press, Inc.

Case No. 08-13210

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BUSCH PARENT [BUSCH ENTERTAINMENT CORP] | PO BOX 1918 | | SAINT LOUIS | MO | 63118-0218 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND BUSCH PARENT DATED `1/1/2008 |
| BUSCH PARENT [KINGSMILL RESORT] | 1010 KINGSMILL RD | | WILLIAMSBURG | VA | 23185-5576 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND BUSCH PARENT DATED `1/1/2008 |
| BYNUM, ELIZABETH | 2015 ANDERTON LN | | HAYES | VA | 23072 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| BYNUM, ELIZABETH | 2015 ANDERTON LN | | HAYES | VA | 23072 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| BYNUM, ELIZABETH | 2015 ANDERTON LN | | HAYES | VA | 23072 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| BYNUM, ELIZABETH | 2015 ANDERTON LN | | HAYES | VA | 23072 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| BYNUM, ELIZABETH | 2015 ANDERTON LN | | HAYES | VA | 23072 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| BYNUM, ELIZABETH | ANDERTON LN | | HAYES | VA | 23072 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| BYNUM, ELIZABETH | ANDERTON LN | | HAYES | VA | 23072 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| BYNUM, ELIZABETH | ANDERTON LN | | HAYES | VA | 23072 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| CAHOON AND CROSS INC | 4012 RAINTREE RD # 0 | | CHESAPEAKE | VA | 23321-3741 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND CAHOON AND CROSS INC DATED 3/1/2008 |
| CAIN, VICTORIA L | HOLLYMEADE CIR | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| CALLIS, JAMES A | HOLLOMON DR | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| CANON VIRGINIA INC | 12000 CANON BLVD | | NEWPORT NEWS | VA | 23606-4201 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND CANON VIRGINIA INC DATED `7/1/2008 |

In re: The Daily Press, Inc.

Case No. 08-13210

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CAPTARIS | 301 116TH AVENUE SE SUITE 400 | | BELLEVUE | WA | 98004 | UNITED STATES | DELIVERY OF AD PROOFS VIA FAX VS TAKING THE AD TO THE CUSTOMER |
| CARMAX | 12800 TUCKAHOE CREEK | | RICHMOND | VA | 23238-1115 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND CARMAX DATED '09/15/07 |
| CARRITHERS REALTY | 12515 WARWICK BLVD | | NEWPORT NEWS | VA | 23606-2675 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND CARRITHERS REALTY DATED 1/10/2008 |
| CARSON, BYRON L | 18 BARRINGTON PLACE | | HAMPTON | VA | 23666 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - DIST |
| CARTER MACHINERY | 1330 LYNCHBURG TURNPIKE | | SALEM | VA | 24153 | UNITED STATES | SERVICE CONTRACT--GENERATOR SERVICE |
| CARTER, MELANIE A | GREENWICH LN | | NEWPORT NEWS | VA | 23601 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| CARTER, TINA | LANGHORNE RD | | NEWPORT NEWS | VA | 23606 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| CARTER-NEYLAND, MELAINE | 830 GREENWICH LN | | NEWPORT NEWS | VA | 23601 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| CARTER-NEYLAND, MELAINE | 830 GREENWICH RD | | NEWPORT NEWS | VA | 23601 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| CASEY PARENT [CASEY AUTO GROUP] | 813 DILIGENCE DR STE 116 | | NEWPORT NEWS | VA | 23606-4237 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND CASEY PARENT DATED '8/1/2008 |
| CASEY PARENT [CASEY CHEVROLET GEO BUICK] | 813 DILIGENCE DR STE 116 | | NEWPORT NEWS | VA | 23606-4237 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND CASEY PARENT DATED '8/1/2008 |
| CASEY PARENT [CASEY CYCLE CITY] | 634 J CLYDE MORRIS BLVD | | NEWPORT NEWS | VA | 23601-1820 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND CASEY PARENT DATED '8/1/2008 |
| CASEY PARENT [CASEY HONDA BMW] | 813 DILIGENCE DR STE 116 | | NEWPORT NEWS | VA | 23606-4237 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND CASEY PARENT DATED '8/1/2008 |

In re: The Daily Press, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13210

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CASEY PARENT [CASEY IMPORTS JEEP EAGLE] | 813 DILIGENCE DR STE 116 | | NEWPORT NEWS | VA | 23606-4237 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND CASEY PARENT DATED '8/1/2008 |
| CASEY PARENT [CASEY KIA] | 11999 JEFFERSON AVE | | NEWPORT NEWS | VA | 23606-4344 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND CASEY PARENT DATED '8/1/2008 |
| CASEY PARENT [CASEY TOYOTA OUTLET MALL] | 813 DILIGENCE DR STE 116 | | NEWPORT NEWS | VA | 23606-4237 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND CASEY PARENT DATED '8/1/2008 |
| CASEY'S AUTO | 813 DILIGENCE DR #C | | NEWPORT NEWS | VA | 23606-4237 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND CASEY'S AUTO DATED '08/01/08 |
| CASILLAS, TARA | S. TRELLIS CT | | NEWPORT NEWS | OSTER PARKV EJ | 23608 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT — TMC |
| CCI EUROPE - ADDESK PROD MAINT | OSTER PARKVEJ 9 | | HOIBJERG | | 23670-0346 | | ADVERTISING AGREEMENT - TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT |
| CENTURY 21 NACHMAN REALTY | PO BOX 9346 | | HAMPTON | VA | 23670-0346 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND CENTURY 21 NACHMAN REALTY DATED '6/16/2008 |
| CHANDLER JR, PAUL | 343 CIRCLE DR. | | NEWPORT NEWS | VA | 23605 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEEMENT - DIST |
| CHAPMAN, MICHAEL | 1391 POQUOSON AVE | | POQUOSON | VA | 23662 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| CHARLES BARKER PARENT [CHARLES BARKER INFINITI] | 1877 LASKIN RD | | VIRGINIA BEACH | VA | 23454-4504 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND CHARLES BARKER PARENT DATED '5/1/2008 |
| CHARLES BARKER PARENT [CHARLES BARKER LEXUS] | 12831 JEFFERSON AVE | | NEWPORT NEWS | VA | 23608-3017 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND CHARLES BARKER PARENT DATED '5/1/2008 |
| CHEATHAM COLONIES HOTEL | 4TH ST | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - THIRD PARTY NEWSPAPER DELIVERY ACCOUNT |

In re: The Daily Press, Inc.

Case No. 08-13210

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CHECKER CABS PARENT [YELLOW CAB OF NEWPORT NEWS] | 6304 SEWELLS POINT RD | | NORFOLK | VA | 23513-3227 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND CHECKER CABS PARENT DATED '10/1/2008 |
| CHECKERED FLAG PARENT [CHECKERED FLAG] | 5225 VIRGINIA BEACH BLVD | | VIRGINIA BEACH | VA | 23462-1825 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND CHECKERED FLAG PARENT DATED '3/1/2008 |
| CHESAPEAKE BAY SHUTTERS | 813 W PEMBROKE AVE | | HAMPTON | VA | 23669-3326 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND CHESAPEAKE BAY SHUTTERS DATED '9/1/2008 |
| CHESAPEAKE HOMES | 349 SOUTHPORT CIR | | VIRGINIA BEACH | VA | 23452-1161 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND CHESAPEAKE HOMES DATED '11/1/2008 |
| CHESAPEAKE HOMES | 349 SOUTHPORT CIR | | VIRGINIA BEACH | VA | 23452-1161 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND CHESAPEAKE HOMES DATED '8/1/2008 |
| CHICKFILA | 12128 JEFFERSON AVE | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| CHICK-FIL-A | MOORETOWN RD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| CHICK-FIL-A | MARKET PL | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| CHICK-FIL-A #1102 | COLISUEM DR | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| CHICK-FIL-A #1230 | A VICTORY BLVD | | YORKTOWN | VA | 23693 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| CHICK-FIL-A #583 | JEFFERSON AVE | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| CHICK-FIL-A (COLIS MALL) | COLISUAM MALL | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| CHICK-FIL-A (PHM) | PATRICK HENRY MALL | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| CHICK-FIL-A (WMG) | MONTICELLO AVE | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |

In re: The Daily Press, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CHOI, SUNNY E | 1203 CARRIAGE HOUSE WAY | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| CHRISTOPHER AND BANKS | 2400 XENIUM LN N | | PLYMOUTH | MN | 55441-3626 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND CHRISTOPHER AND BANKS DATED '11/1/2008 |
| CITY OF POQUOSON | 500 CITY HALL AVE | | POQUOSON | VA | 23662-1996 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND CITY OF POQUOSON DATED '11/1/2008 |
| CLARITAS | 5375 MIRA SORRENTO PLACE | SUITE 400 | SAN DIEGO | CA | 92121 | UNITED STATES | SERVICE CONTRACT - CONSUMER MARKETING DATABASE |
| CLARITAS | PO BOX 5333028 | | ATLANTA | GA | 30353-2028 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - SUBSCRIPTION SERVICE FOR NATIONAL DIRECTORY |
| CLARITAS | PO BOX 5333028 | | ATLANTA | GA | 30353-2028 | UNITED STATES | SERVICE CONTRACT - SUBSCRIPTION SERVICE FOR NATIONAL DIRECTORY |
| CLARK, CARLTON | P O BOX 403 | | URBANNA | VA | 23175 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| CLARKE, TYREL | WHITEHOUSE RD | | SMITHFIELD | VA | 23430 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| CLASSIFIED VENTURES, INC. (F/K/A CLASSIFIED VENTURES, L.L.C.) | 6400 MAIN STREET | | WILLIAMSVILLE | NY | 14221 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| CLASSIFIED VENTURES, INC. (F/K/A CLASSIFIED VENTURES, L.L.C.) | 30 SOUTH WACKER DRIVE | SUITE 4000 | CHICAGO | IL | 60606 | UNITED STATES | AFFILIATION AGREEMENT BETWEEN THE DAILY PRESS, INC. AND CLASSIFIED VENTURES, INC. (F/K/A CLASSIFIED VENTURES, L.L.C.) |
| CLEANING AUTHORITY | 120 E WEDGWOOD DR | | YORKTOWN | VA | 23693-5507 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND CLEANING AUTHORITY DATED '11/1/2008 |
| CLIFFORD, JOHN | 806 MARLEY CT | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |

In re: The Daily Press, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13210

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CLIFFORD, JOHN | 806 MARLY CT | | NEWPORT NEWS | VA | 23608 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| CLIFFORD, JOHN | 806 MARLY CT | | NEWPORT NEWS | VA | 23608 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| CLIFFORD, JOHN | 806 MARLY CT | | NEWPORT NEWS | VA | 23608 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| COLDWELL BANKER PARENT [COLDWELL BANKER HAMPTON] | 2310 TOWER PL | | HAMPTON | VA | 23666-2481 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND COLDWELL BANKER PARENT DATED 9/1/2008 |
| COLDWELL BANKER PARENT [COLDWELL BANKER NEW TOWN] | 5220 MONTICELLO AVE | | WILLIAMSBURG | VA | 23188-8212 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND COLDWELL BANKER PARENT DATED 9/1/2008 |
| COLDWELL BANKER PARENT [COLDWELL BANKER] | 3300 VIRGINIA BEACH BLVD | | VIRGINIA BEACH | VA | 23452-5606 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND COLDWELL BANKER PARENT DATED 9/1/2008 |
| COLE NEWS SERVICE | 54 TOWNE SQUARE DR | | NEWPORT NEWS | VA | 23607 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - DIST |
| COLLEGE WILLIAM/MARY PARENT [COLLEGE OF WILLIAM AND MARY] | PO BOX 8795 | | WILLIAMSBURG | VA | 23187-8795 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND COLLEGE WILLIAM/MARY PARENT DATED 11/1/2008 |
| COLONIAL CLASSIC PAINTING [CASE HANDYMAN SERVICES] | 525 E ROCHAMBEAU DR | | WILLIAMSBURG | VA | 23188-2148 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND COLONIAL CLASSIC PAINTING DATED 1/1/2008 |
| COLOPLAST CORPORATION | 200 S 6TH ST | | MINNEAPOLIS | MN | 55402-1403 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND COLOPLAST CORPORATION DATED 7/1/2008 |
| COMFORT INN/LANE HOSPITALITY | 1200 SHERMER RD, 4TH FLOOR | | NORTHBROOK | IL | 60062 | UNITED STATES | SALES AGREEMENT - THIRD PARTY NEWSPAPER DELIVERY ACCOUNT |
| COMFORT SUITES AIRPORT | JEFFERSON AVE | | NEWPORT NEWS | VA | 23608 | UNITED STATES | SALES AGREEMENT - THIRD PARTY NEWSPAPER DELIVERY ACCOUNT |
| CONDRON, TAMMY | HICKORY FORK RD | | GLOUCESTER | VA | 23061 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |

In re: The Daily Press, Inc.

Case No. 08-13210

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CONNLY, MARY P | 143 FENTON MILL ROAD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| CONNORS REALTY INC | 13136 WARWICK BLVD | | NEWPORT NEWS | VA | 23602-8343 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND CONNORS REALTY INC DATED '9/20/2008 |
| CONSTANT CENTER | 4320 HAMPTON BLVD | | NORFOLK | VA | 23508-2406 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND CONSTANT CENTER DATED '8/1/2008 |
| CONTE, MARYANN | OAKLAND DR | | NEWPORT NEWS | VA | 23601 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - DIST |
| COST PLUS INC | 200 4TH ST | | OAKLAND | CA | 94607-4312 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND COST PLUS INC DATED '2/1/2008 |
| COSTA, CATHY | ORCUTT AVE | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| COUNCIL, GROVANNI M | BOWEN DR | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| COUNCIL, GROVANNI M | BOWEN DR | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| COUNCIL, GROVANNI M | BOWEN DR | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| COUNCIL, GROVANNI M | BOWEN DR | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| COUNTRYSIDE GARDEN | E MERCURY BLVD | | HAMPTON | VA | 23663 | UNITED STATES | SALES AGREEMENT - THIRD PARTY NEWSPAPER DELIVERY ACCOUNT |
| COURNOYER, DONALD J | HILTON BLVD | | NEWPORT NEWS | VA | 23605 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| COVERALL OF VIRGINIA | 192 BALLARD CT STE 207 | | VIRGINIA BEACH | VA | 23462-6538 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND COVERALL OF VIRGINIA DATED '4/1/2008 |

In re: The Daily Press, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13210

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| COVINGTON INTERNATIONAL | 4401 DOMINION BLVD | | GLEN ALLEN | VA | 23060-3322 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND COVINGTON INTERNATIONAL DATED '2/1/2008 |
| COWLING, DENNIS | MANOR ROAD APT 14 | | NEWPORT NEWS | VA | 23608 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| COX COMMUNICATIONS PARENT [COX BASIC ACCOUNTS PAYABLE] | 1341 CROSSWAYS BLVD | | CHESAPEAKE | VA | 23320-2897 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND COX COMMUNICATIONS PARENT DATED '1/1/2008 |
| COX COMMUNICATIONS PARENT [COX BUSINESS SERVICES] | 1341 CROSSWAYS BLVD | | CHESAPEAKE | VA | 23320-2897 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND COX COMMUNICATIONS PARENT DATED '1/1/2008 |
| COX COMMUNICATIONS PARENT [COX DIGITAL PHONE] | 1341 CROSSWAYS BLVD | | CHESAPEAKE | VA | 23320-2897 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND COX COMMUNICATIONS PARENT DATED '1/1/2008 |
| COX COMMUNICATIONS PARENT [COX HSI ACCOUNTS PAYABLE] | 1341 CROSSWAYS BLVD | | CHESAPEAKE | VA | 23320-2897 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND COX COMMUNICATIONS PARENT DATED '1/1/2008 |
| COX POWELL CORPORATION | 5633 VIRGINIA BEACH BLVD. | | NORFOLK | VA | 23502 | UNITED STATES | SERVICE CONTRACT - HVAC EQUIPMENT |
| COYNE TEXTILE SERVICES | 800 SOUTH AVENUE | | COLONIAL HEIGHTS | VA | 23834 | UNITED STATES | SERVICE CONTRACT - INK TOWELS |
| CRAWFORD HOUSE | 5908 THURSTON AVE | | VIRGINIA BEACH | VA | 23455-3309 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND CRAWFORD HOUSE DATED '2/1/2008 |
| CRAWLEY-HUNTER, BRENDA I | BALTIMORE LN | | CARROLLTON | VA | 23314 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| CRUISE INTERNATIONAL | 870 N MILITARY HWY | | NORFOLK | VA | 23502-3638 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND CRUISE INTERNATIONAL DATED 4/1/2008 |

Page 24 of 115

In re: The Daily Press, Inc.

Case No. 08-13210

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CRUMBLEY, PATRICIA | 106 GRINDSTONE TURN | | YORKTOWN | VA | 23693 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| CRUMBLEY, PATRICIA | 106 GRINSTONE TURN | | YORKTOWN | VA | 23693 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| CRUMBLEY, PATRICIA | 106 GRINSTONE TURN | | YORKTOWN | VA | 23693 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| CUFFY, CLAYTON P | P. O. BOX 1304 | | HAMPTON | VA | 23661 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| CUMMINS WAGNER | | | | | | | MAINTENANCE CONTRACT |
| CUNNINGHAM, DEBRA LYNN | MENCHVILLE RD | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| CUNNINGHAM, PEGGY A | 124 MENCHVILLE ROAD | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| CURTIS, KATHERYN | 10147 LINE FENCE ROAD | | HAYES | VA | 23072 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| CVS #1550 | RICHMOND RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| CVS #2338 | MERRMIAC TRL | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| CVS #2537 | JAMESTOWN RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| CVS #4063 | BENNS CHURCH RD | | SMITHFIELD | VA | 23430 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| DAIMLER CHRYSLER MOTORS CO  [CHRYSLER NATIONAL] | ** NO DIRECT  ADVG ** | * NO BILLING ADDRESS | | | | | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND DAIMLER CHRYSLER MOTORS CO DATED '1/1/2008 |
| DAIMLER CHRYSLER MOTORS CO  [CHRYSLER PLYMOUTH DEALERS] | 1000 TOWN CTR | | SOUTHFIELD | MI | 48075-1183 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND DAIMLER CHRYSLER MOTORS CO DATED '1/1/2008 |

Case No. 08-13210

In re: The Daily Press, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DAIMLER CHRYSLER MOTORS CO [DAIMLER CHRYSLER JEEP] | ** NO DIRECT   ADVG ** | | * NO BILLING ADDRESS | | | | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND DAIMLER CHRYSLER MOTORS CO DATED '1/1/2008 |
| DAIMLER CHRYSLER MOTORS CO [DAIMLER CHRYSLER MERCEDES] | ** NO DIRECT   ADVG ** | | * NO BILLING ADDRESS | | | | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND DAIMLER CHRYSLER MOTORS CO DATED '1/1/2008 |
| DAIMLER CHRYSLER MOTORS CO [SOUTH ATLANTIC DODGE DLR ASN] | ** NO DIRECT   ADVG ** | | * NO BILLING ADDRESS | | | | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND DAIMLER CHRYSLER MOTORS CO DATED '1/1/2008 |
| DANDRIDGE, TAMEKA | 208 ALESA DRIVE | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| DARNALL, MICHAEL | 101 CLYDE ST | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| DARNALL, MICHAEL | 101 CLYDE ST | | HAMPTON | VA | 23669 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| DARNALL, MICHAEL | 101 CLYDE ST | | HAMPTON | VA | 23669 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| DARNALL, MICHAEL | CLYDE ST | | HAMPTON | VA | 23669 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| DARNALL, MICHAEL | CLYDE ST | | HAMPTON | VA | 23669 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| DARNALL, MICHAEL | CLYDE ST | | HAMPTON | VA | 23669 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| DARNALL, MICHAEL | CLYDE ST | | HAMPTON | VA | 23669 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| DAVIS, RODNEY L | WEXFORD CT | | YORKTOWN | VA | 23693 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| DEAL'S HEATING AND COOLING | 1316 SHOWALTER RD | | GRAFTON | VA | 23692-3408 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND DEAL'S HEATING AND COOLING DATED '1/1/2008 |

In re: The Daily Press, Inc.

Case No. 08-13210

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DEAN AND DON'S FARM MARKET | 12601 WARWICK BLVD | | NEWPORT NEWS | VA | 23606-2501 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND DEAN AND DON'S FARM MARKET DATED '4/1/2008 |
| DEANS, LUCRETIA MARSHALL | MAJESTIC CT. APT 202 | | NEWPORT NEWS | VA | 23606 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| DELMER, RICHARD W | TREE DR | | NEWPORT NEWS | VA | 23606 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| DELMER, RICHARD W. | TREE DR | | NEWPORT NEWS | VA | 23606 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| DIAZ, KIMBERLY D | GEO. WASHINGTON MEM HWY. 6 | | YORKTOWN | VA | 23692 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| DICK'S SPORTING GOODS INC | 300 INDUSTRY DR | | PITTSBURGH | PA | 15275-1001 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND DICK'S SPORTING GOODS INC DATED '2/3/2008 |
| DIGGS, AARON | SMITHFILED LANE APT 14 | | SMITHFIELD | VA | 23430 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| DILLARDS | 1600 CANTRELL RD | | LITTLE ROCK | AR | 72201-1110 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND DILLARDS DATED '05/01/08 |
| DILLARDS DEPT ADVERTISING | 1600 CANTRELL RD | | LITTLE ROCK | AR | 72201-1110 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND DILLARDS DEPT ADVERTISING DATED '5/1/2008 |
| DISCOUNTED NEWSPAPER SERVICES | 2450 LOUISIANA, STE 400-602 | | HOUSTON | TX | 77006 | UNITED STATES | |
| DIXIE TRAILER SALES LTD | 11963 JEFFERSON AVE | | NEWPORT NEWS | VA | 23606-4322 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND DIXIE TRAILER SALES LTD DATED '3/1/2008 |

Page 27 of 115

In re: The Daily Press, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13210

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DIXON & ASSOCIATES | 780 PILOT HOUSE DR | | NEWPORT NEWS | VA | 23606-1993 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND DIXON & ASSOCIATES DATED 4/1/2008 |
| DOLLAR GENERAL | JEFFERSON AVE | | NEWPORT NEWS | VA | 23601 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| DOLLAR TREE | SMITHFIELD SHOP PLZ | | SMITHFIELD | VA | 23430 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| DOLLAR TREE #1016 | KECOUGHTAN RD | | HAMPTON | VA | 23661 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| DOLLAR TREE #127 | ORIANA RD | | NEWPORT NEWS | VA | 23608 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| DOLLAR TREE #130 | COLISEUM XING | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| DOLLAR TREE #1969 | WARWICK BLVD | | NEWPORT NEWS | VA | 23601 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| DOLLAR TREE #2174 | A MERRIMAC TRL | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| DOLLAR TREE #2755 | SMITHFIELD PLZ | | SMITHFIELD | VA | 23430 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| DOLLAR TREE #340 | VICTORY BLVD | | YORKTOWN | VA | 23693 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| DOLLAR TREE #3618 | O MOORETOWN RD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| DOLLAR TREE #382 | MARKET DR | | GLOUCESTER | VA | 23061 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| DOLLAR TREE #584 | NEWMARKET DR | | NEWPORT NEWS | VA | 23605 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| DOLLAR TREE #794 | TOWNE CENTRE WAY | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| DOLLAR TREE #795 | NICKERSON BLVD | | HAMPTON | VA | 23663 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| DOLLAR TREE #874 | J CLYDE MORRIS BLVD | | NEWPORT NEWS | VA | 23601 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| DOLLAR TREE #965 | 5 MONTICELLO AVE | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |

In re: The Daily Press, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13210

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DOW JONES & COMPANY | 200 BURNETT RD | PO BOX 30 | CHICOPEE | MA | 01020-9983 | UNITED STATES | SALES AGREEMENT - CARRIER CONTRACT FOR NEWSPAPER DELIVERY |
| DR. BURT RUBIN | 183 WOODLAND RD | | HAMPTON | VA | 23663-2148 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND DR. BURT RUBIN DATED 3/1/2008 |
| DRAPER, RUTH M | WHIPOORWILL LN | | SALUDA | VA | 23149 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| DRC | DO NOT BILL | | DO NOT BILL | VA | XXXXX | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND DRC DATED '11/5/2008 |
| DRISCOLL, FLORENCE | 560 MICHAEL IRVIN DR | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT — TMC |
| DRISCOLL, FLORENCE | 560 MICHAEL IRVIN DR | | NEWPORT NEWS | VA | 23608 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT — TMC |
| DRISCOLL, FLORENCE | 560 MICHAEL IRVIN DR | | NEWPORT NEWS | VA | 23608 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT — TMC |
| DRUITT, MICHAEL D | ASHWOOD DR | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| DUVAL ASSOCIATES PARENT [DUVAL ASSOCIATES] | 13193 WARWICK BLVD STE A | | NEWPORT NEWS | VA | 23602-8320 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND DUVAL ASSOCIATES PARENT DATED '3/1/2008 |
| EAST COAST APPLIANCES | 2053 LASKIN RD | | VIRGINIA BEACH | VA | 23454-4266 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND EAST COAST APPLIANCES DATED '01/01/08 |
| EAST COAST APPLIANCES | 2053 LASKIN RD | | VIRGINIA BEACH | VA | 23454-4266 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND EAST COAST APPLIANCES DATED '1/1/2008 |
| EAST WEST REALTY | 14700 VILLAGE SQUARE PL | | MIDLOTHIAN | VA | 23112-2253 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND EAST WEST REALTY DATED '6/1/2008 |

In re: The Daily Press, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13210

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ECKERD | PO BOX 45057 | | SALT LAKE CITY | UT | 84145 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| ECKERD | MERRIMAC TRL | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| ECKERD #8248 | GEORGE WASHINGTON HWY | | YORK COUNTY | VA | 23692 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| ECKERD #8260 | E. PEMBROKE AVE | | HAMPTON | VA | 23663 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| ECKERD #8263 | YORK RIVER XING | | HAYES | VA | 23072 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| ECKERD #8264 | NEWPORT SQ SHOP CTR | | NEWPORT NEWS | VA | 23601 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| ECKERD #8268 | JEFFERSON AVE | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| ECKERD #8292 | SMITHFIELD SHOPPING PLAZASMI | SMITHFIELD | SMITHFIELD | VA | 23430 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| ECKERD #8343 | COLONY SQ | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| ECKERD #8343 | JOHN TYLER HWY | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| ECKERD #8346 | GEORGE WASHINGTON HWY | | YORK COUNTY | VA | 23692 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| ECKERD #8368 | POCAHONTAS TRL | | CHARLES CITY | VA | 23030 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| ECKERD BOX | NEWPORT SQ | | NEWPORT NEWS | VA | 23601 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| EDGIL (EDGECAPTURE) | ADSTAR, INC. | 4553 GLENCOE AVENUE SUITE 300 | MARINA DEL REY | CA | 90292 | UNITED STATES | SERVICE CONTRACT - CREDIT CARD PROCESSING VENDOR |
| EDGIL ASSOCIATES, INC | 6 FORTUNE DRIVE STE 202 | DAVID FABRIZIO | BILLERICA | MA | 01822 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT – LICENSE CREDIT CARD SOFTWARE & PAY FOR SEVICES AT TRANSACTION LEVEL (MONTHLY) |

Page 30 of 115

In re: The Daily Press, Inc.

Case No. 08-13210

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ELBORN, DUANE K | PO BOX 1331 | | WHITE STONE | VA | 22578 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| ELIAS, DIANE C | PO BOX 673 | | GLOUCESTER PT | VA | 23062 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| ELIAS, GARY P | PO BOX 673 | | GLOUCESTER PT | VA | 23062 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| ELIAS, GARY P | PO BOX 673 | | GLOUCESTER PT | VA | 23062 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| ELLIS, DEBORAH M | KENSINGTON CT APT G | | WINDSOR | VA | 23487 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| EMBASSY SUITES - JAZZ FESTIVAL | COLISEUM DR | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - THIRD PARTY NEWSPAPER DELIVERY ACCOUNT |
| EMC | 176 SOUTH STREET | | HOPKINTON | MA | 01748 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - EMC SAN EQUIPMENT MAINTENANCE |
| EMC | 176 SOUTH STREET | | HOPKINTON | MA | 01748 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - THERE WERE SEVERAL CONTRACTS. THE LAST CONRACT FOR DP EXPIRES ON 7/25/2008. ATTACHED IS A QUOTE TO BRING ALL EXPIRED CONTRACTS PRORATED TO COTERM ON 12/31/2008. OUR INTENT WAS TO GO T&M ON ALL EMC AFTER ANY CONTRACT EXPIRE |
| ENERGY SAVINGS EXTERIORS | 2645 INTL PARKWAY #102 | | VIRGINIA BEACH | VA | 23452-7843 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND ENERGY SAVINGS EXTERIORS DATED 2/1/2008 |
| EPPERSON, PATTY | 144 CONVERSE CT | | NEWPORT NEWS | VA | 23608 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |

In re: The Daily Press, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13210

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| EPPERSON, PATTY | 144 CONVERSE CT | | NEWPORT NEWS | VA | 23608 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| EPPERSON, PATTY | 144 CONVERSE CT | | NEWPORT NEWS | VA | 23608 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| EPPERSON, PATTY | 144 CONVERSE CT | | NEWPORT NEWS | VA | 23608 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| EQUIFAX | PO BOX 105835 | | ATLANTA | GA | 30348 | UNITED STATES | SERVICE CONTRACT - SERVICE FEE |
| EQUITYONE | M JEFFERSON AVE | | NEWPORT NEWS | VA | 23606 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| ERA REAL ESTATE PARENT [ERA REAL ESTATE PROFESSIONAL] | 1445 KEMPSVILLE RD | | VIRGINIA BEACH | VA | 23464-7301 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND ERA REAL ESTATE PARENT DATED '10/1/2008 |
| EVANS, SHERINA L | GOLDEN HILL RD | | ELBERON | VA | 23846 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| EXPANSION MEDIA CORP | ATT: BARBARA SCHLEGEL | | NEWPORT NEWS | VA | 23606 | UNITED STATES | SALES AGREEMENT - THIRD PARTY NEWSPAPER DELIVERY ACCOUNT |
| EXPRESS AUCTION PARENT [EXPRESS AUCTION] | PO BOX 10 | | GLOUCESTER | VA | 23061-0010 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND EXPRESS AUCTION PARENT DATED '6/1/2008 |
| EXTRA NEWS, INC | 1176 GARNER DRIVE | | NEWPORT NEWS | NC | 27239 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - DIST |
| EXXON/MILLER MART #25 | BENNS CHURCH RD | | SMITHFIELD | VA | 23430 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| EZ VEST REALTY | 13313 WARWICK BLVD | | NEWPORT NEWS | VA | 23602-5652 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND EZ VEST REALTY DATED '10/1/2008 |
| EZZEL, JAMES W | LINE FENCE RD | | HAYES | VA | 23072 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| EZZEL, JAMES W | LINE FENCE RD | | HAYES | VA | 23072 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |

In re: The Daily Press, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13210

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FAIRFIELD OF WMSBG PARENT [WYNDHAM VACATION RESORTS INC] | 121 CAMERON CIR | | WILLIAMSBURG | VA | 23188-2195 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND FAIRFIELD OF WMSBG PARENT DATED '5/1/2008 |
| FAMILY DOLLAR | M JEFFERSON AVE | | NEWPORT NEWS | VA | 23608 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FARM FRESH | C/O SINGLE COPY SALES | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FARM FRESH | KILN CREEK | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - THIRD PARTY NEWSPAPER DELIVERY ACCOUNT |
| FARM FRESH #168 | WESTERN BRANCH RD | | CHESAPEAKE | VA | 23321 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FARM FRESH #188 | N MAIN ST | | NORFOLK | VA | 23511 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FARM FRESH #205 | TOWNE CENTER HWY | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FARM FRESH #219 | COLISEUM DR | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FARM FRESH #231 | CHATHAM RD | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FARM FRESH #238 | SMITHFIELD SHOP PLZ | | SMITHFIELD | VA | 23430 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FARM FRESH #240 | FOX HILL RD | | HAMPTON | VA | 23669 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FARM FRESH #295 | E. MERCURY BLVD | | HAMPTON | VA | 23663 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FARM FRESH #299 | WYTHE CREEK RD | | POQUOSON | VA | 23662 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FARM FRESH #299 | WYTHE CREEK RD | | POQUOSON | VA | 23662 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FARM FRESH #321 | MERRIMAC TRL | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FARM FRESH #330 | ARTHUR WAY | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FARM FRESH #335 | NORGE LN | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |

In re: The Daily Press, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13210

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FARM FRESH #404 | GEORGE WASHINGTON HWY | | YORK | VA | 23692 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FARM FRESH #405 | NULL | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FARM FRESH #667 | BRIDGE RD | | SUFFOLK | VA | 23435 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FARM FRESH #814 | GEORGE WASHINGTON HWY | | WHITE MARSH | VA | 23183 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FARM FRESH (NON-SUB) | SMITHFIELD OFFICE | | SMITHFIELD | VA | 23430 | UNITED STATES | SALES AGREEMENT - THIRD PARTY NEWSPAPER DELIVERY ACCOUNT |
| FARM FRESH (NON-SUB) GLOUC | GLOUCESTER | | GLOUCESTER | VA | 23061 | UNITED STATES | SALES AGREEMENT - THIRD PARTY NEWSPAPER DELIVERY ACCOUNT |
| FARM FRESH MARKETS PARENT  [FARM FRESH SUPERMARKETS] | 853 CHIMNEY HILL SHOPPING CTR | | VIRGINIA BEACH | VA | 23452-3049 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND FARM FRESH MARKETS PARENT DATED '1/1/2008 |
| FARM FRESH MARKETS PARENT  [FARM FRESH SUPERMARKETS] | 853 CHIMNEY HILL SHOPPING CTR | | VIRGINIA BEACH | VA | 23452-3049 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND FARM FRESH MARKETS PARENT DATED '1/1/2008 |
| FARM FRESH OUTSIDE | JOHN TYLER HWY | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FARMERS SERVICE COMPANY | 865 W MAIN ST | | SMITHFIELD | VA | 23430-1037 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND FARMERS SERVICE COMPANY DATED '6/1/2008 |
| FARRIS, JEAN | 15 OSPREY AVE | | HAMPTON | VA | 23661 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT — TMC |
| FELD ENTERTAINMENT INC | DO NOT BILL | | NEWPORT NEWS | VA | 23607 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND FELD ENTERTAINMENT INC DATED '1/1/2008 |
| FELIPE, FRANCIS D | BETHEL RD | | NEWPORT NEWS | VA | 23608 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| FELTON SMITH GRAHAM | 6425 MAIN STREET | | GLOUCESTER | VA | | UNITED STATES | LEASE AGREEMENT - GLOUCESTER 6425 MAIN ST, 6425 MAIN STREET, |

In re: The Daily Press, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13210

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FERGUSON ENTERPRISES | 12500 JEFFERSON AVE | | NEWPORT NEWS | VA | 23602-4314 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND FERGUSON ENTERPRISES DATED 2/1/2008 |
| FERRIS AND ASSOCIATES | 460 MCLAWS CIR | | WILLIAMSBURG | VA | 23185-5671 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND FERRIS AND ASSOCIATES DATED 1/1/2009 |
| FIELDER, TOM | 14120 HIDDEN DR | | LANEXA | VA | 23089 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT – DIST |
| FILICKO, SANDY | 135 SHEPPARD DR | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT — TMC |
| FILICKO, SANDY | 135 SHEPPARD DR | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT — TMC |
| FILICKO, SANDY | 135 SHEPPARD DR | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT — TMC |
| FILICKO, SANDY | 135 SHEPPARD DR | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT — TMC |
| FILICKO, SANDY | YARDARM CT | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT — TMC |
| FINE LINE FITNESS | 15220 CARROLLTON BLVD | | CARROLLTON | VA | 23314-2302 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND FINE LINE FITNESS DATED '7/1/2008 |
| FIRST STATES INVESTORS DB/SP, LP | 1006 RICHMOND ROAD | | WILLIAMSBURG | VA | 28135 | UNITED STATES | LEASE AGREEMENT - WILLIAMSBURG 1006 RICHMON, 1006 RICHMOND ROAD, 28135 |
| FIRST TEAM PARENT [HAMPTON MOTOR CORPORATION] | 1073 W MERCURY BLVD | | HAMPTON | VA | 23666-3308 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND FIRST TEAM PARENT DATED '10/1/2008 |
| FIRST VIRGINIA BANK PARENT [BB&T] | 109 E MAIN ST | BB&T | NORFOLK | VA | 23510-1613 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND FIRST VIRGINIA BANK PARENT DATED '6/1/2008 |
| FITNESS RESOURCE | 2721 DOOR AVE. | | FAIFAX | VA | 22031 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND FITNESS RESOURCE DATED '10/1/2007 |

In re: The Daily Press, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13210

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FLETCHER, DAVID | WMSBG MAGAZINE CARRIER | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| FLETCHER, REGINALD LEE | W RUSSELL CT | | NEWPORT NEWS | VA | 23605 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| FLETCHER, REGINALD LEE | W. RUSSELL CT | | NEWPORT NEWS | VA | 23605 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| FLOYD, GARY | EDGAR LN | | ELBERON | VA | 23846 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| FOOD LION | P O BOX 1330 | | SALISBURY | NC | 28145-1330 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND FOOD LION DATED '11/01/07 |
| FOOD LION | P. O. BOX | | SALISBURY | NC | 28144 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FOOD LION #1173 | EXTRA | | NORFOLK | VA | 23511 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FOOD LION #1221 | 104 WINTER ST | | WEST POINT | VA | 23181 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FOOD LION #1273 | MERRIMAC TRL | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FOOD LION #1299 | KECOUGHTAN RD | | HAMPTON | VA | 23669 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FOOD LION #1366 | ROUTE 17 GLENNS | | SALUDA | VA | 23149 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FOOD LION #1422 | POCAHONTAS TRL | | PROVIDENCE FORGE | VA | 23140 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FOOD LION #1450 | W. MERCURY BLVD | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FOOD LION #1472 | HARGETT BLVD | | GLOUCESTER CH | VA | 23061 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FOOD LION #1476 | EXTRA | | NORFOLK | VA | 23511 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |

In re: The Daily Press, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13210

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FOOD LION #1504 | W. MERCURY BLVD | | HAMPTON | VA | 23669 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FOOD LION #1504 - OUTSIDE | W. MERCURY BLVD | | HAMPTON | VA | 23669 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FOOD LION #1512 | TOWN PT | | SUFFOLK | VA | 23435 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FOOD LION #1559 | HOLLOAN RD | | SUFFOLK | VA | 23434 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FOOD LION #1592 | WINDSOR BLVD | | WINDSOR | VA | 23487 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FOOD LION #1598 | OYSTER POINT RD | | NEWPORT NEWS | VA | 23606 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FOOD LION #1609 | WARWICK BLVD | | NEWPORT NEWS | VA | 23601 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FOOD LION #1623 | PORTSMOUTH BLVD | | SUFFOLK | VA | 23434 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FOOD LION #1625 | S NEWMARKET SQ | | NEWPORT NEWS | VA | 23605 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FOOD LION #1671 | WYTHE CREEK RD | | POQUOSON | VA | 23662 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FOOD LION #1671 | WYTHE CREEK RD | | POQUOSON | VA | 23662 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FOOD LION #196 | RICHMOND RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FOOD LION #227 | HIDEN BLVD | | NEWPORT NEWS | VA | 23606 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FOOD LION #2578 | MAIN ST | | MATHEWS | VA | 23109 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FOOD LION #2605 | BIG BETHEL RD | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FOOD LION #418 | GEORGE WASHINGTON HWY | | YORK COUNTY | VA | 23692 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FOOD LION #418 | GEORGE WASHINGTON HWY | | YORK COUNTY | VA | 23692 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |

In re: The Daily Press, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13210

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FOOD LION #447 | JEFFERSON AVE | | NEWPORT NEWS | VA | 23606 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FOOD LION #457 | WARWICK BLVD | | NEWPORT NEWS | VA | 23608 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FOOD LION #466 | COLISEUM DR | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FOOD LION #517 | HAMPTON HWY | | YORK COUNTY | VA | 23693 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FOOD LION #517 | HAMPTON HWY | | YORK COUNTY | VA | 23693 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FOOD LION #555 | NICKERSON PLZ | | HAMPTON | VA | 23669 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FOOD LION #592 | JOHN TYLER HWY | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FOOD LION #597 | JEFFERSON AVE | | NEWPORT NEWS | VA | 23608 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FOOD LION #610 | YORK RIVER XING | | HAYES | VA | 23072 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FOOD LION #622 | EXTRA | | NORFOLK | VA | 23511 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FOOD LION #641 | GEORGE WASHINGTON HWY | | YORK COUNTY | VA | 23692 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FOOD LION #703 | RICHMOND RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FOOD LION #765 | J. CLYDE MORRIS BLVD | | NEWPORT NEWS | VA | 23601 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FOOD LION #839 | EXTRA | | NORFOLK | VA | 23511 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FOOD LION #868 | JEFFERSON AVE | | NEWPORT NEWS | VA | 23601 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FOOD LION #898 | ELMHURST ST | | NEWPORT NEWS | VA | 23603 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FOOD LION #958 | GODWIN BLVD | | SUFFOLK | VA | 23434 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |

In re: The Daily Press, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13210

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FOOD LION #987 | ORIANA RD | | NEWPORT NEWS | VA | 23608 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FOOD LION PARENT [FOOD LION STORES INC] | PO BOX 1330 | | SALISBURY | NC | 28145-1330 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND FOOD LION PARENT DATED '11/1/2008 |
| FOOT SOLUTIONS | 2643 GEORGE WASHINGTON MEM HWY | | YORKTOWN | VA | 23693-3430 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND FOOT SOLUTIONS DATED '8/18/2008 |
| FORD, MARCHIA ANN | GODWIN BOULEVARD APT 406 | | SUFFOLK | VA | 23432 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| FORD, MARCIA ANN | GODWIN BLVD APT 406 | | SUFFOLK | VA | 23432 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| FORRESTER, JUNE | VG | | NEWPORT NEWS | VA | 23603 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| FOUR POINTS BY SHERATON | ATT: CREIGHTON SMITH | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - THIRD PARTY NEWSPAPER DELIVERY ACCOUNT |
| FRANKLIN, DUANE A | 107 MARSHALL WAY APT H | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| FRANKLIN, SARAH | P. O. BOX 456 | | PORT HAYWOOD | VA | 23138 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| FRANKLIN, SARAH | P. O. BOX 456 | | PORT HAYWOOD | VA | 23138 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| FRED B. BISGER, TRUSTEE | 1617 SOUTH CHURCH STREET | | SMITHFIELD | VA | | UNITED STATES | LEASE AGREEMENT - SMITHFIELD 1617 CHURCH ST, 1617 SOUTH CHURCH STREET. |
| FREEDOM FORD PARENT [WYNNE FORD INC] | 1020 W MERCURY BLVD | | HAMPTON | VA | 23666-3405 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND FREEDOM FORD PARENT DATED 3/1/2008 |

In re: The Daily Press, Inc.

Case No. 08-13210

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FREEDOM FORD PARENT [WYNNE FORD INC] | 1020 W MERCURY BLVD | | HAMPTON | VA | 23666-3405 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND FREEDOM FORD PARENT DATED '9/21/2008 |
| FRESH FARM MARKET | 853 CHIMNEY HILL SHOPPIN | | VIRGINIA BEACH | VA | 23452-3049 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND FRESH FARM MARKET DATED '01/01/08 |
| FRESH PRIDE | JEFFERSON AVE | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FRESH PRIDE | KECOUGHTAN RD | | HAMPTON | VA | 23661 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FRESH PRIDE - BOX | KECOUGHTAN RD | | HAMPTON | VA | 23661 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FRYE JR., ROGER W | GROVE ST | | HAMPTON | VA | 23664 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| FSP ACCOUNTING | W CHARLESTON 160 | | LAS VEGAS | NV | 89135 | UNITED STATES | SALES AGREEMENT - THIRD PARTY NEWSPAPER DELIVERY ACCOUNT |
| GABRYSIAK, VALLORI KAY | HAMPTON ROADS AVE | | HAMPTON | VA | 23661 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| GAINER, ELDON J | BREEZY POINT DR | | YORKTOWN | VA | 23692 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| GAINER, TAMMY R | 106 BREEZY POINT DRIVE | | YORKTOWN | VA | 23692 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| GAINES, PENNY A | 4101 CANDLEWOOD DRIVE | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| GANT JR., JOHN D | ARBORETUM WAY APT 20 | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |

In re: The Daily Press, Inc.

Case No. 08-13210

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GASKINS, BERNADINE | 776 SEATONS LANE | | WEST POINT | VA | 23181 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| GASKINS, BERNADINE D | 776 SEATONS LANE | | WEST POINT | VA | 23181 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| GENDRON, ROBERT W | 23 CLOVER STREET | | HAMPTON | VA | 23669 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| GENTLE CARE INC | 751 THIMBLE SHOALS BLVD | | NEWPORT NEWS | VA | 23606-3563 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND GENTLE CARE INC DATED 18/1/2008 |
| GILLETTE LAW GROUP | BILL AGENCY | | DO NOT BILL | VA | XXXXX | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND GILLETTE LAW GROUP DATED '2/1/2008 |
| GILMORE, SWANITTA R | DEER PATH TRAIL | | NEWPORT NEWS | VA | 23606 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| GMA (MMA) - SAM SUPPORT | 40 RABRO DR | PO BOX 18020 | HAUPPAUGE | NY | 11788 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT – SLS 3000 INSERTERS AND SAM MAINTENANCE |
| GMINDER, ALBERT | 307 LUCAS CREEK RD | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT — TMC |
| GMINDER, ALBERT | 307 LUCAS CREEK RD | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT — TMC |
| GMINDER, MAURINE | 307 LUCAS CREEK RD | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT — TMC |
| GOLDKRESS | 11116 JEFFERSON AVE | | NEWPORT NEWS | VA | 23601-2551 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND GOLDKRESS DATED '4/1/2008 |
| GOLF CLOSEOUT WAREHOUSE | 118 W 5TH ST | | COVINGTON | KY | 41011-1481 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND GOLF CLOSEOUT WAREHOUSE DATED '4/17/2008 |

In re: The Daily Press, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13210

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GOODMAN AND SONS JEWELERS | 2018 COLISEUM DR | | HAMPTON | VA | 23666-3202 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND GOODMAN AND SONS JEWELERS DATED '3/1/2007 |
| GOODWIN, BOBBY J | 726 19TH STREET | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| GOODWIN, CYNTHIA | 35TH STREET APT. B | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| GOODWIN, CYNTHIA | 880 35TH STREET APT B | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| GRAHAM AND ROLLINS INC | 19 RUDD LN | | HAMPTON | VA | 23669-4029 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND GRAHAM AND ROLLINS INC DATED '6/1/2008 |
| GRAY, GREGORY T | SAUNDERS RD | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| GREAT WOLF LODGE | 549 E ROCHAMBEAU DR | | WILLIAMSBURG | VA | 23188-2148 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND GREAT WOLF LODGE DATED 1/1/2008 |
| GREAT WOLF LODGE | 549 E ROCHAMBEAU DR | | WILLIAMSBURG | VA | 23188-2148 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND GREAT WOLF LODGE DATED '10/1/2008 |
| GREAT WOLF LODGE | E ROCHAMBEAU DR | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| GREAT WOLF LODGE | 555-559 E. ROCHAMBEAU DRIVE | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| GREATER BETH CHRISTIAN ASSEMBLY | 360 IVY HOME RD | | HAMPTON | VA | 23669 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - DIST |
| GREENE, JAMES A | 14062 BURWELLS BAY ROAD | | SMITHFIELD | VA | 23430 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |

Page 42 of 115

In re: The Daily Press, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GREG GARRETT REALTY PARENT [21ST CENTURY LANDHOLDINGS] | 11864 CANON BLVD | | NEWPORT NEWS | VA | 23606-4253 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND GREG GARRETT REALTY PARENT DATED '11/1/2008 |
| GREG GARRETT REALTY PARENT [GREG GARRETT REALTY COM] | 11864 CANON BLVD # 3 | | NEWPORT NEWS | VA | 23606-4253 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND GREG GARRETT REALTY PARENT DATED '11/1/2008 |
| GREG GARRETT REALTY PARENT [GREG GARRETT RENTAL ACCOUNT] | 11864 CANON BLVD | | NEWPORT NEWS | VA | 23606-4253 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND GREG GARRETT REALTY PARENT DATED '11/1/2008 |
| GRISHAW, ANDREW | 2013 KENSINGTON DR | | HAMPTON | VA | 23663 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT ---- TMC |
| GRISHAW, ANDREW | 2013 KENSINGTON DR | | HAMPTON | VA | 23663 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT ---- TMC |
| GRISHAW, ANDREW | 2013 KENSINGTON DR | | HAMPTON | VA | 23663 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT ---- TMC |
| GRISHAW, ANDREW | 2013 KENSINGTON DR | | HAMPTON | VA | 23663 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT ---- TMC |
| GRISHAW, ANDREW | 2013 KENSINGTON DR | | HAMPTON | VA | 23663 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT ---- TMC |
| GRISHAW, ANDREW | KENSINGTON DR | | HAMPTON | VA | 23663 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT ---- TMC |
| GRISHAW, ANDREW | KENSINGTON DR | | HAMPTON | VA | 23663 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT ---- TMC |
| GRISHAW, ANDREW | KENSINGTON DR | | HAMPTON | VA | 23663 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT ---- TMC |
| GRISHAW, ANDREW | KENSINGTON DR | | HAMPTON | VA | 23663 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT ---- TMC |
| GRISHAW, ANDREW | KENSINGTON DR | | HAMPTON | VA | 23663 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT ---- TMC |
| GRISHAW, ANDREW | KENSINGTON DR | | HAMPTON | VA | 23663 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT ---- TMC |
| GRISHAW, ANDREW | KENSINGTON DR | | HAMPTON | VA | 23663 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT ---- TMC |

In re: The Daily Press, Inc.

Case No. 08-13210

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GSH PARENT [GSH - BRENDA FISHER] | 1919 COMMERCE DR STE 100 | | HAMPTON | VA | 23666-4269 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND GSH PARENT DATED '5/1/2008 |
| GSH PARENT [GSH - JUDY DUGDALE] | 1919 COMMERCE DR | | HAMPTON | VA | 23666-4269 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND GSH PARENT DATED '2/1/2008 |
| GSH PARENT [GSH - SONDRA DEIBLER] | 1919 COMMERCE DR | | HAMPTON | VA | 23666-4269 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND GSH PARENT DATED '5/1/2008 |
| GSH PARENT [GSH - SONDRA DEIBLER] | 1919 COMMERCE DR | | HAMPTON | VA | 23666-4269 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND GSH PARENT DATED '6/6/2008 |
| GSH PARENT [GSH - SYLVIA WOODS] | 1919 COMMERCE DR STE 100 | | HAMPTON | VA | 23666-4269 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND GSH PARENT DATED '5/1/2008 |
| GSH PARENT [GSH CHURCHLAND] | 3328 WESTERN BRANCH BLVD | | CHESAPEAKE | VA | 23321-5106 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND GSH PARENT DATED '8/28/2008 |
| GSH PARENT [GSH CORPORATE] | 582 LYNNHAVEN PKWY | | VIRGINIA BEACH | VA | 23452-7366 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND GSH PARENT DATED '2/1/2008 |
| GSH PARENT [GSH HAMPTON] | 1919 COMMERCE DR | | HAMPTON | VA | 23666-4269 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND GSH PARENT DATED '2/1/2008 |
| GSH PARENT [GSH PROPERTY MANAGEMENT] | 6056 PROVIDENCE RD | | VIRGINIA BEACH | VA | 23464-3807 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND GSH PARENT DATED '2/1/2008 |
| GSH PARENT [GSH REAL ESTATE - NN] | 11844 ROCK LANDING DR | | NEWPORT NEWS | VA | 23606-4206 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND GSH PARENT DATED '2/1/2008 |
| GSH PARENT [GSH TONIE BOWINS] | 1919 COMMERCE DR STE 100 | | HAMPTON | VA | 23666-4269 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND GSH PARENT DATED '5/1/2008 |

In re: The Daily Press, Inc.

Case No. 08-13210

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GSH PARENT [GSH WMSBG] | 1312 JAMESTOWN RD | | WILLIAMSBURG | VA | 23185-3321 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND GSH PARENT DATED `2/1/2008 |
| GSH PARENT [GSH] | 3704 PACIFIC AVE | | VIRGINIA BEACH | VA | 23451-2719 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND GSH PARENT DATED `2/1/2008 |
| GSH PARENT [DARLENE BRIDGETTE] | 22 PERTH PL | DARLENE BRIDGETTE | HAMPTON | VA | 23669-5502 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND GSH PARENT DATED `2/1/2008 |
| GUARDIAN TRAVEL | 813 PROFESSIONAL PL W # A | | CHESAPEAKE | VA | 23320-3629 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND GUARDIAN TRAVEL DATED `11/1/2008 |
| H W ENTERPRISES | 808 WOODS RD | | NEWPORT NEWS | VA | 23606-3318 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND H W ENTERPRISES DATED `3/1/2008 |
| HAGER SR, DOUG E | 7204 OTEY DRIVE | | LANEXA | VA | 23089 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT – DIST |
| HAGER SR, DOUG E | OTEY DR | | LANEXA | VA | 23089 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| HALL, MARK L | P O BOX 37 | | NEW POINT | VA | 23125 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| HALL, MELISSA A | BURCH RD | | URBANNA | VA | 23175 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| HAM, RODERICK L | PERSHING CT | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| HAMLIN, DESHAWN | ADVOCATE CT APT C | | NEWPORT NEWS | VA | 23608 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| HAMMOND JR, GEORGE H | PO BOX 3 | | CHURCH VIEW | VA | 23032 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |

Case No. 08-13210

In re: The Daily Press, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HAMPTON CHEV/1ST FIGHTER WING | ***GIVE INVOICE TO | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - THIRD PARTY NEWSPAPER DELIVERY ACCOUNT |
| HAMPTON HOUSE AUCTIONS | 4323 KECOUGHTAN RD | | HAMPTON | VA | 23669-4328 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND HAMPTON HOUSE AUCTIONS DATED '2/8/2008 |
| HAMPTON INN | FOREST HILL AVE | | GLOUCESTER | VA | 23061 | UNITED STATES | SALES AGREEMENT - THIRD PARTY NEWSPAPER DELIVERY ACCOUNT |
| HAMPTON MOTOR | 1919 COMMENCE DR | | HAMPTON | VA | 23666-4269 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND HAMPTON MOTOR DATED '10/01/06 |
| HAMPTON ROADS ACADEMY | 739 ACADEMY LN | | NEWPORT NEWS | VA | 23602-7092 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND HAMPTON ROADS ACADEMY DATED '7/1/2008 |
| HAMPTON UNIV. SCRIPPS HOWARD | ASST DEAN JERROLD ROY FOR AD MIN | | HAMPTON | VA | 23669 | UNITED STATES | SALES AGREEMENT - THIRD PARTY NEWSPAPER DELIVERY ACCOUNT |
| HAMPTON UNIVERSITY MINISTERS CON | ATT: DEBRA HARDEN | | HAMPTON | VA | 23668 | UNITED STATES | SALES AGREEMENT - THIRD PARTY NEWSPAPER DELIVERY ACCOUNT |
| HANEY, CHERYL | 108 HAVILAND DR | | NEWPORT NEWS | VA | 23601 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT — TMC |
| HANEY, CHERYL | 108 HAVILAND DR | | NEWPORT NEWS | VA | 23601 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT — TMC |
| HANEY, CHERYL | 108 HAVILAND DR | | NEWPORT NEWS | VA | 23601 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT — TMC |
| HANEY, CHERYL | 108 HAVILAND DR | | NEWPORT NEWS | VA | 23601 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT — TMC |
| HARPER, ALONZO | QUEENS CREEK RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| HARPER, JUANITA | CIRCLE DR | | NEWPORT NEWS | VA | 23605 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| HARRIS TEETER | 200 E WOODLAWN RD | | CHARLOTTE | NC | 28217-2303 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND HARRIS TEETER DATED '1/1/2008 |

In re: The Daily Press, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13210

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HARRIS TEETER | P. O. BOX 400 | | MATTHEWS | NC | 28106 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| HARRIS TEETER #6 | WARWICK BLVD | | NEWPORT NEWS | VA | 23606 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| HARRY W JERNIGAN PC | 258 N WITCHDUCK RD | | VIRGINIA BEACH | VA | 23462-6556 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND HARRY W JERNIGAN PC DATED 8/7/2008 |
| HARTZHEIM, TERESA TOMAH | 12728 SANDPEBBLE CIRCLE APT 3 | | NEWPORT NEWS | VA | 23606 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| HAUSER'S JEWELERS | 701 MARINER ROW STE 108 | | NEWPORT NEWS | VA | 23606-4452 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND HAUSER'S JEWELERS DATED 1/1/2008 |
| HAUSER'S JEWELERS | 701 MARINER ROW STE 108 | | NEWPORT NEWS | VA | 23606-4452 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND HAUSER'S JEWELERS DATED 1/1/2008 |
| HAUSER'S JEWELERS | 701 MARINER ROW STE 108 | | NEWPORT NEWS | VA | 23606-4452 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND HAUSER'S JEWELERS DATED 1/1/2009 |
| HAUSER'S JEWELERS | 701 MARINER ROW STE 108 | | NEWPORT NEWS | VA | 23606-4452 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND HAUSER'S JEWELERS DATED 1/1/2009 |
| HAVERTYS FURNITURE | 780 JOHNSON FERRY RD NE # NED | | ATLANTA | GA | 30342-1434 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND HAVERTYS FURNITURE DATED 2/1/2007 |
| HAWKERS | C/O SINGLE COPY | | NEWPORT NEWS | VA | 23607 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - DIST |
| HAWKERS | C/O SINGLE COPY | | NEWPORT NEWS | VA | 23607 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - DIST |
| HAWKERS | C/O SINGLE COPY | | HAMPTON | VA | 23666 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEEMENT - DIST |
| HAWKINS, LAMONT A | 64 IRELAND STREET | | HAMPTON | VA | 23663 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - DIST |

Page 47 of 115

In re: The Daily Press, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13210

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HAYES, KENNETH W | LENORA DR | | NEWPORT NEWS | VA | 23601 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| HAYES, KENNETH W | LENORA DR | | NEWPORT NEWS | VA | 23601 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| HAYES, ROBERT C | BANNEKER DR | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| HAYNES PARENT [HAYNES FURNITURE] | 5324 VIRGINIA BEACH BLVD | | VIRGINIA BEACH | VA | 23462-1828 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND HAYNES PARENT DATED '4/1/2008 |
| HAYNES, PATRICK | SEDGEFIELD DR | | NEWPORT NEWS | VA | 23605 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| HEADWAY CORPORATE HAMPTON | 421 FAYETTEVILLE ST | | RALEIGH | NC | 27601-1792 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND HEADWAY CORPORATE HAMPTON DATED '1/1/2008 |
| HEALTH RESEARCH OF HAMPTON R | 11747 JEFFERSON AVE | | NEWPORT NEWS | VA | 23606-1998 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND HEALTH RESEARCH OF HAMPTON R DATED '10/1/2008 |
| HEALTH RESEARCH OF HAMPTON R | 11747 JEFFERSON AVE | | NEWPORT NEWS | VA | 23606-1998 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND HEALTH RESEARCH OF HAMPTON R DATED 2/1/2008 |
| HEARING HEALTH CARE CENTERS | 5107 CENTER ST STE 2B | | WILLIAMSBURG | VA | 23188-2788 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND HEARING HEALTH CARE CENTERS DATED '2/1/2008 |
| HENDERSON, CHRISTINE M | 12111 BLUE WING DRIVE | | CARROLLTON | VA | 23314 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| HENDERSON, TOMMY | BLUE WING DR | | CARROLLTON | VA | 23314 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |

In re: The Daily Press, Inc.

Case No. 08-13210

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HERBIE MOREWITZ PARENT [MOREWITZ REALTY] | PO BOX 6185D | | NEWPORT NEWS | VA | 23606-0185 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND HERBIE MOREWITZ PARENT DATED 3/1/2008 |
| HERBIE MOREWITZ PARENT [MOREWITZ REALTY] | PO BOX 6185D | | NEWPORT NEWS | VA | 23606-0185 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND HERBIE MOREWITZ PARENT DATED 5/1/2008 |
| HERITAGE COMMONS | 175 ADMIRAL COCHRANE DR | | ANNAPOLIS | MD | 21401-7316 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND HERITAGE COMMONS DATED 10/1/2008 |
| HERITAGE HUMANE SOCIETY | 430 WALLER MILL RD | | WILLIAMSBURG | VA | 23185-3008 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND HERITAGE HUMANE SOCIETY DATED 11/1/2008 |
| HERITAGE HUMANE SOCIETY | 430 WALLER MILL RD | | WILLIAMSBURG | VA | 23185-3008 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND HERITAGE HUMANE SOCIETY DATED 1/1/2009 |
| HERITAGE SQUARE | GEORGE WASHINGTON HWY | | GRAFTON | VA | 23692 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| HHHUNT COMMUNITIES | 11237 NUCKOLS RD | | GLEN ALLEN | VA | 23059-5502 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND HHHUNT COMMUNITIES DATED 4/1/2008 |
| HHHUNT HOMES HAMPTON ROADS | 740 THIMBLE SHOALS BLVD | | NEWPORT NEWS | VA | 23606-3574 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND HHHUNT HOMES HAMPTON ROADS DATED 1/1/2008 |
| HICKS, KATRINA B | 27TH ST | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| HILLER SYSTEMS | 1242 EXECUTIVE BLVD | | CHESAPEAKE | VA | 23320 | UNITED STATES | SERVICE CONTRACT - SPRINKLER/FIRE PUMP SERVICE |
| HILTON VILLAGE GOLDSMITHS | 10345 WARWICK BLVD | | NEWPORT NEWS | VA | 23601-3702 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND HILTON VILLAGE GOLDSMITHS DATED 3/1/2008 |
| HINES, ALGENE | DOOLITTLE ROAD APT. 28 | | LANGLEY AFB | VA | 23665 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |

In re: The Daily Press, Inc.

Case No. 08-13210

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HOFFPAUIR, ERIKA D | THAMES DR | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| HOGGE REAL ESTATE PARENT [HOGGE REAL ESTATE] | PO BOX 781 | | GLOUCESTER | VA | 23061-0781 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND HOGGE REAL ESTATE PARENT DATED '1/1/2008 |
| HOLMES, KATHLEEN M | 11 EDITH KEY ST | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| HOLMES, THOMAS A | MERRIMAC TRAIL APT 4 | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| HOT YOGA & MASSAGE STUDIO | 33 HIDEN BLVD | | NEWPORT NEWS | VA | 23606-3007 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND HOT YOGA & MASSAGE STUDIO DATED '1/1/2008 |
| HOUSE OF DELEGATES | RICHMOND | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - THIRD PARTY NEWSPAPER DELIVERY ACCOUNT |
| HOVAN JR, MICHAEL | 232 W. GILBERT STREET APT 10 7 | | HAMPTON | VA | 23669 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| HPT CITY SCHOOLS | 1 FRANKLIN ST | | HAMPTON | VA | 23669-3568 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND HPT CITY SCHOOLS DATED '1/1/2008 |
| HPT ROADS ICEPLEX | 401 VILLAGE AVE | | YORKTOWN | VA | 23693-5616 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND HPT ROADS ICEPLEX DATED '10/16/2008 |
| HPT ROADS INTERNATIONAL GOLF | 1215 GEO WASH'ON MEM HWY | | YORKTOWN | VA | 23693-4316 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND HPT ROADS INTERNATIONAL GOLF DATED '12/1/2008 |
| HPT/NN COMMUNITY SERVICE | 300 MEDICAL DR | | HAMPTON | VA | 23666-1765 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND HPT/NN COMMUNITY SERVICE DATED 6/1/2008 |

In re: The Daily Press, Inc.

Case No. 08-13210

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HR STORM NIE DELIVERIES | WARWICK BLVD | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - THIRD PARTY NEWSPAPER DELIVERY ACCOUNT |
| HUDSON NEWSTAND | | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| HUDSON NEWSTAND | WMSBG INTERNATIONAL AIRPORT | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| HUMANA | ** NO DIRECT   ADVG ** | | * NO BILLING ADDRESS | | | | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND HUMANA DATED '8/13/2008 |
| HUTCHENS CHEVROLET | 12920 JEFFERSON AVE | | NEWPORT NEWS | VA | 23608-1602 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND HUTCHENS CHEVROLET DATED 6/1/2008 |
| HUTCHENSON-AMER, TAMMY | NORWYK LN | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| IBM CORPORATION | FILE 47250 | | LOS ANGELES | CA | 97004-7250 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT--HARDWARE MAINTENANCE ON EQUIPMENT |
| IGNATIUS LADIES AND MENS SHO | 2110 WILLIAM STYRON SQ S | | NEWPORT NEWS | VA | 23606-2690 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND IGNATIUS LADIES AND MENS SHO DATED '5/23/2008 |
| INGLES, ROBIN | 308 MATTOX DR | | NEWPORT NEWS | VA | 23601 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| INGLES, ROBIN | 308 MATTOX DR | | NEWPORT NEWS | VA | 23601 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| INKSTOP | 21 CORPORATE DR | | CLIFTON PARK | NY | 12065-8642 | UNITED STATES | REVENUE AGREEMENT  -  ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND INKSTOP DATED '10/01/08 |
| INVESTORS BUSINESS DAILY | 12655 BEATRICE ST | | LOS ANGELES | CA | 90066 | UNITED STATES | SALES AGREEMENT - CARRIER CONTRACT FOR NEWSPAPER DELIVERY |
| INVESTORS BUSINESS DAILY | 125 METRO DRIVE | | SPARTANBURG | SC | 29303 | UNITED STATES | DELIVERY OF INVESTOR'S BUSINESS DAILY |

Case No. 08-13210

In re: The Daily Press, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| IVEY, DEIDRE D | 714 28TH STREET | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| IVEY, JANELLE A | BUTTERNUT DR APT A | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| IVY MEMORIAL BAPTIST CHURCH | COLISEUM DR | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - THIRD PARTY NEWSPAPER DELIVERY ACCOUNT |
| J DEWEY WILLIS III DDS | 801 GREENBRIER PKWY | | CHESAPEAKE | VA | 23320-3822 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND J DEWEY WILLIS III DDS DATED 2/1/2008 |
| JACOBS, KENNETH | 912 PRESTWICK LN | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT — TMC |
| JACOBS, KENNETH | 912 PRESTWICK LN | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT — TMC |
| JACOBS, KENNETH | 912 PRESTWICK LN | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT — TMC |
| JACOBS, KENNETH | 912 PRESTWICK LN | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT — TMC |
| JACOBS, KENNETH | 912 PRESTWICK LN | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT — TMC |
| JACOBS, KENNETH | 912 PRESTWICK LN | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT — TMC |
| JAKUBOS, DAVID M | 2854 SANDY BAY ROAD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| JAMES CITY COUNTY | P O BOX 8784 | | WILLIAMSBURG | VA | 23187-8784 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND JAMES CITY COUNTY DATED '11/01/07 |
| JAMES CITY COUNTY PARENT [JAMES CITY COUNTY SERVICE] | PO BOX 8784 | | WILLIAMSBURG | VA | 23187-8784 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND JAMES CITY COUNTY PARENT DATED '10/1/2008 |

In re: The Daily Press, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| JAMES CITY COUNTY PARENT [JAMES CITY COUNTY TREASURER] | PO BOX 8784 | | WILLIAMSBURG | VA | 23187-8784 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND JAMES CITY COUNTY PARENT DATED '10/1/2008 |
| JAMES RIVER EYE PHYSICIANS | 765 THIMBLE SHOALS BLVD | | NEWPORT NEWS | VA | 23606-3560 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND JAMES RIVER EYE PHYSICIANS DATED '5/1/2008 |
| JAMESTOWN SCOTLAND FERRY | CIRCULATION | | SURRY | VA | 23883 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT – DIST |
| JARVIS, COURTNEY | 107 OLD MATTHEWS LANE | | HALLIEFORD | VA | 23068 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| JAWS CONTRACTING | 500A COPELAND DR | | HAMPTON | VA | 23661-1307 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND JAWS CONTRACTING DATED '4/1/2008 |
| JAY DINGESS | 610 THIMBLE SHOALS BLVD | | NEWPORT NEWS | VA | 23606-2573 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND JAY DINGESS DATED '12/1/2008 |
| JC PENNEY | 2023 COLISEUM DR | | HAMPTON | VA | 23666-3201 | UNITED STATES | REVENUE AGREEMENT – ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND JC PENNEY DATED '04/01/07 |
| JC PENNEY PARENT [J C PENNEY/EBS] | ** NO DIRECT   ADVG ** | | * NO BILLING ADDRESS | | | | REVENUE AGREEMENT – ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND JC PENNEY PARENT DATED '4/1/2007 |
| JC PENNEY PARENT [J C PENNEY/ROP] | 2023 COLISEUM DR | | HAMPTON | VA | 23666-3201 | UNITED STATES | REVENUE AGREEMENT – ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND JC PENNEY PARENT DATED '4/1/2007 |
| JEFFERSON OFFICE WAREHOUSE II, LLC | 311 ED WRIGHT LANE | | NEWPORT NEWS | VA | 23606 | UNITED STATES | LEASE AGREEMENT -  NEWPORT NEWS 311 ED WRIGH, 311 ED WRIGHT LANE, 23606 |
| JEFF'S FLOWERS OF COURSE | 300 ED WRIGHT LN | | NEWPORT NEWS | VA | 23606-4384 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND JEFF'S FLOWERS OF COURSE DATED '5/1/2008 |

In re: The Daily Press, Inc.

Case No. 08-13210

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| JENKINS, ROYCE | TALL PINE DRIVE APT A | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| JOHNSON JR, BERT R | CELEY STREET APT 104 | | HAMPTON | VA | 23661 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| JOHNSON MORTGAGE COMPANY | 739 THIMBLE SHOALS BLVD | | NEWPORT NEWS | VA | 23606-3562 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND JOHNSON MORTGAGE COMPANY DATED '7/1/2008 |
| JOHNSON, LARRNETTE L | 22055 BREWERS NECK BOULEVARD | | CARROLLTON | VA | 23314 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| JOHNSON, ROGER L | 1005 74TH STREET | | NEWPORT NEWS | VA | 23605 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| JOHNSON, THOMAS D | 209 TROY PLACE | | NEWPORT NEWS | VA | 23608 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| JOHNSTON, TINA A | OTTERDAM RD | | WAVERLY | VA | 23890 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| JONES, JOHN W | 135 RAYMOND DRIVE | | HAMPTON | VA | 23666 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT – DIST |
| JONES, LAVELLE | 748 WRENN ROAD APT A | | SMITHFIELD | VA | 23430 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| JONES, LELAND W | S BROAD STREET APT A | | SUFFOLK | VA | 23434 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| JOSEPH T BUXTON III PC | PO BOX 247 | | URBANNA | VA | 23175-0247 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND JOSEPH T BUXTON III PC DATED 3/1/2008 |
| JUPITER IMAGES | 8280 GREENSBORO DRIVE, SUITE 520 | | MCLEAN | VA | 22102 | UNITED STATES | SERVICE CONTRACT - ART SVS. |

In re: The Daily Press, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13210

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| KAUSLAND SERVICES | 8444 BROAD MARSH LN | | HAYES | VA | 23072-4507 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND KAUSLAND SERVICES DATED '1/1/2008 |
| KEEFER, CANDACE Y | 2162 NICOLE DRIVE | | HAYES | VA | 23072 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT – DIST |
| KENNETH R CANTRELL | 737 N FIRST ST APT 1 | | HAMPTON | VA | 23664-1503 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND KENNETH R CANTRELL DATED 10/1/2008 |
| KEVIN SCOTT AAA AUTO | 260 BATSON DR | | NEWPORT NEWS | VA | 23602-6839 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND KEVIN SCOTT AAA AUTO DATED 7/1/2008 |
| KEVIN SCOTT AAA AUTO | 260 BATSON DR | | NEWPORT NEWS | VA | 23602-6839 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND KEVIN SCOTT AAA AUTO DATED 7/1/2008 |
| KING'S CREEK PARENT [KING'S CREEK PLANTATION] | 191 COTTAGE COVE LN | | WILLIAMSBURG | VA | 23185-5811 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND KING'S CREEK PARENT DATED '2/1/2008 |
| KING'S CREEK PARENT [KING'S CREEK VACATION] | 813 DILIGENCE DR STE 125 | | NEWPORT NEWS | VA | 23606-4284 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND KING'S CREEK PARENT DATED '2/1/2008 |
| KINGSMILL REALTY | 300 MCLAWS CIR | | WILLIAMSBURG | VA | 23185-5676 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND KINGSMILL REALTY DATED '1/1/2008 |
| KINGSMILL RESORT & SPA | KINGSMILL RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT – SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| KINGSMILL RESORT & SPA | LONI ABRAHAM | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT – THIRD PARTY NEWSPAPER DELIVERY ACCOUNT |
| KINGSMILL RESORT GIFT SHOP | BULK SALE | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT – THIRD PARTY NEWSPAPER DELIVERY ACCOUNT |
| KNIGHTEN, HEATHER ANNE | BADGER RD | | DELTAVILLE | VA | 23043 | UNITED STATES | SALES AGREEMENT – DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |

In re: The Daily Press, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13210

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| KOHL'S DEPARTMENT STORES | N56 W 17000 RIDGEWOOD | | MENOMONEE FALLS | WI | 53051 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND KOHL'S DEPARTMENT STORES DATED '10/1/2008 |
| KOLINSKY, I J | 6249 PO BOX | | NEWPORT NEWS | VA | 23606 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| KOLINSKY, I J | PO BOX 6249 | | NEWPORT NEWS | VA | 23606 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| KOLINSKY, I J | PO BOX 6249 | | NEWPORT NEWS | VA | 23606 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| KOLINSKY, I J | PO BOX 6249 | | NEWPORT NEWS | VA | 23606 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| KOLINSKY, IRWIN J | TALL PINES WAY APT H | | NEWPORT NEWS | VA | 23606 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| KRAMER GOODYEAR TIRE COMPANY | 1369 AZALEA GARDEN RD | | NORFOLK | VA | 23502-1901 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND KRAMER GOODYEAR TIRE COMPANY DATED '1/1/2008 |
| KRAMER GOODYEAR TIRE COMPANY | 1369 AZALEA GARDEN RD | | NORFOLK | VA | 23502-1901 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND KRAMER GOODYEAR TIRE COMPANY DATED '8/1/2008 |
| KRAMER TIRES | 1369 AZALEA GARDEN RD | | NORFOLK | VA | 23502-1901 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND KRAMER TIRES DATED '01/01/08 |
| KROGER | P O BOX 14002 | | ROANOKE | VA | 24038-4002 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND KROGER DATED 06/01/08 |
| KROGER | C/O SINGLE COPY SALES | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| KROGER #530 | WARWICK BLVD | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| KROGER #534 | VILLAGE AVE | | YORK COUNTY | VA | 23693 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| KROGER #538 | HIGH ST | | NORFOLK | VA | 23511 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |

In re: The Daily Press, Inc.

Case No. 08-13210

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| KROGER ACCOUNTING | ATTN: JOYCE ROUDABUSH | | ROANOKE | VA | 24038-4002 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND KROGER ACCOUNTING DATED '6/1/2008 |
| KURT JABLOWSKI | PO BOX 1192 | | LOMBARD | IL | 60148-8192 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND KURT JABLOWSKI DATED '2/1/2008 |
| L&B QUARTERPATH,LLC | SHANNON HERRERA | | VIRGINIA BEACH | VA | 23462 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND L&B QUARTERPATH,LLC DATED '4/1/2008 |
| LA Z BOY FURNITURE GALLERIES | 1284 N TELEGRAPH RD # ITC | | MONROE | MI | 48162-5138 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND LA Z BOY FURNITURE GALLERIES DATED '6/1/2008 |
| LACKEY, DANIEL B | HICKORY HILL RD | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| LAMBERT, CYNTHIA H | 135 RAYMOND DRIVE | | HAMPTON | VA | 23666 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - DIST |
| LANDES JR, WILLIAM L | 474 NORTH TRELLIS COURT | | NEWPORT NEWS | VA | 23608 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| LANGLEY AFB | 66 NEALY AVE | | HAMPTON | VA | 23665 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| LANGLEY AUCTION | 3406 N ARMISTEAD AVE | | HAMPTON | VA | 23666-1316 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND LANGLEY AUCTION DATED 3/6/2008 |
| LANGLEY FCU PARENT [LANGLEY FEDERAL CREDIT UNION] | PO BOX 7463 | | HAMPTON | VA | 23666-0463 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND LANGLEY FCU PARENT DATED '1/1/2007 |
| LANGLEY FCU PARENT [LANGLEY FEDERAL CREDIT UNION] | PO BOX 7463 | LANGLEY FEDERAL CREDIT UNION | HAMPTON | VA | 23666-0463 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND LANGLEY FCU PARENT DATED '10/1/2008 |

In re: The Daily Press, Inc.

Case No. 08-13210

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LANGLEY FEDERAL CREDIT UNION | P O BOX 7463 | | HAMPTON | VA | 23666-0463 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND LANGLEY FEDERAL CREDIT UNION DATED '01/01/09 |
| LANGLEY INN-BLDG 162 | NEALY AVE | | LANGLEY AFB | VA | 23665 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| LANGLEY INN-DODD | NEALY AVE | | LANGLEY AFB | VA | 23665 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| LANGLEY INN-LAWSON | NEALY AVE | | LANGLEY AFB | VA | 23665 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| LANGLEY KART CLUB | DALE LEMONDS DR | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - THIRD PARTY NEWSPAPER DELIVERY ACCOUNT |
| LANGLEY KENNEL CLUB | HAMPTON | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - THIRD PARTY NEWSPAPER DELIVERY ACCOUNT |
| LANGLEY SPEEDWAY | HAMPTON | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - THIRD PARTY NEWSPAPER DELIVERY ACCOUNT |
| LARGE, ANGELINE E | 100 PHOENIX CIR | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| LARGE, NANCY L | 100 PHOENIX CIRCLE | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| LAW OFFICES OF PETER NICHOLL | 2526 SAINT PAUL ST | | BALTIMORE | MD | 21218-4609 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND LAW OFFICES OF PETER NICHOLL DATED '1/7/2008 |
| LAWRENCE, RAHSAAN V | SACRAMENTO DR | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| LAWSON, TIFFANY L | RED OAK CT | | SMITHFIELD | VA | 23430 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| LEE GROUP | 703 THIMBLE SHOALS BLVD | | NEWPORT NEWS | VA | 23606-2576 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND LEE GROUP DATED '10/1/2008 |

In re: The Daily Press, Inc.

Case No. 08-13210

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LEES, PAMELA L | BALD EAGLE WAY | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| LEGETTE, JEFFREY B | PRINDLE CT APT 202 | | CHESAPEAKE | VA | 23321 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| LEMMONS, JUDY C | 9 EMMAUS ROAD | | POQUOSON | VA | 23662 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| LENNAR | 4443 BROOKFIELD CORP DR | | CHANTILY | VA | 20151 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND LENNAR DATED '3/1/2008 |
| LET'S PARTY | 6510 RICHMOND RD | | WILLIAMSBURG | VA | 23188-7203 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND LET'S PARTY DATED '9/11/2008 |
| LEWIS, DEMETRIA | FAIRFAX AVE | | NEWPORT NEWS | VA | 23605 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| LEWIS, SHAWN F | AMERICANA DRIVE APT 75 | | NEWPORT NEWS | VA | 23606 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| LEWIS, TERI R | SAINT ASHLEY PL | | HAMPTON | VA | 23669 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| LIEBERT | PO BOX 70474 | | CHICAGO | IL | 60673 | UNITED STATES | SERVICE CONTRACT - AIR CONDITIONER AND UPS MAINTENANCE |
| LIEBERT | PO BOX 70474 | | CHICAGO | IL | 60673 | UNITED STATES | SERVICE CONTRACT - UPS SERVICE |
| LIEBLER, LEONARD | BARROWS MT | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| LILLY, MATTHEW A M | FAWN LN | | NEWPORT NEWS | VA | 23602 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - DIST |

Case No. 08-13210

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LINDSAY, CHRISTINE D | PENIMAN RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| LINDSAY, KENNETH | PENNIMAN RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| LINDSAY, PATSY A | 58 TADICH DRIVE | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| LITTLE JR., KEVIN | 72ND RD | | NEWPORT NEWS | VA | 23605 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| LONG & FOSTER REALTY | 2697 INTERNATIONAL PKWY | | VIRGINIA BEACH | VA | 23452-7803 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND LONG & FOSTER REALTY DATED '08/01/08 |
| LONG AND FOSTER | 3575 BRIDGE RD STE 6 | | SUFFOLK | VA | 23435-1800 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND LONG AND FOSTER DATED '8/1/2008 |
| LONG AND FOSTER PARENT [LONG AND FOSTER BAY RIVER] | PO BOX 1090 | | WHITE STONE | VA | 22578-1090 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND LONG AND FOSTER PARENT DATED '8/1/2008 |
| LONG AND FOSTER PARENT [LONG AND FOSTER CHICKAHOMINY] | 3991 E WILLIAMSBURG RD | | SANDSTON | VA | 23150-4714 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND LONG AND FOSTER PARENT DATED '8/1/2008 |
| LONG AND FOSTER PARENT [LONG AND FOSTER INSTITUTE] | 1300 DIAMOND SPRINGS RD | | VIRGINIA BEACH | VA | 23455-3645 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND LONG AND FOSTER PARENT DATED '8/1/2008 |

In re: The Daily Press, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13210

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LONG AND FOSTER PARENT [LONG AND FOSTER ISLE WIGHT] | 13478 CARROLLTON BLVD | | CARROLLTON | VA | 23314-3208 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND LONG AND FOSTER PARENT DATED 8/1/2008 |
| LONG AND FOSTER PARENT [LONG AND FOSTER NEW HOMES] | 3575 BRIDGE RD STE 6 | | SUFFOLK | VA | 23435-1800 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND LONG AND FOSTER PARENT DATED 8/1/2008 |
| LONG AND FOSTER PARENT [LONG AND FOSTER RESIDENTIAL] | 720-A J CLYDE MORRIS BL | | NEWPORT NEWS | VA | 23601 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND LONG AND FOSTER PARENT DATED 8/1/2008 |
| LONG AND FOSTER PARENT [LONG AND FOSTER WBURG NORTH] | 6610 MOORETOWN RD STE J | | WILLIAMSBURG | VA | 23188-2279 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND LONG AND FOSTER PARENT DATED 8/1/2008 |
| LONG AND FOSTER PARENT [LONG AND FOSTER WILLIAMSBURG] | 4655 MONTICELLO AVE | | WILLIAMSBURG | VA | 23188-8219 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND LONG AND FOSTER PARENT DATED 8/1/2008 |
| LONG AND FOSTER PARENT [LONG AND FOSTER YORK HAMPTON] | 5007 VICTORY BLVD STE E | | YORKTOWN | VA | 23693-5606 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND LONG AND FOSTER PARENT DATED 8/1/2008 |
| LONG AND FOSTER PARENT [LONG AND FOSTER] | 13478 CARROLLTON BLVD | | CARROLLTON | VA | 23314-3208 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND LONG AND FOSTER PARENT DATED 8/1/2008 |
| LOVE, GLEN M | DEER PATH RD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| LOVE, KIMBERLY COLE | DEER PATH RD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |

In re: The Daily Press, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LOWES INC | 21 CORPORATE DR | | CLIFTON PARK | NY | 12065-8642 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND LOWES INC DATED '9/1/2008 |
| LUCAS, KENNETH I | 321 WARWICK LANDING PARKWAY | | HAMPTON | VA | 23608 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| LUXURY NAILS | CARROLLTON BLVD | | CARROLLTON | VA | 23430 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| MACY'S | 223 PERIMETER CTR | | ATLANTA | GA | 30346-1301 | UNITED STATES | REVENUE AGREEMENT – ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND MACYS DATED 02/01/08 |
| MALLORY WOODS RETIREMENT CTR | ATT: NORMAN DOVE/ACTIVITIES | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - THIRD PARTY NEWSPAPER DELIVERY ACCOUNT |
| MALONE ADVERTISING | 388 S MAIN ST | | AKRON | OH | 44311-1064 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND MALONE ADVERTISING DATED '3/24/2008 |
| MARR, MARY L | 7016 ELM STREET LOT#64 | | HAYES | VA | 23072 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| MARR, MARY L | 7016 ELM STREET LOT#64 | | HAYES | VA | 23072 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| MARRIOTT | KINGSMILL RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| MARRIOTT MANOR CLUB | 101 ST. ANDREWS DRIVE | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| MARRIOTT MANOR CLUB | ST. ANDREWS DR | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| MARRIOTT MOTEL | 50 KINGSMILL ROAD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| MARRIOTT NEWPORT NEWS | 740 TOWN CENTER DR | | NEWPORT NEWS | VA | 23606 | UNITED STATES | SALES AGREEMENT - THIRD PARTY NEWSPAPER DELIVERY ACCOUNT |
| MARSHALL, MARY E | 230 CITATION DRIVE | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |

In re: The Daily Press, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13210

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MARSHALL, SHIRELY | OLD VIRGINIA ST | | URBANNA | VA | 23175 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| MARTIN, TAMMY | 5592 MILLWOOD | | GLOUCESTER | VA | 23061 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| MARTIN, TAMMY | 5592 MILLWOOD DR | | GLOUCESTER | VA | 23061 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| MARTIN, TAMMY | 5592 MILLWOOD DR | | GLOUCESTER | VA | 23061 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| MARTIN, TAMMY | 5592 MILLWOOD DR | | GLOUCESTER | VA | 23061 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| MARTIN, TAMMY | 5592 MILLWOOD DR | | GLOUCESTER | VA | 23061 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| MARTIN, TAMMY | 5592 MILLWOOD DRD | | GLOUCESTER | VA | 23061 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| MARTIN, TAMMY | MILLWOOD DR | | GLOUCESTER | VA | 23061 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| MARTIN, TAMMY | MILLWOOD DR | | GLOUCESTER | VA | 23061 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| MARTIN, TAMMY | MILLWOOD DR | | GLOUCESTER | VA | 23061 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| MASK, LEROY | 3303 HARDEE CT | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| MASON AND ASSOCIATES | 11832 ROCK LANDING DR | | NEWPORT NEWS | VA | 23606-4231 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND MASON AND ASSOCIATES DATED '3/1/2008 |
| MASTERS, KEITH | 111 RICH RD | | YORKTOWN | VA | 23693 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| MASTERS, KEITH R. | RICH RD | | YORKTOWN | VA | 23693 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| MATTHEWS, JAMES M | SPUR DR | | NEWPORT NEWS | VA | 23606 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |

In re: The Daily Press, Inc.

Case No. 08-13210

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MATTHEWS, SHERRY | SPUR CT | | NEWPORT NEWS | VA | 23606 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| MATTRESS DISCOUNTERS [MATTRESS DISCOUNTERS] | 5393 WESLEYAN DR STE 104 | | VIRGINIA BEACH | VA | 23455-6900 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND MATTRESS DISCOUNTERS DATED '10/1/2007 |
| MATTRESS GUYS | PO BOX 2455 | | MECHANICSVILLE | VA | 23116-0016 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND MATTRESS GUYS DATED '5/1/2008 |
| MATTRESS OUTLET | 12600 JEFFERSON AVE | | NEWPORT NEWS | VA | 23602-4371 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND MATTRESS OUTLET DATED 6/1/2008 |
| MAY DEPARTMENT STORE-PARENT [MACY'S] | 223 PERIMETER CENTER PKWY NE | | ATLANTA | GA | 30346-1301 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND MAY DEPARTMENT STORE-PARENT DATED '11/1/2008 |
| MAY DEPARTMENT STORE-PARENT [MACY'S] | 223 PERIMETER CENTER PKWY NE | | ATLANTA | GA | 30346-1301 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND MAY DEPARTMENT STORE-PARENT DATED '2/1/2008 |
| MCARTHUR, SHARON | 2902 JOHN PROCTOR EAST | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| MCCARDLE PARENT [PRUDENTIAL MCCARDLE REALTY] | 4135 IRONBOUND RD | | WILLIAMSBURG | VA | 23188-2631 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND MCCARDLE PARENT DATED 1/1/2008 |
| MCCLARY, HELENA E | 917 41ST STREET | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| MCDEW SR., DERRICK | 1314 HARDY CASH DRIVE | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |

In re: The Daily Press, Inc.

Case No. 08-13210

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MCDONALD GARDEN CENTER | 1139 W PEMBROKE AVE | | HAMPTON | VA | 23661-1119 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND MCDONALD GARDEN CENTER DATED '2/1/2008 |
| MCKOY, NAGASH O | NETTLES DRIVE APT H | | NEWPORT NEWS | VA | 23606 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| MEDEXPRESS | 120 MONTICELLO AVE | | WILLIAMSBURG | VA | 23185-2840 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND MEDEXPRESS DATED '5/1/2008 |
| MEDIA GENERAL OPERATIONS | 300 EAST FRANKLIN ST | | RICHMOND | VA | 23219 | UNITED STATES | COMMERCIAL DELIVERY AND SINGLE COPY SALES - RICHMOND TIMES DISPATCH |
| MEDIA MARKETING | DEPT 2052 | | DENVER | CO | 80291 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT – MARKETING PRESENTATION SOFTWARE MAINTENANCE |
| MELANI BROTHERS | 2025 GEORGE WASHINGTON MEM HWY | | YORKTOWN | VA | 23693-4222 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND MELANI BROTHERS DATED '5/1/2008 |
| MENNOWOOD RETIREMENT COMMUN | 13030 WARWICK BLVD | | NEWPORT NEWS | VA | 23602-8374 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND MENNOWOOD RETIREMENT COMMUN DATED '3/1/2008 |
| MENNOWOOD RETIREMENT COMMUNITY | ATT: ANGELA EARDLY | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - THIRD PARTY NEWSPAPER DELIVERY ACCOUNT |
| MERLINONE, INC. | 17 WHITNEY ROAD | | QUINCY | MA | 02169 | UNITED STATES | SERVICE CONTRACT – PHOTO ARCHIVING SYSTEM |
| MERRY MAIDS | 555 DENBIGH BLVD STE A | | NEWPORT NEWS | VA | 23608-4201 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND MERRY MAIDS DATED '7/1/2008 |
| METRO CREATIVE GRAPHICS, INC. | 519 EIGHTH AVENUE | | NEW YORK | NY | 10018 | UNITED STATES | SERVICE CONTRACT - NEWSPAPER SERVICE |
| MILLER MART | GEORGE WASHINGTON HWY | | WICOMICO | VA | 23184 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |

In re: The Daily Press, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MILLER MART #11 | POCAHONTAS TRL | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| MILLER MART #12 | J. CLYDE MORRIS BLVD | | NEWPORT NEWS | VA | 23601 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| MILLER MART #17 | DENBIGH BLVD | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| MILLER MART #21 | W. QUEEN ST | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| MILLER MART #23 | WARWICK BLVD | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| MILLER MART #24 | ABERDEEN RD | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| MILLER MART #27 | S. ARMISTEAD AVE | | HAMPTON | VA | 23669 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| MILLER MART #28 | W. PEMBROKE AVE | | HAMPTON | VA | 23661 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| MILLER MART #29 | WOODLAND RD | | HAMPTON | VA | 23669 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| MILLER MART #39 | VICTORY BLVD | | YORKTOWN | VA | 23693 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| MILLER MART #40 | JEFFERSON AVE | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| MILLER MART #47 | W MERCURY BLVD | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| MILLER MART #48 | HOLLAND RD | | SUFFOLK | VA | 23434 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| MILLER MART #52 | WARWICK BLVD | | NEWPORT NEWS | VA | 23608 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| MILLER MART #54 | RICHMOND RD | | JCC | VA | 23188 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| MILLER MART #55 | PRUDEN BLVD | | SUFFOLK | VA | 23434 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| MILLER MART #62 | JEFFERSON AVE | | NEWPORT NEWS | VA | 23608 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |

In re: The Daily Press, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13210

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MILLER MART #64 | RICHMOND RD | | JCC | VA | 23188 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| MILLER MART #66 | J. CLYDE MORRIS BLVD | | NEWPORT NEWS | VA | 23601 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| MILLER MART #8 | GEORGE WASHINGTON HWY | | WICOMICO | VA | 23184 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| MILLER MART #9 | TODDS LN | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| MILLER MART (WESTERN BRANCH) | WESTERN BRANCH RD | | CHESAPEAKE | VA | 23321 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| MILLER MART INS | RICHMOND RD | | JCC | VA | 23188 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| MILLER OIL CO. | PO BOX 1858 | | NORFOLK | VA | 23501 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| MITCH CONSTRUCTION COMPANY | 303 WEBSTER ST | | HAMPTON | VA | 23663-2214 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND MITCH CONSTRUCTION COMPANY DATED '3/1/2008 |
| MITCHELL HOMES | 1650 HOLLY HILLS RD | | POWHATAN | VA | 23139-8021 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND MITCHELL HOMES DATED '4/1/2008 |
| MIZZELL, JACKIE | PADDINGTON PL | | HAMPTON | VA | 23669 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| MIZZELL, JACKIE F | PADDINGTON PL | | HAMPTON | VA | 23669 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| MONDE CONSTRUCTION COMPANY | PO BOX 2681 | | NEWPORT NEWS | VA | 23609-0681 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND MONDE CONSTRUCTION COMPANY DATED '7/18/2008 |
| MONRO MUFFLER TREADQUARTERS | 98 ALCO PL | | LANSDOWNE | MD | 21227-2004 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND MONRO MUFFLER TREADQUARTERS DATED '4/1/2008 |

In re: The Daily Press, Inc.

Case No. 08-13210

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MONTALVO, ELLEN | 1211 POQUOSON AVE | | POQUOSON | VA | 23662 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| MONTALVO, ELLEN | 1211 POQUOSON AVE | | POQUOSON | VA | 23662 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| MONTALVO, ELLEN | 1211 POQUOSON AVE | | POQUOSON | VA | 23662 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| MONTALVO, ELLEN | 1211 POQUOSON AVE | | POQUOSON | VA | 23662 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| MONTALVO, ELLEN | 1211 POQUOSON AVE | | POQUOSON | VA | 23662 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| MOORE, KATHLEEN M | TUCKAWAY CT | | NEWPORT NEWS | VA | 23601 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| MOORE, TRACI Y | NORTH AVE | | NEWPORT NEWS | VA | 23605 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| MORGAN, DEBORAH L | 354 WILLIAMSBURG COURT | | NEWPORT NEWS | VA | 23606 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - DIST |
| MORTGAGE SHOP LLC | 19 E MELLEN ST | | HAMPTON | VA | 23663-1709 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND MORTGAGE SHOP LLC DATED '6/8/2008 |
| MR FIX IT | 301 N MALLORY ST | | HAMPTON | VA | 23663-1644 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND MR FIX IT DATED '1/1/2008 |
| MR HANDYMAN OF THE VA | 736 MIDDLE GROUND BLVD | | NEWPORT NEWS | VA | 23606-2960 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND MR HANDYMAN OF THE VA DATED '10/1/2008 |
| MULDER PARENT [MULDER REALTY] | 13195 WARWICK BLVD | | NEWPORT NEWS | VA | 23602-8312 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND MULDER PARENT DATED 5/1/2008 |

In re: The Daily Press, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13210

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MULLER MARTINI MAILROOM SYSTEMS | 4444 INNOVATION WAY | ATTN: JUDY POLLOCK | ALLENTOWN | PA | 18109 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - SAM PACKAGING PLANNING SYSTEM. SIGNED CONTRACT ON 12/29/08 FOR 6 MONTH RENEWAL. PLAN TO RENEGOTIATE TERMS IF WE STANDARDIZE ACROSS ALL SITES. PRICE REFLECTS FULL YEAR. |
| MULTIAD | 35176 EAGLE WAY | | CHICAGO | IL | 60678 | UNITED STATES | SERVICE CONTRACT - PROOFS |
| NATIONAL LAND PARTNERS | 665 SIMONDS RD | | WILLIAMSTOWN | MA | 01267-2105 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND NATIONAL LAND PARTNERS DATED '9/1/2008 |
| NELSON, SHELTON | ORCUTT AVE | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| NELSON, SHELTON C | 748 GLOUCESTER DRIVE | | NEWPORT NEWS | VA | 23605 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| NEW, KATHY | 2211 OLD BRICK FARM RD | | PROVIDENCE FORGE | VA | 23140 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT — TMC |
| NEWPORT NEWS GREEK FESTIVAL | 60 TRAVERSE RD | | NEWPORT NEWS | VA | 23606-3507 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND NEWPORT NEWS GREEK FESTIVAL DATED '5/1/2008 |
| NEWPORT NEWS GREEK FESTIVAL | 60 TRAVERSE RD | | NEWPORT NEWS | VA | 23606-3507 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND NEWPORT NEWS GREEK FESTIVAL DATED '7/1/2008 |
| NEWPORT NEWS INSURANCE | 15423 WARWICK BLVD STE A | | NEWPORT NEWS | VA | 23608-1699 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND NEWPORT NEWS INSURANCE DATED '7/14/2008 |
| NEWPORT NEWS PARENT ACCT [CITY MANAGER'S OFFICE] | 2400 WASHINGTON AVE | | NEWPORT NEWS | VA | 23607-4301 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND NEWPORT NEWS PARENT ACCT DATED '1/1/2008 |

In re: The Daily Press, Inc.

Case No. 08-13210

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NEWPORT NEWS PARENT ACCT [NEWPORT NEWS CODE COMPLIANCE] | 2400 WASHINGTON AVE | | NEWPORT NEWS | VA | 23607-4301 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND NEWPORT NEWS PARENT ACCT DATED '1/1/2008 |
| NEWPORT NEWS PARENT ACCT [NEWPORT NEWS COMMISSIONER] | 2400 WASHINGTON AVE | | NEWPORT NEWS | VA | 23607-4301 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND NEWPORT NEWS PARENT ACCT DATED '1/1/2008 |
| NEWPORT NEWS PARENT ACCT [NEWPORT NEWS PARKS AND REC] | 700 TOWN CENTER DR | | NEWPORT NEWS | VA | 23606-4700 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND NEWPORT NEWS PARENT ACCT DATED '1/1/2008 |
| NEWPORT NEWS PARENT ACCT [NEWPORT NEWS PLANNING] | 2400 WASHINGTON AVE | | NEWPORT NEWS | VA | 23607-4301 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND NEWPORT NEWS PARENT ACCT DATED '1/1/2008 |
| NEWPORT NEWS PARENT ACCT [NEWPORT NEWS POLICE DEPT] | 9710 JEFFERSON AVE | | NEWPORT NEWS | VA | 23605-1550 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND NEWPORT NEWS PARENT ACCT DATED '1/1/2008 |
| NEWPORT NEWS PARENT ACCT [NEWPORT NEWS PUBLIC LIBRARY] | 2400 WASHINGTON AVE | | NEWPORT NEWS | VA | 23607-4301 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND NEWPORT NEWS PARENT ACCT DATED 1/1/2008 |
| NEWPORT NEWS PARENT ACCT [NEWPORT NEWS PUBLIC SCHOOLS] | 12465 WARWICK BLVD | | NEWPORT NEWS | VA | 23606-3041 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND NEWPORT NEWS PARENT ACCT DATED '1/1/2008 |
| NEWPORT NEWS PARENT ACCT [NEWPORT NEWS PUBLIC WORKS] | 2400 WASHINGTON AVE | | NEWPORT NEWS | VA | 23607-4301 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND NEWPORT NEWS PARENT ACCT DATED '1/1/2008 |
| NEWPORT NEWS PARENT ACCT [NEWPORT NEWS PURCHASING DEPT] | 2400 WASHINGTON AVE | | NEWPORT NEWS | VA | 23607-4301 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND NEWPORT NEWS PARENT ACCT DATED 1/1/2008 |
| NEWPORT NEWS PARENT ACCT [NEWPORT NEWS REDEVELOPMENT] | PO BOX 797 | | NEWPORT NEWS | VA | 23607-0797 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND NEWPORT NEWS PARENT ACCT DATED '1/1/2008 |
| NEWPORT NEWS PARENT ACCT [NEWPORT NEWS TREASURERS DEPT] | 2400 WASHINGTON AVE | | NEWPORT NEWS | VA | 23607-4301 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND NEWPORT NEWS PARENT ACCT DATED '1/1/2008 |

In re: The Daily Press, Inc.

Case No. 08-13210

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NEWPORT NEWS PARENT ACCT [NEWPORT NEWS VOTER REGISTRAR] | 2400 WASHINGTON AVE | | NEWPORT NEWS | VA | 23607-4301 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND NEWPORT NEWS PARENT ACCT DATED '1/1/2008 |
| NEWPORT NEWS PARENT ACCT [NN BUDGET DEPARTMENT] | 2400 WASHINGTON AVE | | NEWPORT NEWS | VA | 23607-4301 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND NEWPORT NEWS PARENT ACCT DATED '1/1/2008 |
| NEWPORT NEWS PARENT ACCT [NN CITY CLERK] | 2400 WASHINGTON AVE # 9 | | NEWPORT NEWS | VA | 23607-4301 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND NEWPORT NEWS PARENT ACCT DATED '1/1/2008 |
| NEWPORT NEWS PARENT ACCT [NN CITY] | 2400 WASHINGTON AVE | | NEWPORT NEWS | VA | 23607-4301 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND NEWPORT NEWS PARENT ACCT DATED '1/1/2008 |
| NEWPORT NEWS PARENT ACCT [VIRGINIA WAR MUSEUM] | 362 YORKTOWN RD | | NEWPORT NEWS | VA | 23603-1017 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND NEWPORT NEWS PARENT ACCT DATED '1/1/2008 |
| NEWPORT NEWS SHIPBUILDING | 4101 WASHINGTON AVE | | NEWPORT NEWS | VA | 23607-2734 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND NEWPORT NEWS SHIPBUILDING DATED '11/1/2007 |
| NEWSBANK MEDIA SERVICES | 397 MAIN STREET PO BOX 1130 | | CHESTER | VT | 05143 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT – TEXT ARCHIVING SOFTWARE |
| NEWSBANK SOFTWARE MAINTENANCE | 4501 TAMIAMI TRAIL NORTH SUITE 316 | | NAPLES | FL | 34103 | UNITED STATES | SERVICE CONTRACT – EDITORIAL SAVE SYSTEM MAINTENANCE |
| NEY JR., CLARK E | BELRAY DR | | NEWPORT NEWS | VA | 23601 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| NICHOLSON, BETH A | 28TH STREET APT. 11H | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| NIE ADOPT A CLASS SPONSOR | CIRCULATION | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - NEWSPAPER IN EDUCATION CONTRACT DELIVERY |
| NIE CORP. SPONSOR/SSD | SUSSEX SURRY DISPATCH | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - NEWSPAPER IN EDUCATION CONTRACT DELIVERY |
| NIE CORP. SPONSOR/TWR | TIDEWATER REVIEW | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - NEWSPAPER IN EDUCATION CONTRACT DELIVERY |

In re: The Daily Press, Inc.

Case No. 08-13210

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NIE CORP. SPONSOR/VA GAZETTE | | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - NEWSPAPER IN EDUCATION CONTRACT DELIVERY |
| NIE CORPORATE SPONSOR | | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - NEWSPAPER IN EDUCATION CONTRACT DELIVERY |
| NISSAN OF NEWPORT NEWS | 12925 JEFFERSON AVE | | NEWPORT NEWS | VA | 23608-1633 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND NISSAN OF NEWPORT NEWS DATED '2/1/2008 |
| NISSAN OF NEWPORT NEWS [GLOUCESTER TOYOTA] | PO BOX 707 | | GLOUCESTER | VA | 23061-0707 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND NISSAN OF NEWPORT NEWS DATED 2/1/2008 |
| NIX, HENRY | SKIFFES CREEK CIR | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| NORFOLK TIDES BASEBALL CLUB | 150 PARK AVE | | NORFOLK | VA | 23510-2712 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND NORFOLK TIDES BASEBALL CLUB DATED '3/30/2008 |
| NORTHERN TOOL AND EQUIPMENT | 2800 SOUTHCROSS DR W | | BURNSVILLE | MN | 55306-6936 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND NORTHERN TOOL AND EQUIPMENT DATED 3/1/2008 |
| NORUM, LUCRECIA | 34 HAMPTON RDS AVE | | HAMPTON | VA | 23661 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| NTELOS [NTELOS] | 436 MARKET ST | | CHATTANOOGA | TN | 37402-1203 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND NTELOS DATED '6/1/2008 |
| NU HOMES REALTY | 264 MCLAWS CIR STE H | | WILLIAMSBURG | VA | 23185-5677 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND NU HOMES REALTY DATED '5/1/2008 |
| ODOM, CATHERINE A | 114 OVERLOOK COVE | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| ODOM, CATHERINE A | OVERLOOK CV | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |

In re: The Daily Press, Inc.

Case No. 08-13210

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| OFF BROADWAY SHOES | 12551 JEFFERSON AVE | | NEWPORT NEWS | VA | 23602-4399 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND OFF BROADWAY SHOES DATED '7/30/2008 |
| OFFICE DEPOT | 4900 MONTICELLO AVE STE 2 | | WILLIAMSBURG | VA | 23188-8222 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND OFFICE DEPOT DATED '1/1/2008 |
| OFFICE OF HUMAN AFFAIRS | PO BOX 37 | | NEWPORT NEWS | VA | 23607-0037 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND OFFICE OF HUMAN AFFAIRS DATED '10/1/2008 |
| OFFICEMAX INC | 263 SHUMAN BLVD | | NAPERVILLE | IL | 60563-8147 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND OFFICEMAX INC DATED '1/1/2008 |
| ONE VISION | ONE EXCHANGE PLACE SUITE 500 | | JERSEY CITY | NJ | 07302 | UNITED STATES | ASSURA / GRAPHICS TONING SOFTWARE MAINT. |
| ONEVISION - | DR.-LEO-RITTER-STR. 9 | MARC RADOSEVIC | REGENSBURG | | 93049 | | ASSURA / GRAPHICS TONING SOFTWARE MAINT. |
| OPEN - BROOKHAVEN | WARWICK BLVD | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| OPEN - BUCKROE | WARWICK BLVD | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| OPEN - CNU | WARWICK BLVD | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| OPEN - CUNNINGHAM | WARWICK BLVD | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| OPEN - DAPHIA CIRCLE | WARWICK BLVD | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| OPEN - DOWNTOWN SMITHFIELD | WARWICK BLVD | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |

In re: The Daily Press, Inc.

Case No. 08-13210

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| OPEN - FORDS COLONY - VG | WARWICK BLVD | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| OPEN - HARTFIELD | WARWICK BLVD | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| OPEN - HOLLY HOMES | WARWICK BLVD | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| OPEN - KILMARNOCK | WARWICK BLVD | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| OPEN - KILN CREEK | WARWICK BLVD | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| OPEN - OLD OYSTER POINT ROAD | WARWICK BLVD | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| OPEN - POWHATAN SECONDARY | IRONBOUND RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| OPEN - ROBINSON/HARPERSVILLE | WARWICK BLVD | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| OPEN - SEMPLE FARMS ROAD | WARWICK BLVD | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| OPEN - SHIPYARD | WARWICK BLVD | | NEWPORT NEWS | VA | 23607 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - DIST |
| OPEN - SURRY | WARWICK BLVD | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| OPEN - SURRY/DENDRON | WARWICK BLVD | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |

In re: The Daily Press, Inc.

Case No. 08-13210

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| OPEN – SURRY/IVOR | WARWICK BLVD | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| OPEN – TILLERSON | WARWICK BLVD | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| OPEN – WARNER | CIRCULATION | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| OPEN – WINDSOR MEADE | WARWICK BLVD | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| OPEN – WINDSOR/ZUNI | WARWICK BLVD | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| OPEN – WOLFTRAP | WARWICK BLVD | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| ORECK | 2313 LEEWARD SHORE DR | | VIRGINIA BEACH | VA | 23451-1718 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND ORECK DATED '11/1/2008 |
| OSBORNE, MELODY | BRYOR RD | | YORKTOWN | VA | 23692 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| OVERBY-BOSTIC, BEVERLY D | 29TH ST | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| OWENS, JAMES C | 21247 ORBIT ROAD | | WINDSOR | VA | 23487 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| PANERA BREAD | 12531 JEFFERSON AVENUE | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| PANERA BREAD #1048 | MONTICELLO AVE | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |

In re: The Daily Press, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13210

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PANERA BREAD #1053 | H COLISEUM DR | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| PANERA BREAD #1138 | WARWICK BLVD | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| PANERA BREAD #958 | JEFFERSON AVE | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| PATRICK HENRY MALL | ***GIVE TO MICHELLE JAMES*** | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - THIRD PARTY NEWSPAPER DELIVERY ACCOUNT |
| PATRICK HENRY MALL PARENT [PATRICK HENRY MALL OFFICE] | 200 S BROAD ST FL 9 | | PHILADELPHIA | PA | 19102-3803 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND PATRICK HENRY MALL PARENT DATED 2/1/2008 |
| PEARCE, TREMAYNE L | SAINT JOHN DR | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| PEARSON TOYOTA | 15198 WARWICK BLVD | | NEWPORT NEWS | VA | 23608-2631 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND PEARSON TOYOTA DATED 3/1/2008 |
| PEEBLES CORP C O STAGE STORE | PO BOX 35718 | | HOUSTON | TX | 77235-5718 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND PEEBLES CORP C O STAGE STORE DATED 4/1/2008 |
| PENFIELD JR, FRED | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| PENINSULA CATHOLIC HIGH [OUR LADY OF MOUNT CARMEL] | 100 HARPERSVILLE RD | | NEWPORT NEWS | VA | 23601-2324 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND PENINSULA CATHOLIC HIGH DATED 9/15/2008 |
| PENINSULA HEATING & AIR | 7057 LINDA CIR | | HAYES | VA | 23072-3041 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND PENINSULA HEATING & AIR DATED '10/10/2008 |
| PENINSULA PILOTS | W PEMBROKE AVE | | HAMPTON | VA | 23661 | UNITED STATES | SALES AGREEMENT - THIRD PARTY NEWSPAPER DELIVERY ACCOUNT |
| PENINSULA PROPERTY MGMT | PO BOX 6368 | | NEWPORT NEWS | VA | 23606-0368 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND PENINSULA PROPERTY MGMT DATED '9/1/2008 |

In re: The Daily Press, Inc.

Case No. 08-13210

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PENINSULA YMCA NEWPORT NEWS | 101 LONG GREEN BLVD | | YORKTOWN | VA | 23693-4139 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND PENINSULA YMCA NEWPORT NEWS DATED '1/1/2008 |
| PENLAND CONTRACTING | 101 PRIEST CT | | HAMPTON | VA | 23669-1835 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND PENLAND CONTRACTING DATED '1/13/2008 |
| PENSKE LOGISTICS, LLC | 311 ED WRIGHT LANE | | NEWPORT NEWS | VA | 23606 | UNITED STATES | SUBLEASE AGREEMENT - NEWPORT NEWS 311 PENSKE, 311 ED WRIGHT LANE, 23606 |
| PEP BOYS PRINT MEDIA 5TH FL | 3111 W ALLEGHENY AVE | | PHILADELPHIA | PA | 19132-1116 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND PEP BOYS PRINT MEDIA 5TH FL DATED '2/1/2008 |
| PERRY, SHELLEY | 13458 MELISSA DR | | SMITHFIELD | VA | 23430 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| PERRY, SHELLEY | 13458 MELISSA DR | | SMITHFIELD | VA | 23430 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| PERRY, SHELLEY | 13458 MELISSA DR | | SMITHFIELD | VA | 23430 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| PERRY, SHELLEY | 13458 MELISSA DR | | SMITHFIELD | VA | 23430 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| PETERS, LAURA A | SHADWELL CT APT 13G | | NEWPORT NEWS | VA | 23601 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| PHBA PARENT  [PHBA HOME EXPO] | 760 MCGUIRE PL | | NEWPORT NEWS | VA | 23601-1630 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND PHBA PARENT DATED '1/1/2008 |
| PHBA PARENT  [PHBA] | 760 MCGUIRE PL | | NEWPORT NEWS | VA | 23601-1630 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND PHBA PARENT DATED '10/1/2008 |
| PHILLIPS CONTRACTING COMPANY | 104 THUNDERBIRD LN | | WILLIAMSBURG | VA | 23185-5959 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND PHILLIPS CONTRACTING COMPANY DATED '8/1/2008 |

Case No. 08-13210

In re: The Daily Press, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PHILLIPS, JOSHUA | WOODSIDE ST | | HAYES | VA | 23072 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| PHILLIPS, MATTHEW J | TAM OSHANTER BLVD APT 6B | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| PHILLIPS-BROWN PARTNERSHIP | 8 LOCKWOOD DRIVE | HAMPTON COMMERCE CENTER | HAMPTON | VA | 23661 | UNITED STATES | LEASE AGREEMENT - HAMPTON COMMERCE CTR, 8 LOCKWOOD DRIVE, 23661 |
| PHOEBUS AUCTION GALLERY | 18 E MELLEN ST | | HAMPTON | VA | 23663-1710 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND PHOEBUS AUCTION GALLERY DATED 2/1/2008 |
| PIANO AND ORGAN OUTLET | PO BOX 135 | | LIGHTFOOT | VA | 23090-0135 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND PIANO AND ORGAN OUTLET DATED '5/18/2008 |
| PIERCE, DOROTHY ANNE | 21591 CABIN POINT ROAD | | WAVERLY | VA | 23891 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| PLANTERS COMPANY | 245 CULLODAN ST | | SUFFOLK | VA | 23434-4608 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND PLANTERS COMPANY DATED 4/1/2008 |
| PLAY N' LEARN INC | 9133 RED BRANCH RD | | COLUMBIA | MD | 21045-2029 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND PLAY N' LEARN INC DATED 2/1/2008 |
| PLOOF, MARK | LOGAN PLACE 2 | | NEWPORT NEWS | VA | 23601 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| PLOWMAN, DENISE M | NETTLES DRIVE APT H | | NEWPORT NEWS | VA | 23606 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| PLOWMAN, DENISE M | NETTLES DRIVE APT H | | NEWPORT NEWS | VA | 23606 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| POLK AUTOMOTIVE DATA | R. L. POLK & CO. | 26955 NORTHWESTERN HIGHWAY | SOUTHFIELD | MI | 48033 | UNITED STATES | NEW SALES VENDOR |

Page 78 of 115

In re: The Daily Press, Inc.

Case No. 08-13210

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| POLLARD, GENNETTA | CLANCIE RD | | SHACKLEFORDS | VA | 23156 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| POLLARD, GENNETTA B | HC 74 BOX 1540 | | SHACKLEFORDS | VA | 23156 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| POLLARD, GENNETTA B | ROUTE 608 CLANCIE ROAD | | SHACKLEFORDS | VA | 23156 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| POMOCO PARENT [POMOCO AUTO GROUP] | 4116 W MERCURY BLVD | | HAMPTON | VA | 23666-3728 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND POMOCO PARENT DATED '10/1/2008 |
| POMOCO PARENT [POMOCO AUTO GROUP] | 4116 W MERCURY BLVD | | HAMPTON | VA | 23666-3728 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND POMOCO PARENT DATED '10/29/2008 |
| POQUOSON REALTY PARENT [MID ATLANTIC COMMERCIAL] | 110 MID-ATLANTIC PL | | YORKTOWN | VA | 23693-4332 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND POQUOSON REALTY PARENT DATED '1/1/2008 |
| POQUOSON REALTY PARENT [VILLA DEVELOPMENT] | 1730 GEORGE WASHINGTON MEM HWY | | YORKTOWN | VA | 23693-4328 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND POQUOSON REALTY PARENT DATED '1/1/2008 |
| POQUOSON SEAFOOD FESTIVAL | 830 POQUOSON AVE | | POQUOSON | VA | 23662 | UNITED STATES | SALES AGREEMENT - THIRD PARTY NEWSPAPER DELIVERY ACCOUNT |
| POWHATAN PLANTATION | 3601 POWHATAN PLANTATION | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| POWHATAN PLANTATION | IRONBOUND RD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| PRESSROOM CLEANERS | 5709 SOUTH 60TH STREET | | OMAHA | NE | 68117 | UNITED STATES | CLEANS PRESS, PRESS ROOM AND PRODUCTION BUILDING |
| PRICE, LATANYA N | SUNBRIAR WAY | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| PRITT, JOHN L | BUCKLY HALL RD | | HUDGINS | VA | 23076 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |

In re: The Daily Press, Inc.

Case No. 08-13210

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PUBLISHER'S SERVICE COMPANY | PO BOX 2698 | | NORFOLK | VA | 23501-2698 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND PUBLISHER'S SERVICE COMPANY DATED '7/1/2008 |
| PUGH, RONNIE A | VICTORIA BLVD | | HAMPTON | VA | 23661 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| PUTT, CHRISTOPHER S | HCR 2, BOX 585 | | MATHEWS | VA | 23109 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| QUALITY INN | 1813 W MERCURY BLVD | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - THIRD PARTY NEWSPAPER DELIVERY ACCOUNT |
| R K TOYOTA PARENT  [R K TOYOTA VOLVO] | 2661 VIRGINIA BEACH BLVD | | VIRGINIA BEACH | VA | 23452-7630 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND R K TOYOTA PARENT DATED '10/1/2007 |
| RADIO SHACK | 100 THROCKMORTON ST | | FORT WORTH | TX | 76102-2841 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND RADIO SHACK DATED '01/01/08 |
| RAYFORD JR, CLEVELAND | 15 EVANS STREET | | HAMPTON | VA | 23669 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| RE/MAX PARENT  [RE/MAX PENINSULA] | 825 DILIGENCE DR | | NEWPORT NEWS | VA | 23606-4211 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND RE/MAX PARENT DATED '8/1/2008 |
| REAL ESTATE PROGRAM | INTERNAL ACCT | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| RECOVERY | C/O DP SINGLE COPY SALES | | NEWPORT NEWS | VA | 23607 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT – DIST |
| RECOVERY FOR VG11 TRUCK | VG RACK | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| REGAL CINEMA PARENT  [REGAL CINEMA CORPORATION] | 7132 REGAL LN | REGAL CINEMA CORPORATION | KNOXVILLE | TN | 37918-5803 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND REGAL CINEMA PARENT DATED 1/1/2008 |
| REID, DARIAN | JOYNERTOWN LN | | WINDSOR | VA | 23487 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |

In re: The Daily Press, Inc.

Case No. 08-13210

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| REID, STACEY | GOLDEN GATE DR. APT 302 | | HAMPTON | VA | 23663 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| REID, SUSAN L | CHESDALE CT | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| REID, SUSAN L | CHESDALE CT | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| RELEVANT CHURCH | PO BOX 5967 | | WILLIAMSBURG | VA | 23188-5216 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND RELEVANT CHURCH DATED '10/10/2008 |
| RENKE, KAREN SUE | INDIAN RD | | GLOUCESTER | VA | 23061 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| RESIDENCE INN BY MARRIOTT | ATT: RENE ROTHER WINSLOW | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - THIRD PARTY NEWSPAPER DELIVERY ACCOUNT |
| REYNOLDS EXTERIORS | 4870 HAYGOOD RD | | VIRGINIA BEACH | VA | 23455-5300 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND REYNOLDS EXTERIORS DATED '11/1/2008 |
| RICHEY & CO | 1411 SACHEM PL UNIT 3 | | CHARLOTTESVILLE | VA | 22901-2556 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND RICHEY & CO DATED '3/1/2008 |
| RICHEY, REBECCA | 2034 HAWK CT #C | | LANGLEY AFB | VA | 23665 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| RICHEY, REBECCA | HAWK COURT APT C | | LANGLEY AFB | VA | 23665 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| RICHEY, REBECCA | HAWK COURT APT C | | LANGLEY AFB | VA | 23665 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| RICHMAN STEEL AND | 529 J CLYDE MORRIS BLVD | | NEWPORT NEWS | VA | 23601-1928 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND RICHMAN STEEL AND DATED 4/1/2008 |
| RICHMOND TIMES DISPATCH (DP SC) | WARWICK BLVD | | NEWPORT NEWS | VA | 23607 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - DIST |

In re: The Daily Press, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13210

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RITCHIE, LEON D | CHESTNUT DR | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| RITCHIE, LEON D | CHESTNUT DR | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| RITE AID | FOX HILL RD | | HAMPTON | VA | 23669 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| RITE AID #01889 (#8260) | E PEMBROKE AVE | | HAMPTON | VA | 23663 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| RITE AID #11285 (8267) | WARWICK BLVD | | NEWPORT NEWS | VA | 23601 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| RITE AID #11287 (8285) | WYTHE CREEK RD | | POQUOSON | VA | 23662 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| RITE AID #11289 | W. MERCURY BLVD | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| RITE AID #11290 (8395) | HAMPTON TOWN CTR | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| RITE AID #11291 (8262) | KECOUGHTAN RD | | HAMPTON | VA | 23669 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| RITE AID #11918 (8344) | MERRIMAC TRL | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| RITE AID #11918 (8344) | NEWS RD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| RITE AID #2421 (8424) | RICHMOND RD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| RITE AID #3698 | MAIN ST | | GLOUCESTER | VA | 23061 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| RITE AID #3850 | W MERCURY BLVD | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| RITE AID #3948 | FOX HILL RD | | HAMPTON | VA | 23669 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| RITE AID CORPORATION | PO BOX 8434 | | HARRISBURG | PA | 17105-8434 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND RITE AID CORPORATION DATED 10/1/2007 |

In re: The Daily Press, Inc.

Case No. 08-13210

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RITZ CAMERA PARENT [RITZ CAMERA CENTER] | 12200 BALTIMORE AVE | | BELTSVILLE | MD | 20705-1364 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND RITZ CAMERA PARENT DATED '5/1/2008 |
| RIVERDALE HEALTH SYSTEM | 606 DENBIGH BLVD | | NEWPORT NEWS | VA | 23608-4413 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND RIVERDALE HEALTH SYSTEM DATED 02/01/08 |
| RIVERSIDE HEATING AND | 4041 GEO. WASH. HIGHWAY | | HAYES | VA | 23072 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND RIVERSIDE HEATING AND DATED '10/22/2008 |
| RIVERSIDE PARENT [HPT ROADS SPECIALTY HOSPITAL] | 245 CHESAPEAKE AVE # 4TH | | NEWPORT NEWS | VA | 23607-6038 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND RIVERSIDE PARENT DATED '2/1/2008 |
| RIVERSIDE PARENT [HPT ROADS SPECIALTY HOSPITAL] | 245 CHESAPEAKE AVE # 4TH | | NEWPORT NEWS | VA | 23607-6038 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND RIVERSIDE PARENT DATED '2/1/2008 |
| RIVERSIDE PARENT [RIVERSIDE CNVSLNT-WARWICK] | 1020 OLD DENBIGH BLVD | | NEWPORT NEWS | VA | 23602-2017 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND RIVERSIDE PARENT DATED '2/1/2008 |
| RIVERSIDE PARENT [RIVERSIDE CONVALESCENT LONG] | 608 DENBIGH BLVD STE 703 | | NEWPORT NEWS | VA | 23608-4457 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND RIVERSIDE PARENT DATED '2/1/2008 |
| RIVERSIDE PARENT [RIVERSIDE CORPORATE COMMUNIC] | 701 TOWN CENTER DR # 8 | | NEWPORT NEWS | VA | 23606-4283 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND RIVERSIDE PARENT DATED '2/1/2008 |
| RIVERSIDE PARENT [RIVERSIDE CULLOM EYE CENTER] | 500 J CLYDE MORRIS BLVD | | NEWPORT NEWS | VA | 23601-1929 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND RIVERSIDE PARENT DATED '2/1/2008 |
| RIVERSIDE PARENT [RIVERSIDE HOME CARE] | PO BOX 120014 | | NEWPORT NEWS | VA | 23612-0014 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND RIVERSIDE PARENT DATED '2/1/2008 |
| RIVERSIDE PARENT [RIVERSIDE HOME CARE] | PO BOX 120014 | | NEWPORT NEWS | VA | 23612-0014 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND RIVERSIDE PARENT DATED '2/1/2008 |

In re: The Daily Press, Inc.

Case No. 08-13210

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RIVERSIDE PARENT [RIVERSIDE HOSPITAL] | 606 DENBIGH BLVD STE 608 | | NEWPORT NEWS | VA | 23608-4413 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND RIVERSIDE PARENT DATED 2/1/2008 |
| RIVERSIDE PARENT [RIVERSIDE HOSPITAL] | 606 DENBIGH BLVD STE 608 | | NEWPORT NEWS | VA | 23608-4413 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND RIVERSIDE PARENT DATED 2/1/2008 |
| RIVERSIDE PARENT [RIVERSIDE PHYSICIAN ASSOC] | 701 TOWN CENTER DR # 8 | | NEWPORT NEWS | VA | 23606-4283 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND RIVERSIDE PARENT DATED 12/1/2008 |
| RIVERSIDE PARENT [RIVERSIDE/WALTER REED] | PO BOX 1130 | | GLOUCESTER | VA | 23061-1130 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND RIVERSIDE PARENT DATED 12/1/2008 |
| RIVERSIDE PARENT [RIVERSIDE-RETIREMENT SVCS] | 6000 PATRIOTS COLONY DR | | WILLIAMSBURG | VA | 23188-1396 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND RIVERSIDE PARENT DATED 2/1/2008 |
| RIVERSIDE PARENT [RIVERSIDE-RETIREMENT SVCS] | 6000 PATRIOTS COLONY DR | | WILLIAMSBURG | VA | 23188-1396 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND RIVERSIDE PARENT DATED 2/1/2008 |
| RIVERSIDE PARENT [WARWICK FOREST] | 701 TOWN CENTER DR | | NEWPORT NEWS | VA | 23606-4283 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND RIVERSIDE PARENT DATED 2/1/2008 |
| ROADY, VICKI S | MINTON DR | | NEWPORT NEWS | VA | 23606 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT – DIST |
| ROBERT BRUCE JONES ATTORNEY | 732 THIMBLE SHOALS BLVD | | NEWPORT NEWS | VA | 23606-4218 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND ROBERT BRUCE JONES ATTORNEY DATED '10/1/2008 |
| ROBERTS FURNITURE | 3012 W MERCURY BLVD | | HAMPTON | VA | 23666-3931 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND ROBERTS FURNITURE DATED 2/1/2008 |
| ROBERTS FURNITURE | 3012 W MERCURY BLVD | | HAMPTON | VA | 23666-3931 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND ROBERTS FURNITURE DATED 9/1/2008 |
| ROBERT'S FURNITURE | 3012 W MERCURY BLVD | | HAMPTON | VA | 23666-3931 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND ROBERT'S FURNITURE DATED 02/01/08 |

In re: The Daily Press, Inc.

Case No. 08-13210

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ROBERTSON, EVA | OLD OYSTER POINT RD | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| ROBERTSON, EVA M | OLD OYSTER POINT RD | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| ROBERTSON, EVA M | OLD OYSTER POINT RD | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| ROBINSON, DAVID G | 870 LUCAS CREEK ROAD APT 50 | | NEWPORT NEWS | VA | 23608 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - DIST |
| ROBINSON, DAVID G | 870 LUCAS CREEK ROAD APT. 50 | | NEWPORT NEWS | VA | 23608 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - DIST |
| ROBINSON, JANIS E | 9865 BACONS LANE | | GLOUCESTER | VA | 23061 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| ROCKWELL AUTOMATION | 6400 W ENTERPRISE DRIVE | ATTN: GERRY NIEBLER | MEQUON | WI | 53012 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - PRESS CONTROL SYSTEM (PRINTILOGIX). SITES OUT OF CONTRACT - NEGOTIATING T&M TERMS WITH VENDOR. PRICE REFLECTS T&M PLANNED. |
| ROSE AND WOMBLE REALTY CO | 5857 HARBOUR VIEW BLVD | | SUFFOLK | VA | 23435-4231 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND ROSE AND WOMBLE REALTY CO DATED '6/1/2008 |
| ROSS, GERALDINE | SYCAMORE AVE | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| ROUTESMART TECHNOLOGIES, INC | 8850 STANFORD BLVD STE 2600 | | COLUMBIA | MD | 21045 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - SUPPORT FO SYBASE |
| ROWLAND, JIMMY | PINE ST | | WAKEFIELD | VA | 23888 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| ROYAL FARMS (SMFD) | S CHURCH ST | | SMITHFIELD | VA | 23430 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |

In re: The Daily Press, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13210

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ROYAL FARMS (YORK) | GEORGE WASHINGTON HWY | | YORKTOWN | VA | 23693 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| RUFFIN, BRENDA A | 4909 GRAND STRAND DRIVE APT2 02 | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| RUFFIN, HAROLD | SAVAGE DRIVE APT F | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| RVA RUGS, INC | 4724 VIRGINIA BEACH BLVD | | VIRGINIA BEACH | VA | 23462-6709 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND RVA RUGS, INC DATED '5/30/2008 |
| RYAN HOMES | 7501 BOULDER VIEW DR STE 450 | | RICHMOND | VA | 23225-4054 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND RYAN HOMES DATED '7/1/2008 |
| S AND K FAMOUS BRANDS | PO BOX 31800 | | RICHMOND | VA | 23294-1800 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND S AND K FAMOUS BRANDS DATED '11/1/2008 |
| SADDLER, ULA | HICKORY POINT BOULEVARD APT. | | NEWPORT NEWS | VA | 23608 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| SATURN OF NEWPORT NEWS | 12602 JEFFERSON AVE | | NEWPORT NEWS | VA | 23602-4316 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND SATURN OF NEWPORT NEWS DATED '10/1/2008 |
| SAUNDERS, DAVID A | 3424 INDIAN PATH | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| SAUNDERS, WILLIAM C | 10 SINCLAIR RD | | HAMPTON | VA | 23669 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| SAUNDERS, WILLIAM C | 10 SINCLAIR ROAD | | HAMPTON | VA | 23669 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| SAWYER, KENNETH A | 250 POCAHONTAS DRIVE | | NEWPORT NEWS | VA | 23608 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |

Case No. 08-13210

In re: The Daily Press, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SCARBOROUGH | 770 BROADWAY | | NEW YORK | NY | 10003 | UNITED STATES | SERVICE CONTRACT - RESEARCH COMPANY |
| SCHARF, JANE M | 7036 POTTERS LN | | GLOUCESTER | VA | 23061 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| SCHMALING, GLORIA E | BOXWOOD POINT RD | | HAMPTON | VA | 23669 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| SCHNAEDTER, CINDY | INDIAN SUMMER LN | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| SCHNAEDTER, CINDY L | INDIAN SUMMER LN | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT — TMC |
| SCILABRO, ELIZABETH | 112 DUFF DR | | YORKTOWN | VA | 23692 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT — TMC |
| SCILABRO, ELIZABETH | 112 DUFF DR | | YORKTOWN | VA | 23692 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT — TMC |
| SCILABRO, ELIZABETH | 112 DUFF DR | | YORKTOWN | VA | 23692 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT — TMC |
| SCILABRO, ELIZABETH | 112 DUFF DR | | YORKTOWN | VA | 23692 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT — TMC |
| SCILABRO, ELIZABETH | 112 DUFF DR | | YORKTOWN | VA | 23692 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT — TMC |
| SCILABRO, ELIZABETH | 112 DUFF DR | | YORKTOWN | VA | 23692 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT — TMC |
| SCILABRO, ELIZABETH | 112 DUFF DR | | YORKTOWN | VA | 23692 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT — TMC |
| SCILABRO, ELIZABETH | 112 DUFF DR | | YORKTOWN | VA | 23692 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT — TMC |
| SCILABRO, ELIZABETH | DUFF DR | | YORKTOWN | VA | 23692 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT — TMC |
| SEARS PARENT  [SEARS PRE PRINT ADVERTISING] | ** NO DIRECT   ADVG ** | | * NO BILLING ADDRESS | | | | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND SEARS PARENT DATED '1/1/2008 |

Page 87 of 115

In re: The Daily Press, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SENFT, CRYSTAL | HERBERT AVE | | HAMPTON | VA | 23664 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| SENFT, CRYSTAL | HERBERT AVE | | HAMPTON | VA | 23669 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| SENIORCORP | 2204 HAMPTON BLVD | | NORFOLK | VA | 23517-1508 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND SENIORCORP DATED '7/1/2008 |
| SENTARA | 6015 POPLAR HALL DR | | NORFOLK | VA | 23502-3819 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND SENTARA DATED '02/01/08 |
| SENTARA PARENT [SENTARA EMPLOYMENT CENTER] | 4000 COLISEUM DR STE 405 | | HAMPTON | VA | 23666-5990 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND SENTARA PARENT DATED '10/1/2008 |
| SENTARA PARENT [SENTARA HEALTH FITNESS CTR.] | 4001 COLISEUM DR | | HAMPTON | VA | 23666-6257 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND SENTARA PARENT DATED '2/1/2008 |
| SENTARA PARENT [SENTARA] | 6015 POPLAR HALL DR | | NORFOLK | VA | 23502-3819 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND SENTARA PARENT DATED '2/1/2008 |
| SENTARA REGIONAL MDEICAL CENTER | SENTARA CIR | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| SEO, INSUN M | 6231 SOMMERSET LANE | | WILLIAMSBURG | VA | 23188 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT – DIST |
| SERVICE COPIES TMC | MEGA HC WILL | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT ---- TMC |
| SERVICEMASTER COMMERCIAL SERVICES | 6423 RIGSBY ROAD | | RICHMOND | VA | 23226 | UNITED STATES | VENDOR CONTRACT - JANITORIAL SERVICE |
| SFI - SECURITY FORCES, INC. | P. O. BOX 402836 | | ATLANTA | GA | 30384 | UNITED STATES | VENDOR CONTRACT - SECURITY SERVICE |
| SHAW, ETHEL | 5511 SALISBURY RD | | WAVERLY | VA | 23890 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |

In re: The Daily Press, Inc.

Case No. 08-13210

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SHELTON, ROSA | WARWICK BLVD | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - THIRD PARTY NEWSPAPER DELIVERY ACCOUNT |
| SHEPARD ENTERPRISES, INC. | 775 INDUSTRIAL PARK DRIVE | | NEWPORT NEWS | VA | 23608 | UNITED STATES | VENDOR CONTRACT - JANITORIAL SERVICES |
| SHERMAN, JAMES WILLIAM | POINTER CIRCLE APT 1 | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| SHERWIN DUMMY PARENT [SHERWIN WILLIAMS] | PO BOX 94635 | | CLEVELAND | OH | 44101-4635 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND SHERWIN DUMMY PARENT DATED '4/1/2008 |
| SHIVERS, LESLIE R | OXFORD CT | | SMITHFIELD | VA | 23430 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| SHULTZ, JEREMY | BRIARFIELD RD | | HAMPTON | VA | 23661 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| SICKAL, ALMA | LANGFORD LN | | WATER VIEW | VA | 23180 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| SILVER VAULT INC | 416 DUKE OF GLOUCESTER | | WILLIAMSBURG | VA | 23185 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND SILVER VAULT INC DATED '1/1/2008 |
| SILVERMAN FURS | 10301 WARWICK BLVD | | NEWPORT NEWS | VA | 23601-3702 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND SILVERMAN FURS DATED '11/25/2007 |
| SIMONS, MARIE | LITTLE CREEK DAM RD | | TOANO | VA | 23168 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| SIMPLE REAL ESTATE SOLUTIONS | 2215 COMMERCE PKWY | | VIRGINIA BEACH | VA | 23454-4347 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND SIMPLE REAL ESTATE SOLUTIONS DATED '3/1/2008 |
| SINKINE, NIKOLAI | KINCAID LN | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |

In re: The Daily Press, Inc.

Case No. 08-13210

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SMILES AND GIGGLES DAYCARE | 132 FOX HILL RD | | HAMPTON | VA | 23669-2345 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND SMILES AND GIGGLES DAYCARE DATED '1/3/2008 |
| SMITH RANGEL, REBECCA D | EMBERS LN | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| SMITH, CHARMIN D | 5 LANGHOLM COURT | | HAMPTON | VA | 23669 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| SMITH, GLADYS H | BURNS ST | | HAMPTON | VA | 23669 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| SMITH, KATHERINE F | 912 JAMES DRIVE | | NEWPORT NEWS | VA | 23605 | UNITED STATES | SEPARATION AGREEMENT - SALARY CONTINUATION |
| SMITH-RANGEL, REBECCA D | EMBERS LN | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT — TMC |
| SMITH-RANGEL, REBECCA D | EMBERS LN | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT — TMC |
| SMITH-RANGEL, REBECCA D | EMBERS LN | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT — TMC |
| SMITH-RANGEL, REBECCA D | EMBERS LN | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT — TMC |
| SMITH-RANGEL, REBECCA D | EMBERS LN | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT — TMC |
| SMITH-RANGEL, REBECCA D | EMBERS LN | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT — TMC |
| SNYDER, TRESSA D | 109 PARK LANE | | SEAFORD | VA | 23696 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| SNYDER, TRESSA D | SHIRLEY RD | | SEAFORD | VA | 23696 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| SOFTWARE CONSULTING SERVICES, LLC (SCS) | 630 SELVAGGIO DRIVE STE 420 | SUSAN FENSTERMAKER | NAZARETH | PA | 18064 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - EQUIPMENT AND SOFTWARE SUPPORT |

In re: The Daily Press, Inc.

Case No. 08-13210

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SOFTWARE CONSULTING SERVICES, LLC (SCS) | 630 SELVAGGIO DRIVE STE 420 | SUSAN FENSTERMAKER | NAZARETH | PA | 18064 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - EQUIPMENT AND SOFTWARE SUPPORT |
| SOFTWARE CONSULTING SERVICES, LLC (SCS) | 630 SELVAGGIO DRIVE STE 420 | SUSAN FENSTERMAKER | NAZARETH | PA | 18064 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - EQUIPMENT AND SOFTWARE SUPPORT |
| SOFTWARE CONSULTING SERVICES, LLC (SCS) - CLASSPAGINATION | 630 SELVAGGIO DRIVE, SUITE 420 | | NAZARETH | PA | 18064 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT- CLASSIFIED PAGINATION SYSTEM MAINTENANCE |
| SOFTWARE CONSULTING SERVICES, LLC (SCS) - LAYOUT 8000 | 630 SELVAGGIO DRIVE | SUITE 420 | NAZARETH | PA | 18064 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - LAYOUT 8000 MAINTENANCE |
| SOFTWARE CONSULTING SERVICES, LLC (SCS) - LINX | 630 SELVAGGIO DRIVE | SUITE 420 | NAZARETH | PA | 18064 | UNITED STATES | LINX SOFTWARE MAINTENANCE |
| SOFTWARE SPECTRUM | 6820 SOUTH HARL AVE. | BEVERLY KERR | TEMPE | AR | 85283 | UNITED STATES | MICROSOFT SOFTWARE MAINTENANCE (CAL+OTHERS) |
| SOUTHLAND CORPORATION #2516 | 1801 SARA DR STE B | | CHESAPEAKE | VA | 23320-2647 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND SOUTHLAND CORPORATION #2516 DATED '10/1/2008 |
| SPARKS, YVETTE | MOTOKA DR | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| SPECIALTY NETWORK MARKETING | 514 RANDOLPH ROAD | | NEWPORT NEWS | VA | 23601 | UNITED STATES | NEW SALES VENDOR |
| SPECL EVNTS-HAWKING PAPERS | HIGH SCHOOL FOOTBALL GAMES | | HAMPTON | VA | 23669 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - DIST |
| SPECTRA LOGIC | 1700 NORTH 55TH STREET | | BOULDER | CO | 80301 | UNITED STATES | BACKUP EQUIPMENT HARDWARE MAINTENANCE |
| SPECTRUM HEALTHCARE RESOURCE | 12647 OLIVE BLVD | | SAINT LOUIS | MO | 63141-6393 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND SPECTRUM HEALTHCARE RESOURCE DATED '6/1/2008 |

In re: The Daily Press, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13210

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SPIVEY, LINDA | 3826 SHELL RD | | HAMPTON | VA | 23669 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| SPIVEY, LINDA | 3826 SHELL RD | | HAMPTON | VA | 23669 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| SPLINTER, SALLY ANN | HAWK COURT APT. B | | LANGLEY AFB | VA | 23665 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| SPORTS AUTHORITY | 1050 W HAMPDEN AVE | | ENGLEWOOD | CO | 80110-2118 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND SPORTS AUTHORITY DATED 3/1/2008 |
| SPRATLEY JR., CHARLES H | MELISSA DR | | SMITHFIELD | VA | 23430 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| SPRINT SPECTRUM | 6130 SPRINT PKWY | | OVERLAND PARK | KS | 66251-6114 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND SPRINT SPECTRUM DATED 1/1/2008 |
| SPRINT SPECTRUM | 6130 SPRINT PKWY | | OVERLAND PARK | KS | 66251-6114 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND SPRINT SPECTRUM DATED 1/1/2008 |
| SPRUILL, MELANIE | ADAMS DR | | NEWPORT NEWS | VA | 23601 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| SSD RACKS CORP | IRONBOUND RD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| STACKHOUSE, GEORGE T | 99 TIDEMILL LANE, APT 190 | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| STARBUCKS | L ROCHAMBEAU DR | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| STARBUCKS | P.O. BOX 94027 | | SEATTLE | WA | 98124 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| STARBUCK'S #10093 | GEORGE WASHINGTON MEMORIAL HWY | | YORKTOWN | VA | 23693 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| STARBUCK'S #10705 | J CLYLDE MORRIS BLVD | | NEWPORT NEWS | VA | 23601 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |

In re: The Daily Press, Inc.

Case No. 08-13210

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| STARBUCK'S #10986 | JEFFERSON AVENUE SUITE 738 | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| STARBUCKS #13663 | FOX MILL CENTER PKWY | | GLOUCESTER | VA | 23061 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| STARBUCKS #2957 | POWER PLANT PKWY | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| STARBUCK'S #7440 | OTTIS ST | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| STARBUCK'S #7467 | A JEFFERSON AVE | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| STARBUCK'S #7487 | MCLAWS CIR | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| STARBUCKS #7724 | MONTICELLO AVE | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| STARBUCKS #7763 | COLISEUM DR | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| STARBUCKS #7966 | JEFFERSON COMMONS | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| STARBUCKS #9316 | OYSTER POINT RD | | NEWPORT NEWS | VA | 23606 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| STARBUCKS #9936 | L E. ROCHAMBEAU DR | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| STARLING GUTTERING | 140 TEWNING RD STE D | | WILLIAMSBURG | VA | 23188-2658 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND STARLING GUTTERING DATED '11/1/2008 |
| STARLING GUTTERING | 140 TEWNING RD STE D | | WILLIAMSBURG | VA | 23188-2658 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND STARLING GUTTERING DATED '6/12/2008 |
| STEAMING CLEANING INC | PO BOX 22663 | | NEWPORT NEWS | VA | 23609-2663 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND STEAMING CLEANING INC DATED '4/1/2008 |
| STEIN MART | 1200 RIVERPLACE BLVD | | JACKSONVILLE | FL | 32207-9046 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND STEIN MART DATED '10/1/2007 |

In re: The Daily Press, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13210

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| STEPHEN SHONKA FAMILY [WMSBG ESTATE PLANNING] | 115 BULIFANTS BLVD | | WILLIAMSBURG | VA | 23188-5720 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND STEPHEN SHONKA FAMILY DATED '1/17/2008 |
| STEPHENS, DENEEN Y | 12 KINGSLEE LANE | | HAMPTON | VA | 23669 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| STOKES, MISTY | COURT HOUSE RD | | HEATHSVILLE | VA | 22473 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| SUMMERFORD, JAMES | GWYNN CIR | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| SUMMIT MEDICAL SUPPLY | PO BOX 2486 | | CONWAY | AR | 72033-2486 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND SUMMIT MEDICAL SUPPLY DATED '1/1/2008 |
| SUN MICRO SYSTEMS | 4150 NETWORK CIRCLE | | SANTA CLARA | CA | 95054 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT- CCI AND ADVISION PRODUCTION HW MAINT. |
| SUN MICROSYSTMES | 4150 NETWORK CIRCLE | | SANTA CLARA | CA | 95054 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - CURRENT CONTRACT |
| SUNTERRA PARENT [GREENSPRINGS PLANTATION RES] | 3601 IRONBOUND RD | | WILLIAMSBURG | VA | 23188-2442 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND SUNTERRA PARENT DATED 8/1/2008 |
| SUNTERRA PARENT [RESORT MARKETING INTL INC] | 3800 GREENCASTLE DR | | WILLIAMSBURG | VA | 23188-1320 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND SUNTERRA PARENT DATED 8/1/2008 |
| SUNTRUST VA EASTERN | ** NO DIRECT  ADVG ** | | * NO BILLING ADDRESS | | | | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND SUNTRUST VA EASTERN DATED 1/1/2008 |
| SUSAN JEAN | 1700 GEO WASH HWY STE D | | YORKTOWN | VA | 23693-4315 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND SUSAN JEAN DATED '3/1/2008 |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SUSHI FOREMOST | 1759 GOERGE WASH MEMHWY | | GLOUCESTER POINT | VA | 23062 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND SUSHI FOREMOST DATED '11/11/2008 |
| SUTMAN, CHRISTINA | COMMANDER CT | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| SUTTLE MOTOR CORP | 12525 JEFFERSON AVE | | NEWPORT NEWS | VA | 23602-4313 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND SUTTLE MOTOR CORP DATED 02/01/07 |
| SUTTLE MOTOR CORPORATION | 12525 JEFFERSON AVE | | NEWPORT NEWS | VA | 23602-4313 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND SUTTLE MOTOR CORPORATION DATED '2/1/2007 |
| SUTTLE MOTOR CORPORATION | 12525 JEFFERSON AVE | | NEWPORT NEWS | VA | 23602-4313 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND SUTTLE MOTOR CORPORATION DATED '2/1/2007 |
| SYBASE | ONE SYBASE DRIVE | | DUBLIN | CA | 94568 | UNITED STATES | ADVISION DATABASE MAINTENANCE |
| SYMANTEC | 20330 STEVENS CREEK BLVD | | CUPERTINO | CA | 95014 | UNITED STATES | ADNTIVIRUS SOFTWARE MAINTENANCE |
| SZENAICH, LESZEK | 1 PENN CIRCLE, APT A | | NEWPORT NEWS | VA | 23606 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| TALIAFERRO JR, ROBERT | P. O. BOX 1536 | | WEST POINT | VA | 23181 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| TANNER, TANYA LYNN | 6 RINGO DRIVE | | NEWPORT NEWS | VA | 23606 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| TARGET STORES PARENT [TARGET STORES MAIN] | 1000 NICOLLET MALL | | MINNEAPOLIS | MN | 55403-2542 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND TARGET STORES PARENT DATED '6/1/2008 |
| TAYLOR JR., KENNETH L. | CLAIBORNE CIR | | NEWPORT NEWS | VA | 23606 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT ---- TMC |
| TAYLOR JR., KENNETH L. | CLAIBORNE CIR | | NEWPORT NEWS | VA | 23606 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT ---- TMC |

In re: The Daily Press, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TAYLOR JR., KENNETH L. | CLAIBORNE CIR | | NEWPORT NEWS | VA | 23606 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| TAYLOR JR., KENNETH L. | CLAIBORNE CIR | | NEWPORT NEWS | VA | 23606 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| TAYLOR, CHRYSTAL LYNN | 1923 ZINZER RD | | HAMPTON | VA | 23663 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| TAYLOR, CHRYSTAL LYNN | 1923 ZINZER RD | | HAMPTON | VA | 23663 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| TAYLOR, CHRYSTAL LYNN | 1923 ZINZER RD | | HAMPTON | VA | 23663 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| TAYLOR, CHRYSTAL LYNN | 1923 ZINZER RD | | HAMPTON | VA | 23663 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| TAYLOR, CHRYSTAL LYNN | 1923 ZINZER RD | | HAMPTON | VA | 23663 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| TAYLOR, CHRYSTAL LYNN | 1923 ZINZER RD | | HAMPTON | VA | 23663 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| TAYLOR, CHRYSTAL LYNN | 1923 ZINZER RD | | HAMPTON | VA | 23663 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| TAYLOR, CHRYSTAL LYNN | 1923 ZINZER RD | | HAMPTON | VA | 23663 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| TAYLOR, CHRYSTAL LYNN | 1923 ZINZER RD | | HAMPTON | VA | 23663 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| TAYLOR, CHRYSTAL LYNN | 1923 ZINZER RD | | HAMPTON | VA | 23663 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| TAYLOR, CHRYSTAL LYNN | ZINZER RD | | HAMPTON | VA | 23663 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| TAYLOR, CHRYSTAL LYNN | ZINZER RD | | HAMPTON | VA | 23663 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| TAYLOR, CHRYSTAL LYNN | ZINZER RD | | HAMPTON | VA | 23663 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| TAYLOR, CHRYSTAL LYNN | ZINZER RD | | HAMPTON | VA | 23663 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| TAYLOR, CHRYSTAL LYNN | ZINZER RD | | HAMPTON | VA | 23663 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| TAYLOR, KENNETH | CLAIRBORNE CIR | | NEWPORT NEWS | VA | 23606 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |

In re: The Daily Press, Inc.

Case No. 08-13210

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TAYLOR, KENNETH | CLAIRBORNE CIR | | NEWPORT NEWS | VA | 23606 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| TAYLOR, KENNETH | CLAIRBORNE CIR | | NEWPORT NEWS | VA | 23606 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| TAYLOR, KENNETH | CLAIRBORNE CIR | | NEWPORT NEWS | VA | 23606 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| TAYLOR, KENNETH | CLAIRBORNE CIR | | NEWPORT NEWS | VA | 23606 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| TAYLOR, KENNETH | CLAIRBORNE CIR | | NEWPORT NEWS | VA | 23606 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| TAYLOR, KENNETH | CLAIRBORNE CIR | | NEWPORT NEWS | VA | 23606 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| TAYLOR, KENNETH | CLAIRBORNE CIR | | NEWPORT NEWS | VA | 23606 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| TAYLOR, KRISTINA | 4 CLAIRBORNE CIR | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| TAYLOR, KRISTINA | 4 CLAIRBORNE CIR | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| TAYLOR, KRISTINA | 4 CLAIRBORNE CIR | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| TAYLOR, KRISTINA | 4 CLAIRBORNE CIR | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| TAYLOR, KRISTINA | 4 CLAIRBORNE CIR | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| TAYLOR, KRISTINA | 4 CLAIRBORNE CIR | | NEWPORT NEWS | VA | 23606 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| TAYLOR, KRISTINA | 4 CLAIRBORNE CIR | | NEWPORT NEWS | VA | 23606 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| TAYLOR'S DO IT CENTER | 601 NEVAN RD | | VIRGINIA BEACH | VA | 23451-6115 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND TAYLOR'S DO IT CENTER DATED 11/1/2008 |
| TEAGLE INS AGENCY | 11528 JEFFERSON AVE | | NEWPORT NEWS | VA | 23601-1931 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND TEAGLE INS AGENCY DATED 5/1/2008 |

Case No. 08-13210

In re: The Daily Press, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TERRY PETERSON RESIDENTIAL | 525 S INDEPENDENCE BLVD | | VIRGINIA BEACH | VA | 23452-1188 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND TERRY PETERSON RESIDENTIAL DATED '5/1/2008 |
| TERRY, DEBRA | CARRIER | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| TERRY, RALPH    R | GRAFTON | | YORKTOWN | VA | 23692 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| TERRY'S AUTOMOTIVE | 11025 JEFFERSON AVE | | NEWPORT NEWS | VA | 23601-2716 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND TERRY'S AUTOMOTIVE DATED '10/1/2008 |
| THE MARINERS' MUSEUM | 100 MUSEUM DRIVE | | NEWPORT NEWS | VA | 23606 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| THE ORVIS COMPANY | 1711 BLUE HILLS DR NE | | ROANOKE | VA | 24012-8602 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND THE ORVIS COMPANY DATED '5/1/2008 |
| THE PLANT LADY | 203 MISTLETOE DRIVE | | NEWPORT NEWS | VA | 23606 | UNITED STATES | VENDOR CONTRACT - PLANT MAINTENANCE |
| THE PRECIOUS GEM [PRECIOUS GEM JEWELRY] | 423 W DUKE OF GLOUCESTER ST | | WILLIAMSBURG | VA | 23185-3602 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND THE PRECIOUS GEM DATED 4/1/2008 |
| THE WALL STREET JOURNAL | 200 BURNETT ROAD | | CHICOPEE | MA | 01020 | UNITED STATES | DELIVERY OF WALL STREET JOURNAL & BARRONS |
| THOMAS NELSON PARENT [TNCC WORKFORCE DEVELOPMENT] | PO BOX 9407 | | HAMPTON | VA | 23670-0407 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND THOMAS NELSON PARENT DATED '10/1/2008 |
| THOMAS, CANDACE M | BOEING AVE | | HAMPTON | VA | 23669 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| THOMAS-JENKINS, WILLA K | 956 MARCUS DRIVE APT 2 | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |

In re: The Daily Press, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13210

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THOMPSON, MARCOS U | UPLAND DR | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| TIDEWATER AIR FILTER | 228 PENNSYLVANIA AVE | | VIRGINIA BEACH | VA | 23462-2514 | UNITED STATES | REPLACE AND INSTALL AIR FILTERS IN THE BUILDING |
| TIDEWATER BUILDERS PARENT  [TIDEWATER BUILDERS ASSOC] | 575 LYNNHAVEN PKWY FL 3 | | VIRGINIA BEACH | VA | 23452-7350 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND TIDEWATER BUILDERS PARENT DATED 8/1/2008 |
| TIDEWATER INTERIORS | 13320 WARWICK BLVD | | NEWPORT NEWS | VA | 23602-5602 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND TIDEWATER INTERIORS DATED '10/19/2008 |
| TIDEWATER PHYSICAL THERAPY | 771 PILOT HOUSE DR | | NEWPORT NEWS | VA | 23606-1990 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND TIDEWATER PHYSICAL THERAPY DATED '1/1/2008 |
| TIDEWATER TECH PARENT  [TA PROTEMPS] | 4455 SOUTH BLVD STE 130 | | VIRGINIA BEACH | VA | 23452-1159 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND TIDEWATER TECH PARENT DATED '11/1/2008 |
| TIDEWATER TECH PARENT  [TIDEWATER TECH EMPLOYMENT] | 4455 SOUTH BLVD STE 500 | | VIRGINIA BEACH | VA | 23452-1159 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND TIDEWATER TECH PARENT DATED '11/1/2008 |
| TJ MAXX PARENT  [MARSHALLS DEPARTMENT STORE] | PO BOX 9133 | | FRAMINGHAM | MA | 01701-9133 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND TJ MAXX PARENT DATED '3/1/2008 |
| TJ MAXX PARENT  [T J MAXX] | PO BOX 9133 | | FRAMINGHAM | MA | 01701-9133 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND TJ MAXX PARENT DATED '3/1/2008 |
| TJX COMPANIES | P O BOX 9133 | | FRAMINGHAM | MA | 01701-9133 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND TJX COMPANIES DATED 03/01/08 |
| TOMMY BAHAMA GROUP | 428 WESTLAKE AVE N # S338 | | SEATTLE | WA | 98109-5237 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND TOMMY BAHAMA GROUP DATED '4/18/2008 |
| TOTAL WINE AND MORE | 11325 SEVEN LOCKS RD | | POTOMAC | MD | 20854-3205 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND TOTAL WINE AND MORE DATED 2/1/2008 |

In re: The Daily Press, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13210

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TRADITIONAL GOLF [TRADITIONAL GOLF PROPERTIES] | 9700 MILL POND RUN | | TOANO | VA | 23168-9605 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND TRADITIONAL GOLF DATED '3/13/2008 |
| TRUE VALUE HARDWARE | 4914 ROUTE 17 | | GRAFTON | VA | 23692 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND TRUE VALUE HARDWARE DATED '1/1/2008 |
| TURNER, BRIAN P | W WEAVER RD | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| TURNER, MARK R | YORKTOWN RD | | NEWPORT NEWS | VA | 23603 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| TWIDDY REALTY YORKTOWN | 4808 COURTHOUSE ST | | WILLIAMSBURG | VA | 23188-2684 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND TWIDDY REALTY YORKTOWN DATED '1/1/2008 |
| TYLER, ANNETTE F | 151 CARRIAGE ROAD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| UKROPS | MOORETOWN RD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| UKROP'S | 6610 MOORETOWN ROAD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| UKROP'S SUPER MARKET INC | 2001 MAYWILL ST | | RICHMOND | VA | 23230-3236 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND UKROP'S SUPER MARKET INC DATED '1/1/2008 |
| UNDERWOOD, ANTOINETTE | MELISSA DR | | SMITHFIELD | VA | 23430 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| VA BAPTIST HOMES PARENT [THE CHESAPEAKE] | 955 HARPERSVILLE RD | | NEWPORT NEWS | VA | 23601-1085 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND VA BAPTIST HOMES PARENT DATED '2/1/2008 |
| VA EMPLOYMENT COMMISSION | COMPANY ROUTE | | NEWPORT NEWS | VA | 23607 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - DIST |

In re: The Daily Press, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13210

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| VALASSIS MEDIA GROUP [GEICO/VALASSIS] | BILL AGENCY | | BILL AGENCY | VA | | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND VALASSIS MEDIA GROUP DATED '1/1/2007 |
| VALASSIS MEDIA GROUP [KROGER VALASSIS] | **BILL AGENCY ONLY** | | BILL AGENCY | VA | XXXXX | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND VALASSIS MEDIA GROUP DATED '11/1/2008 |
| VALASSIS MEDIA GROUP [OLD NAVY] | 7483 GREENBELT RD | | GREENBELT | MD | 20770-3402 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND VALASSIS MEDIA GROUP DATED '8/1/2007 |
| VALASSIS MEDIA GROUP [QUIZNOS/VALASSIS] | BILL AGENCY | | BILL AGENCY | VA | | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND VALASSIS MEDIA GROUP DATED '2/1/2008 |
| VALUE CITY PARENT [VALUE CITY] | 3241 WESTERVILLE RD | | COLUMBUS | OH | 43224-3750 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND VALUE CITY PARENT DATED '2/1/2008 |
| VALUE CITY PARENT [VALUE CITY] | 3241 WESTERVILLE RD | | COLUMBUS | OH | 43224-3750 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND VALUE CITY PARENT DATED '8/26/2008 |
| VARIOUS VENDORS | | | | | | | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - VARIOUS HARDWARE REPLACEMENT PARTS BUDGET FOR ALL 8 SITES. INCLUDES PRODUCTION WORKSTATION REPAIR AND SCITEX PRINTER PARTS |
| VAUGHN, EARL | 6238 BURLEIGH ROAD | | GLOUCESTER | VA | 23061 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| VAUGHN, EARL | CARRIER | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| VBS INC. MATERIAL HANDLING EQUIPMENT | 3608 KOPPENS WAY | | CHESAPEAKE | VA | 23323 | UNITED STATES | TRANSPORTATION EQUIPMENT LEASE - FORKLIFT SERVICE |
| VERAFAST | 20545 CENTER RIDGE ROAD | | ROCKY RIVER | OH | 44116 | UNITED STATES | |

In re: The Daily Press, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13210

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| VERIZON - PARENT ACCT. [VERIZON WIRELESS] | 813 DILIGENCE DR | | NEWPORT NEWS | VA | 23606-4237 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND VERIZON - PARENT ACCT. DATED '1/1/2008 |
| VERIZON - PARENT ACCT. [VERIZON WIRELINE PRODUCTS] | 875 N MICHIGAN AVE | | CHICAGO | IL | 60611-1803 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND VERIZON - PARENT ACCT. DATED '1/1/2008 |
| VERIZON WIRELESS | 875 N MICHIGAN AVE | | CHICAGO | IL | 60611-1803 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND VERIZON WIRELESS DATED 01/01/08 |
| VERVILLE, KATHY | 339 49TH ST | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT — TMC |
| VERVILLE, KATHY | 339 49TH ST | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT — TMC |
| VERVILLE, KATHY | 339 49TH ST | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT — TMC |
| VERVILLE, KATHY | 339 49TH ST | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT — TMC |
| VES | 870 N MILIARY HWY | | NORFOLK | VA | 23502 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND VES DATED '12/7/2008 |
| VEST, LISA M | 3700 PREAMBLE LANE APT A | | YORKTOWN | VA | 23692 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| VG RACKS CORP ACCT | IRONBOUND RD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| VHS PARENT [VHS JAMES CONVALESCENT CTR] | 540 ABERTHAW AVE | | NEWPORT NEWS | VA | 23601-4103 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND VHS PARENT DATED '10/1/2008 |
| VHS PARENT [VHS YORK CONVALESCENT] | 540 ABERTHAW AVE | | NEWPORT NEWS | VA | 23601-4103 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND VHS PARENT DATED '10/1/2008 |
| VIA GROUP | 34 DANFORTH STREET SUITE 309 | | PORTLAND | ME | 04101 | UNITED STATES | TELEPHONE / ACD MAINTENANCE |

In re: The Daily Press, Inc.

Case No. 08-13210

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| VILLEGAS, FELIZA D | POINTER CIRCLE APT 2 | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| VIRGINIA COMPANY BANK | 601 THIMBLE SHOALS BLVD | | NEWPORT NEWS | VA | 23606-2593 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND VIRGINIA COMPANY BANK DATED '10/23/2008 |
| VIRGINIA ENTERPRISES | 600 THIMBLE SHOALS BLVD | | NEWPORT NEWS | VA | 23606-2572 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND VIRGINIA ENTERPRISES DATED '10/1/2008 |
| VIRGINIA HEALTH SVCS PARENT [THE ARBORS AT PORT WARWICK] | 1100 WILLIAM STYRON SQ S | | NEWPORT NEWS | VA | 23606-2877 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND VIRGINIA HEALTH SVCS PARENT DATED '11/1/2007 |
| VIRGINIA MAID KITCHENS | 737 BLUECRAB RD | | NEWPORT NEWS | VA | 23606-2577 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND VIRGINIA MAID KITCHENS DATED '8/10/2008 |
| VIRGINIA PENINSULAS PUBLIC | 475 MCLAWS CIR STE 3B | | WILLIAMSBURG | VA | 23185-6353 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND VIRGINIA PENINSULAS PUBLIC DATED '3/1/2008 |
| WADE, WILLIE A | 4543 ORCUTT AVENUE | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| WALGREENS | 200 WILMOT RD # MS2230 | | DEERFIELD | IL | 60015-4620 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND WALGREENS DATED '10/1/2007 |
| WALGREENS | C/O SINGLE COPY SALES | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| WALGREENS #10332 | BRIDGE RD | | SUFFOLK | VA | 23435 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| WALGREENS #4615 | WARWICK BLVD | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| WALGREENS #4617 | W. MERCURY BLVD | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| WALGREENS #5175 | J CLYDE MORRIS BLVD | | NEWPORT NEWS | VA | 23601 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WALGREENS #5588 | JEFFERSON AVE | | NEWPORT NEWS | VA | 23605 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| WALGREENS #5878 | W. MERCURY BLVD. | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| WALGREENS #6923 | JEFFERSON AVE | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| WALGREENS #7240 | E. MERCURY BLVD | | HAMPTON | VA | 23669 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| WALGREENS #9811 | GEORGE WASHINGTON HWY | | YORKTOWN | VA | 23692 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| WALGREENS #9975 | RICHMOND RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| WALMART | C/O SINGLE COPY SALES | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| WALMART #1687 | EXTRA | | NORFOLK | VA | 23511 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| WALMART #1773 | JEFFERSON AVE | | NEWPORT NEWS | VA | 23608 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| WAL-MART #1773 | JEFFERSON AVE | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| WAL-MART COURTESY | E. ROCHAMBEAU DR | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| WAL-MART INS #3265 | GEORGE WASHINGTON HWY | | YORKTOWN | VA | 23693 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| WAL-MART INS. #1631 | CUNNINGHAM DR | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| WAL-MART INS. #1759 | MARKET DR | | GLOUCESTER | VA | 23061 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| WAL-MART INS. #3219 | E. ROCHAMBEAU DR | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| WALSINGHAM ACADEMY | PO BOX 8702 | | WILLIAMSBURG | VA | 23187-8702 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND WALSINGHAM ACADEMY DATED 4/15/2008 |

In re: The Daily Press, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WALTOWER, LARRY | HELENA DR | | NEWPORT NEWS | VA | 23608 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| WARD-MUMFORD, BONITA | 3309 GREENWOOD DR | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| WARD-MUMFORD, BONITA | 3309 GREENWOOD DR | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| WARD-MUMFORD, BONITA | 3309 GREENWOOD DR | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| WARD-MUMFORD, BONITA | 3309 GREENWOOD DR | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| WARD-MUMFORD, BONITA | 3309 GREENWOOD DR | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| WARD-MUMFORD, BONITA | 3309 GREENWOOD DR | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| WARD-MUMFORD, BONITA | 3309 GREENWOOD DR | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| WARD-MUMFORD, BONITA | 3309 GREENWOOD RD | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| WARD-MUMFORD, BONITA L | 3309 GREENWOOD DRIVE | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| WARREN, FORREST | LESTER ROAD APT. 3 | | NEWPORT NEWS | VA | 23601 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| WARREN, FORREST | 423 #3 LESTER RD | | NEWPORT NEWS | VA | 23601 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| WARREN, FORREST | 423 LESTER RD #3 | | NEWPORT NEWS | VA | 23601 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| WARREN, FORREST | 423#3 LESTER RD | | NEWPORT NEWS | VA | 23601 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| WARREN, FORREST | 423#3 LESTER RD | | NEWPORT NEWS | VA | 23601 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| WARREN, FORREST | LESTER ROAD APT. 3 | | NEWPORT NEWS | VA | 23601 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| WARREN, FORREST | LESTER ROAD APT. 3 | | NEWPORT NEWS | VA | 23601 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |

In re: The Daily Press, Inc.

Case No. 08-13210

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WARREN, FORREST | LESTER ROAD APT. 3 | | NEWPORT NEWS | VA | 23601 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| WARREN, FORREST | LESTER ROAD APT. 3 | | NEWPORT NEWS | VA | 23601 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| WARREN, FORREST | LESTER ROAD APT. 3 | | NEWPORT NEWS | VA | 23601 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| WARWICK TRAVEL SERVICES | 10858 WARWICK BLVD | | NEWPORT NEWS | VA | 23601-3741 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND WARWICK TRAVEL SERVICES DATED '2/1/2008 |
| WASHINGTON, ELOIS | NEWSOME DR | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| WAWA  #656 | BEECHMONT RD | | NEWPORT NEWS | VA | 23608 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| WAWA  #652 | GEORGE WASHINGTON HWY | | WHITE MARSH | VA | 23183 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| WAWA  #681 | RICHMOND RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| WAWA  #685 | J CLYDE MORRIS BLVD | | NEWPORT NEWS | VA | 23601 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| WAWA  #687 | WOLF TRAP ROAD & RT 17 | | YORK | VA | 23692 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| WAWA  #699 | MERRIMAC TRL | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| WAWA (WESTERN BRANCH) #695 | WESTERN BRANCH RD | | CHESAPEAKE | VA | 23321 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| WAWA, INC | 260 W. BALTIMORE PIKE | | WAWA | PA | 19063 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| WELLONS, ROBIN | SPECKLE ST | | WINDSOR | VA | 23487 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| WERTZ, JAMES | PINNACLE ARCH | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |

Case No. 08-13210

In re: The Daily Press, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WEST TELEMARKETING | PO BOX 4489 | | OMAHA | NE | 68104-0489 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND WEST TELEMARKETING DATED '1/1/2008 |
| WESTERMAN, ASHLEY | SADDLER DR | | NEWPORT NEWS | VA | 23608 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| WESTERMAN, ASHLEY | SADDLER DR | | NEWPORT NEWS | VA | 23608 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| WESTERMAN, ASHLEY | SADDLER DR | | NEWPORT NEWS | VA | 23608 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| WESTERN COLOR PRINT | 930 TAHOE BLVD. | | INCLINE VILLAGE | NV | 89451 | UNITED STATES | PUBLISHING EQUIPMENT PURCHASE - COLOR COMICS PRINTING AGREEMENT |
| WHITE, EDWARD L | 522 CHILDS AVE | | HAMPTON | VA | 23661 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| WHITE, ROBERT J | 403 AUTUMN COURT | | SMITHFIELD | VA | 23430 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| WHITLEY, NELLIE M | P. O. BOX 469 | | HARTFIELD | VA | 23071 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| WILCO | 2ND ST | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| WILCO | RICHMOND RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| WILCO | JEFFERSON AVE | | NEWPORT NEWS | VA | 23606 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| WILCO #778 | GEORGE WASHINGTON HWY | | GLOUCESTER | VA | 23061 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| WILCO #779 | GEORGE WASHINGTON HWY | | GLOUCESTER PT | VA | 23062 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| WILCO #795 | GEORGE WASHINGTON HWY | | YORKTOWN | VA | 23692 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| WILCO #796 | HOLLAND RD | | SUFFOLK | VA | 23434 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |

In re: The Daily Press, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WILCO FOOD MART #785 | JEFFERSON AVE | | NEWPORT NEWS | VA | 23605 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| WILCO FOOD MART #787 | GEORGE WASHINGTON HWY | | YORKTOWN | VA | 23693 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| WILKES, CLARENCE | 25 TERESA DR | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| WILKES, CLARENCE | 25 TERESA DR | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| WILKES, CLARENCE | 25 TERESA DR | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| WILKES, CLARENCE | 25 TERESA DR | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| WILKES, CLARENCE | 25 TERESA DR | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| WILKES, CLARENCE | 25 TERESA DR | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| WILKES, CLARENCE | 25 TERESA DR | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| WILKES, CLARENCE | TERESA DR | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| WILKES, CLARENCE | TERESA DR | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| WILLIAM & MARY BOOKSTORE | DUKE OF GLOUCESTER ST | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| WILLIAM D CAUSEY | 779 BELLWOOD RD | | HAMPTON | VA | 23666-2805 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND WILLIAM D CAUSEY DATED 3/1/2008 |
| WILLIAM E WOOD | 926 J CLYDE MORRIS BLVD | | NEWPORT NEWS | VA | 23601-1054 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND WILLIAM E WOOD DATED '10/01/08 |
| WILLIAM E WOOD PARENT [LIZ MOORE AND ASSOCIATES] | 11801 CANON BLVD STE 100 | | NEWPORT NEWS | VA | 23606-2968 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND WILLIAM E WOOD PARENT DATED '10/1/2008 |

In re: The Daily Press, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13210

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WILLIAM E WOOD PARENT [WILLIAM E WOOD - BECO HOMES] | 609 INDEPENDENCE PKWY | | CHESAPEAKE | VA | 23320-5209 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND WILLIAM E WOOD PARENT DATED '3/1/2008 |
| WILLIAM E WOOD PARENT [WILLIAM E WOOD CHURCHLAND] | 3237 WESTERN BRANCH BLVD | | CHESAPEAKE | VA | 23321-5219 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND WILLIAM E WOOD PARENT DATED '3/1/2008 |
| WILLIAM E WOOD PARENT [WILLIAM E WOOD J CLYDE] | 1030 LOFTIS BLVD STE 200STEA | | NEWPORT NEWS | VA | 23606-2999 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND WILLIAM E WOOD PARENT DATED '3/1/2008 |
| WILLIAM E WOOD PARENT [WILLIAM E WOOD NEW HOMES] | 4598 BROAD ST | | VIRGINIA BEACH | VA | 23462-2839 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND WILLIAM E WOOD PARENT DATED '10/1/2008 |
| WILLIAM E WOOD PARENT [WILLIAM E WOOD NORFOLK] | 2204 HAMPTON BLVD | | NORFOLK | VA | 23517-1508 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND WILLIAM E WOOD PARENT DATED '3/1/2008 |
| WILLIAM E WOOD PARENT [WILLIAM E WOOD PORT WARWICK] | 1030 LOFTIS BLVD STE 200 | | NEWPORT NEWS | VA | 23606-2999 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND WILLIAM E WOOD PARENT DATED '3/1/2008 |
| WILLIAM E WOOD PARENT [WILLIAM E WOOD SMITHFIELD] | 1702 S CHURCH ST | | SMITHFIELD | VA | 23430-1834 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND WILLIAM E WOOD PARENT DATED '3/1/2008 |
| WILLIAM E WOOD PARENT [WILLIAM E WOOD VA BEACH] | 800 NEWTOWN RD | | VIRGINIA BEACH | VA | 23462-1265 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND WILLIAM E WOOD PARENT DATED '3/1/2008 |
| WILLIAM E WOOD PARENT [WILLIAM E WOOD WMSBG] | 5208 MONTICELLO AVE | | WILLIAMSBURG | VA | 23188-8212 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND WILLIAM E WOOD PARENT DATED '3/1/2008 |
| WILLIAM E WOOD PARENT [WILLIAM E WOOD] | 1321 LASKIN RD | | VIRGINIA BEACH | VA | 23451-6092 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND WILLIAM E WOOD PARENT DATED '3/1/2008 |
| WILLIAM E WOOD PARENT [WILLIAM E WOOD-POQUOSON] | 233 WYTHE CREEK RD | | POQUOSON | VA | 23662-1911 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND WILLIAM E WOOD PARENT DATED '3/1/2008 |

In re: The Daily Press, Inc.

Case No. 08-13210

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WILLIAMS HONDA PARENT [WILLIAMS HONDA] | 4115 W MERCURY BLVD | | HAMPTON | VA | 23666-3729 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND WILLIAMS HONDA PARENT DATED '10/1/2008 |
| WILLIAMS, CHRISTOPHER | WESTVIEW DR | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| WILLIAMS, LEVI | LOCH NESS DR. APT. F | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| WILLIAMS, SIKAWAYI Y | W VIEW DR | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| WILLIAMSBURG HOSPITALITY HOUSE | 415 RICHMOND RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - THIRD PARTY NEWSPAPER DELIVERY ACCOUNT |
| WILLIAMSBURG LODGE | ATTN: TONI WASHINGTON | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - THIRD PARTY NEWSPAPER DELIVERY ACCOUNT |
| WILLIAMSBURG LODGE & GIFT SHOP | PO BOX | | WILLIAMSBURG | VA | 23187 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| WINDANCER TOUR AND TRAVEL | PO BOX 1566 | | YORKTOWN | VA | 23692-1566 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND WINDANCER TOUR AND TRAVEL DATED '2/1/2008 |
| WINDOW KING OF AMERICA | 100 7TH ST STE 101 | | PORTSMOUTH | VA | 23704-4800 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND WINDOW KING OF AMERICA DATED '11/13/2008 |
| WINDSOR CROSSING APARTMENTS | CEDAR WOOD WAY | | NEWPORT NEWS | VA | 23608 | UNITED STATES | SALES AGREEMENT - THIRD PARTY NEWSPAPER DELIVERY ACCOUNT |
| WINDSORMEADE | 3900 WINDSOR HALL DR | | WILLIAMSBURG | VA | 23188-2875 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND WINDSORMEADE DATED '2/1/2008 |
| WINDSORMEADE | 3900 WINDSOR HALL DR | | WILLIAMSBURG | VA | 23188-2875 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND WINDSORMEADE DATED 2/1/2008 |
| WINFREE, LUANNE T | LESTER RD | | NEWPORT NEWS | VA | 23601 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WISCO ALUMINUM | 1071 W 39TH ST | | NORFOLK | VA | 23508-2619 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND WISCO ALUMINUM DATED 4/1/2008 |
| WISE, MINNESA D | SANDLEWOOD DRIVE APT. 20 | | NEWPORT NEWS | VA | 23606 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| WISHMEYER, TERESA | 8166 BROOK CT | | GLOUCESTER | VA | 23061 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| WISHMEYER, TERESA | 8166 BROOK CT | | GLOUCESTER | VA | 23061 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| WISHMEYER, TERESA | 8166 BROOK CT | | GLOUCESTER | VA | 23061 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| WISHMEYER, TERESA | 8166 BROOK CT | | GLOUCESTER | VA | 23061 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| WISHMEYER, TERESA | 8166 BROOK CT | | GLOUCESTER | VA | 23061 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| WISHMEYER, TERESA | 8166 BROOK CT | | GLOUCESTER | VA | 23061 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| WISHMEYER, TERESA | 8166 BROOK CT | | GLOUCESTER | VA | 23061 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| WISHMEYER, TERESA D | BROOK CT | | GLOUCESTER | VA | 23061 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| WISHMEYER, TERESA D | BROOK CT | | GLOUCESTER | VA | 23061 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| WM & MARY CAMPUS CENTER | TRADE AGREEMENT - GIVE TO SC | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - THIRD PARTY NEWSPAPER DELIVERY ACCOUNT |
| WMSBG COMM. BLOOD DRIVE | AMY EATON/AMERICAN RED CROSS | | NORFOLK | VA | 23510 | UNITED STATES | SALES AGREEMENT - THIRD PARTY NEWSPAPER DELIVERY ACCOUNT |
| WMSBG FORD LINC MERC PARENT {WMSBG FORD LINC MERCURY} | 701 E ROCHAMBEAU DR | | WILLIAMSBURG | VA | 23188-2187 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND WMSBG FORD LINC MERC PARENT DATED 12/1/2008 |
| WMSBG LANDING | 5700 WILLIAMSBURG LANDING DR | | WILLIAMSBURG | VA | 23185-3779 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND WMSBG LANDING DATED 11/1/2008 |

In re: The Daily Press, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13210

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WMSBG PLANTATION PARENT [WMSBG PLANTATION TELEMARKETI] | 3015 N OCEAN BLVD | | FORT LAUDERDALE | FL | 33308-7335 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND WMSBG PLANTATION PARENT DATED '10/1/2008 |
| WMSBRG OUTLET MALL | PO BOX 7 | | LIGHTFOOT | VA | 23090-0007 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND WMSBRG OUTLET MALL DATED '6/15/2008 |
| WOMBLES, CONSTANCE J. | WHITEWATER DR | | NEWPORT NEWS | VA | 23608 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| WONGUS, JOYCE M | 232 BRECKINRIDGE CT | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| WOODS OF JEFFERSON | ATT: KRISTEN ROLLINS | | NEWPORT NEWS | VA | 23608 | UNITED STATES | SALES AGREEMENT - THIRD PARTY NEWSPAPER DELIVERY ACCOUNT |
| WOODS OF JEFFERSON | ROTUNDA CIR | | NEWPORT NEWS | VA | 23608 | UNITED STATES | SALES AGREEMENT - THIRD PARTY NEWSPAPER DELIVERY ACCOUNT |
| WORSTER, FRED | 43 BEACH RD | | HAMPTON | VA | 23664 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| WORSTER, FRED | 43 BEACH RD | | HAMPTON | VA | 23664 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| WORSTER, FRED | 43 BEACH RD | | HAMPTON | VA | 23664 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| WORSTER, FRED | 43 BEACH RD | | HAMPTON | VA | 23664 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| WORSTER, FRED | BEACH RD | | HAMPTON | VA | 23664 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| WORSTER, FRED | BEACH RD | | HAMPTON | VA | 23664 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| WORSTER, FRED | BEACH RD | | HAMPTON | VA | 23664 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| WORSTER, FRED | BEACH RD | | HAMPTON | VA | 23664 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| WORSTER, FRED | BEACH RD | | HAMPTON | VA | 23664 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |

In re: The Daily Press, Inc.

Case No. 08-13210

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WORSTER, FRED | BEACH RD | | HAMPTON | VA | 23664 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| WORSTER, FRED | BEACH RD | | HAMPTON | VA | 23664 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| WORSTER, FRED | BEACH RD | | HAMPTON | VA | 23664 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| WORSTER, FRED | BEACH RD | | HAMPTON | VA | 23664 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| WORTHAM JR., DOYLE H | PANSY AVE | | HAMPTON | VA | 23663 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| WRIGHT JR, DOUGLAS F | 887 BELVOIR CIRCLE | | NEWPORT NEWS | VA | 23608 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| WRIGHT, MARY C | ACRES RD | | PORTSMOUTH | VA | 23703 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| WYNN JR., SHERMAN D | VENTER RD | | AYLETT | VA | 23009 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| XEROX CORPORATION | 123 NORTH WACKER DRIVE, SUITE 1000 | ATTN: LORENA LOPEZ | CHICAGO | IL | 60606 | UNITED STATES | EQUIPMENT LEASE - COPIERS/FAX |
| YMCA HPT | ATTN: EUNICE WELLBROOK | | HAMPTON | VA | 23669 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| YMCA NN | ATT: LESLIE BRYANT | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| YODER, ORVILLE H | 208 ALGONQUIN ROAD | | HAMPTON | VA | 23661 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| YORK COUNTY | PO BOX 532 | | YORKTOWN | VA | 23690-0532 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND YORK COUNTY DATED '11/1/2008 |
| YORK LIGHTING | 5741 GEORGE WASHINGTON MEM HWY | | YORKTOWN | VA | 23692-2773 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND YORK LIGHTING DATED '7/1/2008 |

In re: The Daily Press, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13210

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| YORKTOWN TOURISM & EVENTS | PO BOX 532 | | YORKTOWN | VA | 23690-0532 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND YORKTOWN TOURISM & EVENTS DATED '5/1/2008 |
| YOUNG, ANNIE D | BUTTERNUT DR | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| YOUNG, ROBIN P | 4 LAYDON CIRCLE | | NEWPORT NEWS | VA | 23606 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - DIST |
| YRC CINEMA PARENT [YRC CINEMA] | 735 THIMBLE SHOALS BLVD | | NEWPORT NEWS | VA | 23606-4255 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND YRC CINEMA PARENT DATED 9/1/2008 |
| ZOOMS | C/O DP SINGLE COPY SALES | | NEWPORT NEWS | VA | 23607 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - DIST |
| ZOOM'S | 2451 W. PEMBROKE AVENUE | | HAMPTON | VA | 23661 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| ZOOMS #1 | WYTHE CREEK RD | | POQUOSON | VA | 23662 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| ZOOMS #10 | KECOUGHTAN RD | | HAMPTON | VA | 23661 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| ZOOMS #12 | BEACH RD | | HAMPTON | VA | 23664 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| ZOOMS #13 | E. COLONIAL TRL | | SURRY | VA | 23883 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| ZOOMS #14 | GEORGE WASHINGTON HWY | | GLOUCESTER | VA | 23061 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| ZOOMS #18 | ROUTE 223 MATHEWS | | MATHEWS | VA | 23109 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| ZOOMS #3 | JOHN TYLER HWY | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| ZOOMS #4 | BYPASS RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| ZOOMS #5 | E MERCURY BLVD | | HAMPTON | VA | 23669 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| ZOOMS #6 | WARWICK BLVD | | NEWPORT NEWS | VA | 23606 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |

In re: The Daily Press, Inc.

Case No. 08-13210

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ZOOMS #7 | VILLAGE DR | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| ZOOMS #8 | GEORGE WASHINGTON HWY | | GLOUCESTER | VA | 23061 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| ZOOMS #9 | W QUEEN ST | | HAMPTON | VA | 23669 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |

**B6H (Official Form 6H) (12/07)**

In re   **The Daily Press, Inc.**                                      ,                          Case No.   **08-13210**
                         **Debtor**                                                                                    **(if known)**

# SCHEDULE H - CODEBTORS

     Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112; Fed. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| See attached rider | |

In re: Tribune Company, et al.                                    Case No. 08-13141

## SCHEDULE H – DEBTORS
### Rider

**The Secured Facility**

The following Debtors:

5800 Sunset Production, Inc.
California Community News Corporation
Channel 39, Inc.
Channel 40, Inc.
Chicago Tribune Company
Chicagoland Television News, Inc.
Courant Speciality Products, Inc.
Distribution Systems of America, Inc.
Eagle New Media Investments, LLC (Tribune Company)
Eagle Publishing Investments, LLC (Tribune Company)
Forum Publishing Group, Inc.
Gold Coast Publications, Inc.
Homestead Publishing Company
Hoy Publications, LLC (Tribune Company)
KIAH Inc.
KPLR, Inc.
KSWB Inc.
KTLA Inc.
KWGN, Inc.
Los Angeles Times Communications LLC (Tribune Los Angeles, Inc.)
New Mass. Media, Inc.
Orlando Sentinel Communications Company
Patuxent Publishing Company
Southern Connecticut Newspapers, Inc.
Sun-Sentinel Company
Star Community Publishing Group, LLC
The Baltimore Sun Company
The Daily Press, Inc.
The Hartford Courant Company
The Morning Call, Inc.
TMLH 2, Inc.
TMLS I, Inc.
TMS Entertainment Guides, Inc.
Tower Distribution Company
Tribune Broadcast Holdings, Inc.
Tribune Broadcasting Company
Tribune Broadcasting Holdco, LLC (Tribune Company)
Tribune California Properties, Inc.
Tribune Direct Marketing, Inc.
Tribune Entertainment Company
Tribune Finance, LLC (Tribune Company)
Tribune Los Angeles, Inc.
Tribune Manhattan Newspaper Holdings, Inc.
Tribune Media Net, Inc.
Tribune Media Services, Inc.
Tribune New York Newspaper Holdings, LLC (Tribune Manhattan Newspaper Holdings, Inc.)

Tribune NM, Inc.
Tribune Television Company
Tribune Television Holdings, Inc.
Tribune Television New Orleans, Inc.
Tribune Television Northwest, Inc.
Virginia Gazette Companies, LLC (The Daily Press, Inc.)
WDCW Broadcasting, Inc.
WGN Continental Broadcasting Company
WPIX, Inc.
WTXX Inc.

were either a borrower and/or guarantor with respect to the secured debt owed to the following party
as of the Petition Date:

JP Morgan Chase Bank, NA as Agent
1111 Fannin
10th Floor
Houston, TX 77002

**The Bridge Facility**

The following Debtors:

5800 Sunset Production, Inc.
California Community News Corporation
Channel 39, Inc.
Channel 40, Inc.
Chicago Tribune Company
Chicagoland Television News, Inc.
Courant Speciality Products, Inc.
Distribution Systems of America, Inc.
Eagle New Media Investments, LLC (Tribune Company)
Eagle Publishing Investments, LLC (Tribune Company)
Forum Publishing Group, Inc.
Gold Coast Publications, Inc.
Homestead Publishing Company
Hoy Publications, LLC (Tribune Company)
KIAH Inc.
KPLR, Inc.
KSWB Inc.
KTLA Inc.
KWGN, Inc.
Los Angeles Times Communications LLC (Tribune Los Angeles, Inc.)
New Mass. Media, Inc.
Orlando Sentinel Communications Company
Patuxent Publishing Company
Southern Connecticut Newspapers, Inc.
Sun-Sentinel Company
Star Community Publishing Group, LLC
The Baltimore Sun Company
The Daily Press, Inc.
The Hartford Courant Company
The Morning Call, Inc.
TMLH 2, Inc.
TMLS I, Inc.
TMS Entertainment Guides, Inc.

Tower Distribution Company
Tribune Broadcast Holdings, Inc.
Tribune Broadcasting Company
Tribune Broadcasting Holdco, LLC (Tribune Company)
Tribune California Properties, Inc.
Tribune Direct Marketing, Inc.
Tribune Entertainment Company
Tribune Finance, LLC (Tribune Company)
Tribune Los Angeles, Inc.
Tribune Manhattan Newspaper Holdings, Inc.
Tribune Media Net, Inc.
Tribune Media Services, Inc.
Tribune NM, Inc.
Tribune New York Newspaper Holdings, LLC (Tribune Manhattan Newspaper Holdings, Inc.)
Tribune Television Company
Tribune Television Holdings, Inc.
Tribune Television New Orleans, Inc.
Tribune Television Northwest, Inc.
Virginia Gazette Companies, LLC (The Daily Press, Inc.)
WDCW Broadcasting, Inc.
WGN Continental Broadcasting Company
WPIX, Inc.
WTXX Inc.

were either a borrower and/or guarantor with respect to the unsecured debt owed to the following parties as of the Petition Date:

Merrill Lynch Capital Corporation, as Agent
Loan Operations
600 E. Las Colinas Boulevard
Suite 1300
Irving, TX 75039

In re **The Daily Press, Inc.,**
      **Debtor**

Case No. **08-13210**
      **(if known)**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____    Signature: _____ Debtor

Date _____    Signature: _____ (Joint Debtor, if any)

[If joint case, both spouses must sign.]

---

### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

    I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and  have provided the debtor with a copy of this document and the notices and information  required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3)  if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

X _____     _____
Printed or Typed Name and Title, if any,          Social Security No.
of Bankruptcy Petition Preparer             *(Required by 11 U.S.C. § 110.)*

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

_____
_____
_____
Address

X _____     _____
Signature of Bankruptcy Petition Preparer         Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both.  11 U.S.C. § 110; 18 U.S.C. § 156.*

---

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the Senior Vice President and Chief Financial Officer of Tribune Company, the parent company of the above-referenced Corporation, and an officer of the Corporation named as debtor in this case, declare under penalty of perjury that I or persons under my direction have read the foregoing summary and schedules, consisting of _____ sheets (*Total shown on summary page plus 1*), and that based upon that review they are true and correct to the best of my knowledge, information, and belief.

Date   3/23/2009               Signature: /s/ Chandler Bigelow, III

                                 Chandler Bigelow, III
                                 Senior Vice President and Chief Financial Officer of the Tribune Company

   *[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. §§ 152 and 3571.