## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY., et al.,[1] | Case No. 08-13431 (KJC) |
| Debtors. | Jointly Administered |

### GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS AND DISCLAIMER REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

Tribune Company, et al.,[1] (collectively, the "Debtors") are filing their respective Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements" and, with the Schedules, the "Schedules and Statements") in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"). The Debtors, with the assistance of their advisors, prepared the Schedules and Statements in accordance with section 521 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); New River Center Maintenance Association, Inc. (5621); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc. (1088); Tribune California Properties, Inc. (1629); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); WPIX, Inc. (0191); and WTXX Inc. (1268). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

(the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

These Global Notes and Statement of Limitations, Methods and Disclaimer Regarding the Debtors' Schedules and Statements (collectively, the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of, all the Schedules and Statements. These Global Notes should be referred to, and reviewed in connection with, any review of the Schedules and Statements.[2]

The Schedules and Statements have been prepared by the Debtors' management and are unaudited and subject to further review and potential adjustment and amendment. In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of preparation. The Debtors have made reasonable efforts to ensure the accuracy and completeness of such financial information, however, subsequent information or discovery of other relevant facts may result in material changes to the Schedules and Statements and inadvertent errors, omissions or inaccuracies may exist. The Debtors reserve all rights to amend or supplement their Schedules and Statements.

**Reservation of Rights**. Nothing contained in the Schedules and Statements or these Global Notes shall constitute a waiver of any of the Debtors' rights or an admission with respect to their chapter 11 cases including, but not limited to, matters involving objections to claims, substantive consolidation, equitable subordination, defenses, characterization or re-characterization of contracts, assumption or rejection of contracts under the provisions of chapter 3 of the Bankruptcy Code and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable laws to recover assets or avoid transfers.

**Description of the Cases and "As of" Information Date**. On December 8, 2008 (the "Petition Date"), each of the Debtors filed a voluntary petition for relief with the Court under chapter 11 of the Bankruptcy Code. The Debtors are operating their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On December 10, 2008, the Court entered an order jointly administering these cases pursuant to Bankruptcy Rule 1015(b).

The Debtors filed for bankruptcy during the middle of the business day on December 8, 2008. As it is impractical to determine assets and liabilities during the middle of a business day, the books were closed as of the end of day on December 7, 2008 with certain adjustments for material, identifiable transactions that occurred between midnight on December 7, 2008 and the filing of the petitions on December 8, 2008.

**Basis of Presentation**. The Schedules and Statements, except where otherwise indicated, reflect the assets and liabilities of each Debtor on a non-consolidated basis where

---

[2]    These Global Notes are in addition to any specific notes contained in each Debtor's Schedules or Statements. The fact that the Debtors have prepared a "General Note" with respect to any of the Schedules and Statements and not to others should not be interpreted as a decision by the Debtors to exclude the applicability of such General Note to any of the Debtors' remaining Schedules and Statements, as appropriate.

possible. Accordingly, the totals listed in the Schedules and Statements may not be comparable to Tribune Company consolidated financial reports prepared for public reporting purposes or otherwise as these reports include Tribune Company and each of its subsidiaries, some of which are not Debtors in these proceedings.

For purposes of the Schedules and Statements, the Debtors used reasonable efforts to attribute the assets and liabilities of each of their businesses to the proper legal entity; however, because the Debtors' accounting systems are designed to report for purposes of operational and managerial decision making, rather than by individual legal entity, it is possible that not all assets or liabilities have been recorded at the correct legal entity on the Schedules and Statements. As such, the Debtors reserve all rights to amend these Schedules and Statements accordingly.

Although these Schedules and Statements may, at times, incorporate information prepared in accordance with generally accepted accounting principles ("GAAP"), the Statements and Schedules neither purport to represent nor reconcile to financial statements otherwise prepared and/or distributed by the Debtors in accordance with GAAP or otherwise. Moreover, given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, this is not a conclusion that the Debtor was solvent at the Petition Date or at any time prior to the Petition Date. Likewise, to the extent that a Debtor shows more liabilities than assets, this is not a conclusion that the Debtor was insolvent at the Petition Date or any time prior to the Petition Date.

**Confidentiality**. There may be instances within the Schedules and Statements where names, addresses or amounts have been left blank. Due to the nature of an agreement between the Debtors and the third party, concerns of confidentiality or concerns for the privacy of an individual, the Debtors may have deemed it appropriate and necessary to avoid listing such names, addresses and amounts.

**Consolidated Entity Accounts Payable and Disbursement Systems**. The Debtors use a centralized cash management system to collect funds from customers into their primary concentration accounts and maintain a consolidated accounts payable and disbursements system to pay operating and administrative expenses through various disbursement accounts. The Debtors currently disburse approximately 85% of their accounts payable and payroll obligations through Tribune Company accounts. Payments made by Tribune Company to third parties on behalf of other affiliated Debtors are reflected as payments to creditors in Statement Question 3b of Tribune Company's Statement of Financial Affairs, although such payments may have been made on behalf of an entity other than the Tribune Company.

The Debtors also maintain seven direct debit accounts for postage payments and tax payments. These accounts are held by various Debtors and are debited by the U.S. Postal Service or various tax authorities in the ordinary course of business. These direct debit disbursements are reflected as payments to creditors in Statement Question 3b of the applicable Debtor. Finally, there are certain other disbursement accounts which have

3

been reflected as payments to creditors in Statement Question 3b of the applicable Debtor.

**Intercompany Claims**.  Receivables and payables among the Debtors and/or the Debtors and non-Debtor subsidiaries of Tribune Company in these cases (each an "Intercompany Receivable" or "Intercompany Payable" and, collectively, the "Intercompany Claims") are reported as assets on Schedule B or liabilities on Schedule F. These Intercompany Claims are comprised primarily of the following components:  1) concentration of accounts receivable collections from the various Debtors to Tribune Company, 2) accounts payable and payroll disbursements made out of Tribune Company bank accounts on behalf of other Debtors, 3) centrally billed expenses, 4) corporate expense allocations, and 5) accounting for other intercompany transactions.  These Intercompany Claims may or may not result in allowed or enforceable claims by or against a given Debtor, and by listing this claims the Debtors are not indicating a conclusion that the Intercompany Claims are enforceable.  Intercompany Claims may also be subject to set off,  recoupment, and netting not reflected in the Schedules. In situations where there is not an enforceable claim, the assets and/or liabilities of the applicable Debtor may be greater or lesser than the amounts stated herein.  All rights to amend the Intercompany Claims in the Schedules and Statements are reserved.

The Debtors have listed all intercompany payables as unsecured non-priority claims on Schedule F for each applicable Debtor but reserve their rights to later change the characterization, classification, categorization or designation of such claims.

**Insiders**.  For purposes of the Schedules and Statements, the Debtors define "insiders" pursuant to section 101(31) as (a) directors, (b) officers, (c) relatives of directors or officers of the Debtors and (d) any managing agent of the Debtors.  Payments to insiders listed in (a) through (d) above are set forth on Statement 3c.

Persons listed as "insiders" have been included for informational purposes only.  The Debtors do not take any position with respect to whether such individual could successfully argue that he or she is not an "insider" under applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose.

**Excluded Accruals/GAAP entries**. The Debtors' balance sheets reflect liabilities recognized in accordance with GAAP; however, not all such liabilities would result in a claim against the Debtors and thus certain liabilities (including but not limited to certain reserves, deferred charges, and future contract obligations) have not been included in the Debtors' Schedules.  The Debtors have also excluded from the Schedules certain assets that have no book value and certain assets recorded in accordance with GAAP, including those associated with the aforementioned liabilities (such as future contract benefits.) (See Note on Schedule F below for addition information on certain excluded liabilities) Other immaterial assets and liabilities may also have been excluded.

**Summary of Significant Reporting Policies**.  The following is a summary of certain significant reporting policies:

a.  **Foreign Currency**.  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

b.  **Current Market Value — Net Book Value**.  In many instances, current market valuations are neither maintained by nor readily available to the Debtors.  It would be prohibitively expensive and unduly burdensome to obtain current market valuations of the Debtors' property interests that are otherwise not readily available.  Accordingly, unless otherwise indicated, the Schedules and Statements reflect the net book values, rather than current market values, of the Debtors' assets as of the Petition Date and may not reflect the net realizable value.  For this reason, amounts ultimately realized will vary, at some times materially, from net book value.

c.  **Paid Claims**.  Pursuant to certain first-day orders issued by the Bankruptcy Court (the "First Day Orders"), the Bankruptcy Court has authorized the Debtors to pay certain outstanding prepetition claims, such as certain employee wages and benefit claims, claims for taxes and fees, claims related to customer programs, critical vendor claims, broker claims, claims of shippers and warehousemen and claims related to insurance policies and premiums.  Unless otherwise stated, these Schedules and Statements reflect (and do not list) prepetition obligations that have been satisfied pursuant to such First Day Orders.  Notwithstanding best efforts, certain claims paid pursuant to a First Day Order may inadvertently be listed in the Schedules and Statements, and the Debtors may pay some of the claims listed on the Schedules and Statements in the ordinary course of business during these cases pursuant to such First Day Orders or other court orders.  To the extent claims listed on the Schedules and Statements have been paid pursuant to an order of the Bankruptcy Court (including the First Day Orders), the Debtors reserve all rights to amend or supplement their Schedules and Statements as is necessary and appropriate.  Moreover, certain of the First Day Orders preserve the rights of parties in interest to dispute any amounts paid pursuant to First Day Orders.  Nothing herein shall be deemed to alter the rights of any party in interest to contest a payment made pursuant to a First Day Order that preserves such right to contest.

d.  **Setoffs**.  The Debtors routinely incur certain setoffs from customers or suppliers in the ordinary course of business.  Setoffs in the ordinary course can result from various items including, but not limited to, intercompany transactions, pricing discrepancies, returns, warranties, refunds and other disputes between the Debtors

and their customers and/or suppliers. These normal setoffs are consistent with the ordinary course of business in the Debtors' industries and can be particularly voluminous, making it unduly burdensome and costly for the Debtors to list such ordinary course setoffs. Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for, and as such, are excluded from the Debtors' Schedules and Statements.

e.    **Credits and Adjustments**. The claims of individual creditors for, among other things, goods, products, services or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances or other adjustments due from such creditors to the Debtors. The Debtors reserve all of their rights with regard to such credits, allowances and other adjustments, including the right to assert claims objections and/or setoffs with respect to same.

f.    **Accounts Receivable**. The accounts receivable information listed on Schedule B includes net receivables from the Debtors' customers which receivables are calculated net of any amounts that, as of the Petition Date, may be owed to such customers in the form of rebates, offsets or other price adjustments pursuant to the Debtors' customer program policies and day-to-day operating policies. A claim is listed on Schedule F to the extent that a net payable remains to a given customer. Many of the Debtors sell their accounts receivable from advertising customers to Tribune Company, which in turn sells the receivables to Tribune Receivables, LLC ("TREC"), a non-debtor subsidiary of Tribune Company. TREC has pledged the receivables as security for loans borrowed by it under a securitization facility. TREC remits the proceeds of the loans to Tribune Company as part of the purchase price for the receivables. .

g.    **Mechanics' Liens**. The inventories, property and equipment listed in these Schedules and Statements are presented without consideration of any mechanics' liens.

h.    **Leases**. In the ordinary course of business, the Debtors may lease certain fixtures and equipment from certain third party lessors for use in the daily operation of their businesses. The Debtors' obligations pursuant to capital leases appear on Schedule D and their obligations pursuant to operating leases have been listed on Schedule F. The underlying lease agreements are listed on Schedule G. Nothing in the Schedules and Statements is or shall be construed as an admission as to the determination of the legal

status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to such issues.

**Undetermined Amounts**.    The description of an amount as "unknown," or "undetermined" is not intended to reflect upon the materiality of such amount.

**Estimates**.  To timely close the books and records of the Debtors as of the Petition Date and to prepare such information on a legal entity basis, the Debtors were required to make certain estimates and assumptions that affect the reported amounts of assets and liabilities and reported revenue and expenses as of the Petition Date.  The Debtors reserve all rights to amend the reported amounts of assets, liabilities, revenue and expenses to reflect changes in those estimates and assumptions.

**Totals**.  The asset totals listed on Schedules A and B represent all known amounts included in the Debtors' books and records as of the Petition Date.  The liability totals listed on Schedule F, however, reflect post-petition payments on prepetition claims made pursuant to First Day Orders, as noted above.  To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.  Also as noted above, certain liabilities reflected in the books and records in accordance with GAAP, but which would not represent a claim against the Debtors, are not reflected on Schedule F.

**Classifications**.  Listing a claim (a) on Schedule D as "secured," (b) on Schedule E as "priority," (c) on Schedule F as "unsecured priority," or (d) listing a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' right to recharacterize or reclassify such claim or contract.

**Claims Description**.  Any failure to designate a claim on a given Debtor's Schedules as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent" or "unliquidated."  The Debtors reserve all rights to dispute, or to assert any offsets or defenses to, any claim reflected on their respective Schedules on any grounds including, without limitation, amount, liability, validity, priority or classification, or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated."  Listing a claim does not constitute an admission of liability by the Debtors, and the Debtors reserve the right to amend the Schedules accordingly.

**Guaranties and Other Secondary Liability Claims**.  The Debtors have used their best efforts to locate and identify guaranties and other secondary liability claims (collectively "Guaranties") in their executory contracts, unexpired leases, secured financing, debt instruments and other such agreements; however, a review of these agreements, specifically the Debtors' leases and contracts, is ongoing.  Where such Guaranties have been identified, they have been included in the relevant Schedule.  The Debtors have reflected the Guaranty obligations for both the primary obligor and the guarantors with respect to their secured financings and debt instruments on Schedule H.  Guaranties with

respect to the Debtors contracts and leases are not included on Schedule H and the Debtors believe that certain Guaranties embedded in the Debtors' executory contracts, unexpired leases, other secured financing, debt instruments and similar agreements may have been inadvertently omitted from the Schedules but that such Guaranties may be identified upon further review.  Therefore, the Debtors reserve their rights to amend the Schedules to the extent additional Guaranties are identified.

**Schedule A.**  Schedule A of a particular Debtor includes solely that Debtor's owned real property.  As noted herein, the values listed for the various properties are the net book values.

**Schedule B.**

*Wearing Apparel.*  The Debtors have a small inventory of branded apparel that is used solely for promotional purposes and is not sold or otherwise distributed for sale by others. Because of the negligible value of this apparel and the limited quantities maintained by the Debtors, the Debtors have not attempted to assess the value in connection with this question. Certain Debtors hold other inventory of branded apparel which is held for sale at company stores and which is listed as Other Inventory under Schedule B.30.

*Intellectual Property.*  The Debtors have more than 17,400 registered copyrights which have not been listed in their response to Schedule B.22.  These copyrights are available in the public domain.  Furthermore, the Debtors have numerous other pieces of unregistered intellectual property which have not been included in Schedule B.22.

*Customer lists.*   All values for customer lists where applicable are included in the amounts listed for general intangibles.

**Schedule D — Creditors Holding Secured Claims**.   Except as otherwise agreed pursuant to a stipulation and agreed order or general order entered by the Bankruptcy Court that is or becomes final, the Debtors and/or their estates reserve their right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any Debtor.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a lien has been undertaken.  The Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim.  The descriptions provided in Schedule D are intended only to be a summary.

The Debtors have not included on Schedule D parties that may believe their claims are secured through setoff rights, deposit posted by, or on behalf of, the Debtors, inchoate statutory lien rights, or real property lessors, utility companies and other parties which may hold security deposits.

**Schedule E — Creditors Holding Unsecured Priority Claims**.  All claims listed on the Debtors' Schedule E are claims owing to various taxing authorities to which the Debtors

may potentially be liable. However, certain of such claims may be subject to on-going audits and the Debtors are otherwise unable to determine with certainty the amount of many, if not all, of the remaining claims listed on Schedule E. Therefore, the Debtors have listed all such claims as unknown in amount, pending final resolution of on-going audits or other outstanding issues.

The Debtors have not listed on Schedule E any tax, wage or wage-related obligations for which the Debtors have been granted authority to pay pursuant to a First Day Order. The Debtors believe that all such claims have been or will be satisfied in the ordinary course during these chapter 11 cases pursuant to the authority granted in the relevant First Day Orders. The Debtors reserve their right to dispute or challenge whether creditors listed on Schedule E are entitled to priority claims.

**Schedule F — Creditors Holding Unsecured Nonpriority Claims**. The Debtors have attempted to relate all liabilities to each particular Debtor. As a result of the Debtors' consolidated operations, however, the reader should review Schedule F for all Debtors in these cases for a complete understanding of the unsecured debts of the Debtors.

Certain creditors owe amounts to the Debtors and, as such, may have valid setoff and recoupment rights with respect to such amounts. Although the Debtors may have taken setoffs into account when scheduling the amounts owed to creditors, the Debtors reserve all rights to challenge such setoff and recoupment rights. The Debtors have not reduced the scheduled claims to reflect any such right of setoff or recoupment and reserve all rights to challenge any setoff and/or recoupment rights asserted. Additionally, certain creditors may assert mechanics', materialman's, or other similar liens against the Debtors for amounts listed on Schedule F. The Debtors reserve their right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be perfected by a creditor listed on Schedule F of any Debtor.

Schedule F contains information regarding pending litigation involving the Debtors. In certain instances, the Debtor that is the subject of the litigation is unclear or undetermined. However, to the extent that litigation involving a particular Debtor has been identified, such information is contained in the Schedule for that Debtor. The amounts for these potential claims are listed as undetermined and marked as contingent, unliquidated and disputed in the Schedules.

The Debtors have made their best efforts to include all trade creditors on Schedule F; however the Debtors believe that there are instances where vendors have yet to provide invoices for prepetition goods or services or provided such invoices after the cutoff to produce this Schedule F. While the Debtors maintain general accruals to account for these liabilities in accordance with GAAP, these amounts are estimates and not tracked on a vendor by vendor basis, and as such have not been included on Schedule F. In addition, the Debtors are still finalizing certain payments of prepetition obligations under orders approved by the Bankruptcy Court and those payments would reduce the amounts listed herein. The Debtors anticipate that they will file an amendment to their Schedules and Statements in April of 2009 to incorporate invoice detail received and payments made subsequent to the initial filing.

**Schedule G — Executory Contracts and Unexpired Leases**.  The businesses of the Debtors are complex.  Although reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases (collectively the "Agreements"), review is ongoing and inadvertent errors, omissions or over-inclusion may have occurred.  The Debtors may have entered into various other types of Agreements in the ordinary course of their businesses, such as indemnity agreements, supplemental agreements, amendments/letter agreements, and confidentiality agreements which may not be set forth in Schedule G.  In addition, Schedule G does not include certain confidential agreements which, by their terms, prohibit disclosure of the existence of such agreements.  Omission of an Agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease.  Schedule G may be amended at any time to add any omitted Agreement.  Likewise, the listing of an Agreement on Schedule G does not constitute an admission that such Agreement is an executory contract or unexpired lease or that such Agreement was in effect on the Petition Date or is valid or enforceable.  The Agreements listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements which may not be listed on Schedule G.

Any and all of the Debtors' rights, claims and causes of action with respect to the Agreements listed on Schedule G are hereby reserved and preserved, and as such, the Debtors hereby reserve all of their rights to (i) dispute the validity, status, or enforceability of any Agreements set forth on Schedule G, (ii) dispute or challenge the characterization of the structure of any transaction, or any document or instrument related to a creditor's claim, including, but not limited to, the Agreements listed on Schedule G and (iii) to amend or supplement such Schedule as necessary.

Certain of the Agreements listed on Schedule G may have been entered into by more than one of the Debtors.  Additionally, the specific Debtor obligor(s) to certain of the Agreements could not be specifically ascertained in every circumstance.  In such cases, the Debtors made reasonable efforts to identify the correct Debtors' Schedule G on which to list the agreement and, where a contract party remained uncertain, such Agreements have been listed on Schedule G for Tribune Company.  Certain of the Agreements may not have been memorialized and could be subject to dispute.

**Schedule H — Co-Debtors**.  Certain of the Debtors are co-debtors with respect to the senior facility and the bridge facility.  For purposes of Schedule H, only the collateral agent or indenture trustee is listed for such borrowings.  Additionally, there may be instances where litigation is brought against multiple legal entities.  Where possible, such litigation is listed on Schedule F of the appropriate Debtor and on Schedule H.  However, not all such litigation is reflected in Schedule H.  Co-debtors and/or co-obligors with respect to leases and contracts are listed on Schedule F as applicable but are not listed on Schedule H.

**Statement of Financial Affairs**.  All amounts that remain outstanding to any creditor listed on SOFA 3b or 3c are reflected in Schedule E and F as applicable.  Any creditor wishing to verify any outstanding indebtedness should review those Schedules.

*SOFA 2 – Other Income*.  From time to time, the Debtor may have de minimis income from sources other than the operation of business that will not appear on SOFA 2.

*SOFA 7 - Gifts*.  The Debtors have listed gifts according to the legal entity making the disbursement, however, in certain instances, such disbursement is made on behalf of another debtor entity.

*SOFA 10a – Other Transfers*.  In response to Statement Question 10a, the Debtors have listed many transactions that they believe to be ordinary course, but have nonetheless disclosed them out of an abundance of caution.

*SOFA 11 – Closed Financial Accounts*. Certain financial instruments were sold during the applicable period and have been listed in response to Statement Question 2 for Tribune Company.

*SOFA 14 – Property Held for Others*.  In the ordinary course of business and in accordance with industry custom, certain Debtors retain a significant amount of ink, newsprint and other materials which are owned by the Debtors' customers or vendors. Such a Debtor generally agrees to pay its vendors if and when such raw materials are actually used by the Debtor, as determined by periodic reconciliation of such amounts between such vendors and the Debtor.

All of the Debtors newspapers hold preprinted inserts provided by customers which are awaiting insertion by the Company into its products.

## **Debtor-Specific Note**

The financials of The Hartford Courant Company (08-13211) are maintained on a consolidated basis with and include the results of its subsidiary TMLH 2, Inc. (08-13218).  Therefore, to obtain a complete understanding of The Hartford Courant Company, the reader should review the Schedules and Statements of TMLH 2, Inc. in conjunction with a review of these Schedules and Statements.

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
_____ District Of Delaware_____

In re   The Hartford Courant Company_____ ,          Case No. 08-13211_____
                          Debtor

                                                              Chapter 11_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities.  Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | | 1 | $    21,288,374.00 | | |
| B - Personal Property | | 14 | $  1,409,183,888.83 | | |
| C - Property Claimed as Exempt | | 1 | | | |
| D - Creditors Holding Secured Claims | | 1 | | $               0.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | | 10 | | $               0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | | 31 | | $       940,646,954.83 | |
| G - Executory Contracts and Unexpired Leases | | 193 | | | |
| H - Codebtors | | 4 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | $        N/A |
| J - Current Expenditures of Individual Debtors(s) | No | | | | $        N/A |
| TOTAL | | 255 | $  1,430,472,262.83 | $       940,646,954.83 | |

B6A (Official Form 6A) (12/07)

In re   The Hartford Courant Company                    ,          Case No.   08-13211
            Debtor                                                                    (If known)

# SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Warehouse at 132 E. Elliott St., Hartford, CT | Fee Simple | | Undetermined | None |
| Plant at 121 Warwarme Ave., Hartford, CT | Fee Simple | | Undetermined | None |
| Office/Plant at 285 Broad St., Hartford, CT | Fee Simple | | Undetermined | None |
| Parking at 340-360 Broad St., Hartford, CT | Fee Simple | | Undetermined | None |
| Aggregate book value for all owned properties | | | $21,288,374.00 | |
| | | Total ▶ | $ 21,288,374.00 | |

(Report also on Summary of Schedules.)

The value stated above is net book value.

B6B (Official Form 6B) (12/07)

In re **The Hartford Courant Company**                    ,          Case No._**08-13211**_____
                    **Debtor**                                                              **(If known)**

# SCHEDULE B – PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."  If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian," Do not disclose the child's name.  See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | | Petty Cash | | $5,200.00 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or coopratices. | | See attached rider | | $0.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | Other Current Assets - Deposits | | $6,381.60 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | | Antique Copies of Hartford Courant and Antique Printing Press | | Undetermined |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

B6B (Official Form 6B) (12/07) – Cont.

In re  The Hartford Courant Company                ,          Case No. 08-13211
                    **Debtor**                                              **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH- OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | 153450 - Investment in Sub-TM Lic Inc | | $332,046,146.40 |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | See attached rider | | $1,041,223,385.34 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

**B6B (Official Form 6B) (12/07) – Cont.**

In re  **The Hartford Courant Company**                              ,                    Case No. **08-13211**
                        **Debtor**                                                                               **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | Unidentified Advertisers - Recoveries of Previously written-off bad debt | | Undetermined |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | See attached rider | | Undetermined |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | See attached rider | | $7,262,918.81 |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | See attached rider | | -$0.03 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | See attached rider | | $2,459,820.77 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | See attached rider | | $24,215,914.56 |
| 30. Inventory. | | See attached rider | | $1,662,699.28 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |

**B6B (Official Form 6B) (12/07) – Cont.**

In re   **The Hartford Courant Company**                          ,                    Case No. **08-13211**
                          **Debtor**                                                        **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH- OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 35. Other personal property of any kind not already listed. Itemize. | | See attached rider | | $301,422.10 |
| | | _____3_____ continuation sheets attached     Total ▶ | | $  1,409,183,888.83 |

(Include amounts from any continuation
sheets attached. Report total also on
Summary of Schedules.)

**In re: The Hartford Courant Company**                                    **Case No. 08-13211**

### SCHEDULE B -PERSONAL PROPERTY
#### Rider B.2 -  Bank Accounts

| BANK | ADDRESS | ACCOUNT TYPE | ACCOUNT NUMBER | BALANCE |
|---|---|---|---|---|
| JPMorgan Chase Bank | One Chase Plaza, Fl 7 New York, NY  10005 | Other Receivables - Circulation | ************135 | $0.00 |
| Bank of America | 135 S. LaSalle Street Chicago, IL 60603 | Other Receivables - Circulation Depository | *******443 | $0.00 |
| Bank of America | 135 S. LaSalle Street Chicago, IL 60603 | Receivables Facility - Lockbox | *******178 | $0.00 |

|  |  |
|---|---|
| **Total** | **$0.00** |

**In re: The Hartford Courant Company**                                                                    Case No. 08-13211

### SCHEDULE B -PERSONAL PROPERTY
#### Rider B.16 - Accounts Receivable

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| 102000 - Advertising Receivable | $16,351,733.97 |
| 102030 - Advertising NSF's | $891.79 |
| 102080 - Advertising Receivable-Other | $24,858.18 |
| 102099 - Securitized Receivables | -$18,465,638.47 |
| 102250 - Circ Receivable - Single Copy | $309,397.23 |
| 102270 - Circ Rcvbl - Subscriber Debits | $397,431.75 |
| 102290 - Circ Receivable - Ed Services | $41,713.23 |
| 102460 - A/R Unbilled Revenue | $2,089,533.69 |
| 102900 - Biweekly with a Lag Advance | $4,807.70 |
| 102715 - A/R Barter Revenue | $7,033.50 |
| 102720 - A/R Miscellaneous Receivable | $252,752.04 |
| 103000 - Allowance for Bad Debts | -$831,324.46 |
| 103401 - Adv Allow-Billg Ers-Beg Bal | -$400,216.00 |
| 103432 - Adv Rate Adj Reserve-Provision | -$207,429.00 |
| 103510 - Allow - Sls Return-Circulation | -$31,189.00 |
| 103600 - Subscriber Reserves Beg Bal | -$116,667.61 |
| 103700 - Dealer Reserves Beginning Bal | -$66,024.47 |
| Intercompany Receivable from Forsalebyowner.com Corp. | $2,012.60 |
| Intercompany Receivable from New Mass. Media, Inc. | $2,405,598.76 |
| Intercompany Receivable from North Orange Avenue Properties, Inc. | $1,333.99 |
| Intercompany Receivable from Star Community Publishing, LLC | $1,247.15 |
| Intercompany Receivable from The Daily Press, Inc. | $21,053.65 |
| Intercompany Receivable from Tribune Company | $823,244,098.56 |
| Intercompany Receivable from Tribune Publishing Company | $216,186,376.56 |

|  | Total: | $1,041,223,385.34 |
|---|---|---|

In re: The Hartford Courant Company                                         Case No. 08-13211

### SCHEDULE B -PERSONAL PROPERTY
### Rider B.22 - Patents, copyrights, and other intellectual property

| U.S. Trademark | Serial No. | Application Date | Value | Owner |
|---|---|---|---|---|
| BECAUSE YOU WANT TO KNOW | 3117131 | 7/18/2006 | Undetermined | The Hartford Courant Company |
| CTNOW.COM | 2465000 | 7/3/2001 | Undetermined | The Hartford Courant Company |
| HUSKY HARDCORES | 2876993 | 8/24/2004 | Undetermined | The Hartford Courant Company |
| ITOWN | 77404843 | 2/25/2008 | Undetermined | The Hartford Courant Company |
| ITOWNS | 77404276 | 2/22/2008 | Undetermined | The Hartford Courant Company |

| Domain Name | Value | Owner |
|---|---|---|
| HARTFORDCOURANT.INFO | Undetermined | Publishing/ Hartford |
| CONNECTICUTBREAKINGNEWS.COM | Undetermined | Publishing/ Hartford |
| CONNECTICUTCOURANT.COM | Undetermined | Publishing/ Hartford |
| CONNECTICUTNOW.COM | Undetermined | Publishing/ Hartford |
| COURANT.COM | Undetermined | Publishing/ Hartford |
| COURANT.INFO | Undetermined | Publishing/ Hartford |
| COURANT.JOBS | Undetermined | Publishing/ Hartford |
| COURANT.MOBI | Undetermined | Publishing/ Hartford |
| COURANTAUTOS.COM | Undetermined | Publishing/ Hartford |
| COURANTCLASSIFIEDS.COM | Undetermined | Publishing/ Hartford |
| COURANTCLASSIFIEDS.JOBS | Undetermined | Publishing/ Hartford |
| COURANTSALES.COM | Undetermined | Publishing/ Hartford |
| CT.COM | Undetermined | Publishing/ Hartford |
| CTATTRACTIONS.COM | Undetermined | Publishing/ Hartford |
| CTBABY.COM | Undetermined | Publishing/ Hartford |
| CTBANKING.COM | Undetermined | Publishing/ Hartford |
| CTBROWSER.COM | Undetermined | Publishing/ Hartford |
| CTDINING.COM | Undetermined | Publishing/ Hartford |
| CTELECTION.COM | Undetermined | Publishing/ Hartford |
| CTELECTIONS.COM | Undetermined | Publishing/ Hartford |
| CTFAMILIES.COM | Undetermined | Publishing/ Hartford |
| CTINSURE.COM | Undetermined | Publishing/ Hartford |
| CTLIVE.COM | Undetermined | Publishing/ Hartford |
| CTMEDIANOW.COM | Undetermined | Publishing/ Hartford |
| CTMEDICAL.COM | Undetermined | Publishing/ Hartford |
| CTMONEY.COM | Undetermined | Publishing/ Hartford |
| CTMOVIES.COM | Undetermined | Publishing/ Hartford |
| CTNEWS.NET | Undetermined | Publishing/ Hartford |
| CTNOW.COM | Undetermined | Publishing/ Hartford |
| CT-NOW.COM | Undetermined | Publishing/ Hartford |
| CTNOW.INFO | Undetermined | Publishing/ Hartford |
| CTNOW.JOBS | Undetermined | Publishing/ Hartford |
| CTNOW.MOBI | Undetermined | Publishing/ Hartford |
| CTNOW.NET | Undetermined | Publishing/ Hartford |
| CTNOW.ORG | Undetermined | Publishing/ Hartford |
| CTSLANT.COM | Undetermined | Publishing/ Hartford |
| CTTODAY.COM | Undetermined | Publishing/ Hartford |
| CTTONIGHT.COM | Undetermined | Publishing/ Hartford |
| CTVOTE.COM | Undetermined | Publishing/ Hartford |

| Domain Name | Value | Owner |
| --- | --- | --- |
| DESTINATIONCT.COM | Undetermined | Publishing/ Hartford |
| EXCLUSIVELYCONNECTICUTMAG.COM | Undetermined | Publishing/ Hartford |
| EXCLUSIVELYCTMAG.COM | Undetermined | Publishing/ Hartford |
| HARTFORDCOURANT.COM | Undetermined | Publishing/ Hartford |
| HARTFORDCOURANT.JOBS | Undetermined | Publishing/ Hartford |
| HARTFORDONTHERISE.COM | Undetermined | Publishing/ Hartford |
| HUSKYHARDCORES.COM | Undetermined | Publishing/ Hartford |
| INEWSPAPER.COM | Undetermined | Publishing/ Hartford |
| MYCTNOW.COM | Undetermined | Publishing/ Hartford |
| PROJECTHOMEBUILD.COM | Undetermined | Publishing/ Hartford |
| THECOURANT.COM | Undetermined | Publishing/ Hartford |
| THECOURANT.JOBS | Undetermined | Publishing/ Hartford |
| THEHARTFORDCOURANT.COM | Undetermined | Publishing/ Hartford |
| THEHARTFORDCOURANT.JOBS | Undetermined | Publishing/ Hartford |
| VALUMAIL.COM | Undetermined | Publishing/ Hartford |

**In re: The Hartford Courant Company**                    **Case No. 08-13211**

**SCHEDULE B - PERSONAL PROPERTY**
**Rider B.23 - Licenses, franchises and general intangibles**

| DESCRIPTION | Net Book Value |
|---|---|
| 143050 - Software | $8,018,109.65 |
| 148090 - Accum Depr-Software | -$7,710,995.99 |
| 152530 - Intang - Subscriber | $13,100,000.00 |
| 152960 - Accum - Subscriber | -$6,144,194.85 |
| **Total:** | **$7,262,918.81** |

**In re: The Hartford Courant Company**                                    **Case No. 08-13211**

### SCHEDULE B -PERSONAL PROPERTY
### Rider B.25 - Automobiles and other vehicles

| DESCRIPTION | Net Book Value |
|---|---|
| 143090 - Autos | $49,152.07 |
| 143100 - Trucks | $286,593.97 |
| 148120 - Accum Depr - Autos | -$49,152.07 |
| 148125 - Accum Deprec - Trucks | -$286,594.00 |
| **Total** | **-$0.03** |

**In re: The Hartford Courant Company**                                    **Case No. 08-13211**

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.28 - Office equipment, furnishings and supplies**

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| 143030 - Office Equipment | $1,794,493.20 |
| 143040 - Computer Equipment | $9,349,981.62 |
| 145000 - Furniture & Fixtures | $2,973,998.20 |
| 148040 - Accum Depr-Furniture & Fixture | -$1,732,345.55 |
| 148050 - Accum Depr-Office Equipment | -$1,761,929.33 |
| 148060 - Accum Depr-Comp Equipment | -$8,164,377.37 |
| **Total:** | $2,459,820.77 |

**In re: The Hartford Courant Company**                                    **Case No. 08-13211**

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.29 - Machinery, fixtures, equipment and supplies used in business**

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| 105330 - Camera supplies | $0.00 |
| 143000 - Machinery and Equipment | $3,475,178.36 |
| 143010 - Production Equipment | $10,302,524.02 |
| 143060 - Prepress | $1,147,833.79 |
| 143070 - Pressroom | $27,502,414.45 |
| 143120 - Other Equipment | $249,870.53 |
| 147000 - CIP | $472,519.35 |
| 148020 - Accum Depr-Machinery&/Equip | -$2,454,361.39 |
| 148030 - Accum Depr-Production Equip | -$3,977,204.48 |
| 148080 - Accum Depr-Other Equip | -$157,532.59 |
| 148100 - Accum Depr-Prepress | -$500,026.25 |
| 148110 - Accum Depr-Pressroom | -$11,995,660.44 |
| 148199 - Accum Depr- not in PS AM | $150,359.21 |

**Total:**    **$24,215,914.56**

**In re: The Hartford Courant Company**                                      **Case No. 08-13211**

### SCHEDULE B -PERSONAL PROPERTY
#### Rider B.30 - Inventory

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| 105000 - General Newsprint Inventory | $1,563,906.70 |
| 105020 - Special Paper Newsprint #2 | $0.00 |
| 105030 - Reserve LIFO | -$611,059.42 |
| 105060 - Newsprint in Transit | $576,156.18 |
| 105100 - Black Ink Inventory | $70,082.49 |
| 105110 - Color Ink Inventory | $63,613.33 |
| 105200 - Inventories | $0.00 |

**Total:** $1,662,699.28

**In re: The Hartford Courant Company**                                              **Case No. 08-13211**

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.35 - Other personal property of any kind**

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| 106000 - Prepaid Expenses | $42,166.04 |
| 106040 - Prepaid Postage | $11,568.51 |
| 106070 - Prepaid Rent/Leases | $63,901.83 |
| 106080 - Prepaid Service Contracts | $60,817.75 |
| 106265 - Prepaid Property Taxes | $63,202.56 |
| 106660 - Prepaid Expenses-Other | $9,329.23 |
| 142000 - Building/Leaseholds | $739,884.44 |
| 148010 - Accum Depr-Bldg/Improvements | -$689,448.26 |

**Total:** **$301,422.10**

**B6C (Official Form 6C) (12/07)**

In re  **The Hartford Courant Company**                    ,          Case No.  **08-13211**
                    **Debtor**                                                          **(If known)**

# SCHEDULE C – PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:      ☐   Check if debtor claims a homestead exemption that exceeds
(Check one box)                                                                            $136,875.
☐   11 U.S.C. § 522(b)(2)
☐   11 U.S.C. § 522(b)(3)

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| None | | | |

B6D (Official Form 6D) (12/07)

In re  **The Hartford Courant Company**_____ ,              Case No. **08-13211**_____
　　　　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　　　　**(if known)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

　　　　State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

　　　　List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

　　　　If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

　　　　If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

　　　　Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

　　　　☐　　Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  Barclays Bank PLC, as Administrative Agent 200 Park Ave, 5th Floor New York, NY 10166 | | | Secretary of State of Connecticut UCC Filing Statement number 0002643600, PG 01 of 08, VOL U-00385 dated 07/07/2008 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.  De Lage Landen Financial Services, Inc. 1111 Old Eagle School Rd Wayne, PA 19087 | | | Secretary of State of Connecticut UCC Filing Statement number 0002629486, PG 01 of 01, VOL U-00380 dated 04/18/2008 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.  NMHG Financial Services, Inc. 10 Riverview Dr Danbury, CT 06810 | | | Secretary of State of Connecticut UCC Filing Statement number 2307859 dated 01/03/2005 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |

_0_ continuation sheets attached

Subtotal ▶
(Total of this page)

Total ▶
(Use only on last page)

| | |
|---|---|
| $ 0.00 | $0.00 |
| $ 0.00 | $0.00 |

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6E (Official Form 6E) (12/07)

In re   The Hartford Courant Company                    ,              Case No. 08-13211
                        **Debtor**                                                      **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐    **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐    **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐    **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐    **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

**B6E (Official Form 6E) (12/07) – Cont.**

In re  **The Hartford Courant Company**              ,              Case No. **08-13211**
                          Debtor                                                          (if known)

☐  **Certain farmers and fishermen**

  Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐  **Deposits by individuals**

  Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☒  **Taxes and Certain Other Debts Owed to Governmental Units**

  Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐  **Commitments to Maintain the Capital of an Insured Depository Institution**

  Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐  **Claims for Death or Personal Injury While Debtor Was Intoxicated**

  Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).


* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment**.**


  **1**  **continuation sheets attached**

**B6E (Official Form 6E) (12/07) – Cont.**

In re  **The Hartford Courant Company**                    ,          Case No.   **08-13211**
　　　　　　　　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　　　　**(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>See attached rider E: Creditors Holding Unsecured Priority Claims | | | | | X | | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet no.  __1__  of  __1__  continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

| | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|
| Subtotals ▶ (Totals of this page) | $ 0.00 | $ 0.00 | $ 0.00 |
| Total ▶ (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ 0.00 | | |
| Totals ▶ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $ 0.00 | $ 0.00 |

**In re: The Hartford Courant Company**

**Case No. 08-13211**

**Schedule E**
**Creditors Holding Unsecured Priority Claims**

| Creditor's Name, Mailing Address including Zip Code, and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| AVON CHAMBER OF COMMERCE 412 W AVON RD 2ND FL AVON, CT 06001 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| BRISTOL CHAMBER OF COMMERCE 200 MAIN ST BRISTOL, CT 06010 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF HARTFORD FISCAL MGMT UNIT 50 JENNINGS RD HARTFORD, CT 06120 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF MERIDEN 142 EAST MAIN ST MERIDEN, CT 06450 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF MIDDLETOWN 222 MAIN ST MIDDLETOWN, CT 06457 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF NEW BRITAIN TAX COLLECTOR 27 W MAIN ST RM 104 NEW BRITAIN, CT 06051 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF TORRINGTON TAX COLLECTOR P O BOX 839 TORRINGTON, CT 06790 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| COLLECTOR - CITY OF MIDDLETOWN 245 DEKOVEN DR MIDDLETOWN, CT 06457 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

In re: The Hartford Courant Company

Case No. 08-13211

**Schedule E**
**Creditors Holding Unsecured Priority Claims**

| Creditor's Name, Mailing Address including Zip Code, and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| COLLECTOR OF REVENUE TOWN OF WINCHESTER<br>338 MAIN ST<br>WINSTED, CT 06098 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| COLLECTOR OF TAXES - CITY OF MERIDEN<br>142 E MAIN ST<br>MERIDEN, CT 06450 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| COLLECTOR OF TAXES WALLINGFORD<br>PO BOX 5003<br>WALLINGFORD, CT 06492-7503 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| COLLECTOR TOWN OF GRANBY<br>15 N GRANBY RD<br>GRANBY, CT 06035 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CROMWELL TAX COLLECTOR<br>41 WEST ST<br>CROMWELL, CT 06416 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| DEEP RIVER TAX COLLECTOR<br>PO BOX 13<br>DEEP RIVER, CT 06417 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| FARMINGTON TAX COLLECTOR<br>1 MONTEITH DRIVE<br>TOWN HALL<br>FARMINGTON, CT 06032-1053 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| INTERNAL REVENUE SERVICE<br>ACS<br>PO BOX 57<br>BENSALEM, PA 19020-8514 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

In re: The Hartford Courant Company

Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name, Mailing Address including Zip Code, and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| NORTH CENTRAL CT CHAMBER OF COMMERCE PO BOX 294 ENFIELD, CT 06083-0294 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| OFFICE OF TAX AND REVENUE ATTN BANKRUPTCY DEPARTMENT 941 NORTH CAPITOL STREET NE 1ST FL WASHINGTON, DC 20002 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| STATE OF CONNECTICUT DEPARTMENT OF REVENUE SVCS P O BOX 2979 HARTFORD, CT 06104-2979 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| TAX COLLECTOR - CITY OF NEW HAVEN P O BOX 1927 NEW HAVEN, CT 06509 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| TAX COLLECTOR - TOWN OF SOUTHINGTON PO BOX 579 SOUTHINGTON, CT 06489 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| TAX COLLECTOR - TOWN OF WINDSOR LOCKS PO BOX 80000 HARTFORD, CT 06180 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| TAX COLLECTOR CITY OF BRISTOL P O BOX 1040 BRISTOL, CT 06010 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| TAX COLLECTOR SOUTH FIRE DISTRICT 445 RANDOLPH RD MIDDLETOWN, CT 06457 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

**In re: The Hartford Courant Company**

**Schedule E**
**Creditors Holding Unsecured Priority Claims**

| Creditor's Name, Mailing Address including Zip Code, and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| TAX COLLECTOR-TOWN OF SIMSBURY PO BOX 495 SIMSBURY, CT 06070 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| TAX COLLECTOR-TOWN OF VERNON PO BOX 387 VERNON, CT 06066 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| THE TOWN OF BERLIN 240 KENSINGTON RD BERLIN, CT 06037 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| THE TOWN OF PLAINFIELD ATTN JODIE 8 COMMUNITY AVE PLAINFIELD, CT 06374 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| TOWN OF AVON COLLECTOR REVENUE 60 W MAIN ST AVON, CT 06001 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| TOWN OF BLOOMFIELD PO BOX 337 TOWN HALL TAX COLLECTOR BLOOMFIELD, CT 06002 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| TOWN OF BRANFORD COLLECTOR PO BOX 136 BRANFORD, CT 06405 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| TOWN OF BURLINGTON/ PROBATE 200 SPIELMAN HWY BURLINGTON, CT 06013 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

In re: The Hartford Courant Company

**Schedule E**
**Creditors Holding Unsecured Priority Claims**

| Creditor's Name, Mailing Address including Zip Code, and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| TOWN OF CANTON<br>PO BOX 168<br>COLLINSVILLE, CT 06022 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| TOWN OF COLCHESTER<br>127 NORWICH AV<br>COLCHESTER, CT 06415 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| TOWN OF EAST HARTFORD<br>740 MAIN ST<br>EAST HARTFORD, CT 06108 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| TOWN OF EAST WINDSOR<br>PO BOX 368<br>BROAD BROOK, CT 06016 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| TOWN OF ENFIELD CT<br>COLLECTOR OF REVENUE<br>PO BOX 10007<br>LEWISTON, ME 4243 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| TOWN OF GLASTONBURY<br>PO BOX 120016<br>STAMFORD, CT 06912-0016 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| TOWN OF KILLINGWORTH<br>323 ROUTE 81<br>KILLINGWORTH, CT 06419 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| TOWN OF MANCHESTER<br>41 CENTER ST<br>COLLECTOR OF REVENUE<br>MANCHESTER, CT 06045 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

In re: The Hartford Courant Company

Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name, Mailing Address including Zip Code, and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| TOWN OF NEWINGTON TED FRAVEL, NEWINGTON COMMUNITY BASKETBALL LEAGUE NEWINGTON, CT 06111 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| TOWN OF NEWINGTON/PARKS & RECREATION 131 CEDAR ST NEWINGTON, CT 06111 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| TOWN OF NORTH HAVEN SELECTMAN 18 CHURCH ST NORTH HAVEN, CT 06473 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| TOWN OF OLD SAYBROOK TAX COLLECTOR 302 MAIN ST OLD SAYBROOK, CT 06475 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| TOWN OF PLAINVILLE 1 CENTRAL SQUARE PLAINVILLE, CT 06062 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| TOWN OF ROCKY HILL PERSONAL PROPERTY TAX BILL PO BOX 629 ROCKY HILL, CT 06067 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| TOWN OF SOUTH WINDSOR 1540 SULLIVAN AVE SOUTH WINDSOR, CT 06074 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| TOWN OF SOUTHINGTON 75 MAIN ST SOUTHINGTON, CT 06484 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

In re: The Hartford Courant Company

**Schedule E**
**Creditors Holding Unsecured Priority Claims**

Case No. 08-13211

| Creditor's Name, Mailing Address including Zip Code, and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| TOWN OF WEST HARTFORD 17 BRIXTON ST WEST HARTFORD, CT 06110 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| TOWN OF WETHERSFIELD 505 SILAS DEANE HWY WETHERSFIELD, CT 06109 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| TOWN OF WINDHAM PO BOX 195 WILLIMANTIC, CT 06226 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| TOWN OF WINDSOR TAX COLLECTOR TOWN HALL 275 BROAD STREET WINDSOR, CT 06095 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| UNITED STATES TREASURY INTERNAL REVENUE SERVICES CTR CINCINNATI, OH 45999-0009 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| WEST HARTFORD CHAMBER OF COMMERCE 948 FARMINGTON AVENUE WEST HARTFORD, CT 06107 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

B6F (Official Form 6F) (12/07)

In re   **The Hartford Courant Company**                   ,                Case No. **08-13211**
                      **Debtor**                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Guaranty for Senior Facility | | | | Undetermined |
| JP MORGAN CHASE BANK, NA ATTN: SHADIA AMINU 1111 FANNIN, 10TH FLOOR HOUSTON, TX 77002 | X | | | X | X | | |
| ACCOUNT NO. | | | Guaranty for Bridge Facility | | | | Undetermined |
| MERRILL LYNCH CAPITAL CORPORATION ATTN: SHARON HAWKINS LOAN OPERATIONS 600 E. LAS COLINAS BLVD., SUITE 1300 IRVING, TX 75039 | X | | | X | X | | |
| ACCOUNT NO. | | | Benefits Continuation | | | | Undetermined |
| See attached rider: Benefits Continuation | | | | | X | | |

                                                                                         Subtotal ▶   | $ 0.00 |

_2_ continuation sheets attached

                                                                                         Total ▶   | $ |
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **The Hartford Courant Company**_____,          Case No.___**08-13211**_____
_____**Debtor**_____                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>See attached rider, Certain Customer Liabilities | | | Certain Customer Liabilities | | | | $25,023.61 |
| ACCOUNT NO.<br><br>See attached rider, Intercompany Claims | | | Intercompany Claims | | | | $938,880,854.06 |
| ACCOUNT NO.<br><br>See attached rider: Letter Agreements | | | Letter Agreements | | X | | $98,980.55 |
| ACCOUNT NO.<br><br>See attached rider: Salary Continuation | | | Salary Continuation | | X | | $7,701.31 |
| ACCOUNT NO.<br><br>See attached rider: Schedule F | | | Customer Advances, Long Term Deposits, Reduction in Force Liability and Other Current Liabilities | | X | | $500,837.14 |

Sheet no. _1_ of _2_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 939,513,396.67

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __The Hartford Courant Company__          ,          Case No.__08-13211_____
       **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>See attached rider: Schedule F Litigation | | | Litigation | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>See Attached Rider, Trade Payable | | | Trade Payable | | | | $1,133,558.16 |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |

Sheet no. _2_ of _2_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 1,133,558.16

Total ▶ | $ 940,646,954.83
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re: The Hartford Courant Company

Schedule F
Benefits Continuation

Case No. 08-13211

| Creditor name | Address | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|
| Bartolotta,MichaelJ | | | Benefits Continuation | | Y | | Undetermined |
| Black,Bruce | | | Benefits Continuation | | Y | | Undetermined |
| Cormier,JacquelineD | | | Benefits Continuation | | Y | | Undetermined |
| DeCarishJr,Dudley | | | Benefits Continuation | | Y | | Undetermined |
| Dennis,VivianJ | | | Benefits Continuation | | Y | | Undetermined |
| Dumaine,JoanE | | | Benefits Continuation | | Y | | Undetermined |
| Faust,Susan | | | Benefits Continuation | | Y | | Undetermined |
| Fox,TracyG | | | Benefits Continuation | | Y | | Undetermined |
| Germond,Dawn | | | Benefits Continuation | | Y | | Undetermined |
| Goldberg,JeffD | | | Benefits Continuation | | Y | | Undetermined |
| Heuschkel,DavidG | | | Benefits Continuation | | Y | | Undetermined |
| Howard,Carol | | | Benefits Continuation | | Y | | Undetermined |
| Hunter,KarenJ | | | Benefits Continuation | | Y | | Undetermined |
| Jones,DanielP | | | Benefits Continuation | | Y | | Undetermined |
| Kallinich,DonaldA | | | Benefits Continuation | | Y | | Undetermined |
| Lewis,William | | | Benefits Continuation | | Y | | Undetermined |
| Loper,JeanMarie | | | Benefits Continuation | | Y | | Undetermined |
| Mazzulli,John | | | Benefits Continuation | | Y | | Undetermined |
| Morago,GregoryP | | | Benefits Continuation | | Y | | Undetermined |
| Parkes,PrestonR | | | Benefits Continuation | | Y | | Undetermined |
| Perry,Stacey | | | Benefits Continuation | | Y | | Undetermined |
| Puleo,ThomasR | | | Benefits Continuation | | Y | | Undetermined |
| Rismay,Agnes | | | Benefits Continuation | | Y | | Undetermined |
| Spencer,PaulG | | | Benefits Continuation | | Y | | Undetermined |
| Sureck,ShanaM | | | Benefits Continuation | | Y | | Undetermined |
| Twitchell,ThomasD | | | Benefits Continuation | | Y | | Undetermined |
| Walmark,Reid | | | Benefits Continuation | | Y | | Undetermined |

In Re: The Hartford Courant Company

Schedule F Rider:
Certain Customer Liabilities

Case No. 08-13211

| Creditor Name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bo Kolinsky Fund | ATTN: Jeff Otterbein | 285 Broad Street | Hartford | CT | 06115 | UNITED STATES | Certain Customer Liabilities: Scholarship Fund run by Hartford Courant | | | | $8,111.26 |
| Home Community Health Service | JMH Corporation ATTN: Anthony T. Valente | 201 Chestnut Hill Road | Stafford Springs | CT | 07076 | UNITED STATES | Certain Customer Liabilities: Home Community Health Service sublets the Enfield office rented by The Hartford Courant. | | | | $7,133.96 |
| Vacon Scholarship Fund | ATTN: Gene Mazur | 285 Broad Street | Hartford | CT | 06115 | UNITED STATES | Certain Customer Liabilities: Scholarship Fund run by Hartford Courant | | | | $9,778.39 |

In re: The Hartford Courant Company

Schedule F
Intercompany Liabilities

Case No. 08-13211

| Creditor name | Address | City | State | ZIP Code | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Chicago Tribune Company | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $2,749,642.34 |
| Chicago Tribune Press Service, Inc. | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $138,243.69 |
| Courant Specialty Products, Inc. | 285 Broad St. | Hartford | CT | 6115 | UNITED STATES | Intercompany claim | | | | $1,507,783.66 |
| Heart & Crown Advertising, Inc. | 285 Broad St. | Hartford | CT | 6115 | UNITED STATES | Intercompany claim | | | | $325,768.09 |
| KTLA, Inc. | 5800 SUNSET BLVD. | Los Angeles | CA | 90028 | UNITED STATES | Intercompany claim | | | | $1,639.99 |
| Los Angeles Times Communications LLC | 202 W. First Street | Los Angeles | CA | 90012 | UNITED STATES | Intercompany claim | | | | $397,655.83 |
| Los Angeles Times International, Ltd. | 202 W. First St. | Los Angeles | CA | 90012 | UNITED STATES | Intercompany claim | | | | $96,737,506.00 |
| Neocomm, Inc. | 633 N. Orange Ave. | Orlando | FL | 32801 | UNITED STATES | Intercompany claim | | | | $52,218.17 |
| New York Newsday | | | | | | Intercompany claim | | | | $1,700.00 |
| Orlando Sentinel Communications Company | 633 N. Orange Ave., P.O. Box 2833 | Orlando | FL | 32802 | UNITED STATES | Intercompany claim | | | | $71,868.61 |
| Southern Connecticut Newspapers, Inc. | 75 Tresser Blvd. | Stamford | CT | 6904 | UNITED STATES | Intercompany claim | | | | $386,492.53 |
| Sun-Sentinel Company | 200 E. Las Olas Blvd. | Fort Lauderdale | FL | 33301 | UNITED STATES | Intercompany claim | | | | $1,775.74 |
| The Baltimore Sun Company | 501 North Calvert Street | Baltimore | MD | 21278 | UNITED STATES | Intercompany claim | | | | $3,499.12 |
| The Morning Call, Inc. | PO Box 1260, 101 N. 6th Street | Allentown | PA | 18105 | UNITED STATES | Intercompany claim | | | | $3,456.19 |
| Tribune Broadcasting Company | 435 N. Michigan Ave. Ste. 1800 | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $9,148.51 |
| Tribune Broadcasting News Network, Inc. | 1325 G St. NW | Washington | DC | 20005 | UNITED STATES | Intercompany claim | | | | $25.57 |
| Tribune Direct Marketing, Inc. | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $570,943.06 |
| Tribune Finance, LLC | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $201,632,876.90 |
| Tribune Finance Service Center, Inc. | 435 N. Michigan Avenue | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $502,932,487.76 |
| TRIBUNE INTERACTIVE, INC. | 435 N. MICHIGAN AVE. | CHICAGO | IL | 60611 | UNITED STATES | Intercompany claim | | | | $15,731,930.35 |
| Tribune License, Inc. | 202 W. First St. | Los Angeles | CA | 90012 | UNITED STATES | Intercompany claim | | | | $31,623,202.00 |
| Tribune Media Net, Inc. | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $4,248,222.17 |
| Tribune Media Services, Inc. | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $19,774,764.93 |
| TRIBUNE ND, INC. | 235 PINELAWN ROAD | Melville | NY | 11747-4250 | UNITED STATES | Intercompany claim | | | | $52,173.44 |
| Tribune Television Company | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $388,064.41 |
| ValuMail, Inc. | 285 Broad St. | Hartford | CT | 6115 | UNITED STATES | Intercompany claim | | | | $59,536,839.17 |
| WGN Continental Broadcasting Company | 2501 W. Bradley Pl. | Chicago | IL | 60618 | UNITED STATES | Intercompany claim | | | | $150.00 |
| WPIX, Inc. | 220 E. 42nd St. | New York | NY | 10017 | UNITED STATES | Intercompany claim | | | | $775.83 |

In re: The Hartford Courant Company

Schedule F
Letter Agreements

| Creditor name | Address | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|
| Downes,Mary | | | Letter Agreements | | Y | | $85,677.07 |
| Mooney,Richard | | | Letter Agreements | | Y | | $13,303.48 |

In re: The Hartford Courant Company

Schedule F
Salary Continuation

| Creditor name | Address | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|
| Channon,MarkP | | | Salary Continuation | | Y | | $3,855.85 |
| Kraft,PeterR | | | Salary Continuation | | Y | | $3,845.46 |

In re: The Hartford Courant Company

08-13211

Schedule F
Current Liabilities

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Home & Community Health Services, Inc. | Johnson Memorial Corp. 201 Chestnut Hill Road | Stafford Springs | CT | 06076 | UNITED STATES | Long Term Deposits | | Y | | $7,133.96 |
| Bo Kolinsky Fund | The Hartford Courant, ATTN: Jeff Ottebein, 285 Broad Street | HARTFORD | CT | 06115 | UNITED STATES | Other Current Liabilities | | Y | | $8,111.26 |
| Escheat Funds - Due primarily to State of Connecticut | State of Connecticut, Office of the Treasurer ATTN: Unclaimed Property Division 55 Elm Street - 5th Floor | HARTFORD | CT | 06106 | UNITED STATES | Other Current Liabilities | | Y | | $85,478.02 |
| Unidentified Former Executives | | | | | UNITED STATES | Other Current Liabilities | | Y | | $600.00 |
| Vacon Scholarship Fund | The Hartford Courant, ATTN: Gene Mazur 285 BROAD STREET | HARTFORD | CT | 06115 | UNITED STATES | Other Current Liabilities | | Y | | $9,778.39 |
| Mary M Downes | Maison Sur Mer No. 2202 | Myrtle Beach | SC | 29572 | UNITED STATES | Other Executives - Long Term Liability | | Y | | $14,393.56 |
| Richard Mooney | 130 East 67th Street 5A | New York | NY | 10021 | UNITED STATES | Other Executives - Long Term Liability | | Y | | $2,216.49 |
| Albert, Kenneth J | 205 Hartford Ave | Newington | CT | 06111 | UNITED STATES | Reduction in Force Liability | | Y | | $6,715.84 |
| Albert, G Claude | 39 Timms Hill Road | Haddam | CT | 06438 | UNITED STATES | Reduction in Force Liability | | Y | | $1,576.65 |
| Bartoletta, Michael J | 59 Waterhole Road | East Hampton | CT | 06424 | UNITED STATES | Reduction in Force Liability | | Y | | $2,989.68 |
| Berlet, Bruce E | 203 Carriage Drive | Glastonbury | CT | 06033 | UNITED STATES | Reduction in Force Liability | | Y | | $2,509.38 |
| Bielszczyk, Thomas B | 38 Warwick Street | West Hartford | CT | 06119 | UNITED STATES | Reduction in Force Liability | | Y | | $2,513.45 |
| Black, Bruce W | 975 Storrs Road | Storrs | CT | 06268 | UNITED STATES | Reduction in Force Liability | | Y | | $2,989.68 |
| Booker, Susan A | 11 Circle Drive | Burlington | CT | 06013 | UNITED STATES | Reduction in Force Liability | | Y | | $1,816.43 |
| Booth, William K | 19 Fernbrook Road | West Hartford | CT | 06119 | UNITED STATES | Reduction in Force Liability | | Y | | $6,599.75 |
| Briere, Robert J | 91 Lake Drive | East Hampton | CT | 06424 | UNITED STATES | Reduction in Force Liability | | Y | | $2,861.04 |
| Bristow, Elizabeth K | 195 Roxbury Road | New Britain | CT | 06053 | UNITED STATES | Reduction in Force Liability | | Y | | $3,753.44 |
| Brown, Tina A | 323 Laurel Oak Lane | Savannah | GA | 31404 | UNITED STATES | Reduction in Force Liability | | Y | | $1,255.73 |
| Buchanan, Juanita | 589 Burnside Ave | East Hartford | CT | 06108 | UNITED STATES | Reduction in Force Liability | | Y | | $2,019.68 |
| Burgard, Matthew | 53 Myron Street | New Haven | CT | 06512 | UNITED STATES | Reduction in Force Liability | | Y | | $3,000.00 |
| Calabro, Anthony J | 76 Landers Road | East Hartford | CT | 06118 | UNITED STATES | Reduction in Force Liability | | Y | | $3,000.00 |
| Camassar, Carolyn I | 5 Old Wallingford Road | Durham | CT | 06422 | UNITED STATES | Reduction in Force Liability | | Y | | $1,568.70 |
| Chedekel, Lisa S | 5 Derby Street | West Newton | MA | 02465 | UNITED STATES | Reduction in Force Liability | | Y | | $4,246.05 |
| Cormier, Jacqueline D | 5 Montague Circle | East Hartford | CT | 06118 | UNITED STATES | Reduction in Force Liability | | Y | | $3,423.60 |
| Cunha, Carlos M | 155 Tracy Drive | Manchester | CT | 06040 | UNITED STATES | Reduction in Force Liability | | Y | | $7,509.60 |
| DeCarsh Jr., Dudley | 155 Tracy Drive | Vernon | CT | 06066 | UNITED STATES | Reduction in Force Liability | | Y | | $7,509.60 |
| Delcrenzo, Maryan | 81 Brentwood Drive | Wallingford | CT | 06492 | UNITED STATES | Reduction in Force Liability | | Y | | $2,513.45 |
| Dennis, Vivian I | 86 St. Marc Circle | South Windsor | CT | 06074 | UNITED STATES | Reduction in Force Liability | | Y | | $4,366.29 |
| Doody, James M | 1165 Enfield Street | Enfield | CT | 06082 | UNITED STATES | Reduction in Force Liability | | Y | | $3,013.74 |
| Drury, David J | 207 Limner Circle | Rocky Hill | CT | 06067 | UNITED STATES | Reduction in Force Liability | | Y | | $5,646.50 |
| Dumaine, Joan E | 86 Tracy Drive | Manchester | CT | 06042 | UNITED STATES | Reduction in Force Liability | | Y | | $634.08 |
| Durao, Victor P | 100 Sunmeadow Drive | East Berlin | CT | 06023 | UNITED STATES | Reduction in Force Liability | | Y | | $7,290.00 |
| Farrell, James F | 24 Lookout Mountain Drive | Manchester | CT | 06040 | UNITED STATES | Reduction in Force Liability | | Y | | $2,513.03 |
| Faust, Susan F | 757 Main Street | South Windsor | CT | 06074 | UNITED STATES | Reduction in Force Liability | | Y | | $7,343.52 |
| Finholm, Valerie J | 51 Outlook Avenue | West Hartford | CT | 06119 | UNITED STATES | Reduction in Force Liability | | Y | | $140.28 |
| Fox, Tracy G | 48 Harvest Lane | Colchester | CT | 06415 | UNITED STATES | Reduction in Force Liability | | Y | | $7,662.00 |
| Fritz, Tammy L | 409 Main Street | Cromwell | CT | 06416 | UNITED STATES | Reduction in Force Liability | | Y | | $1,172.01 |
| Fulkerson, Jone S | 30 Whitman Avenue | W. Hartford | CT | 06107 | UNITED STATES | Reduction in Force Liability | | Y | | $3,000.00 |
| Georgeff, Ronald V | 273 Hartford Avenue | Wethersfield | CT | 06109 | UNITED STATES | Reduction in Force Liability | | Y | | $1,506.87 |
| Gerardi, Dawn M | 26 Queen Terrace | Southington | CT | 06489 | UNITED STATES | Reduction in Force Liability | | Y | | $3,339.44 |
| Giuca Zemmel, Linda | 159 Essex Street | Deep River | CT | 06417 | UNITED STATES | Reduction in Force Liability | | Y | | $10,489.50 |
| Goldberg, Carole G | 20 Lemay Street | West Hartford | CT | 06107 | UNITED STATES | Reduction in Force Liability | | Y | | $8,464.35 |

08-13211

In re: The Hartford Courant Company

Schedule F
Current Liabilities

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Goldberg,Jeff D | 85 Candlewood Drive | South Windsor | CT | 06074 | UNITED STATES | Reduction in Force Liability | | Y | | $5,764.13 |
| Gonzalez, Jorge E | 35 Arlington Street | Hartford | CT | 06106 | UNITED STATES | Reduction in Force Liability | | Y | | $793.21 |
| Goren,Daniel E | 23 Wakefield Street | Hamden | CT | 06517 | UNITED STATES | Reduction in Force Liability | | Y | | $3,000.00 |
| Gottlieb, Rachel | 2015 Noyes Street | Evanston | IL | 60201 | UNITED STATES | Reduction in Force Liability | | Y | | $7,609.71 |
| Grace, Linda | 32 Farmstead Circle | Bloomfield | CT | 06002 | UNITED STATES | Reduction in Force Liability | | Y | | $1,033.35 |
| Grimason, Paul | 75 Kravanec Road | Willington | CT | 06279 | UNITED STATES | Reduction in Force Liability | | Y | | $4,562.88 |
| Hathaway, William K | 51 Outlook Avenue | West Hartford | CT | 06119 | UNITED STATES | Reduction in Force Liability | | Y | | $3,342.06 |
| Heuschkel,David G | 28 Carriage Drive | Simsbury | CT | 06070 | UNITED STATES | Reduction in Force Liability | | Y | | $1,342.58 |
| Hine, Thomas M | 565 Groton Long Point Road | Noank | CT | 06340 | UNITED STATES | Reduction in Force Liability | | Y | | $3,536.46 |
| Hunter,Karen J | 91 East Main Street | Middletown | CT | 06457 | UNITED STATES | Reduction in Force Liability | | Y | | $5,805.90 |
| Jones,Daniel P | 1168 Boulevard | West Hartford | CT | 06119 | UNITED STATES | Reduction in Force Liability | | Y | | $5,639.57 |
| Kallinich, Donald A | 14 Madsen Road | West Hartford | CT | 06110 | UNITED STATES | Reduction in Force Liability | | Y | | $180.36 |
| Lawton, Richard E | 1970 Main Street | East Hartford | CT | 06108 | UNITED STATES | Reduction in Force Liability | | Y | | $1,421.55 |
| Lewis,William | 432 Stanford Ave | Santa Cruz | CA | 95062 | UNITED STATES | Reduction in Force Liability | | Y | | $5,594.40 |
| Little, Cassie L | 55 Concord Street | East Hartford | CT | 06108 | UNITED STATES | Reduction in Force Liability | | Y | | $482.22 |
| Loper, Jean Marie | 8 Skip Lane | Burlington | CT | 06013 | UNITED STATES | Reduction in Force Liability | | Y | | $5,849.34 |
| Mandly, Nancy L | 100 Price Blvd | West Hartford | CT | 06119 | UNITED STATES | Reduction in Force Liability | | Y | | $6,934.61 |
| Mark, Channon | 112 Meadowview Drive | Torrington | CT | 06790 | UNITED STATES | Reduction in Force Liability | | Y | | $11,590.65 |
| McKula, Kathleen S | 175 Wallens Hill Rd | Winsted | CT | 06098 | UNITED STATES | Reduction in Force Liability | | Y | | $3,110.94 |
| Meede z, Juan | 736 Hillside Avenue | Hartford | CT | 06106 | UNITED STATES | Reduction in Force Liability | | Y | | $53.52 |
| Minickene,Sylvia | 1150 South Main Street | Middletown | CT | 06457 | UNITED STATES | Reduction in Force Liability | | Y | | $2,395.40 |
| Minsfield, Darryl | 19 Sunapee Street | Springfield | MA | 01108 | UNITED STATES | Reduction in Force Liability | | Y | | $5,889.68 |
| Morago,Gregory P | 909 Texas Avenue | Houston | TX | 77002 | UNITED STATES | Reduction in Force Liability | | Y | | $4,263.60 |
| Morrill, Christopher C | 66 Brunswick Ave | West Hartford | CT | 06107 | UNITED STATES | Reduction in Force Liability | | Y | | $9,190.66 |
| Ohri,Sameer | 5 Madeline Street | Brighton | MA | 02135 | UNITED STATES | Reduction in Force Liability | | Y | | $3,839.69 |
| Olszewski, Michelle | 58 N Main Street | Windsor Locks | CT | 06096 | UNITED STATES | Reduction in Force Liability | | Y | | $3,000.00 |
| Ortiz, Juan | 250 Goodwin Street | East Hartford | CT | 06108 | UNITED STATES | Reduction in Force Liability | | Y | | $5,193.45 |
| Parkes,Preston R | 62 Amanda Circle | Windsor | CT | 06095 | UNITED STATES | Reduction in Force Liability | | Y | | $6,933.93 |
| Patrizi Jr., Joseph J | 229 Killingworth Turnpike #7 | Clinton | CT | 06413 | UNITED STATES | Reduction in Force Liability | | Y | | $17,414.26 |
| Pavey, David C | 20 North Rd | Bolton | CT | 06043 | UNITED STATES | Reduction in Force Liability | | Y | | $3,432.32 |
| Peter Kraft | 98 Nilan Street | Hartford | CT | 06106 | UNITED STATES | Reduction in Force Liability | | Y | | $6,823.54 |
| Proctor,Charles W | 1229 North Sycamore Ave. | Los Angeles | CA | 90038 | UNITED STATES | Reduction in Force Liability | | Y | | $3,000.00 |
| Puleo,Thomas R | 164 Walden Street | West Hartford | CT | 06107 | UNITED STATES | Reduction in Force Liability | | Y | | $4,456.08 |
| Ragin, Michael J | P.O. Box 122 | Newbury | NH | 03255 | UNITED STATES | Reduction in Force Liability | | Y | | $5,033.09 |
| Regis,Marc J | 46 Dover Road | Newington | CT | 06111 | UNITED STATES | Reduction in Force Liability | | Y | | $7,183.20 |
| Reynolds, David | 222 Willis Street | Bristol | CT | 06010 | UNITED STATES | Reduction in Force Liability | | Y | | $1,421.55 |
| Rosano,Paul J | 102 Hickory Lane | Cheshire | CT | 06410 | UNITED STATES | Reduction in Force Liability | | Y | | $4,072.05 |
| Schoenberger,Susan | 34 Unbrook Road | West Hartford | CT | 06107 | UNITED STATES | Reduction in Force Liability | | Y | | $2,019.68 |
| Schubert III,William J | 170 Pierremount Avenue | New Britain | CT | 06053 | UNITED STATES | Reduction in Force Liability | | Y | | $4,285.92 |
| Schweiger, Paul L | 107 Welch Road | Southington | CT | 06489 | UNITED STATES | Reduction in Force Liability | | Y | | $1,000.00 |
| Scott, Michael J | 83 Colman St | New London | CT | 06320 | UNITED STATES | Reduction in Force Liability | | Y | | $3,536.46 |
| Seguro, Amandio | 38 Bridle Path | Newington | CT | 06111 | UNITED STATES | Reduction in Force Liability | | Y | | $2,536.65 |
| Seguro, Arlindo | 163 Harding Avenue | Newington | CT | 06111 | UNITED STATES | Reduction in Force Liability | | Y | | $4,456.08 |
| Senechal, JoAnn T | 4 Winterwood | Windsor | CT | 06095 | UNITED STATES | Reduction in Force Liability | | Y | | $3,423.60 |
| Silabee,Susan M | 82 Ludlow Road | Manchester | CT | 06040 | UNITED STATES | Reduction in Force Liability | | Y | | $3,086.78 |
| Simoneau,Suzanne A | 29 Old Oder Mill Road | Bristol | CT | 06010 | UNITED STATES | Reduction in Force Liability | | Y | | $317.04 |
| Smith,Lawrence M | 2 Revere Drive | Bloomfield | CT | 06002 | UNITED STATES | Reduction in Force Liability | | Y | | $432.08 |
| Spencer,Paul G | 23 S. Wyoming Avenue | Ardmore | PA | 19003 | UNITED STATES | Reduction in Force Liability | | Y | | $2,339.44 |
| Steorts,Charles F | 14 Fairview Street | Ivoryton | CT | 06442 | UNITED STATES | Reduction in Force Liability | | Y | | $259.25 |
| Stern,Paul E | 18 Mansfield Road | Ashford | CT | 06278 | UNITED STATES | Reduction in Force Liability | | Y | | $1,664.46 |
| Summers, Stephanie A | 4 Y Road | Willington | CT | 06279 | UNITED STATES | Reduction in Force Liability | | Y | | $8,580.00 |
| Sureck,Shana M | 103 Ardmore Road | West Hartford | CT | 06119 | UNITED STATES | Reduction in Force Liability | | Y | | $2,419.44 |

08-13211

In re: The Hartford Courant Company

Schedule F
Current Liabilities

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Thompson, Keith S | 36 Morning Glory Drive | Middletown | CT | 06457 | UNITED STATES | Reduction in Force Liability | | Y | | $669.72 |
| Tuck, Karen E | 27 Walnut Road | Rocky Hill | CT | 06067 | UNITED STATES | Reduction in Force Liability | | Y | | $1,042.08 |
| Twitchell, Thomas D | 158 Skyview Drive | Cromwell | CT | 06416 | UNITED STATES | Reduction in Force Liability | | Y | | $1,382.64 |
| Uhlinger, Daniel J | 168 Gerald Drive | Manchester | CT | 06040 | UNITED STATES | Reduction in Force Liability | | Y | | $2,290.28 |
| Vasko, Veronica J | 204 Lindberg Street | Torrington | CT | 06790 | UNITED STATES | Reduction in Force Liability | | Y | | $5,947.05 |
| Walmark, Reid L | 39 Concord Street | West Hartford | CT | 06119 | UNITED STATES | Reduction in Force Liability | | Y | | $4,467.60 |
| Ward, John F | 103 Grand Street | Middletown | CT | 06457 | UNITED STATES | Reduction in Force Liability | | Y | | $2,596.73 |
| West, Eddie | 51 Stafford Street | Hartford | CT | 06106 | UNITED STATES | Reduction in Force Liability | | Y | | $2,079.23 |
| West, Ernest L | 12 East Wood Street | Waterford | CT | 06385 | UNITED STATES | Reduction in Force Liability | | Y | | $603.81 |
| Williams, Lawrence | 134 Knollwood Rd | Manchester | CT | 06042 | UNITED STATES | Reduction in Force Liability | | Y | | $7,369.74 |

In re: The Hartford Courant Company

Schedule F Litigation
Rider

Case No.  08-13211

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAILEY, MILTON | C/O Nancy Meyer | 65 Lasalle Rd | | West Hartford | CT | 06107 | USA | Worker's Compensation Case No. 100151059 | Workers' Compensation | Y | | | Undetermined |
| Brignole, Ariel | ATTN: Brignole, Bush & Lewis, LLC | ATTN: Timothy Brignole | 73 Wadsworth Street | Hartford | CT | 06106 | USA | Ariel B. Brignole v. Rosemarie A. Robertson and the Hartford Courant Company, Case No. HHD CV 5020702 S | Debtor defendant in Personal Injury (Motor Vehicle) case | Y | Y | Y | Undetermined |
| CANALES, VILMA | C/O Stacey Francoline | 185 Asylum Ave. 2nd floor | | Hartford | CT | 06103 | USA | Worker's Compensation Case No. 100160005 | Workers' Compensation | Y | | | Undetermined |
| Collins, Herschel | C/O Legal Director Connecticut Legal Rights Project, Inc. Ct3648 2d. Cir. #02-030 | ATTN: Thomas Behrendt | P.O. Box 351 | Middletown | CT | 06457 | USA | Herschel Collins v. West Hartford Police Department, et al., Case No. 05-6650-cv (appeal from 04cv1024) | Debtor defendant in Civil Rights case | Y | Y | Y | Undetermined |
| Damato, Gary | Prisoner # 218196 MacDougal-Walker Correctional Institution | 1153 East Street | | South Suffield | CT | 06078 | USA | Gary Damato v. Larry Smith and The Hartford Courant, Case No. HHD-CV-08-5022969-S | Debtor defendant in Defamation case | Y | Y | Y | Undetermined |
| Faggio, Andrew and others similarly situated | c/o Jacobs, Grudberg, Belt, Dow & Katz P.C. | 350 Orange Street | | New Haven | CT | 06503 | USA | Jennifer Faggio, Conservator of Andrew Faggio and Jennifer Faggio v. Leon Brown II, et al., Case No. MMX-CV-05-4003488S (X04) (Case No. Found HHD-CV-05-4034595-S) | Debtor defendant in Personal Injury (Motor Vehicle) case | Y | Y | Y | Undetermined |
| Faggio, Andrew and others similarly situated | C/O Pomeranz Drayton & Stabnick | 95 Glastonbury Boulevard | Suite 216 | Glastonbury | CT | 06033-4453 | USA | Jennifer Faggio, Conservator of Andrew Faggio and Jennifer Faggio v. Leon Brown II, et al., Case No. MMX-CV-05-4003488S (X04) (Case No. Found HHD-CV-05-4034595-S) | Debtor defendant in Personal Injury (Motor Vehicle) case | Y | Y | Y | Undetermined |

In re: The Hartford Courant Company

Schedule F Litigation
Rider

Case No. 08-13211

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Griffin, James | C/O John R. Williams and Associates | 51 Elm Street | Suite 409 | New Haven | CT | 06510 | USA | James Griffin v. The Hartford Courant, Case No. HHB-CV-08-5010232 -S | Debtor defendant in Tort case | Y | Y | Y | Undetermined |
| Higgins, Linda | C/O Cohen & Wolf PC | ATTN: Stewart Edelstein | 1115 Broad Street | Bridgeport | CT | 06601-1821 | USA | N/A | Potential Claim | Y | Y | Y | Undetermined |
| Lefebvre, Susan and Philip | C/O John R. Williams and Associates | 51 Elm Street | Suite 409 | New Haven | CT | 06510 | USA | Susan Lefebvre and Philip Lefebvre v. Joni Zarka and The Hartford Courant, Case No. HHD-CV-08-5021363-S | Debtor defendant in Defamation case | Y | Y | Y | Undetermined |
| Libow, Gary | C/O Madsen, Prestley & Parenteau, LLC | ATTN: Jacques Parenteau | 111 Huntington Street | New London | CT | 06320 | USA | Gary Libow v. The Hartford Courant Co., Case No. CV-08-5020345-S | Debtor defendant in Tort case | Y | Y | Y | Undetermined |
| LUYANDO, JOSE | 325 FIRST AVENUE, 3RD FL | | | WEST HAVEN | CT | 06516 | USA | Worker's Compensation Case No. 300083828 | Workers' Compensation | Y | | | Undetermined |
| MCDERMOTT, BRENDO | C/O | | | | | | USA | Worker's Compensation Case No. 100139460 | Workers' Compensation | Y | | | Undetermined |
| MESSINA, RICHARD | C/O Laurence Brick | 433 South Main St Suit 102 | | West Hartford | CT | 06110 | USA | Worker's Compensation Case No. 100165748 | Workers' Compensation | Y | | | Undetermined |
| MESSINA, RICHARD | C/O Laurence Brick | 433 South Main St Suit 102 | | West Hartford | CT | 06110 | USA | Worker's Compensation Case No. 100166167 | Workers' Compensation | Y | | | Undetermined |
| Millen, Kevin | | 1704 Lanier Lane | | Memphis | TN | 38117 | USA | Kevin Millen v. Hartford Courant, Case No. HHD-CV-08-5025316-S | Debtor defendant in Defamation case | Y | Y | Y | Undetermined |
| MILLER, EUGENE | 50 Scotland Road | | | East Hartford | CT | 6118 | USA | Worker's Compensation Case No. 800129201 | Workers' Compensation | Y | | | Undetermined |
| MILLER, JEANNIE | C/O William Christie | 1350 Main St, 3rd Floor | | Springfield | MA | 1103 | USA | Worker's Compensation Case No. Not Applicable | Workers' Compensation | Y | | | Undetermined |

In re: The Hartford Courant Company

Schedule F Litigation
Rider

Case No. 08-13211

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Roessner, Barbara | C/O Rome McGuigan, P.C. | ATTN: Andrew L. Houlding | One State Street | Hartford | CT | 06103 | USA | Barbara Roessner v. Employee Term Life and Tribune Company, et al., Case No. 3:07cv10434 | Debtor defendant in Employee Benefits case | Y | Y | Y | Undetermined |
| SMALL, STEVEN | C/O Vincent Sabatini | 100 Pearl St 14th Floor | | Hartford | CT | 06103 | USA | Worker's Compensation Case No. 200160024 | Workers' Compensation | Y | | | Undetermined |
| Spera, Michael | 225 Main Street | | | Old Saybrook | CT | 06475 | USA | N/A | Potential Claim | Y | Y | Y | Undetermined |
| State of Connecticut | Attorney General's Office Environmental Department | ATTN: John M. Looney, Jr.; Lori D. DiBella | 55 Elm St. P.O. Box 120 | Hartford | CT | 06141-0120 | USA | State of Connectut v. AR Sandri, Inc. et al., Case No. 3:08-cv-01505-WWE | Debtor defendant in Environmental case | Y | Y | | Undetermined |
| Van de Velde, James | C/O Jacobs, Grudberg, Belt, Dow & Katz, P.C. | ATTN: David T. Grudberg | 350 Orange Street | New Haven | CT | 06511 | USA | James Van de Velde v. The Hartford Courant, Case No. HHD-CV-01-0805613-S | Debtor defendant in Defamation case | Y | Y | Y | Undetermined |
| Wilson, R.L. | C/O John R. Williams and Associates | 51 Elm Street | Suite 409 | New Haven | CT | 06510 | USA | R.L. Wilson v. The Hartford Courant Company, Case No. 08-cv-00439-SRU | Debtor defendant in Assault / Libel / Slander case | Y | Y | Y | Undetermined |

In re: The Hartford Courant Company

Schedule F
Trade Payables

Case No. 08-13211

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| ABC AUDIT BUREAU OF CIRCULATIONS | 135 S LASALLE DEPT 1884 | CHICAGO | IL | 60674-1884 | UNITED STATES | Trade Payable | | | | $43.53 |
| ABSORBTECH LLC | PO BOX 88396 | MILWAUKEE | WI | 52388-0396 | UNITED STATES | Trade Payable | | | | $21.15 |
| ACE ELECTRIC SEWER | 55 CLIFFMOUNT DR | BLOOMFIELD | CT | 06002 | UNITED STATES | Trade Payable | | | | $365.70 |
| ADFARE.COM INC | 3541 OLD CONEJO RD No.104 | NEWSBURY PARK | CA | 91320 | UNITED STATES | Trade Payable | | | | $9,181.00 |
| ADK WATER MANAGEMENT | 186 MICHIGAN AV | HOLYOKE | MA | 01040 | UNITED STATES | Trade Payable | | | | $1,664.20 |
| ADOMIET,PETER | 29 FARM HILL RD | WEST HARTFORD | CT | 06107 | UNITED STATES | Trade Payable | | | | $280.00 |
| ADSTAR INC | 4553 GLENCOE AVE STE 325 | MARINA DEL REY | CA | 90292 | UNITED STATES | Trade Payable | | | | $6,250.00 |
| AFTER COLLEGE INC | 98 BATTERY ST STE 502 | SAN FRANCISCO | CA | 94111 | UNITED STATES | Trade Payable | | | | $1,545.97 |
| AGENCE GLOBAL INC | 2618-A BATTLEGROUND AVE SUITE 201 | GREENSBORO | NC | 27408 | UNITED STATES | Trade Payable | | | | $80.00 |
| AM COMMUNICATION SERVICES LLC | 945 QUEEN STREET | SOUTHINGTON | CT | 06489 | UNITED STATES | Trade Payable | | | | $774.44 |
| AMERICAN EXPRESS | 2002 NORTH 19TH AVE MAIL CODE A-21 | PHOENIX | AZ | 85027 | UNITED STATES | Trade Payable | | | | $527.47 |
| ANGELO, MICHAEL | 177 SEXTON ST | NEW BRITAIN | CT | 06051-1019 | UNITED STATES | Trade Payable | | | | $130.00 |
| ARAMARK UNIFORM SERVICES INC | P O BOX 922139 | SYLMAR | CA | 91342-2139 | UNITED STATES | Trade Payable | | | | $1,748.85 |
| ARM SOLUTIONS | PO BOX 2929 | CAMARILLO | CA | 93011-2929 | UNITED STATES | Trade Payable | | | | $44,443.60 |
| ASSOCIATED PRESS | 6121 SUNSET BLVD C/O LANCE OROZCO | LOS ANGELES | CA | 90028 | UNITED STATES | Trade Payable | | | | $71,586.10 |
| AT&T | AT&T - CONSUMER LEASE SERVICES PO BOX 78973 | PHOENIX | AZ | 85062-8973 | UNITED STATES | Trade Payable | | | | $8,763.42 |
| BAKERVILLE COUNTRY STORE | ATTN  JANICE TRIPP 43 EAST COTTON HILL RD | NEW HARTFORD | CT | 06057 | UNITED STATES | Trade Payable | | | | $3.83 |
| BALDWIN, SCOTT | 147 IRON WORKS RD | KILLINGWORTH | CT | 06419 | UNITED STATES | Trade Payable | | | | $2,000.00 |

In re: The Hartford Courant Company

Schedule F
Trade Payables

Case No. 08-13211

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| BANK OF AMERICA NA | PO BOX 53132 | PHOENIX | AZ | 85072-3132 | UNITED STATES | Trade Payable | | | | $7,839.00 |
| BARONE, DENNIS | 52 HARTWELL RD | WEST HARTFORD | CT | 06117 | UNITED STATES | Trade Payable | | | | $100.00 |
| BARRECA, REGINA | 394 BROWNS RD | STORRS | CT | 06268 | UNITED STATES | Trade Payable | | | | $200.00 |
| BAZIAK, ALISON | 21 BUCHANAN ROAD | ENFIELD | CT | 06082 | UNITED STATES | Trade Payable | | | | $50.00 |
| BDI BEARING DISTRIBUTORS INC | 8000 HUB PARKWAY | CLEVELAND | OH | 44125 | UNITED STATES | Trade Payable | | | | $16.00 |
| BELMONT LAUNDRY INC | PO BOX 80567 | SPRINGFIELD | MA | 01138 | UNITED STATES | Trade Payable | | | | $183.20 |
| BERGMANN, GISELA | 14 OLD MILLL RD APT 2 | CLINTON | CT | 06413-1763 | UNITED STATES | Trade Payable | | | | $226.63 |
| BERLET, BRUCE E | 202 CARRIAGE DR | GLASTONBURY | CT | 06033 | UNITED STATES | Trade Payable | | | | $100.00 |
| BERTERA CHRYSLER | 539 RIVERDALE RD | W SPRINGFIELD | MA | 01089 | UNITED STATES | Trade Payable | | | | $22,505.50 |
| BIEHL & BIEHL INC | 325 EAST FULLERTON AVENUE | CAROL STREAM | IL | 60188 | UNITED STATES | Trade Payable | | | | $34.89 |
| BISCAILUZ, JUAN B | 201 MEYERS DRIVE | ROCKY HILL | CT | 06067 | UNITED STATES | Trade Payable | | | | $165.00 |
| BISHOP, JUNE | 1 DUNHAM ST | MIDDLETOWN | CT | 06457-3910 | UNITED STATES | Trade Payable | | | | $464.91 |
| BKM TOTAL OFFICE | 300 EAST RIVER DR | EAST HARTFORD | CT | 06108 | UNITED STATES | Trade Payable | | | | $16,926.34 |
| BOB KELLY FLORIST INC | C S 7030 | LYNBROOK | NY | 11563-7030 | UNITED STATES | Trade Payable | | | | $172.60 |
| BONEWICZ, PETER | 21 DEWEY ST | MIDDLETOWN | CT | 06457 | UNITED STATES | Trade Payable | | | | $357.07 |
| BOUSQUET, LISA LEE | 47 KELSEYTOWN RD | CLINTON | CT | 06413 | UNITED STATES | Trade Payable | | | | $400.00 |
| BOUWFONDS HAWTHORNE LP | 5510 MOREHOUSE DR    STE 200 | SAN DIEGO | CA | 92121 | UNITED STATES | Trade Payable | | | | $10.00 |
| BOWATER AMERICA INC | PO BOX 100207 | ATLANTA | GA | 30384 | UNITED STATES | Trade Payable | | | | $17,307.33 |
| BOY SCOUTS OF AMERICA | 2080 BOULEVARD | W HARTFORD | CT | 06107 | UNITED STATES | Trade Payable | | | | $25.00 |
| BRENTNELL, BERNICE C | 16 REIMAN DRIVE | CROMWELL | CT | 06416 | UNITED STATES | Trade Payable | | | | $51.00 |
| BRICKMAN GROUP LTD | 2739 N ELSTON AV | CHICAGO | IL | 60647 | UNITED STATES | Trade Payable | | | | $4,444.15 |
| BRIDGE FAMILY CENTER | MARTHA L RENNIE DIRECTOR OF DEVELOPMENT 1022 FARMINGTON AVENUE | WEST HARTFORD | CT | 06107 | UNITED STATES | Trade Payable | | | | $100.00 |

In re: The Hartford Courant Company

Schedule F
Trade Payables

Case No. 08-13211

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| BRODIE SYSTEM INC | 1539 W ELIZABETH AV | LINDEN | NJ | 07036 | UNITED STATES | Trade Payable | | | | $4,500.00 |
| BROOKS PHARMACY | 87 C WEST STAFFORD RD | STAFFORD SPRINGS | CT | 06076-1044 | UNITED STATES | Trade Payable | | | | $1.94 |
| BURNS SCHOOL | 195 PUTNAM ST | HARTFORD | CT | 06106 | UNITED STATES | Trade Payable | | | | $100.00 |
| CAMP COURANT | 285 BROAD ST | HARTFORD | CT | 06115 | UNITED STATES | Trade Payable | | | | $6,725.00 |
| CAMPBELL, JAMES S | 207 VALLEY RD | COS COB | CT | 06807 | UNITED STATES | Trade Payable | | | | $130.00 |
| CAPITAL COMMUNITY COLLEGE FOUNDATION INC | 950 MAIN STREET | HARTFORD | CT | 06103 | UNITED STATES | Trade Payable | | | | $3,000.00 |
| CAPITOL CLEANING CONTRACTORS | 320 LOCUST STREET | HARTFORD | CT | 06114 | UNITED STATES | Trade Payable | | | | $40,942.78 |
| CENTER FOR REFLECTION EDUCATION | AND ACTION INC PO BOX 2507 | HARTFORD | CT | 06146-2507 | UNITED STATES | Trade Payable | | | | $100.00 |
| CHRISTIAN SCIENCE MONITOR | 910 16TH STREET NW | WASHINGTON | DC | 20006 | UNITED STATES | Trade Payable | | | | $1,200.00 |
| CITY OF HARTFORD | BURNS SCHOOL 195 PUTNAM ST | HARTFORD | CT | 06106 | UNITED STATES | Trade Payable | | | | $3,962.00 |
| CITY OF MIDDLETOWN | 222 MAIN ST | MIDDLETOWN | CT | 06457 | UNITED STATES | Trade Payable | | | | $410.55 |
| CLASSIFIEDS PLUS INC | 5678 MAIN ST 2ND FL | WILLIAMSVILLE | NY | 14221 | UNITED STATES | Trade Payable | | | | $4,562.06 |
| CLEAN HARBORS ENVIRONMENTAL SVC | PO BOX 510 | BOSTON | MA | 02102 | UNITED STATES | Trade Payable | | | | $4,079.31 |
| COLAGENE ILLUSTRATION CLINIC | 1097 RUE SAINT ALEXANDRE  STE 413 | MONTREAL | QC | H2Z 1P8 | CANADA | Trade Payable | | | | $1,000.00 |
| COLDWELL BANKER RESIDENTIAL BROKERAGE | 600 N PINE ISLAND RD    STE 150 LAKESIDE OFFICE CENTER | PLANTATION | FL | 33324 | UNITED STATES | Trade Payable | | | | $300.00 |
| COLEMAN, AMANDA | 3 ORCHARD LN | WEST HARTFORD | CT | 06117 | UNITED STATES | Trade Payable | | | | $108.70 |
| COMCAST | PO BOX 173885 | DENVER | CO | 80217-3885 | UNITED STATES | Trade Payable | | | | $217.58 |
| COMCAST OF CONNECTICUT INC | 676 ISLAND POND ROAD | MANCHESTER | NH | 03109 | UNITED STATES | Trade Payable | | | | $17.71 |

In re: The Hartford Courant Company

Schedule F
Trade Payables

Case No. 08-13211

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| COMMUNICATION RESEARCH CONSULTANTS INC | 1170 ROUTE 17M STE 3 | CHESTER | NY | 10918 | UNITED STATES | Trade Payable | | | | $3,098.12 |
| COMSTOCK MARKETING | 1 ALCAP RIDGE | CROMWELL | CT | 06416 | UNITED STATES | Trade Payable | | | | $1,961.58 |
| CONNECTICUT AUTOMOTIVE RETAILERS ASSOC | 36 TRUMBULL ST | HARTFORD | CT | 06103 | UNITED STATES | Trade Payable | | | | $300.00 |
| CONNECTICUT DAILY NEWSPAPER ASSOCIATION | C/O JIM LEAHY 15 NORTH RIVER RD | TOLLAND | CT | 06084 | UNITED STATES | Trade Payable | | | | $7,161.11 |
| CONNECTICUT FUND FOR THE ENVIRONMENT | 205 WHITNEY AVE | NEW HAVEN | CT | 06511 | UNITED STATES | Trade Payable | | | | $25.00 |
| CONNECTICUT HUMANE SOCIETY | MAUREEN LORD DEVELOPMENT MANAGER 701 RUSSELL ROAD | NEWINGTON | CT | 06111 | UNITED STATES | Trade Payable | | | | $100.00 |
| CONNECTICUT LIGHT & POWER | NORTHEAST UTILITIES P O BOX 2919 | HARTFORD | CT | 06104-2919 | UNITED STATES | Trade Payable | | | | $78,556.24 |
| CONNECTICUT NATURAL GAS CORP | PO BOX 2411 | HARTFORD | CT | 06146 | UNITED STATES | Trade Payable | | | | $44,713.24 |
| CONNECTIKIDS INC | RICARDO HERRERA 814 ASYLUM AVE | HARTFORD | CT | 06105 | UNITED STATES | Trade Payable | | | | $100.00 |
| CONSTELLATION NEW ENERGY | 550 W WASHINGTON STE 300 | CHICAGO | IL | 60661 | UNITED STATES | Trade Payable | | | | $33,974.09 |
| CONTINENTAL GLASS CO INC | 45 INDUSTRIAL PARK ROAD WEST UNIT J | TOLLAND | CT | 06084 | UNITED STATES | Trade Payable | | | | $1,293.20 |
| CONWAY JR, JOHN | 6 PROSPECT HILL TERR | EAST WINDSOR | CT | 06088-9671 | UNITED STATES | Trade Payable | | | | $4.94 |
| CORPORATE TELECOM SOLUTIONS | 1018 N BETHLEHEM PL | SPRING HOUSE | PA | 19477 | UNITED STATES | Trade Payable | | | | $5.12 |
| COURTNEY, STEPHEN | 7 UNION ST | TERRYVILLE | CT | 06786 | UNITED STATES | Trade Payable | | | | $774.62 |

In re: The Hartford Courant Company

Schedule F
Trade Payables

Case No. 08-13211

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| COURTYARD BY MARRIOTT | 470 MCLAWS CIR | WILLIAMSBURG | VA | 23185 | UNITED STATES | Trade Payable | | | | $7.55 |
| CREATORS SYNDICATE | 5777 CENTURY BLVD SUITE 700 | LOS ANGELES | CA | 90045 | UNITED STATES | Trade Payable | | | | $463.87 |
| CRYSTAL ROCK LLC | 1050 BUCKINGHAM ST | WATERTOWN | CT | 06795 | UNITED STATES | Trade Payable | | | | $208.76 |
| CT CENTRALIZED CHILD SUPPORT PROCESS CTR | PO BOX 990032 | HARTFORD | CT | 06199-0032 | UNITED STATES | Trade Payable | | | | $316.28 |
| CUMBERLAND FARMS | PO BOX 132 | ASHFORD | CT | 06278-0132 | UNITED STATES | Trade Payable | | | | $24.88 |
| CURTIS R VANCE FOUNDATION | 1 WOODS LN | SIMSBURY | CT | 06070 | UNITED STATES | Trade Payable | | | | $100.00 |
| CURTIS, BRIAN M | 40 LINCOLN ST | ENFIELD | CT | 06082 | UNITED STATES | Trade Payable | | | | $223.55 |
| DACOR INSTALLATION SERVICES INC | 150 VANDERBILT AVE | WEST HARTFORD | CT | 06110 | UNITED STATES | Trade Payable | | | | $21,516.30 |
| DATA BASED ADS INC | 3110 N SHEFFIELD AV REAR OFFICE | CHICAGO | IL | 60657-6700 | UNITED STATES | Trade Payable | | | | $8,620.95 |
| DATAFAST INC | 42 WINNING COLORS ROAD | STAFFORD | VA | 22556 | UNITED STATES | Trade Payable | | | | $854.03 |
| DAVIS, TERRENCE H | 64 SHEPARD RD | WEST HARTFORD | CT | 06110 | UNITED STATES | Trade Payable | | | | $80.00 |
| DE LAGE LANDEN FINANCIAL SERVICES | 1111 OLD EAGLE SCHOOL RD | PHILADELPHIA | PA | 19807 | UNITED STATES | Trade Payable | | | | $567.02 |
| DELAWARE NORTH COMPANIES | STE 200 ACCOUNTING ONE FLEET CTR | BOSTON | MA | 02114-1303 | UNITED STATES | Trade Payable | | | | $50.00 |
| DEMORANVILLE, LINDA | 34 ST JOHN ST No.3 | MIDDLETOWN | CT | 06457 | UNITED STATES | Trade Payable | | | | $443.51 |
| DHL EXPRESS USA INC | PO BOX 60000   FILE 30692 | SAN FRANCISCO | CA | 94160 | UNITED STATES | Trade Payable | | | | $531.70 |
| DIAS, RYAN EMANUEL | PO BOX 320453 | HARTFORD | CT | 06132 | UNITED STATES | Trade Payable | | | | $218.56 |
| DIGITAL MOTORWORKS INC | 24381 NETWORK PL | CHICAGO | IL | 60673-1243 | UNITED STATES | Trade Payable | | | | $1,200.00 |
| DIJMARESCU, GHEORGHE | 177 WARRENTOWN AVE | HARTFORD | CT | 06105 | UNITED STATES | Trade Payable | | | | $300.00 |
| DORNENBURG GROUP LLC | 45 S MAIN ST   STE 305 | W HARTFORD | CT | 06107 | UNITED STATES | Trade Payable | | | | $1,921.00 |

In re: The Hartford Courant Company

Schedule F
Trade Payables

Case No. 08-13211

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| EAST HARTFORD COMMUNITY PROJECT CO | 33 CONNECTICUT BLVD | EAST HARTFORD | CT | 06108-3008 | UNITED STATES | Trade Payable | | | | $450.00 |
| EAST RIVER ENERGY | PO BOX 388 | GUILFORD | CT | 06437 | UNITED STATES | Trade Payable | | | | $31,117.05 |
| ELECTRICAL WHOLESALERS INC | 133 WALNUT ST | HARTFORD | CT | 06120 | UNITED STATES | Trade Payable | | | | $270.94 |
| ENOS, RANDALL | 402 N PARK AVE | EASTON | CT | 06612 | UNITED STATES | Trade Payable | | | | $500.00 |
| EQUIPMENT SERVICE | 40 AIRPORT ROAD | HARTFORD | CT | 06014-2099 | UNITED STATES | Trade Payable | | | | $400.48 |
| EXECUTIVE DIRECTIONS INTERNATIONAL INC | 1284 MAIN ST | CRETE | IL | 60417-2145 | UNITED STATES | Trade Payable | | | | $140.00 |
| FARMINGTON RIVER WATERSHED ASSOCIATION | SARAH HINCKS PRESIDENT 749 HOPMEADOW STREET | SIMSBURY | CT | 06070 | UNITED STATES | Trade Payable | | | | $25.00 |
| FEDEX | PO BOX 7221 | PASADENA | CA | 91109-7321 | UNITED STATES | Trade Payable | | | | $702.05 |
| FIBERTECH NETWORKS LLC | 300 MERIDIAN CENTRE | ROCHESTER | NY | 14618 | UNITED STATES | Trade Payable | | | | $5,353.00 |
| FINHOLM, VALERIE J | 51 OUTLOOK AVE | WEST HARTFORD | CT | 06119-1431 | UNITED STATES | Trade Payable | | | | $400.00 |
| FIRST PLACE USA INC | GUTKIN ENTERPRISES 1349 DIXWELL AVENUE PO BOX 4254 | HAMDEN | CT | 06514 | UNITED STATES | Trade Payable | | | | $21.25 |
| FLEMMING, MICHELE | 93 GREEN VALLEY DR | ENFIELD | CT | 06082-4957 | UNITED STATES | Trade Payable | | | | $45.00 |
| FLINT GROUP NORTH AMERICA CORP | 13055 E TEMPLE AVENUE | CITY OF INDUSTRY | CA | 91746-1479 | UNITED STATES | Trade Payable | | | | $74,270.90 |
| FLO-TECH | 10 ALCAP RIDGE | CROMWELL | CT | 06416 | UNITED STATES | Trade Payable | | | | $414.73 |
| FOODSHARE INC | 450 WOODLAND AVE | BLOOMFIELD | CT | 06002-1342 | UNITED STATES | Trade Payable | | | | $25.00 |
| FRANKLIN AVENUE MERCHANTS ASSOCIATION | 432 FRANKLIN AVE STE 201 | HARTFORD | CT | 06114 | UNITED STATES | Trade Payable | | | | $100.00 |
| FRIENDS OF NORTHWEST PARK INC | ATTN RANDOLPH M LEE  TREASURER 145 LANG ROAD  PO BOX 773 | WINDSOR | CT | 06095 | UNITED STATES | Trade Payable | | | | $30.00 |

In re: The Hartford Courant Company

Schedule F
Trade Payables

Case No. 08-13211

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| G&R LOEB FOUNDATION | 110 WESTWOOD PLAZA SUITE F412 | LOS ANGELES | CA | 90095-1481 | UNITED STATES | Trade Payable | | | | $100.00 |
| GAGNE, BEVERLY | 34 HELENA RD | AVON | CT | 06001 | UNITED STATES | Trade Payable | | | | $90.00 |
| GANNETT | 151 W FOURTH ST No. 201 | CINCINNATI | OH | 45202 | UNITED STATES | Trade Payable | | | | $1,519.66 |
| GE FLEET SERVICES | 2988 CAMPUS DR | SAN MATEO | CA | 94403 | UNITED STATES | Trade Payable | | | | $41,363.83 |
| GETTY GAS STATION | 1661 BOSTON TPKE | COVENTRY | CT | 06238 | UNITED STATES | Trade Payable | | | | $25.26 |
| GIFT OF LOVE | 35 EAST MAIN ST PO BOX 463 | AVON | CT | 06001 | UNITED STATES | Trade Payable | | | | $100.00 |
| GILCHRIST FEATURES | PO BOX 1194 | CANTON | CT | 06019 | UNITED STATES | Trade Payable | | | | $180.57 |
| GIRALDO, ROGER | 44 CAMBRIDGE ST | WEST HARTFORD | CT | 06110 | UNITED STATES | Trade Payable | | | | $245.64 |
| GLASTONBURY CITIZEN | 87 NUTMEG LN | GLASTONBURY | CT | 06033 | UNITED STATES | Trade Payable | | | | $25.00 |
| GREATER HARTFORD AUTOMOBILE DEALERS ASSO | 36 TRUMBULL ST | HARTFORD | CT | 06103 | UNITED STATES | Trade Payable | | | | $105.00 |
| GREATER HARTFORD FLOOD COMM | DPW CITY OF HARTFORD | HARTFORD | CT | 06103 | UNITED STATES | Trade Payable | | | | $5,580.00 |
| GRIMES, MARY | 11 ACADIA ST | WEST HARTFORD | CT | 06119 | UNITED STATES | Trade Payable | | | | $1,558.00 |
| H DIETZ, WESLEY | 21 POWDER HILL RD | ENFIELD | CT | 06082-5212 | UNITED STATES | Trade Payable | | | | $220.02 |
| H P KOPPLEMANN INC | 140 VAN BLOCK AVE | HARTFORD | CT | 06106 | UNITED STATES | Trade Payable | | | | $3,773.49 |
| HADDAD, MARY ALICE | 15 PEARL ST | MIDDLETOWN | CT | 06457 | UNITED STATES | Trade Payable | | | | $80.00 |
| HAITIAN HEALTH FOUNDATION INC | 97 SHERMAN STREET | NORWICH | CT | 06360 | UNITED STATES | Trade Payable | | | | $150.00 |
| HAMDEN FIGURE SKATING ASSOCIATION | CYNTHIA ALTERI PO BOX 185531 | HAMDEN | CT | 06518 | UNITED STATES | Trade Payable | | | | $100.00 |
| HAMMERSLA,JASON W | 1111 ARMY NAVY DR APT 509 | ARLINGTON | VA | 22202 | UNITED STATES | Trade Payable | | | | $40.00 |
| HARTFORD INTERVAL HOUSE | C/O CECILE ENRICO EXECUTIVE DIRECTOR PO BOX 340207 | HARTFORD | CT | 06134-0207 | UNITED STATES | Trade Payable | | | | $100.00 |

In re: The Hartford Courant Company

Schedule F
Trade Payables

Case No. 08-13211

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| HARTFORD MEDICAL GROUP | DBA HARTFORD MEDICAL GROUP PO BOX 1469 | HARTFORD | CT | 06144-1469 | UNITED STATES | Trade Payable | | | | $1,350.00 |
| HARTFORD SPRINKLER CO INC | 252 PARK RD | W HARTFORD | CT | 06119 | UNITED STATES | Trade Payable | | | | $1,902.70 |
| HARTFORD SYMPHONY ORCHESTRA | ATTN  CHARLIE OWENS 228 FARMINGTON AVE | HARTFORD | CT | 06105-3596 | UNITED STATES | Trade Payable | | | | $25.00 |
| HAUGH,RYAN K. | 16 WELLINGTON WAY | AMSTON | CT | 06231 | UNITED STATES | Trade Payable | | | | $120.00 |
| HD MERRIMACK | 60 ISLAND ST 4TH FLR | LAWRENCE | MA | 01840 | UNITED STATES | Trade Payable | | | | $21.00 |
| HEFFNER, MAURA | 155 KENYON STREET | HARTFORD | CT | 06105 | UNITED STATES | Trade Payable | | | | $75.00 |
| HELLER SYNDICATION | PO BOX 285 | GREEN BAY | WI | 54305 | UNITED STATES | Trade Payable | | | | $33.34 |
| HICKEY, ROBERT | 671 ALBANY TPKE STE 16 | CANTON | CT | 06019 | UNITED STATES | Trade Payable | | | | $499.37 |
| HILL, MORIAH | 652 NEW RD | AVON | CT | 06001-3260 | UNITED STATES | Trade Payable | | | | $266.56 |
| HISCO PUMP INC | PO BOX 1602 | HARTFORD | CT | 06144-1602 | UNITED STATES | Trade Payable | | | | $1,866.50 |
| HO PENN MACHINERY COMPANY INC | 54 NOXON ROAD | POUGHKKEEPSIE | NY | 12603 | UNITED STATES | Trade Payable | | | | $1,241.32 |
| HOFFMANS GUN | 2585 BERLIN TPKE | NEWINGTON | CT | 06111 | UNITED STATES | Trade Payable | | | | $314.67 |
| HOLLFELDER,RICHARD M. | 140 RIVER RD | COLLINSVILLE | CT | 06019-3203 | UNITED STATES | Trade Payable | | | | $110.47 |
| HYSTER NEW ENGLAND | 159 Rangeway Road | North Billerica | MA | 01862 | UNITED STATES | Trade Payable | | | | $1,535.79 |
| IANNOTTI, RONALD | 112 HALF MILE RD | NORTH HAVEN | CT | 06473 | UNITED STATES | Trade Payable | | | | $384.42 |
| IMAGITAS | 156 OAK ST FL 1 TARGETED MARKETING SOLUTIONS INC | NEWTON UPPER FALLS | MA | 02464-1440 | UNITED STATES | Trade Payable | | | | $204.00 |
| IMMACULATE CONCEPTION SHELTER & HOUSING | PO BOX 260669 | HARTFORD | CT | 06126-0669 | UNITED STATES | Trade Payable | | | | $100.00 |
| INNOVATIVE SYSTEMS DESIGN | 15000 BLVD PIERREFONDS STE 100 | QUEBEC | QC | H9H 4G2 | CANADA | Trade Payable | | | | $11,490.00 |
| INTERNAL REVENUE SERVICE | 450 GOLDEN GATE AVE  6TH FLOOR | SAN FRANCISCO | CA | 94102-3661 | UNITED STATES | Trade Payable | | | | $62.17 |

In re: The Hartford Courant Company

Schedule F
Trade Payables

Case No. 08-13211

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| INTERSTATE FORD TRUCK SALES INC | 45 BRAINARD ROAD | HARTFORD | CT | 06114 | UNITED STATES | Trade Payable | | | | $1,604.31 |
| IRON MOUNTAIN | PO BOX 65017 | CHARLOTTTE | NC | 28265-0017 | UNITED STATES | Trade Payable | | | | $3,306.78 |
| JANENSCH, PAUL | | | | | | Trade Payable | | | | $150.00 |
| JOHNSON, MALCOLM L | 449 W 43RD ST A[T 1B | NEW YORK | NY | 10036 | UNITED STATES | Trade Payable | | | | $400.00 |
| JP ENGINEERING INC | 41 MECHANIC ST | WINDSOR | CT | 06095 | UNITED STATES | Trade Payable | | | | $1,000.00 |
| K&S FOOD STORE | 126 BURNSIDE AVE | EAST HARTFORD | CT | 06108 | UNITED STATES | Trade Payable | | | | $12.05 |
| KEELER,CHARLES | 51 GRIDLEY ST | BRISTOL | CT | 06010-7527 | UNITED STATES | Trade Payable | | | | $179.21 |
| KEENEY STREET SCHOOL PTA | 179 KERNEY STREET | MANCHESTER | CT | 06040 | UNITED STATES | Trade Payable | | | | $35.00 |
| KENNETH CALLICUTT ILLUSTRATION | 2711 FLOYD AVENUE FIRST FLOOR | RICHMOND | VA | 23220 | UNITED STATES | Trade Payable | | | | $500.00 |
| KIM ROSEN ILLUSTRATION | 7 KARY ST | NORTHAMPTON | MA | 01060 | UNITED STATES | Trade Payable | | | | $4,000.00 |
| KIMBALL MIDWEST | DEPT L2780 | COLUMBUS | OH | 43228-2780 | UNITED STATES | Trade Payable | | | | $94.23 |
| KING FEATURES SYNDICATES | ATTN  FRAN TROIANO 235 E 45TH ST | NEW YORK | NY | 10017 | UNITED STATES | Trade Payable | | | | $17,117.47 |
| KINSLEY POWER SYSTEMS | PO BOX 3242 | BOSTON | MA | 02241-3242 | UNITED STATES | Trade Payable | | | | $402.80 |
| KIRSCHE, ROBIN A | 10-I TALCOTT GLEN RD | FARMINGTON | CT | 06032 | UNITED STATES | Trade Payable | | | | $304.43 |
| KLUG, DAVID | 1063 SUMMER PL | PITTSBURGH | PA | 15243 | UNITED STATES | Trade Payable | | | | $500.00 |
| KNIGHTS OF THE GRIP | PO BOX 237 | NORTHFORD | CT | 06472 | UNITED STATES | Trade Payable | | | | $280.00 |
| KONE INC | PO BOX 429 | MOLINE | IL | 61266-0429 | UNITED STATES | Trade Payable | | | | $342.41 |
| KYLE T WEBSTER ILLUSTRATION | 2418 LYNDHURST AVE | WINSTON SALEM | NC | 27103 | UNITED STATES | Trade Payable | | | | $500.00 |
| LACHINE, KARL PAUL | 47 PARRY DR | ONTARIO, CANADA | ON | N7L 2J1 | UNITED STATES | Trade Payable | | | | $30.00 |
| LANDON MEDIA GROUP LLC | 2 LAN DR STE 100 | WESTFORD | MA | 01886-3550 | UNITED STATES | Trade Payable | | | | $4,500.00 |
| LARAMIE JR, RAYMOND F | 56 WILLIEB STREET | GLASTONBURY | CT | 06033 | UNITED STATES | Trade Payable | | | | $80.00 |
| LEDBETTER, MARVA A | 50 HILLSIDE ST A 1 | EAST HARTFORD | CT | 06108 | UNITED STATES | Trade Payable | | | | $300.00 |

In re: The Hartford Courant Company

Schedule F
Trade Payables

Case No. 08-13211

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| LEFF,DAVID K | 4 THE GREEN | COLLINSVILLE | CT | 06019 | UNITED STATES | Trade Payable | | | | $200.00 |
| LEGACY COM INC | 820 DAVIS STREET SUITE 210 | EVANSTON | IL | 60201 | UNITED STATES | Trade Payable | | | | $8,351.16 |
| LESCOE JR, EDMUND A | 10 STREAM CT | FARMINGTON | CT | 06032-2143 | UNITED STATES | Trade Payable | | | | $22.58 |
| LEXINGTON GROUP INC | 380 UNION ST | W SPRINGFIELD | MA | 01089 | UNITED STATES | Trade Payable | | | | $449.00 |
| LEXIS NEXIS RISK & INFO ANALYTICS GROUP | 6601 PARK OF COMMERCE BLVD ATTN ACCOUNTS PAYABLE | BOCA RATON | FL | 33487 | UNITED STATES | Trade Payable | | | | $236.29 |
| LIGHTHOUSE COMPUTER SERVICES INC | PO BOX 84 5592 | BOSTON | MA | 02284-5592 | UNITED STATES | Trade Payable | | | | $1,810.00 |
| LIGHTING SERVICES INC | 241 S CHEROKEE STREET | DENVER | CO | 80223 | UNITED STATES | Trade Payable | | | | $1,570.41 |
| LONG, JOHN | 17 W CHESTNUT ST | MACUNGIE | PA | 18062 | UNITED STATES | Trade Payable | | | | $1,122.00 |
| LOS ANGELES TIMES WASHINGTON POST NEWS | SVC 1150 15TH ST NW | WASHINGTON | DC | 20071 | UNITED STATES | Trade Payable | | | | $10,368.72 |
| LYMAN, SHELBY | 102 BLATCHLEY RD | WINDSOR | NY | 13865 | UNITED STATES | Trade Payable | | | | $466.25 |
| MAJOR, WILIAM | 47 CLYDE RD | MANCHESTER | CT | 06040 | UNITED STATES | Trade Payable | | | | $100.00 |
| MAPLE LEAF DISTRIBUTION SERVICES INC | SERVICES INC PO BOX 1074 | BONDSVILLE | MA | 01009 | UNITED STATES | Trade Payable | | | | $379.97 |
| MARGOLIS, EMANUEL | 72 MYRTLE AVE | WESTPORT | CT | 06880 | UNITED STATES | Trade Payable | | | | $130.00 |
| MCCAULEY, JAMES STANLEY | 140 HUYSHOP AVE | HARTFORD | CT | 06106 | UNITED STATES | Trade Payable | | | | $125.00 |
| MCENROE, COLIN | | | | | UNITED STATES | Trade Payable | | | | $1,250.00 |
| MCHUGH, NICOLE | | | | | UNITED STATES | Trade Payable | | | | $30.00 |
| MD PLUMBING HEATING | 77 PEPPER BUSH LANE | NEWINGTON | CT | 00611 | UNITED STATES | Trade Payable | | | | $296.16 |
| MEDIA MANAGEMENT TECHNOLOGIES INC | PO BOX 693 | PALM BEACH | FL | 33480 | UNITED STATES | Trade Payable | | | | $9,512.87 |
| MENDOZA,FRANCISCO | 9 SELLDAN ST | ELMWOOD | CT | 06110-1160 | UNITED STATES | Trade Payable | | | | $50.00 |
| MERCER HUMAN RESOURCE CONSULTING | DEPT 94136 | LOUISVILLE | KY | 40294 | UNITED STATES | Trade Payable | | | | $159.79 |
| MERLINONE INC | 17 WHITNEY RD | QUINCY | MA | 02169 | UNITED STATES | Trade Payable | | | | $3,000.00 |
| METROPOLITAN DISTRICT WATER BUREAU | THE METROPOLITAN DISTRICT PO BOX 990092 | HARTFORD | CT | 06199-0092 | UNITED STATES | Trade Payable | | | | $3,242.44 |

In re: The Hartford Courant Company

Schedule F
Trade Payables

Case No. 08-13211

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| MIDCON PARTNERS LIMITED PARTNERSHIP | 99 PARK AVE STE 1820 | NEW YORK | NY | 10016 | UNITED STATES | Trade Payable | | | | $30.00 |
| MIGUEL, SAMANEZ | 241 JERRY RD | EAST HARTFORD | CT | 06118-3647 | UNITED STATES | Trade Payable | | | | $167.77 |
| MILLER,JAY | 0-10883 12TH AVE | GRAND RAPIDS | MI | 49544 | UNITED STATES | Trade Payable | | | | $297.06 |
| MIZLA, ERIN K | 150 PINE STREET No.111 | MANCHESTER | CT | 06040 | UNITED STATES | Trade Payable | | | | $272.00 |
| MLK BUSINESS FORMS INC | 36 RIVER STREET | NEW HAVEN | CT | 06513 | UNITED STATES | Trade Payable | | | | $2,097.14 |
| MODERN MEDIA INC | 2432 IRON MOUNTAIN DRIVE | PARK CITY | UT | 84060 | UNITED STATES | Trade Payable | | | | $2,100.00 |
| MORGENSTERN, MICHAEL | 9 COACH LN | CHERRY HILL | NJ | 08002 | UNITED STATES | Trade Payable | | | | $500.00 |
| MOTLEY,JOHN H | 204 JOHNNYCAKE MTN ROAD | BURLINGTON | CT | 06013 | UNITED STATES | Trade Payable | | | | $80.00 |
| MOVING PICTURES VIDEO INC | ATTN BETTE 306 INDUSTRIAL PARK ROAD  NO.208 | MIDDLETOWN | CT | 06457 | UNITED STATES | Trade Payable | | | | $5,010.20 |
| MSC INDUSTRIAL SUPPLY CO | 1800 NORTH POWERLINE ROAD ATTN: AMY  ACT 613004 | POMPANO BEACH | FL | 33069 | UNITED STATES | Trade Payable | | | | $296.00 |
| MULLER MARTINI MAILROOM SYSTEMS INC | 4444 INNOVATION WAY | ALLENTOWN | NJ | 18109 | UNITED STATES | Trade Payable | | | | $167.96 |
| MULTI AD SERVICES INC | 35176 EAGLE WAY | CHICAGO | IL | 60678-1351 | UNITED STATES | Trade Payable | | | | $1,412.37 |
| MURPHY SECURITY SERVICE LLC | PO BOX 356 | NEW BRITAIN | CT | 06050 | UNITED STATES | Trade Payable | | | | $61,104.26 |
| MYSTIC AIR QUALITY CONSULTANTS INC | 1204 NORTH RD | GROTON | CT | 06340 | UNITED STATES | Trade Payable | | | | $690.00 |
| NAPA AUTO PARTS | PO BOX 102109 | ATLANTA | GA | 30368 | UNITED STATES | Trade Payable | | | | $11.65 |
| NELSON, STEVEN | 290 THOMPSON HILL RD | PORTLAND | CT | 06480 | UNITED STATES | Trade Payable | | | | $54.54 |
| NEW ENGLAND CREATIVE | PO BOX 405 | GRANBY | CT | 06035 | UNITED STATES | Trade Payable | | | | $2,451.61 |
| NEW ENGLAND MAILING SYSTEMS INC | 400 CHAPEL RD 3D | SOUTH WINDSOR | CT | 06074 | UNITED STATES | Trade Payable | | | | $563.92 |
| NEW ENGLAND NEWSPAPER ASSOCIATION (NENA) | NACON 70 WASHINGTON ST #214 | SALEM | MA | 01970 | UNITED STATES | Trade Payable | | | | $35.00 |
| NEW GH BERLIN OIL CO | 42 RUMSEY RD | EAST HARTFORD | CT | 06108 | UNITED STATES | Trade Payable | | | | $702.70 |

In re: The Hartford Courant Company

Schedule F
Trade Payables

Case No. 08-13211

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| NEW YORK TIMES SYNDICATION | PERMISSIONS CS BOX 9506 SALES COMPANY INC | UNIONDALE | NY | 11555-9506 | UNITED STATES | Trade Payable | | | | $349.65 |
| NEWSART.COM | PO BOX 623 | NARBERTH | PA | 19072 | UNITED STATES | Trade Payable | | | | $22.33 |
| NEWSCOM SERVICES INC | PO BOX 53035 | LOS ANGELES | CA | 90053-0035 | UNITED STATES | Trade Payable | | | | $283.00 |
| NEWSPAPER SUBSCRIPTION SERVICES | 212 WEST WASHINGTON STE 1706 | CHICAGO | IL | 60606 | UNITED STATES | Trade Payable | | | | $657.00 |
| NEXT COURIER | PO BOX 549 68 C KINGSPRING ROAD | WINDSOR LOCKS | CT | 06096 | UNITED STATES | Trade Payable | | | | $214.81 |
| OCE USA INC | P O BOX 96495 | CHICAGO | IL | 60693 | UNITED STATES | Trade Payable | | | | $61.50 |
| OLIVEIRA, MARCIA | | | | | UNITED STATES | Trade Payable | | | | $278.92 |
| OWEN, DANA A | 550 CUTSPRING RD | STRATFORD | CT | 06614 | UNITED STATES | Trade Payable | | | | $100.00 |
| P2I NEWSPAPER LLC | 1236 MAIN ST  UNIT C | HELLERTOWN | PA | 18055 | UNITED STATES | Trade Payable | | | | $506.00 |
| PACIFIC TELEMANAGEMENT SERVICES | 379 DIABLO ROAD SUITE 212 | DANVILLE | CA | 94526 | UNITED STATES | Trade Payable | | | | $306.00 |
| PAINTING AND DECORATING INC | 19 WHITING ST | NEW BRITAIN | CT | 06051 | UNITED STATES | Trade Payable | | | | $3,964.40 |
| PARKER GOVERT | 225 HAYWARDVILLE RD | COLCHESTER | CT | 06415 | UNITED STATES | Trade Payable | | | | $151.71 |
| PATHWAYS/SENDEROS CENTER | 100  ARCH STREET | NEW BRITAIN | CT | 06051 | UNITED STATES | Trade Payable | | | | $100.00 |
| PELLETIER,GARY | 757 LAKE AVE. No.20 | BRISTOL | CT | 06010-6472 | UNITED STATES | Trade Payable | | | | $95.11 |
| PENNA, CRAIG DELLA | 2 WASHINGTON SQ UNION STATION | WORCESTER | MA | 06104 | UNITED STATES | Trade Payable | | | | $250.00 |
| PENSKE TRUCK LEASING CO LP | PO BOX 563 ROUTE 10, GREEN HILLS | READING | PA | 19607 | UNITED STATES | Trade Payable | | | | $23,703.39 |
| PIZZOLA, THOMAS | 45 D CARILLON DR | ROCKY HILL | CT | 06067 | UNITED STATES | Trade Payable | | | | $20.00 |
| PLANTATIONS INC | 102 OLD POQUONOCK RD | BLOOMFIELD | CT | 06002 | UNITED STATES | Trade Payable | | | | $313.76 |
| POLAND SPRING | PO BOX 856192 | LOUISVILLE | KY | 40285-6192 | UNITED STATES | Trade Payable | | | | $26.48 |
| PRESS ASSOCIATION INC | PO BOX 19607 | NEWARK | NJ | 07195-0607 | UNITED STATES | Trade Payable | | | | $984.51 |
| PRESSROOM CLEANERS INCORPORATED | 5709 S 60TH STREET | OMAHA | NE | 68117 | UNITED STATES | Trade Payable | | | | $13,441.69 |

In re: The Hartford Courant Company

Schedule F
Trade Payables

Case No. 08-13211

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| PROBUS CLUB OF GREATER HARTFORD | 11 CROYDON DR | WEST HARTFORD | CT | 06117 | UNITED STATES | Trade Payable | | | | $80.00 |
| PROFESSIONAL PROMOTIONS, LLC | 751 GOODWIN ST | EAST HARTFORD | CT | 06108 | UNITED STATES | Trade Payable | | | | $409.31 |
| PROQUEST-CSA LLC | 1101 N. LAKE DESTINY ROAD SUITE 115 | MAITLAND | FL | 32714 | UNITED STATES | Trade Payable | | | | $1,402.44 |
| PROTECTION ONE ALARM SERVICES, INC. | PO BOX 79016 | PHOENIX | AZ | 85062-9016 | UNITED STATES | Trade Payable | | | | $50.88 |
| PRUDENTIAL CONNECTICUT REALTY | 520 CROMWELL AVENUE | ROCKY HILL | CT | 06067 | UNITED STATES | Trade Payable | | | | $350.00 |
| PS LOCKSHOP | 176 SANER RD | MARLBOROUGH | CT | 06447 | UNITED STATES | Trade Payable | | | | $75.00 |
| PYNE-DAVIDSON COMPANY | 237 WESTON ST | HARTFORD | CT | 06120 | UNITED STATES | Trade Payable | | | | $1,393.90 |
| QUEBECOR WORLD INC | ATTN: NEIL RUSH CREDIT DEPT 3RD FLOOR 340 PEMBERWICK RD | GREENWICH | CT | 06831 | UNITED STATES | Trade Payable | | | | $3,180.75 |
| QUEST DIAGNOSTICS | PO BOX 740709 | ATLANTA | GA | 30374-0709 | UNITED STATES | Trade Payable | | | | $56.00 |
| RAMIREZ, SANTOS | 27 LOGAN ST | NEW BRITAIN | CT | 06051-3433 | UNITED STATES | Trade Payable | | | | $284.38 |
| RAMO COFFEE COMPANY | 41 COMMERCE COURT | NEWINGTON | CT | 06111 | UNITED STATES | Trade Payable | | | | $241.43 |
| RANDOM HOUSE INC | 201 E 50TH STREET ATTN  MIMI LOTTES | NEW YORK | NY | 10022 | UNITED STATES | Trade Payable | | | | $300.00 |
| RAPE CRISIS CENTER | MARGARET A PISANO EXEC DIRECTOR 70 WEST RIVER STREET | MILFORD | CT | 06460 | UNITED STATES | Trade Payable | | | | $105.00 |
| REAGLE, MERL HARRY | 1003 SYLVIA LN | TAMPA | FL | 33613-2004 | UNITED STATES | Trade Payable | | | | $450.00 |
| REED BRENNAN MEDIA ASSOCIATES | 628 VIRGINIA DRIVE | ORLANDO | FL | 32803 | UNITED STATES | Trade Payable | | | | $658.21 |
| REGULUS GROUP LLC | 2 INTERNATIONAL PLAZA | PHILADELPHIA | PA | 19113 | UNITED STATES | Trade Payable | | | | $7,690.32 |
| RENNIE, KEVIN F | | | | | UNITED STATES | Trade Payable | | | | $400.00 |
| RESPOND SYSTEMS INC | 587 WALLINGFORD RD  NO.47 | DURHAM | CT | 06422-0088 | UNITED STATES | Trade Payable | | | | $524.40 |
| RICHARD DALEY STUDIO | JEFF SOBIECH 474 MCCLINTOCK ST | NEW BRITAIN | CT | 06053-2019 | UNITED STATES | Trade Payable | | | | $342.38 |

In re: The Hartford Courant Company

Case No. 08-13211

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| RICHMOND MEMORIAL LIBRARY ASSOCIATION | PO BOX 387 | MARLBOROUGH | CT | 06447 | UNITED STATES | Trade Payable | | | | $50.00 |
| RINECO CHEMICAL INDUSTRIES INC | 819 VULCAN RD | BENTON | AR | 72015 | UNITED STATES | Trade Payable | | | | $3,604.18 |
| RIVAL,KELLY | 42 MURRAY ST ST | EAST HARTFORD | CT | 06108-1637 | UNITED STATES | Trade Payable | | | | $477.99 |
| RIVERS, JEFF | 18 PARK PL | HARTFORD | CT | 06106 | UNITED STATES | Trade Payable | | | | $155.00 |
| RL POLK & COMPANY | 500 CARSON PLAZA DRIVE SUITE 110 | CARSON | CA | 90746 | UNITED STATES | Trade Payable | | | | $3,045.80 |
| ROBERT BRUCE COMPANY | 2900 W 36TH STREET | CHICAGO | IL | 60632 | UNITED STATES | Trade Payable | | | | $119.27 |
| RODELL, SUSANNA | 37 NORTHROP ROAD | BETHANY | CT | 06524 | UNITED STATES | Trade Payable | | | | $80.00 |
| RSHCO VISUAL COMMUNICATIONS LLC | 2434 BERLIN TPKE | NEWINGTON | CT | 06111 | UNITED STATES | Trade Payable | | | | $1,016.54 |
| RTE 5 SHELL | 1059 S COLONY RD | WALLINGFORD | CT | 06492 | UNITED STATES | Trade Payable | | | | $18.40 |
| RWC MARKETING | 40 THAYER ST    STE A9 | NEW YORK | NY | 10040 | UNITED STATES | Trade Payable | | | | $435.00 |
| RYCOLINE PRODUCTS INC | 135 SOUTH LASALLE DEPT 2676 | CHICAGO | IL | 60674-2676 | UNITED STATES | Trade Payable | | | | $1,419.06 |
| SAINT MARYS SCHOOL | 946 HOPMEADOW ST | SIMSBURY | CT | 06070 | UNITED STATES | Trade Payable | | | | $250.00 |
| SANTOS, LEE | 51 LYMAN RD | WOLCOTT | CT | 06716 | UNITED STATES | Trade Payable | | | | $125.00 |
| SARCIA JR, MICHAEL A | 72 DENISON RD | MIDDLETOWN | CT | 06457 | UNITED STATES | Trade Payable | | | | $80.00 |
| SCARBOROUGH RESEARCH CORP | PO BOX 88990 | CHICAGO | IL | 60695-1997 | UNITED STATES | Trade Payable | | | | $13,084.00 |
| SCHREPF, ROBERT K | 134 LOOMIS ST | NORTH GRANBY | CT | 06060 | UNITED STATES | Trade Payable | | | | $900.00 |
| SCR ELECTRIC INC | PO BOX 1104 | NAUGATUCK | CT | 06770 | UNITED STATES | Trade Payable | | | | $1,045.85 |
| SELLERS, PAUL | PO BOX 3 | EDENBRIDGE | KENT | TN8 7EF | UNITED STATES | Trade Payable | | | | $2,973.24 |
| SHIPMANS FIRE EQUIPMENT | 172 CROSS RD | WATERFORD | CT | 06385 | UNITED STATES | Trade Payable | | | | $435.29 |
| SHOP TECH SOFTWARE | 131 NEW LONDON TRNPKE   STE 303 | GLASTONBURY | CT | 06033 | UNITED STATES | Trade Payable | | | | $1,465.40 |
| SIEMENS BUILDING TECHNOLOGIES | P O BOX 691753 | CINCINNATI | OH | 45269-1753 | UNITED STATES | Trade Payable | | | | $3,470.31 |
| SILKTOWN ROOFING, INC | 27 PLEASANT ST | MANCHESTER | CT | 06040 | UNITED STATES | Trade Payable | | | | $679.12 |
| SIMMS,ROWAN | 3 SUNSET LN | BLOOMFIELD | CT | 06002 | UNITED STATES | Trade Payable | | | | $433.28 |

In re: The Hartford Courant Company

Schedule F
Trade Payables

Case No. 08-13211

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| SLATTERY, JAMES | 31 SLEEPY HOLLOW RD | NEWINGTON | CT | 06111-1035 | UNITED STATES | Trade Payable | | | | $201.60 |
| SPECIALTY GATE & FENCE LLC | 98 PORTLAND ST | OAKVILLE | CT | 06779 | UNITED STATES | Trade Payable | | | | $1,516.07 |
| SRDS | 1700 HIGGINS ROAD | DES PLAINES | IL | 60018 | UNITED STATES | Trade Payable | | | | $900.00 |
| ST BRIGET SCHOOL | 74  MAIN STREET | MANCHESTER | CT | 06040 | UNITED STATES | Trade Payable | | | | $250.00 |
| STEVENS, DAVID JONATHAN | 525 DART HILL RD | SOUTH WINDSOR | CT | 06074 | UNITED STATES | Trade Payable | | | | $60.00 |
| SUN CHEMICAL CORP | PO BOX 2193 | CAROL STREAM | IL | 60132-2209 | UNITED STATES | Trade Payable | | | | $181.56 |
| TCN INCORPORATED | 560 S VALLEYVIEW DR    STE 3 | SAINT GEORGE | UT | 84770 | UNITED STATES | Trade Payable | | | | $92.74 |
| TECNAVIA PRESS INC | 14055 GRAND AVE STE G | BURNSVILLE | MN | 55337 | UNITED STATES | Trade Payable | | | | $3,975.21 |
| TELE REACH INC | 17 FARMINGTON AVE STE B-4 | PLAINVILLE | CT | 06062 | UNITED STATES | Trade Payable | | | | $40,748.50 |
| TERESA M PELHAM LLC | 27 RESERVOIR RD | FARMINGTON | CT | 06032 | UNITED STATES | Trade Payable | | | | $335.00 |
| THAMES, JAY | 176 FRANCIS ST | NEW BRITAIN | CT | 06053-3261 | UNITED STATES | Trade Payable | | | | $50.00 |
| THE WARREN GROUP | 280 SUMMER ST | BOSTON | MA | 02210 | UNITED STATES | Trade Payable | | | | $9,282.00 |
| THOMAS VOTING REPORTS | 1822 CORCORAN ST NW | WASHINGTON | DC | 20009 | UNITED STATES | Trade Payable | | | | $395.35 |
| THOMAS VOTING REPORTS INC | T/A ROLL CALL REPORT SYNDICATE 1822 CORCORAN ST. NW | WASHINGTON | DC | 20009 | UNITED STATES | Trade Payable | | | | $305.20 |
| THOMPSON, DARREN | 5836 N FAIRFIELD AVE | CHICAGO | IL | 60659 | UNITED STATES | Trade Payable | | | | $500.00 |
| THORNTON, ANDREW | 405 FALL MOUNTAIN ROAD | BRISTOL | CT | 06010-5990 | UNITED STATES | Trade Payable | | | | $82.88 |
| TOLLAND COUNTY CHAMBER OF COMMERCE | 30 LAFAYETTE SQUARE | VERNON | CT | 06066 | UNITED STATES | Trade Payable | | | | $285.00 |
| TOWER,JILL | 360 TAYLOR RD | ENFIELD | CT | 06082-4009 | UNITED STATES | Trade Payable | | | | $103.15 |
| TOWN OF MANSFIELD | COLLECTOR 4 S EAGLEVILLE RD | MANSFIELD | CT | 06268 | UNITED STATES | Trade Payable | | | | $44.46 |
| TOWN OF WINDSOR | TOWN CLERKS OFFICE 275 BROAD ST | WINDSOR | CT | 06095 | UNITED STATES | Trade Payable | | | | $2,799.36 |
| TRANE US INC | 7415 NW 19 ST SUITE C | MIAMI | FL | 33126 | UNITED STATES | Trade Payable | | | | $62.99 |
| TRIENDA LLC | N7660 INDUSTRIAL ROAD | PORTAGE | WI | 53901 | UNITED STATES | Trade Payable | | | | $28,877.21 |

In re: The Hartford Courant Company

Schedule F
Trade Payables

Case No. 08-13211

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| TULL BROTHERS INC | 66 NEW BRITAIN AVE PO BOX 189 | ROCKY HILL | CT | 06067 | UNITED STATES | Trade Payable | | | | $41.87 |
| U STORE IT | ATTN: OWNER, PRESIDENT OR CORPORATE 6745 ENGLE ROAD STE 300 | MIDDLEBURG | OH | 44130-7993 | UNITED STATES | Trade Payable | | | | $52.66 |
| UNITED MEDIA | 200 MADISON AV % NATASHA COOPER | NEW YORK | NY | 10016 | UNITED STATES | Trade Payable | | | | $8,568.85 |
| UNIVERSAL PRESS SYNDICATE | dba ATLANTIC SYNDICATION 4520 MAIN ST | KANSAS CITY | MO | 64111-7701 | UNITED STATES | Trade Payable | | | | $14,325.08 |
| UPDYKE SYSTEMS ENTERPRISES | 150 BRICKYARD RD | NEW OXFORD | PA | 17350 | UNITED STATES | Trade Payable | | | | $680.24 |
| UPTON, LYNN | 488 NORWICH AVE | TAFTVILLE | CT | 06380 | UNITED STATES | Trade Payable | | | | $90.34 |
| US COURTS PACER SERVICE CENTER | PO BOX 277773 | ATLANTA | GA | 30384-7773 | UNITED STATES | Trade Payable | | | | $744.64 |
| USA HAULING & RECYCLING INC | PO BOX 808 | EAST WINDSOR | CT | 06088 | UNITED STATES | Trade Payable | | | | $6,240.43 |
| USA MOBILITY WIRELESS INC | PO BOX 411000 | CHARLOTTE | NC | 28241-1000 | UNITED STATES | Trade Payable | | | | $106.71 |
| VALLEY ADVOCATE | 115 CONZ STREET PO BOX 477 | NORTHAMPTON | MA | 01061-0477 | UNITED STATES | Trade Payable | | | | $1,217.20 |
| VALLEY WATER SYSTEMS INC | 37 NORTHWEST DRIVE | PLAINVILLE | CT | 06082 | UNITED STATES | Trade Payable | | | | $469.89 |
| VANN, KORKY | 23 GRANT HILL RD | BLOOMFIELD | CT | 06002 | UNITED STATES | Trade Payable | | | | $45.00 |
| VER-A-FAST CORPORATION | 20545 CTR RIDGE RD No. 300 | ROCKY RIVER | OH | 44116 | UNITED STATES | Trade Payable | | | | $4,682.43 |
| VERIZON | PO BOX 4820 | TRENTON | NJ | 08650-4820 | UNITED STATES | Trade Payable | | | | $170.72 |
| VERIZON | PO BOX 4820 | TRENTON | NJ | 08650-4820 | UNITED STATES | Trade Payable | | | | $50.70 |
| VERTIS INC | 250 W PRATT ST, No.1800 | BALTIMORE | MD | 21201 | UNITED STATES | Trade Payable | | | | $27.10 |
| VIVAR, WILLIAM | 132 BISSLE ST  No.1E | MANCHESTER | CT | 06040 | UNITED STATES | Trade Payable | | | | $130.21 |
| VNA HEALTH CARE INC | 103  WOODLAND STREET | HARTFORD | CT | 06105 | UNITED STATES | Trade Payable | | | | $2,405.00 |
| VSM SEWING INC | 31000 VIKING PARKWAY | WESTLAKE | OH | 44145 | UNITED STATES | Trade Payable | | | | $9,515.00 |
| WALDEN,JOAN | 190 MOHEGAN DR | WEST HARTFORD | CT | 06117 | UNITED STATES | Trade Payable | | | | $200.00 |

In re: The Hartford Courant Company

Schedule F
Trade Payables

Case No. 08-13211

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| WASHINGTON POST WRITERS GROUP | PO BOX 75442 | BALTIMORE | MD | 21275-5442 | UNITED STATES | Trade Payable | | | | $793.94 |
| WEATHER CENTRAL | PO BOX 88688 | MILWAUKEE | WI | 53288-0688 | UNITED STATES | Trade Payable | | | | $993.60 |
| WEIMER, RICCITELLI, ROSEANN | 291 BRITTANIA ST | MERIDEN | CT | 06450 | UNITED STATES | Trade Payable | | | | $384.18 |
| WELCOME TO YOUR NEW HOME | PO BOX 84 | WEATOGUE | CT | 06089 | UNITED STATES | Trade Payable | | | | $400.00 |
| WESTERN COLORPRINT INC | 1600 STOUT SUITE 1520 RYAN MCKIBBEN | DENVER | CO | 80202 | UNITED STATES | Trade Payable | | | | $26,352.30 |
| WILSON GREGORY AGENCY INC | 2309 MARKET ST P O BOX 8 | CAMPHILL | PA | 17001-0008 | UNITED STATES | Trade Payable | | | | $2,492.00 |
| WINDHAM HOSPITAL | 112 MANSFIELD AVE | WILLIMANTIC | CT | 06226 | UNITED STATES | Trade Payable | | | | $1,120.00 |
| WISNESKI PLUMBING & HEATING | 128 TROY ROAD | SOUTH WINDSOR | CT | 06074 | UNITED STATES | Trade Payable | | | | $361.80 |
| WOMEN'S AUXILIARY GIFT SHOP | C/O ST FRANCIS HOSPITAL 114 WOODLAND STREET | HARTFORD | CT | 06105 | UNITED STATES | Trade Payable | | | | $100.00 |
| WUERKER, MATT | 3604 MACOMB STREET | WASHINGTON | DC | 20016 | UNITED STATES | Trade Payable | | | | $30.00 |
| WYNN,LASHAION | 48 HENRY ST | HARTFORD | CT | 06114 | UNITED STATES | Trade Payable | | | | $97.50 |
| XEROX CORPORATION | C/O JR. ACHIEVEMENT 21 VIRGINIA AVENUE | INDIANAPOLIS | IL | 46204 | UNITED STATES | Trade Payable | | | | $2,743.71 |
| YANKEE GAS SERVICES COMPANY | PO BOX 2919 | HARTFORD | CT | 06104-2919 | UNITED STATES | Trade Payable | | | | $7,218.97 |
| ZINGONE,ROBIN | 112 MIDDLESEX AVE | CHESTER | CT | 06412 | UNITED STATES | Trade Payable | | | | $530.00 |

**B6G (Official Form 6G) (12/07)**

In re  __The Hartford Courant Company_____ ,          Case No. __08-13211_____
              **Debtor**                                                                  **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

     Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| See attached rider: Executory Contracts and Unexpired Leases | |
| | |
| | |
| | |
| | |
| | |
| | |

In re: The Hartford Courant Company

Schedule G

Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| 43 CORP ACE HOME CENTER | 1 S GOLDEN TT | ANDY GRANT | NORWICH | CT | 06360 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| 43 CORP ACE HOME CENTER | 1 S GOLDEN TT | ANDY GRANT | NORWICH | CT | 06360 | UNITED STATES | ADVERTISING AGREEMENT - RTL PREPRINT FREQ |
| 45 NORTHWEST DRIVE, LLC | 45 NORTHWEST DR. | | PLAINVILLE | CT | | UNITED STATES | LEASE AGREEMENT - PLAINVILLE 45 NORTHWEST D, 45 NORTHWEST DR., |
| 670 MILFORD, INC. | PO BOX 115 | 670-680 BOSTON POST ROAD | SOUTHPORT | CT | 06890 | UNITED STATES | APARTMENTS.COM |
| A BETTER WAY WHOLESALE | 423 RUBBER AVENUE | | NAUGATUCK | CT | 06770 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| A NEW ENGLAND AUTO & TRUCK SUPERSTORE | 1087 EAST STREET SOUTH | | SUFFIELD | CT | 06078 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| A VILLA LOUISA | 60 VILLA LOUISA RD | CLAUDIA ZARCHONI | BOLTON | CT | 06040 | UNITED STATES | CALENDAR BACK PG FRQ |
| A W HASTINGS | 2 PEARSON WAY | JUDY PYERS | ENFIELD | CT | 06082 | UNITED STATES | AT HOME FREQUENCY |
| A&F | | | | | | | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT- CISCO SWITCH & ROUTER TECHNICAL & SERVICE SUPPORT |
| A&P WALDBAUMS FOODMART | 2 PARAGON DR | ED STARR | MONTVALE | NJ | 07645 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR FREQUENCY |
| A&P WALDBAUMS FOODMART | 2 PARAGON DR | ED STARR | MONTVALE | NJ | 07645 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| A&P WALDBAUMS FOODMART | 2 PARAGON DR | ED STARR | MONTVALE | NJ | 07645 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| A1 AUTO WHOLESALERS | 142 SOUTH MAIN ST. | | EAST WINDSOR | CT | 06088 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| A-1 TOYOTA | 50 AMITY ROAD | | NEW HAVEN | CT | 06515 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| AAA TRAVEL AGENCY | 15 W CENTRAL PKWY | THOMAS VAUGHAN | CINCINNATI | OH | 45202 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| AARON POSNIK CO. | 83 STATE ST | AARON POSNIK | SPRINGFIELD | MA | 01103 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS FULL RUN BULK |

In re: The Hartford Courant Company | Schedule G | Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| AARON POSNIK CO. | 83 STATE ST | AARON POSNIK | SPRINGFIELD | MA | 01103 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS FULL RUN BULK |
| ABLE CARE PHARMACY | 15 PALOMBA DR | DARLENE ABLE | ENFIELD | CT | 06082 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| ABSOLUTE AUTO CENTER | 2326 WILBUR CROSS HWY | | BERLIN | CT | 06037 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| AC MOORE/SPM/AC MOORE | P O BOX 7037 | ACCTS PAYABLE | DOWNERS GROVE | IL | 60515-7037 | UNITED STATES | ADVERTISING AGREEMENT - ACMOORE REVENUE |
| ACABCHUK, LEIGH | CRABAPPLE DR | ACABCHUK, LEIGH | WINDSOR | CT | 06095 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ACCURINT | 6601 PARK OF COMMERCE BLVD. | | BOCA RATON | FL | 33487 | UNITED STATES | RESEARCH DATABASE SUBSCRIPTION |
| ACCURINT | P.O. BOX 7247-6157 | | PHILADELPHIA | PA | 19170-6157 | UNITED STATES | RESEARCH DATABASE SUBSCRIPTION |
| ACHEAMPONG, FESTUS | TOLLAND ST    B11 | ACHEAMPONG, FESTUS | EAST HARTFORD | CT | 06108 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ACI - CERTIFIED SAABS AND VOLVOS | 22 THOMPSON ROAD UNIT #9 | | EAST WINDSOR | CT | 06088 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| ACME AUTO SALES | 440 WASHINGTON AVENUE | | NORTH HAVEN | CT | 06473-1311 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| ACORN ACTION LLC | 1 BESTOR LANE | | BLOOMFIELD | CT | 06002 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| ACOSTA, ANGEL | MARTIN ST | ACOSTA, ANGEL | HARTFORD | CT | 06120 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ACOSTA, ANGEL | MARTIN ST | ACOSTA, ANGEL | HARTFORD | CT | 06120 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ACTION AUTOMOTIVE | 340 BERLIN TURNPIKE | | BERLIN | CT | 06037 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| ACTION HOME CENTER | P O BOX 745 | JIM SEAVER | TORRINGTON | CT | 06790 | UNITED STATES | AT HOME DINK SHEET |
| ACURA BY EXECUTIVE | 527 WASHINGTON AVENUE | | NORTH HAVEN | CT | 06473 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| AD STRATEGIES INC | 101 BAY ST STE 201 | SHAUNA THOMPSON | EASTON | MD | 21601 | UNITED STATES | ADVERTISING AGREEMENT - LG/COOP REVENUE |

In re: The Hartford Courant Company                    Schedule G                                    Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ADA MITLITSKY | 74 CARD ST | ACCOUNTS PAYABLE | LEBANON | CT | 06249 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| ADAMS MILL RESTAURANT | 165 ADAMS ST | DEBBIE KERMORDE | MANCHESTER | CT | 06040 | UNITED STATES | CALENDAR BACK PG FRQ |
| ADAMS, JOSEPH | SLEEPY HOLW | ADAMS, JOSEPH | NEWINGTON | CT | 06111 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ADAMS, JOSEPH | SLEEPY HOLW | ADAMS, JOSEPH | NEWINGTON | CT | 06111 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ADAMS, JOSEPH H | 31 SLEEPY HOLLOW RD | ADAMS, JOSEPH H | NEWINGTON | CT | 06111 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ADAMS, JOSEPH H | 31 SLEEPY HOLLOW RD | ADAMS, JOSEPH H | NEWINGTON | CT | 06111 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ADAMSON, DAPHNE | BROOK ST | ADAMSON, DAPHNE | EAST HARTFORD | CT | 06108 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ADEL R. COCCOMO CCC | 1556 SAYBROOK RD | CARMEN COCCOMO | HADDAM | CT | 06438 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| ADKINS, DEBRA | 140 GOODWIN ST | ADKINS, DEBRA | BRISTOL | CT | 06010 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ADUHENE, JOSEPH | DEERFIELD AVE          2 | ADUHENE, JOSEPH | EAST HARTFORD | CT | 06108 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| AEGIS SECURITY INSURANCE CO | 2407 PARK DRIVE | PO BOX 3153 | HARRISBURG | PA | 17105-3153 | UNITED STATES | INDEPENDENT CONTRACTOR BOND PROGRAM |
| AFFORDABLE CARE | 2222 HIGHWAY 54 SRE 120 | GAYLE M MOODY | DURHAM | NC | 27713 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| AGFA GRAPHICS | 200 BALLARDVALE STREET | ATTN: DON BRYANT / SHASHANK MUNIM | WILLMINGTON | MA | 01887 | UNITED STATES | COMPUTER TO PLATE HARDWARE |
| AGWAY/ERIC MOWER & ASSOCIATES | 500 PLUM ST | LISA JOHNSON | SYRACUSE | NY | 13204-1481 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| AGWAY/ERIC MOWER & ASSOCIATES | 500 PLUM ST | LISA JOHNSON | SYRACUSE | NY | 13204-1481 | UNITED STATES | ADVERTISING AGREEMENT - RTL PROPLAN 1998RTS |
| AHOLD FINANCIAL SERVICES/STOP&SHOP | P O BOX 7500 | ERIC CARLSON | CARLISLE | PA | 17013 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |

In re: The Hartford Courant Company          Schedule G                                    Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| AHOLD FINANCIAL SERVICES/STOP&SHOP | P O BOX 7500 | ERIC CARLSON | CARLISLE | PA | 17013 | UNITED STATES | ADVERTISING AGREEMENT - RTL 2002 PROPLANS |
| ALBERCA, VICTOR | 360 OAKLAND ST 6D | ALBERCA, VICTOR | MANCHESTER | CT | 06042 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ALBERCA, VICTOR | OAKLAND ST     6D | ALBERCA, VICTOR | MANCHESTER | CT | 06042 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ALBERT, FELIX | 120 DOMAN DR | ALBERT, FELIX | TORRINGTON | CT | 06790 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ALDI FOODS/JOHN & LOW & CO,INC. | 372 W ONTARIO ST 6TH FLOOR | MELISSA PETERSON | CHICAGO | IL | 60610 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| ALEXANDER AUTO SALES | 561 WATERTOWN AVE | | WATERBURY | CT | 06708 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| ALI'S NURSERY | 421 BUCKLAND ST | GREG ALI | PLANTSVILLE | CT | 06479 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| ALLARD, JOANN | 52 CLARENDON TER | ALLARD, JOANN | NEWINGTON | CT | 06111 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ALLEN COLLINS/WILFRED J BENOIT | 8 ELLSWORTH RD | ACCOUNTS PAYABLE | WEST HARTFORD | CT | 06107 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| ALLEN COLLINS/WILFRED J BENOIT | 8 ELLSWORTH RD | ACCOUNTS PAYABLE | WEST HARTFORD | CT | 06107 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| ALLEN, EILEEN | S MAIN ST     1 | ALLEN, EILEEN | EAST WINDSOR | CT | 06088 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ALLEN, EILEEN | S MAIN ST APT 1 | ALLEN, EILEEN | EAST WINDSOR | CT | 06088 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ALLIED PLUMBING SUPPLY, INC. | 197 WAWARME AVE | TRACY WOODEN | HARTFORD | CT | 06114-1507 | UNITED STATES | AT HOME FREQUENCY |
| ALLIED PLUMBING SUPPLY, INC. | 197 WAWARME AVE | TRACY WOODEN | HARTFORD | CT | 06114-1507 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| ALLMENDINGER, SCOTT J | DEEPWOOD DR | ALLMENDINGER, SCOTT J | AVON | CT | 06001 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ALLSCOPE MEDIA/CLARKS SHOES | 230 WEST 41 STREET 20TH FLOOR | BRENDA VINTON | NEW YORK | NY | 10036 | UNITED STATES | AT HOME FREQUENCY |
| ALLSCOPE MEDIA/CLARKS SHOES | 230 WEST 41 STREET 20TH FLOOR | BRENDA VINTON | NEW YORK | NY | 10036 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR FREQUENCY |

In re: The Hartford Courant Company                                      Schedule G                                      Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ALLSCOPE MEDIA/CLARKS SHOES | 230 WEST 41 STREET 20TH FLOOR | BRENDA VINTON | NEW YORK | NY | 10036 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR PAGE 2 |
| ALLSCOPE MEDIA/CLARKS SHOES | 230 WEST 41 STREET 20TH FLOOR | BRENDA VINTON | NEW YORK | NY | 10036 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR PAGE 3 |
| ALLSCOPE MEDIA/CLARKS SHOES | 230 WEST 41 STREET 20TH FLOOR | BRENDA VINTON | NEW YORK | NY | 10036 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| ALLSCOPE MEDIA/CLARKS SHOES | 230 WEST 41 STREET 20TH FLOOR | BRENDA VINTON | NEW YORK | NY | 10036 | UNITED STATES | ADVERTISING AGREEMENT - RETL SPORTS PACK |
| ALLSCOPE MEDIA/CLARKS SHOES | 230 WEST 41 STREET 20TH FLOOR | BRENDA VINTON | NEW YORK | NY | 10036 | UNITED STATES | ADVERTISING AGREEMENT - RTL COLOR FREQUENCY |
| ALLSCOPE MEDIA/CLARKS SHOES | 230 WEST 41 STREET 20TH FLOOR | BRENDA VINTON | NEW YORK | NY | 10036 | UNITED STATES | ADVERTISING AGREEMENT - RTL PREPRINT FREQ |
| ALLSCOPE MEDIA/CLARKS SHOES | 230 WEST 41 STREET 20TH FLOOR | BRENDA VINTON | NEW YORK | NY | 10036 | UNITED STATES | ADVERTISING AGREEMENT - SECTION FRONT COVER |
| ALMOND, STEVE (4/04) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ALPINE HAUS | 942 SILAS DEANE HIGHWAY | SAM GUY | WETHERSFIELD | CT | 06109 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| ALTMAN, ELISSA M. (2/03) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| AMALEE INNOVATIVE SYSTEMS | 1500 PIERREFONDS BLVD | SUITE 100 | PIERREFONDS | QC | H9H 4G2 | CANADA | EQUIPMENT MAINTENANCE AGREEMENT (DESCRIBE)- CHATTERBOX WARRANTY ON PARTS & LABOR |
| AMELIE MICHEL,LLC | 16 STERLING CITY RD | AMELIA HUNT | LYME | CT | 06371 | UNITED STATES | AT HOME FREQUENCY |
| AMELIE MICHEL,LLC | 16 STERLING CITY RD | AMELIA HUNT | LYME | CT | 06371 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| AMERICAN AUTO SPECIALISTS | 1381 WILBUR CROSS HWY. | | BERLIN | CT | 06037 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| AMERICAN AUTO WHOLESALERS | 263 MAIN STREET | | EAST WINDSOR | CT | 06088 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |

In re: The Hartford Courant Company | Schedule G | Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| AMERICAN CONSUMER SHOWS | 6901 JERICHO TURNPIKE STE 250 | DONNA CRUZ | SYOSSET | NY | 11791 | UNITED STATES | AMERICAN HOME SHOWS |
| AMERICAN EXPRESS | AESC-P, 20022 NORTH 31ST AVE | MAIL CODE AZ-08-03-11 | PHOENIX | AZ | 85027 | UNITED STATES | PROCESS AMER. EXP. CHARGES, CREDITS & RELATED TRANSACTIONS |
| AMERICAN GENERAL | 601 NW 2ND ST | MARY WOHELER | EVANSVILLE | IN | 47708 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| AMERICAN GENERAL | 601 NW 2ND ST | MARY WOHELER | EVANSVILLE | IN | 47708 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| AMERICAN MOTOR GROUP | 105D PANE RD | | NEWINGTON | CT | 06111 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| AMOAKOH, KOJO | DEERFIELD CT      D | AMOAKOH, KOJO | EAST HARTFORD | CT | 06108 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ANDERSON JEWELERS | P O BOX 280201 | DIANE AUBREY | EAST HARTFORD | CT | 06108 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| ANDERSON JEWELERS | P O BOX 280201 | DIANE AUBREY | EAST HARTFORD | CT | 06108 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| ANDREW ROSE | 60 AVON MEADOW LANE | | AVON | CT | 06001 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| ANDREWS, ANDREA | 60 SONGBIRD LN | ANDREWS, ANDREA | FARMINGTON | CT | 06032 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ANDYS | 4 MAIN ST | LOREN ANDREO | EAST HARTFORD | CT | 06118 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR FREQUENCY |
| ANDYS | 4 MAIN ST | LOREN ANDREO | EAST HARTFORD | CT | 06118 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| ANDYS | 4 MAIN ST | LOREN ANDREO | EAST HARTFORD | CT | 06118 | UNITED STATES | ADVERTISING AGREEMENT - RTL PREPRINT FREQ |
| ANGIE'S JEWELRY AND GIFTS | 252 MAIN ST | ANGIE MARIA MARVIN | OLD SAYBROOK | CT | 06475 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| ANIKIENKO, ERIK | OCONNELL RD | ANIKIENKO, ERIK | COLCHESTER | CT | 06415 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ANN AND HOPE OUTLET | 1 ANN AND HOPE WAY | ACCOUNTS PAYABLE | CUMBERLAND | RI | 02864 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| ANN AND HOPE OUTLET | 1 ANN AND HOPE WAY | ACCOUNTS PAYABLE | CUMBERLAND | RI | 02864 | UNITED STATES | ADVERTISING AGREEMENT - RTL 2002 PROPLANS |

In re: The Hartford Courant Company

Schedule G

Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ANN AND HOPE OUTLET | 1 ANN AND HOPE WAY | ACCOUNTS PAYABLE | CUMBERLAND | RI | 02864 | UNITED STATES | ADVERTISING AGREEMENT - RTL TM BULK 2002RATE |
| ANNE MILLER REAL ESTATE | 975 MAIN ST. | | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| ANSONIA AUTO PARK | 174 NORTH MAIN STREET | | ANSONIA | CT | 06401 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| ANTELO, ALEJANDRO | ANSONIA ST | ANTELO, ALEJANDRO | HARTFORD | CT | 06114 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ANTELO, ALEJANDRO | ANSONIA ST | ANTELO, ALEJANDRO | HARTFORD | CT | 06114 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ANTHONY C. FONDA | 373 E. MAIN ST. | | MIDDLETOWN | CT | | UNITED STATES | LEASE AGREEMENT - MIDDLETOWN 373 E. MAIN ST, 373 E. MAIN ST., |
| ANTHONY ZAUTRA | 48-A HIGH STREET | ANTHONY ZAUTRA | STAFFORD SPRINGS | CT | 06076 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DOOR TO DOOR SALES |
| AP AUCTION/KENSINGTON FURNITURE | 450 OLD OX RD | SILVANA CHANG | STERLING | VA | 20166 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| AP AUCTION/KENSINGTON FURNITURE | 450 OLD OX RD | SILVANA CHANG | STERLING | VA | 20166 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| APPLE VACATIONS/ATKINSON & MULLEN TRAVEL | P O BOX 6500 | EILEEN HERNCANE | NEWTOWN SQUARE | PA | 19073 | UNITED STATES | APPLE VACATIONS |
| AR MAZZOTTA EMPLOYMENT SPECIAL | 160 BROAD ST | LAURA M. PEDERSEN, PRES | MIDDLETOWN | CT | 06457 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| ARCARI MOTOR SALES | 61 HARTFORD TURNPIKE | | TOLLAND | CT | 06084 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| ARCHER, REYNOLD | 6 LORRAINE CT | ARCHER, REYNOLD | BLOOMFIELD | CT | 06002 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ARG DEVELOPMENT LLC | 56 E. MAIN ST., STE 202 | | AVON | CT | 06001 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| ARG RE/DEVELOPMENT LLC | 56 E MAIN ST STE 202 | NINA GIORGIO, *199 | AVON | CT | 06001 | UNITED STATES | ADVERTISING AGREEMENT - CT FRONT PAGE FREQ |

In re: The Hartford Courant Company                         Schedule G                                      Case No. 08-13211
                                              Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ARM SOLUTIONS | P.O. BOX 2929 | BRAD JADWIN | CAMARILLO | CA | 93011 | UNITED STATES | SERVICE CONTRACT - COLLECTION OF DEBTS |
| ARNOLDS MEATS | 307 GRATTAN ST | LARRY KATZ | CHICOPEE | MA | 01020 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| ARPI, JENNY | 79 LAIRD DR. | ARPI, JENNY | BRISTOL | CT | 06010 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ARPI, JENNY | 79 LAIRD DR. | ARPI, JENNY | BRISTOL | CT | 06010 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ARROSPIDE, PAOLA | 136 CHAPMAN ST 1 | ARROSPIDE, PAOLA | NEW BRITAIN | CT | 06051 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ARTFUL FRAMER | 195 W MAIN ST | GEORGE EVANICK | AVON | CT | 06001 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| ARTHUR MURRAY SCHOOL OF DANCE | 623 HARTFORD RD | FRANK RENDE, JR. | NEW BRITAIN | CT | 06053 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| ARTIOLI DODGE | P O BOX 1161 | ROBERT ARTIOLI | ENFIELD | CT | 06082 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CC AUTOMOTIVE |
| ARTIOLI DODGE | P O BOX 1161 | ROBERT ARTIOLI | ENFIELD | CT | 06082 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CC AUTOMOTIVE |
| ARTIOLI DODGE | P O BOX 1161 | ROBERT ARTIOLI | ENFIELD | CT | 06082 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| ARTIOLI DODGE | P O BOX 1161 | ROBERT ARTIOLI | ENFIELD | CT | 06082 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| ASA SALES SYSTEMS, LLC | 5440 N. CUMBERLAND AVE. | SUITE 105 | CHICAGO | IL | 60656 | UNITED STATES | M-POWER LICENSE AGREEMENT - M-POWER LICENSE AGREEMENT |
| ASANTE, MICHAEL | 119 CANNON RD | ASANTE, MICHAEL | EAST HARTFORD | CT | 06108 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ASPEN WOODS/HAMDENDEVELOPMEN/GARDEN HOMES AGENCY ADVT. | 820 MORRIS TURNPIKE | JILL CARL | SHORT HILLS | NJ | 07078 | UNITED STATES | ADVERTISING SALES CONTRACT- CC REALESTATE FREQ |
| ASPEN WOODS/HAMDENDEVELOPMEN/GARDEN HOMES AGENCY ADVT. | 820 MORRIS TURNPIKE | JILL CARL | SHORT HILLS | NJ | 07078 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |

In re: The Hartford Courant Company                 Schedule G                 Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ASSOCIATED PRESS | 50 ROCKEFELLER PLAZA | | NEW YORK | NY | 10020 | UNITED STATES | MEMBER AGREEMENT - PROVIDE BASIC NEWS SERVICE (SPORTS STATS, STOCK QUOTE, LOTTERY RESULTS) |
| ASSOCIATED PRESS | P.O. BOX 414189 | | BOSTON | MA | 02241-4189 | UNITED STATES | PROVIDE BASIC NEWS SERVICE (SPORTSSTATS, STOCKQUOTE, LOTTERY RESULTS) |
| ASTECH | 999 18TH STREET, SUITE 2740 | RICK MATSUMOTO | DENVER | CO | 80202-2427 | UNITED STATES | MAXX DATABASE MARKETING |
| ASTISTOV, MARINA | 636 PROSPECT AVE APT A10 | ASTISTOV, MARINA | HARTFORD | CT | 06105 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ASTMANN, DANA E. (8/06) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| AT&T/GSD&M IDEA CITY LLC | P O BOX 430 | CORRIE JOHNSON | AUSTIN | TX | 78767 | UNITED STATES | ADVERTISING AGREEMENT - A T & T REVENUE |
| ATARAMA, KARIM | 74 FOLEY ST | ATARAMA, KARIM | MANCHESTER | CT | 06040 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ATARAMA, KARIM | 74 FOLEY ST. | ATARAMA, KARIM | MANCHESTER | CT | 06040 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ATTARDO, PEGGY | 4 BETTE CIR | ATTARDO, PEGGY | VERNON | CT | 06066 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| AUDI OF WALLINGFORD | 800 SOUTH COLONY ROAD | | WALLINGFORD | CT | 06492 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| AUTO PRO | P O BOX 271590 | BOB MANNING | WEST HARTFORD | CT | 06127 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CC AUTOMOTIVE |
| AUTO SALES, INC. | 1925 STATE STREET | | HAMDEN | CT | 06517 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| AUTO WORLD CT LLC | 75 COOK AVE. | | MERIDEN | CT | 06451 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| AUTOKRAFT | 119 WALNUT STREET | | AGAWAM | MA | 01001 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| AUTOPRO | 522 COTTAGE GROVE RD | | BLOOMFIELD | CT | 06002 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |

In re: The Hartford Courant Company

Schedule G

Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| AUTOS OF CT NORTH | 541 SALMON BROOK STREET | | GRANBY | CT | 06035 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| AVAYA | 2300 CABOT DRIVE | DAVID NICHOLS | LISLE | IL | 60532 | UNITED STATES | OTHER (DESCRIBE) - TIME AND MATERIAL FROM REILLY TELECOM |
| AVILA, ROSA | CAMERON DR | AVILA, ROSA | BRISTOL | CT | 06010 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| AVON CLOCK & LIGHTING | 144 SIMSBURY ROAD | DAVID HOVEY | AVON | CT | 06001 | UNITED STATES | AT HOME FREQUENCY |
| AVON CLOCK & LIGHTING | 144 SIMSBURY ROAD | DAVID HOVEY | AVON | CT | 06001 | UNITED STATES | ADVERTISING AGREEMENT- -GOAL POST OR GOALLIN |
| AVON CLOCK & LIGHTING | 144 SIMSBURY ROAD | DAVID HOVEY | AVON | CT | 06001 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| AVON TRUE VALUE HARDWARE | 22 DALE RD | REUBEN COCHRAN | AVON | CT | 06001 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| AWNING PLACE, INC | 273 EASTERN BLVD | DORIS BEAULIEU | GLASTONBURY | CT | 06033 | UNITED STATES | ADVERTISING AGREEMENT- -GOAL POST OR GOALLIN |
| B J WHOLESALE | P O BOX 9601 | MARY STASIK | NATICK | MA | 01760-9607 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| BACH, DARLENE | 5-C VILLAGE ST | BACH, DARLENE | DEEP RIVER | CT | 06417 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BACON, JASON | W MAIN ST | BACON, JASON | NEW BRITAIN | CT | 06053 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BAFUMI, SUSAN | 89 LIBERTY ST | BAFUMI, SUSAN | MIDDLETOWN | CT | 06457 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BAGGOTT FARMS | P O BOX 506 | TOM BAGGOTT | BROADBROOK | CT | 06088 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| BAILEY, AMANDA | UNION ST | BAILEY, AMANDA | VERNON | CT | 06066 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BAILEY, HEIMSLEY | CHATHAM ST | BAILEY, HEIMSLEY | HARTFORD | CT | 06112 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BAILEY, HEIMSLEY | CHATHAM ST | BAILEY, HEIMSLEY | HARTFORD | CT | 06112 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BAILEY, HORTENSE | 18 HAMPTON LN | BAILEY, HORTENSE | BLOOMFIELD | CT | 06002 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |

In re: The Hartford Courant Company                                        Schedule G                                        Case No. 08-13211
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BAILEY, KARL | 82 UNION ST | BAILEY, KARL | VERNON | CT | 06066 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BAILEY, KARL | UNION ST | BAILEY, KARL | VERNON | CT | 06066 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BAILEY, LOVINA | JOHN ST | BAILEY, LOVINA | SOUTHINGTON | CT | 06489 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BAKER, JOEL | TOLLAND STAGE RD | BAKER, JOEL | TOLLAND | CT | 06084 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BAKER, KAREN | PROVIDENCE ST | BAKER, KAREN | PUTNAM | CT | 06260 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BAKERS COUNTRY FURNITURE | 42 W MAIN ST | PAT ROSSI | STAFFORD SPRINGS | CT | 06076 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| BAKSTON, NANCY | EAST RD | BAKSTON, NANCY | BROAD BROOK | CT | 06016 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BALISE BUICK PONTIAC GMC | 683 EAST COLUMBUS AVENUE | | SPRINGFIELD | MA | 01105 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| BALISE CHEVROLET | 440 WEST COLUMBUS AVENUE | | SPRINGFIELD | MA | 01105 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| BALISE FORD | 1979 BOSTON ROAD (ROUTE 20) | | WILBRAHAM | MA | 01095 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| BALISE HONDA | 1371 RIVERDALE STREET | | WEST SPRINGFIELD | MA | 01089 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| BALISE HYUNDAI | 881 EAST COLUMBUS AVENUE | | SPRINGFIELD | MA | 01105 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| BALISE LEXUS | 1385 RIVERDALE STREET | | WEST SPRINGFIELD | MA | 01089 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| BALISE MAZDA | 635 RIVERDALE STREET | | WEST SPRINGFIELD | CT | 01089 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| BALISE TOYOTA SCION | 1399 RIVERDALE STREET | | WEST SPRINGFIELD | MA | 01089 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| BALLYS APTS LLC/BOULEVARD WEST | 891 WEST BLVD | BOBBY KOSTOS | HARTFORD | CT | 06105 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| BAMFO, SAMUEL | 133 UNIVERSITY AVE | BAMFO, SAMUEL | EAST HARTFORD | CT | 06108 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |

In re: The Hartford Courant Company

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BANGLE & CLUTCH | 293 OAKLAND RD | ANETTE BOSH | SOUTH WINDSOR | CT | 06074 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| BARBARA BERKOWITZ | 700 HOPMEADOW ST. | | SIMSBURY | CT | 06070 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| BARBARA BURTON | 340 MAIN ST. | | FARMINGTON | CT | 06032 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| BARGER, THERESA SULLIVAN (12/06) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BARIBAULT JEWELERS | 361 NEW LONDON TPKE | LOU BARIBAULT | GLASTONBURY | CT | 06033 | UNITED STATES | ADVERTISING AGREEMENT - RTL 2002 PROPLANS |
| BARIBAULT JEWELERS | 361 NEW LONDON TPKE | LOU BARIBAULT | GLASTONBURY | CT | 06033 | UNITED STATES | ADVERTISING AGREEMENT - RTL TM ANNUAL FREQ |
| BARNES, SHANTEL | 205 MILLER WAY | BARNES, SHANTEL | WINDSOR | CT | 06095 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BARNETT, ANN MARIE | 25 RICHARD LN | BARNETT, ANN MARIE | BLOOMFIELD | CT | 06002 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BARONE, ANTHONY | LOOKOUT LANDING | BARONE, ANTHONY | ELLINGTON | CT | 06029 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BARR | 4500 NW 27 AVENUE | | GAINESVILLE | FL | 32606-7031 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - DC PRINTER SERVER |
| BARRA, ALLEN (9/03) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BARRY,  THOMAS  F | 280 GRAHABER RD | BARRY,  THOMAS  F | TOLLAND | CT | 06084 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BARRY, DEBRA | GRAHABER RD | BARRY, DEBRA | TOLLAND | CT | 06084 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BARRY, RAYMOND | GRISWOLD HILL DR | BARRY, RAYMOND | NEWINGTON | CT | 06111 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BARRY'S HALLMARK SHOP | 856 QUEEN ST | CHANDRESH GANDHI | SOUTHINGTON | CT | 06489 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |

In re: The Hartford Courant Company                      Schedule G                                     Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BARTHOLOMEW, DOUGLAS | P O BOX 127 | BARTHOLOMEW, DOUGLAS | EASTFORD | CT | 06242 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BARTOLOTTA, MICHAEL J | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| BARTOLOTTA, MIKE (11/08) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BASIC CHESS FEATURES | 102 BLATCHLEY ROAD | | WINDSOR | NY | 13865 | UNITED STATES | - CHESS COLUMN |
| BASSETT, CHARLES | 90 COLUMBIA RD | BASSETT, CHARLES | ENFIELD | CT | 06082 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BATHIN, LEN | 62 BLOOMINGDALE ROAD | BATHIN, LEN | QUAKER HILL | CT | 06375 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BATTER'S BOX | 223 ROUTE 6 | KEN BUCHANAN | COLUMBIA | CT | 06237 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| BAY STATE NISSAN | 454 BOSTON ROAD | | SPRINGFIELD | CT | 01109 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| BEARCOM | 11545 PAGEMILL ROAD | | DALLAS | TX | 75243 | UNITED STATES | 20WAY RADIOS/REPEATER MAINTENANCE |
| BEARDEN, KELLY | GOODWIN ST | BEARDEN, KELLY | BRISTOL | CT | 06010 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BEAUDRY CONSTRUCTON | 5 CREAMERY BROOK STE 3 | CLAIRE | EAST GRANBY | CT | 06026 | UNITED STATES | ADVERTISING AGREEMENT- -FRI REAL ESTATE FREQ |
| BEAUDRY HOMES | 5 CREAMERY BROOK | | EAST GRANBY | CT | 06053 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| BEAUDRY HOMES | 5 CREAMERY BROOK | | EAST GRANBY | CT | 06053 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| BEAUTIFUL BATH/MIDDLETOWN WINNELSON | 120 DEKOVEN DR | PAUL T MOSCO. PRES. | MIDDLETOWN | CT | 06457 | UNITED STATES | AT HOME FREQUENCY |
| BEEKLEY CORP. | P O BOX 369 | SINACORE | BRISTOL | CT | 06010 | UNITED STATES | BEEKLEY CLASS COVER |
| BELL FOOD SERVICES INC | 98 COMMERCE STREET | ROBERT MACKLER | GLASTONBURY | CT | 06033 | UNITED STATES | VENDOR CONTRACT - FOOD & BEVERAGE VENDING MACHINES |

In re: The Hartford Courant Company

Schedule G

Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BELLTOWN AUTO SALES AND RENTAL | 80 EAST HIGH ST. | | EAST HAMPTON | CT | 06424 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| BELTONE NEW ENGLAND | 931 JEFFERSON BLVD | CAROL STEVENS | WARWICK | RI | 02886 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| BENGTSON, CHRISTINE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BENNETT, CONRADO | WADHAMS RD | BENNETT, CONRADO | BLOOMFIELD | CT | 06002 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BENNETT, HAZEL | 156 HOLLISTER ST | BENNETT, HAZEL | MANCHESTER | CT | 06042 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BENNETT, HAZEL | HOLLISTER ST | BENNETT, HAZEL | MANCHESTER | CT | 06042 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BENNETT, TYSON | 156 HOLLISTER ST | BENNETT, TYSON | MANCHESTER | CT | 06040 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BEREZA, DAVID | 49 WOODHAVEN DR | BEREZA, DAVID | BURLINGTON | CT | 06013 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BERMUDEZ, DARIO | GEORGE ST | BERMUDEZ, DARIO | MIDDLETOWN | CT | 06457 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BERMUDEZ, RAFAEL | FARMINTON AVE | BERMUDEZ, RAFAEL | NEW BRITAIN | CT | 06053 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BERNARD MUSSMAN | 254 BARBOUR RD | BERNARD MUSSMAN | NEW BRITAIN | CT | 06053 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| BERNARDO, MARIA | 75 CUMBERLAND RD | BERNARDO, MARIA | WEST HARTFORD | CT | 06119 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BERNIE'S | 1559 KING ST | MILTON ROSENBERG | ENFIELD | CT | 06082 | UNITED STATES | BERNIES REVENUE |
| BERNIE'S AUTO SELECT | 790B BOSTON POST RD | | WESTBROOK | CT | 06498 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| BERRIOS, WANDA | PRESTON ST | BERRIOS, WANDA | HARTFORD | CT | 06114 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BERRIOS, WANDA | PRESTON ST | BERRIOS, WANDA | HARTFORD | CT | 06114 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |

In re: The Hartford Courant Company

Schedule G

Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BERRY, SHANNON | 49 LITCHFIELD ST | BERRY, SHANNON | HARTFORD | CT | 06112 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BERTELLI'S LIQUORS | 726A MAIN ST | MIKE PASSORINI | WEST SPRINGFIELD | MA | 01089 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR FREQUENCY |
| BERTERA CHEVROLET PONTIAC BUICK | 1187 THORNDIKE STREET | | PALMER | MA | 01069 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| BERTERA CHRYSLER JEEP | 539 RIVERDALE STREET | | WEST SPRINGFIELD | MA | 01089 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| BERTERA CHRYSLER PLYMOUTH | 539 RIVERDALE ROAD | ALDO BERTERA | WEST SPRINGFIELD | MA | 01089 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CC AUTOMOTIVE |
| BERTERA DODGE | 167 SPRINGFIELD ROAD | | WESTFIELD | MA | 01085 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| BERTERA SUBARU | 526 RIVERDALE STREET | | WEST SPRINGFIELD | MA | 01089 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| BEST BUILT SHEDS, INC. | 551 BROAD ST | KEN ROBERTSON | BRISTOL | CT | 06010 | UNITED STATES | AT HOME FREQUENCY |
| BEST BUILT SHEDS, INC. | 551 BROAD ST | KEN ROBERTSON | BRISTOL | CT | 06010 | UNITED STATES | ADVERTISING AGREEMENT -  TOMA PR 06 RATES |
| BEST BUY PURCHASING LLC | 7601 PENN D-2 AVE S | HELEN WILLETT | RICHFIELD | MN | 55423 | UNITED STATES | BEST BUY |
| BEST READ GUIDES FRANCHI | 5850 LAKEHURST DRIVE | SUITE 225 ROB ENGLISH | ORLANDO | FL | 32819 | UNITED STATES | 6% OF GROSS REVENUES - TERRITORIAL LICENSE AGREEMENT TO PUBLISH BEST READ GUIDES |
| BEST, ROBERT S | GARDEN ST | BEST, ROBERT S | HARTFORD | CT | 06112 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BETTER BEDDING | 130 PRESTIGE PARK RD | ERIC SCHWEIGHOFFER | EAST HARTFORD | CT | 06108 | UNITED STATES | BETTER BEDDING |
| BETTER BEDDING | 130 PRESTIGE PARK RD | ERIC SCHWEIGHOFFER | EAST HARTFORD | CT | 06108 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| BETTY WEBBER | 174 MERROW ROAD | | TOLLAND | CT | 06084 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| BIERNAT, WENDY L | 84 ROLLING GREEN | BIERNAT, WENDY L | MIDDLETOWN | CT | 06457 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |

In re: The Hartford Courant Company   Schedule G   Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BIG LOTS/NNN-PA DISB/BIG LOTS | 3899 N FRONT ST | SUITE300 A/P DEPT | HARRISBURG | PA | 17110 | UNITED STATES | ADVERTISING AGREEMENT - BIG LOTS REVENUE |
| BIG LOTS/NNN-PA DISB/BIG LOTS | 3899 N FRONT ST | SUITE300 A/P DEPT | HARRISBURG | PA | 17110 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| BIG VALUE SUPERMARKET | P O BOX 479 | RON CANCIANI | BANTAM | CT | 06750 | UNITED STATES | ADVERTISING AGREEMENT - RTL PREPRINT FREQ |
| BIG Y | 2145 ROOSEVELT AVE | JOHN SCHNEPP | SPRINGFIELD | MA | 01104 | UNITED STATES | ADVERTISING AGREEMENT - BIG Y REVENUE |
| BIG Y | 2145 ROOSEVELT AVE | JOHN SCHNEPP | SPRINGFIELD | MA | 01104 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| BILL SELIG FORD | 801 BLOOMFIELD AVENUE | | WINDSOR | CT | 06095 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| BILL SELIG FORD | 801 BLOOMFIELD AVE | PAUL HANSEN | WINDSOR | CT | 06095 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CC AUTOMOTIVE |
| BILL SELIG FORD | 801 BLOOMFIELD AVE | PAUL HANSEN | WINDSOR | CT | 06095 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS COMM CORNER |
| BIRCH MEADOW | 850 PARKER ST | TRACY GULLIKSEN | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| BIRCH MOUNTAIN EARTHWORKS | 11 KIMBERLY DR | DAREN ROKICKI | SOUTH WINDSOR | CT | 06074 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| BIRCH REALTY | 665 SALEM ST.STE 304 | | MALDEN | MA | 02148 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| BISHOP, KEITH | 53 WALNUT HILL RD | BISHOP, KEITH | EAST HARTLAND | CT | 06027 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BLACK, BRUCE W | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| BLANCHARD & ROSSETTO | 189 W CENTER ST | ROBERT BLANCHARD | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT- -FRI REAL ESTATE FREQ |
| BLIGE, DERRICK | UNIVERSITY AVE | BLIGE, DERRICK | EAST HARTFORD | CT | 06108 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BLIGE, JERRY | 36 STANLEY CT | BLIGE, JERRY | NEW BRITAIN | CT | 06051 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BLIGE, JERRY | STANLEY ST | BLIGE, JERRY | NEW BRITAIN | CT | 06051 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |

In re: The Hartford Courant Company
Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13211

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| B-LINKED | PO BOX 3721 | | CHAPEL HILL | NC | 27515 | UNITED STATES | DIRECT DELIVERY AD-DESK SERVICE PLAN |
| BLITZ MEDIA | 254 SECOND AVE | MICHAEL CREEDEN | NEEDHAM | MA | 02494 | UNITED STATES | ADVERTISING AGREEMENT - COMCAST REVENUE |
| BLOOMBERG FINANCIAL NEWS | P.O. BOX 30244 | | HARTFORD | CT | 06150-2044 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - FINANCIAL NEWS WIRE |
| BLOOMBERG FINANCIAL NEWS | P.O. BOX 30244 | | HARTFORD | CT | 06150-2044 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - FINANCIAL NEWS WIRE |
| BLOOMFIELD GARAGE | 689 PARK AVE | KAY POLITIS | BLOOMFIELD | CT | 06002 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CC AUTOMOTIVE |
| BLOOMFIELD GARAGE | 689 PARK AVE | KAY POLITIS | BLOOMFIELD | CT | 06002 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| BLOOMFIELD GARAGE INC. | 689 PARK AVE | | BLOOMFIELD | CT | 06002 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| BMW OF NORTH HAVEN - (MAURO) | 610 WASHINGTON AVENUE | | NORTH HAVEN | CT | 06473 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| BMW OF WEST SPRINGFIELD (GENGRAS) | 1712 RIVERDALE STREET | | WEST SPRINGFIELD | MA | 01089 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| BMW WEST SPRINGFIELD/GENGRAS | 300 CONNECTICUT BLVD | ANN CARTER | EAST HARTFORD | CT | 06108 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| BOB & SONS AUTO SALES | 240 AMITY RD. | | WOODBRIDGE | CT | 06525 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| BOB THOMAS FORD | 2215 DIXWELL AVENUE | | HAMDEN | CT | 06514 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| BOBKO, MICHAEL | 58 SHARON LN | BOBKO, MICHAEL | WETHERSFIELD | CT | 06109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BOBKO, MICHAEL | 58 SHARON LN | BOBKO, MICHAEL | WETHERSFIELD | CT | 06109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BOB'S CHALET SKI SHOP | 510 FARMINGTON AVE | DAVID ABRAMS | BRISTOL | CT | 06010 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| BOB'S STORES CORP | 160 CORPORATE CT | BRENDA ZAMBRELLO | MERIDEN | CT | 06450 | UNITED STATES | BOB'S VERSA/CRYSTAL |
| BOGNER MEAT PRODUCTS | 1084 HARTFORD TURNPIKE | DAVID BOGNER | VERNON | CT | 06066 | UNITED STATES | AT HOME FREQUENCY |

In re: The Hartford Courant Company | Schedule G | Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BOGNER MEAT PRODUCTS | 1084 HARTFORD TURNPIKE | DAVID BOGNER | VERNON | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - CT FRONT PAGE FREQ |
| BOGNER MEAT PRODUCTS | 1084 HARTFORD TURNPIKE | DAVID BOGNER | VERNON | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR FREQUENCY |
| BOGNER MEAT PRODUCTS | 1084 HARTFORD TURNPIKE | DAVID BOGNER | VERNON | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR PAGE 2 |
| BOGNER MEAT PRODUCTS | 1084 HARTFORD TURNPIKE | DAVID BOGNER | VERNON | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR PAGE 3 |
| BOGNER MEAT PRODUCTS | 1084 HARTFORD TURNPIKE | DAVID BOGNER | VERNON | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| BOGNER MEAT PRODUCTS | 1084 HARTFORD TURNPIKE | DAVID BOGNER | VERNON | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - RTL COLOR FREQUENCY |
| BOGNER MEAT PRODUCTS | 1084 HARTFORD TURNPIKE | DAVID BOGNER | VERNON | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - RTL PREPRINT FREQ |
| BOGNER MEAT PRODUCTS | 1084 HARTFORD TURNPIKE | DAVID BOGNER | VERNON | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - SECTION FRONT COVER |
| BOLLES AUTO SALES | P O BOX 418 | BRIAN BOLLES | VERNON ROCKVILLE | CT | 06066 | UNITED STATES | BOLLES REVENUE |
| BOLLES MOTORS, INC. | 84 WEST ROAD | | ELLINGTON | CT | 06029 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| BOLTON MOTORS | 99 NEW BOLTON RD. | | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| BOND DINETTE | 2691 BERLIN TURNPIKE | STEVE PAWLAK | NEWINGTON | CT | 06111 | UNITED STATES | BOND DINETTE |
| BOND DINETTE | 2691 BERLIN TURNPIKE | STEVE PAWLAK | NEWINGTON | CT | 06111 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL PROPLAN 97RTS |
| BONNAR, LASCELLES | 1 SUMMER CT | BONNAR, LASCELLES | EAST WINDSOR | CT | 06088 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BONNIE CALL | 60 AVON MEADOW LANE | | AVON | CT | 06001 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| BORDONARO, GREG (1/07) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: The Hartford Courant Company
Schedule G
Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BORLAND | PO BOX 39000 | DEPT. 33630 | SAN FRANCISCO | CA | 94139 | UNITED STATES | STARTEAM ENTERPRISE ADVANTAGE AND WEB ADDITION ADD-ON |
| BOSTON FINANCIAL PROP MGMT | 101 ARCH ST | DAN CAMAGE | BOSTON | MA | 02110-1106 | UNITED STATES | ADVERTISING SALES CONTRACT- CC REALESTATE FREQ |
| BOSTON FINANCIAL PROP MGMT | 101 ARCH ST | DAN CAMAGE | BOSTON | MA | 02110-1106 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| BOTTLE SHOP | 909 SHAKER RD | JIM THOMAS | LONGMEADOW | MA | 01106 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR FREQUENCY |
| BOWERS, KEVIN | 20 BROAD ST | BOWERS, KEVIN | PLAINVILLE | CT | 06062 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BOWERS, KEVIN | 20 BROAD ST | BOWERS, KEVIN | PLAINVILLE | CT | 06062 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BOWTIE PARTNERS | 100 TEMPLE STREET, C/O MCLAUGHLIN, DELVECCHIO & CASEY | TEMPLE SQUARE APARTMENTS | NEW HAVEN | CT | 06510 | UNITED STATES | APARTMENTS.COM |
| BOYLE, ALIX (3/04) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BOYNTON CONSTRUCTON | 20 GERALD DRIVE | | VERNON | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| BOYNTON CONSTRUCTON | 20 GERALD DRIVE | | VERNON | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| BOZZUTTO'S INC/ADAM SUPERSTORE | POBOX 486 | KRISTIN MANNING | CHESHIRE | CT | 06410 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| BOZZUTTO'S INC/ADAM SUPERSTORE | POBOX 486 | KRISTIN MANNING | CHESHIRE | CT | 06410 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| BRADMARK | 4265 SAN FELIPE | #800 | HOUSTON | TX | 77027 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - DATABASE GENERAL HP |
| BRAGG, CAROL | 93 WANGUMBAUG DR | BRAGG, CAROL | COVENTRY | CT | 06238 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BRANFORD AUTO CENTER | 323 EAST MAIN STREET | | BRANFORD | CT | 06405 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |

In re: The Hartford Courant Company          Schedule G                    Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BRANFORD HALL CAREER | 100 S SHORE DR STE 125 | TONY MCPECK | EAST HAVEN | CT | 06512 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| BRAY, ALAN | MAIVILLE DR | BRAY, ALAN | OAKDALE | CT | 06370 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BRAY, ERIC | MAIVILLE DR | BRAY, ERIC | OAKDALE | CT | 06370 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BRENDA P. DISHNER | 60 AVON MEADOW LANE | | AVON | CT | 06001 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| BRENTNALL, NICOLE L | BEST VIEW RD | BRENTNALL, NICOLE L | QUAKER HILL | CT | 06375 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BRETON, MERILYN | 17 BEECH RD | BRETON, MERILYN | ENFIELD | CT | 06082 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BRIDGESTONE/ FIRESTONE | 211 WELSH POOL RD STE 220 | DAN ARTZEROUNIAN | EXTON | PA | 19341 | UNITED STATES | BRIDGESTONE REVENUE |
| BRIGANDI, BENJAMIN (8/08) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BRIGHTON PARK ASSOCIATES LLC | 244 WOOLAND AVE | | BLOOMFIELD | CT | 06002 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| BRIGHTON PARK ASSOCIATES LLC | 244 WOOLAND AVE | | BLOOMFIELD | CT | 06002 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| BRIGHTWOOD HARDWARE | 794 WILLIAMS ST | MAURY FIELDSTEIN | LONGMEADOW | MA | 01106 | UNITED STATES | AT HOME FREQUENCY |
| BRIGHTWOOD HARDWARE | 794 WILLIAMS ST | MAURY FIELDSTEIN | LONGMEADOW | MA | 01106 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| BRIGHTWOOD HARDWARE | 794 WILLIAMS ST | MAURY FIELDSTEIN | LONGMEADOW | MA | 01106 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| BRISTOL MOTOR WORKS | 237 EAST MAIN STREET | | BRISTOL | CT | 06010 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| BRITO, CRISTOBAL E. | 59 WILLIS ST | BRITO, CRISTOBAL E. | BRISTOL | CT | 06010 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BROWN SHOE/FAMOUS FOOTWEAR | P O BOX 30098 | ALISON PINCHOT/ACCOUNT PAYABLE | COLLEGE STATION | TX | 77842 | UNITED STATES | ADVERTISING AGREEMENT - RET FRB 2003 |

In re: The Hartford Courant Company

Schedule G

Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BROWN, AUGUSTUS | MAGNOLIA ST    2 | BROWN, AUGUSTUS | HARTFORD | CT | 06112 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BROWN, AUGUSTUS | MAGNOLIA ST    2 | BROWN, AUGUSTUS | HARTFORD | CT | 06112 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BROWN, CHARLES | LINDEN AVE N | BROWN, CHARLES | WESTBROOK | CT | 06498 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BROWN, CYNTHIA | KONONOC ST | BROWN, CYNTHIA | NEW LONDON | CT | 06320 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BROWN, DORIS | 104 SIDNEY AVE | BROWN, DORIS | ELMWOOD | CT | 06110 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BROWN, JACKIE | 77 W ROSEMONT AVE | BROWN, JACKIE | WINDSOR | CT | 06095 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BROWN, TRACEY | EUCLID ST W | BROWN, TRACEY | HARTFORD | CT | 06112 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BROWN, TRACEY | EUCLID ST W | BROWN, TRACEY | HARTFORD | CT | 06112 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BRUCKNER, ERIC | MIDDLE ST | BRUCKNER, ERIC | WATERFORD | CT | 06385 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BRUNE, ADRIAN M. (6/05) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BRUNELL, RICHARD | 45 NATCHAUG ST | BRUNELL, RICHARD | CHAPLIN | CT | 06235 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BSM PROPERTIES | PO BOX 2763 | PINECREST APARTMENTS | WATERBURY | CT | 06723 | UNITED STATES | APARTMENTS.COM |
| BSM PROPERTIES | PO BOX 2763 | THE HAWTHORNE | WATERBURY | CT | 06723 | UNITED STATES | APARTMENTS.COM |
| BUDGET BLINDS | 123 CAMP MOWEEN RD | PATRICK FLAHERTY | LEBANON | CT | 06249 | UNITED STATES | AT HOME DINK SHEET |
| BULLOCK, MICHAEL J. (1/08) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BURCKSON, CHARLES | SIMKA DR | BURCKSON, CHARLES | SOUTH WINDSOR | CT | 06074 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |

In re: The Hartford Courant Company
Schedule G
Executory Contracts and Unexpired Leases
Case No. 08-13211

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BURGOS, MERCEDES | NEW BRITAIN AVE | BURGOS, MERCEDES | ELMWOOD | CT | 06110 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BURGOS, RUBEN | 65 PINE BROOK TER. #4 | BURGOS, RUBEN | BRISTOL | CT | 06010 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BURKHOLDER, STEVEN N. (3/04) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BURNHAM, JEREMIAH | 14 LOOKOUT HILL RD | BURNHAM, JEREMIAH | OLD SAYBROOK | CT | 06475 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BURNHAM, JEREMIAH | 14 LOOKOUT HILL RD | BURNHAM, JEREMIAH | OLD SAYBROOK | CT | 06475 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BURNHAM, TANYA | COTTAGE PL | BURNHAM, TANYA | OLD SAYBROOK | CT | 06475 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BURR, KEITH | 55 DICKINSON RD | BURR, KEITH | HADDAM | CT | 06438 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BURRILL, WILLIAM | MEADOW TRAIL | BURRILL, WILLIAM | COVENTRY | CT | 06238 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BURRILL, WILLIAM | MEADOW TRL | BURRILL, WILLIAM | COVENTRY | CT | 06238 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BURTON, LYNN | HARRIS ST | BURTON, LYNN | GLASTONBURY | CT | 06033 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BURTON, LYNN | HARRIS ST. | BURTON, LYNN | GLASTONBURY | CT | 06033 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BUSBY, KIMBERLY | MOUNTFORD ST    2 | BUSBY, KIMBERLY | HARTFORD | CT | 06114 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BUSBY, KIMBERLY | MOUNTFORD ST    2 | BUSBY, KIMBERLY | HARTFORD | CT | 06114 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BUSHNELL MEMORIAL HALL | 166 CAPITOL AVE | GINNY LUDWIG | HARTFORD | CT | 06106 | UNITED STATES | BUSHNELL REVENUE |
| BUSHNELL ON THE PARK | 100 WELLS ST | CATHERINE ROSSI | HARTFORD | CT | 06103 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| BUTLER AVON,LLC, | 901 MAIN AVE-STE 100 | C/O BLDG & LAND TECH.-ACCTS PAYABLE | NORWALK | CT | 06851 | UNITED STATES | ADVERTISING SALES CONTRACT- CC REALESTATE FREQ |

In re: The Hartford Courant Company

Schedule G

Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BUTLER AVON,LLC, | 901 MAIN AVE-STE 100 | C/O BLDG & LAND TECH.-ACCTS PAYABLE | NORWALK | CT | 06851 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| BUTLER AVON,LLC, | 901 MAIN AVE-STE 100 | C/O BLDG & LAND TECH.-ACCTS PAYABLE | NORWALK | CT | 06851 | UNITED STATES | ADVERTISING AGREEMENT- -FRI REAL ESTATE FREQ |
| BUYERS & SELLERS ADVANTAGE | 210 MAIN UNIT P ST | JOHN SIMONETTI | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT- -FRI REAL ESTATE FREQ |
| C NELSON CONSTRUCTION INC | 77 TOLLAND TURNPIKE | CHRIS NELSON | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING SALES CONTRACT- CC REALESTATE FREQ |
| C NELSON CONSTRUCTION INC | 77 TOLLAND TURNPIKE | CHRIS NELSON | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| C V S | ONE C.V.S. DR | BOB UCELLO | WOONSOCKET | RI | 02895 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| CABELA'S MARKETING & BRAND MGMT | P O BOX 219 | NEALA SHEPHERD | SIDNEY | NE | 69160 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| CABRAL, DANNY | W RAYMOND ST    3 | CABRAL, DANNY | HARTFORD | CT | 06112 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CABRERA, ROSBELL | SEXTON ST | CABRERA, ROSBELL | NEW BRITAIN | CT | 06051 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CACERES, MARTIN | HILLSIDE AVE | CACERES, MARTIN | HARTFORD | CT | 06106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CAIN, JAMES T. (8/07) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CAIS, MILAN | POWERHOUSE RD | CAIS, MILAN | MOODUS | CT | 06469 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CALABRESE JR., ANDREW | 163 CYNTHIA LN D6 | CALABRESE JR., ANDREW | MIDDLETOWN | CT | 06457 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CALCANO, ROBERT | 274 CHAPMAN ST #1 | CALCANO, ROBERT | NEW BRITAIN | CT | 06051 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CALLAHAN, GENE | MARIA RD | CALLAHAN, GENE | PLAINVILLE | CT | 06062 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |

In re: The Hartford Courant Company                  Schedule G                                    Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CALLAHAN, KERRY R. | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CAMBRIDGE COLLEGE | 570 COTTAGE ST | KEN SHUBERT | SPRINGFIELD | MA | 01104 | UNITED STATES | ADVERTISING AGREEMENT - SECTION FRONT COVER |
| CAMBRIDGE MGMT CO. | P O BOX 310064 | PETER CAESAR | NEWINGTON | CT | 06111 | UNITED STATES | ADVERTISING SALES CONTRACT- CC REALESTATE FREQ |
| CAMBRIDGE MGMT CO. | P O BOX 310064 | PETER CAESAR | NEWINGTON | CT | 06111 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| CAMBY, ROWENA | 111 BENJAMIN COURT | CAMBY, ROWENA | WINDSOR | CT | 06095 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CAMPBELL KEUNE REALTY INC | 12 MAIN ST | DIANA DEUNE | ELLINGTON | CT | 06029 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| CAMPBELL KEUNE REALTY INC | 12 MAIN ST | DIANA DEUNE | ELLINGTON | CT | 06029 | UNITED STATES | ADVERTISING AGREEMENT- -FRI REAL ESTATE FREQ |
| CAMPBELL, DEVON | BURNSIDE AVE | CAMPBELL, DEVON | EAST HARTFORD | CT | 06108 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CAMPBELL, R ANDREW | 147 EAST HAROLD ST | CAMPBELL, R ANDREW | BLOOMFIELD | CT | 06002 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CAMPBELL, RAYMOND | CIDER MILL RD | CAMPBELL, RAYMOND | GLASTONBURY | CT | 06033 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CAMPION, ESTHER | LITCHFIELD DR | CAMPION, ESTHER | WINDSOR LOCKS | CT | 06096 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CAMPOS-DIAS, IGOR | BUCKINGHAM ST | CAMPOS-DIAS, IGOR | NEWINGTON | CT | 06111 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CANADIAN TOUR. COMM./GENESIS MEDIA | 175 E BLOOR ST | KAREN BOWMAN | TORONTO | ON | M4W 33 | CANADA | ADVERTISING AGREEMENT - NATL HOTEL/RESORT FQ |
| CANFIELD, OWEN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CANTON AUTO EXCHANGE | 244 ALBANY TURNPIKE | | CANTON | CT | 06019 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| CANVAS CREATIVE STUDIO/HARVEY&LEWIS | 30 ARBOR ST | TARA CANTOR | HARTFORD | CT | 06106 | UNITED STATES | ADVERTISING AGREEMENT - CT FRONT PAGE FREQ |

In re: The Hartford Courant Company

Schedule G

Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CAOUETTE, BRIAN | HIGH ST | CAOUETTE, BRIAN | ENFIELD | CT | 06082 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CAPITAL CLEANING CONTRACTORS | 320 LOCUST STREET | ROBERT SYMOLON | HARTFORD | CT | 06114 | UNITED STATES | JANITORIAL SERVICES - PROVIDE LABOR, MATERIALS, EQUIPMENT FOR CLEANING BROAD ST., BUREAUS & DEPOTS |
| CAPITAL PROPERTIES | 100 CONSTITUTION PLAZA, 7TH FLOOR | CENTURY HILLS LUXURY APARTMENTS | HARTFORD | CT | 06103 | UNITED STATES | APARTMENTS.COM |
| CAPITAL PROPERTIES | 1248 FARMINGTON AVE | WESTGATE APARTMENTS | WEST HARTFORD | CT | 06107 | UNITED STATES | APARTMENTS.COM |
| CAR CORNER | 323 CENTER STREET | | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| CAR MAX | 89 WESTON ST. | | HARTFORD | CT | 06120 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| CAREFREE BUILDING CO. | 48 WESTCHESTER RD | BRIAN MARVIN | COLCHESTER | CT | 06415 | UNITED STATES | AT HOME FREQUENCY |
| CAREFREE BUILDING CO. | 48 WESTCHESTER RD | BRIAN MARVIN | COLCHESTER | CT | 06415 | UNITED STATES | CAREFREE SMALL BLDGS |
| CAREFREE BUILDING CO. | 48 WESTCHESTER RD | BRIAN MARVIN | COLCHESTER | CT | 06415 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR FREQUENCY |
| CAREFREE BUILDING CO. | 48 WESTCHESTER RD | BRIAN MARVIN | COLCHESTER | CT | 06415 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR PAGE 2 |
| CAREFREE BUILDING CO. | 48 WESTCHESTER RD | BRIAN MARVIN | COLCHESTER | CT | 06415 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR PAGE 3 |
| CAREFREE BUILDING CO. | 48 WESTCHESTER RD | BRIAN MARVIN | COLCHESTER | CT | 06415 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| CAREFREE BUILDING CO. | 48 WESTCHESTER RD | BRIAN MARVIN | COLCHESTER | CT | 06415 | UNITED STATES | ADVERTISING AGREEMENT - RETL SPORTS PACK |
| CAREFREE BUILDING CO. | 48 WESTCHESTER RD | BRIAN MARVIN | COLCHESTER | CT | 06415 | UNITED STATES | ADVERTISING AGREEMENT - RTL COLOR FREQUENCY |
| CAREFREE BUILDING CO. | 48 WESTCHESTER RD | BRIAN MARVIN | COLCHESTER | CT | 06415 | UNITED STATES | ADVERTISING AGREEMENT - RTL PREPRINT FREQ |

In re: The Hartford Courant Company
Schedule G
Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CAREFREE BUILDING CO. | 48 WESTCHESTER RD | BRIAN MARVIN | COLCHESTER | CT | 06415 | UNITED STATES | ADVERTISING AGREEMENT - SECTION FRONT COVER |
| CARLINA, JEFFREY | 126 NEW BRITAIN AVE. APT. W3 | CARLINA, JEFFREY | PLAINVILLE | CT | 06062 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CARLSON, KENNETH (2/08) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CARMEN ANTHONY RESTAURANT GROUP | P O BOX 4594 | ACCOUNTS PAYABLE | WATERBURY | CT | 06704 | UNITED STATES | ADVERTISING AGREEMENT - O-O T TWN- FOR FRB AD |
| CARMEN ANTHONY RESTAURANT GROUP | P O BOX 4594 | ACCOUNTS PAYABLE | WATERBURY | CT | 06704 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| CAROLYN ADAMS COUNTRY BARN | P O BOX 422 | CAROLYN ADAMS | DURHAM | CT | 06422-0222 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| CARPENTER, PATRICIA | 39 SEVENTH ST | CARPENTER, PATRICIA | NEWINGTON | CT | 06111 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CARRASQUILLO, EFRAIN | IMPERIAL DR        0 | CARRASQUILLO, EFRAIN | MANCHESTER | CT | 06040 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CARREIRO, ELADIO | 106 MCKEE ST | CARREIRO, ELADIO | EAST HARTFORD | CT | 06108 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CARRERO, MARGARITA | 18 VINCENT CT | CARRERO, MARGARITA | EAST HARTFORD | CT | 06108 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CARRERO, MARGARITA | 18 VINCENT CT | CARRERO, MARGARITA | EAST HARTFORD | CT | 06108 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CARRERO, MARGARITA | 18 VINCENT CT. | CARRERO, MARGARITA | EAST HARTFORD | CT | 06108 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CARRERO, MARGARITA | 18 VINCENT CT. | CARRERO, MARGARITA | EAST HARTFORD | CT | 06108 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CARRIAGE SHOP | 200 NORTH MAIN STREET | | BRANFORD | CT | 06405 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| CARRIERE RENTALS | 186 BURNSIDE AVE- STE AVE | KEITH CARRIERE | EAST HARTFORD | CT | 06108 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| CARROLLTON PROPERTIES | 115  WEST ROAD | AUTUMN CHASE | ELLINGTON | CT | 06029 | UNITED STATES | APARTMENTS.COM |

In re: The Hartford Courant Company                    Schedule G                    Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CARROLLTON PROPERTIES | 115  WEST ROAD | MOUNT VERNON APARTMENTS | ELLINGTON | CT | 06029 | UNITED STATES | APARTMENTS.COM |
| CARROLLTON PROPERTIES | 115  WEST ROAD | THE MANSIONS AT CANYON RIDGE | ELLINGTON | CT | 06029 | UNITED STATES | APARTMENTS.COM |
| CARROLLTON PROPERTIES | 115  WEST ROAD | THE MANSIONS AT HOCKANUM CROSSING | ELLINGTON | CT | 06029 | UNITED STATES | APARTMENTS.COM |
| CARROLLTON PROPERTIES | 115 WEST ROAD | AT AUTUMN CHASE APTS | ELLINGTON | CT | 06029 | UNITED STATES | APARTMENTS.COM |
| CARROLLTON PROPERTIES | 115 WEST ROAD | AT AUTUMN CHASE APTS | ELLINGTON | CT | 06029 | UNITED STATES | ADVERTISING SALES CONTRACT- CC REALESTATE FREQ |
| CARROLLTON PROPERTIES | 115 WEST ROAD | AT AUTUMN CHASE APTS | ELLINGTON | CT | 06029 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| CARROLLTON PROPERTIES | 115 WEST ROAD | AT AUTUMN CHASE APTS | ELLINGTON | CT | 06029 | UNITED STATES | ADVERTISING AGREEMENT- -FRI REAL ESTATE FREQ |
| CARS R US | 246 BEAVER ST | | NEW BRITAIN | CT | 06051 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| CARTER CHEVROLET | 1229 MAIN STREET | | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| CARTER CHEVROLET | 1229 MAIN ST | STEVE CARTER | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING SALES CONTRACT- CARTER AUTO GROUP |
| CARTER CHEVROLET | 1229 MAIN ST | STEVE CARTER | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CC AUTOMOTIVE |
| CARTER CHEVROLET | 1229 MAIN ST | STEVE CARTER | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| CARTER, NELSON | 11 DIANA DR | CARTER, NELSON | BLOOMFIELD | CT | 06002 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CASANOVA, TAMMY | TOWN BROOKE | CASANOVA, TAMMY | MIDDLETOWN | CT | 06457 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CASE, KERIDA N | APRIL WAY | CASE, KERIDA N | BLOOMFIELD | CT | 06002 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CASE, PAULINE | APRIL WAY | CASE, PAULINE | BLOOMFIELD | CT | 06002 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |

In re: The Hartford Courant Company

Schedule G

Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CASSIN, ROBERT | QUARRY LN | CASSIN, ROBERT | MERIDEN | CT | 06451 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CASTILLO, LUIS | GILLETTE ST 1ST FLD | CASTILLO, LUIS | WEST HARTFORD | CT | 06119 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CASTILLO, RUBEN | 35 GILLETTE ST | CASTILLO, RUBEN | WEST HARTFORD | CT | 06119 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CASTRO, VANESSA | 60 CURTISS ST APT 1 EAST | CASTRO, VANESSA | HARTFORD | CT | 06106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CASTRO, VANESSA | 60 CURTISS ST APT 1 EAST | CASTRO, VANESSA | HARTFORD | CT | 06106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CB PREMIER REALTORS | 161 MILL ST | ROBIN MORRELL | BERLIN | CT | 06037 | UNITED STATES | ADVERTISING AGREEMENT- -FRI REAL ESTATE FREQ |
| CB RICHARD ELLIS | 185 ASYLUM ST | MARK FARLEY | HARTFORD | CT | 06103 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| CBT/CASHMAN & KATZ | 76 EASTERN BLVD | JILL THODY | GLASTONBURY | CT | 06033 | UNITED STATES | AT HOME FREQUENCY |
| CBT/CASHMAN & KATZ | 76 EASTERN BLVD | JILL THODY | GLASTONBURY | CT | 06033 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR FREQUENCY |
| CBT/CASHMAN & KATZ | 76 EASTERN BLVD | JILL THODY | GLASTONBURY | CT | 06033 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR PAGE 2 |
| CBT/CASHMAN & KATZ | 76 EASTERN BLVD | JILL THODY | GLASTONBURY | CT | 06033 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR PAGE 3 |
| CBT/CASHMAN & KATZ | 76 EASTERN BLVD | JILL THODY | GLASTONBURY | CT | 06033 | UNITED STATES | ADVERTISING AGREEMENT- -GOAL POST OR GOALLIN |
| CBT/CASHMAN & KATZ | 76 EASTERN BLVD | JILL THODY | GLASTONBURY | CT | 06033 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| CBT/CASHMAN & KATZ | 76 EASTERN BLVD | JILL THODY | GLASTONBURY | CT | 06033 | UNITED STATES | ADVERTISING AGREEMENT - RETL SPORTS PACK |
| CBT/CASHMAN & KATZ | 76 EASTERN BLVD | JILL THODY | GLASTONBURY | CT | 06033 | UNITED STATES | ADVERTISING AGREEMENT - RTL COLOR FREQUENCY |
| CBT/CASHMAN & KATZ | 76 EASTERN BLVD | JILL THODY | GLASTONBURY | CT | 06033 | UNITED STATES | ADVERTISING AGREEMENT - RTL PREPRINT FREQ |

In re: The Hartford Courant Company                                          Schedule G                                          Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CCI | | | | | | | NEWS PAGINATION; HOTLINE SUPPORT, ORACLE SUPPORT - NEWS PAGINATION; HOTLINE SUPPORT, ORACLE SUPPORT |
| CCI EUROPE | 3901 ROSEWELL ROAD | | MARIETTA | GA | 30062 | UNITED STATES | OTHER (DESCRIBE)- CCI NEWS DESK REMOTE SITE LICENSE FOR DISASTER |
| CCI EUROPE | OSTER PARKVEJ 9 | HOJBJERG | OSTER PARKVEJ | | DK-8270 | DENMARK | OTHER (DESCRIBE)- CCI TRAINING CLASSES |
| CCI EUROPE | 3901 ROSEWELL ROAD | | MARIETTA | GA | 30062 | UNITED STATES | OTHER (DESCRIBE) - FINGERPOST DATA FORMATTING MODULE |
| CCI EUROPE | 3901 ROSEWELL ROAD | | MARIETTA | GA | 30062 | UNITED STATES | HARDWARE & SOFTWARE LABEL AGREEMENTS |
| CCI EUROPE | 3901 ROSEWELL ROAD | | MARIETTA | GA | 30062 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASE - INSTALLATION OF NEW MERLIN INTEGRATION |
| CCI EUROPE | 3901 ROSEWELL ROAD | | MARIETTA | GA | 30062 | UNITED STATES | MERGE PHASE 2 & PHASE 3 |
| CCI EUROPE | 3901 ROSEWELL ROAD | | MARIETTA | GA | 30062 | UNITED STATES | ORACLE APPLICATION SPECIFIC FULL USE MULTI SERVER LICENSE |
| CCI EUROPE | 3901 ROSEWELL ROAD | | MARIETTA | GA | 30062 | UNITED STATES | ORACLE SOFTWARE FOR PHASE 2 & 3 |
| CCI EUROPE | 3901 ROSEWELL ROAD | | MARIETTA | GA | 30062 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASE - PDF EXCHANGE MODULE |
| CCI EUROPE | 3901 ROSEWELL ROAD | | MARIETTA | GA | 30062 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - SOFTWARE LICENSE & MAINTENANCE AGREEMENTS |
| CCI EUROPE | 3901 ROSEWELL ROAD | | MARIETTA | GA | 30062 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - SOFTWARE MAINTENANCE FEE |
| CCI EUROPE | 3901 ROSEWELL ROAD | | MARIETTA | GA | 30062 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - SOFTWARE MAINTENANCE PERIOD |
| CCI EUROPE | 3901 ROSEWELL ROAD | | MARIETTA | GA | 30062 | UNITED STATES | SERVICE CONTRACT - SYSTEM INTEGRATION |

In re: The Hartford Courant Company

Schedule G

Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CCI EUROPE | 3901 ROSEWELL ROAD | | MARIETTA | GA | 30062 | UNITED STATES | WORKFLOW CHANGES |
| CCI EUROPE | 3901 ROSEWELL ROAD | | MARIETTA | GA | 30062 | UNITED STATES | SERVICE CONTRACT - WORKSTATION SOFTWARE LICENSES |
| CDC MANAGEMENT | 24 PARK PLACE | PARK PLACE TOWERS | HARTFORD | CT | 06106 | UNITED STATES | APARTMENTS.COM |
| CEEBRAID SIGNAL | 1 KAYE STREET | MONTOYA | HAMDEN | CT | 06514 | UNITED STATES | APARTMENTS.COM |
| CEEBRAID SIGNAL | 1 KAYE STREET | SERAMONTE | HAMDEN | CT | 06514 | UNITED STATES | APARTMENTS.COM |
| CELARTEM/EXTENSIS | 1800 SW AVENUE | SUITE 500 | PORTLAND | OR | 97201 | UNITED STATES | FONT RESERVES MAINTENANCE; CLIENT & SERVER SUPPORT; |
| CENTER MOTORS | 230 WEST MIDDLE TURNPIKE | | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| CENTRIX MANAGEMENT | 55 SPRING ST | JOHN | NEW BRITAIN | CT | 06051 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| CENTURY 21 ACCESS AMERICA | 117 N MAIN ST | BEVERLY PETERSON | SOUTHINGTON | CT | 06489 | UNITED STATES | ADVERTISING AGREEMENT- -FRI REAL ESTATE FREQ |
| CENTURY 21 ACCESS AMERICA | 449 SILAS DEANE HWY | | WETHERSFIELD | CT | 06109 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| CENTURY 21 ACCESS AMERICA | 477 S. BROAD ST | | MERIDEN | CT | 06450 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| CENTURY 21 ACCESS AMERICA | 117 NORTH MAIN STREET | | SOUTHINGTON | CT | 06489 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| CENTURY 21 ACCESS AMERICA - WHISPERING PINES | 117 NORTH MAIN ST. | | SOUTHINGTON | CT | 06489 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| CENTURY 21 ACCESS AMERICA - WHISPERING PINES | 117 NORTH MAIN ST. | | SOUTHINGTON | CT | 06489 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| CENTURY 21 ACCESS AMERICA- LAKEWOOD | 117 NORTH MAIN ST. | | SOUTHINGTON | CT | 06489 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| CENTURY 21 ACCESS AMERICA- LAKEWOOD | 117 NORTH MAIN ST. | | SOUTHINGTON | CT | 06489 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |

In re: The Hartford Courant Company                     Schedule G                                    Case No. 08-13211
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CENTURY 21 A-GOLD ACTION REALTY | 89 NORTH ST. | | BRISTOL | CT | 06010 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| CENTURY 21 ALAIMO & CORRADO | 285 OAKLAND ROAD | | SOUTH WINDSOR | CT | 06074 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| CENTURY 21 ALAIMO & CORRADO | 157 MOUNTAIN RD. | | SUFFIELD | CT | 06078 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| CENTURY 21 ALAIMO & CORRADO | 55 PALOMBA DR. | | ENFIELD | CT | 06082 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| CENTURY 21 ALAIMO & CORRADO (BRIARWOOD) | 25 PALOMBA DRIVE | | ENFIELD | CT | 06082 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| CENTURY 21 ALAIMO & CORRADO (BRIARWOOD) | 25 PALOMBA DRIVE | ATTN: CONTRACTS DEPT | ENFIELD | CT | 06082 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| CENTURY 21 CLASSIC HOMES | 2239 MAIN ST | | GLASTONBURY | CT | 06003 | UNITED STATES | ADVERTISING SALES CONTRACT- CC REALESTATE FREQ |
| CENTURY 21 CLASSIC HOMES | 2239 MAIN ST | | GLASTONBURY | CT | 06003 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| CENTURY 21 CLASSIC HOMES | 2239 MAIN ST | | GLASTONBURY | CT | 06003 | UNITED STATES | ADVERTISING AGREEMENT- -FRI REAL ESTATE FREQ |
| CENTURY 21 CLEMENS & SON | 2039 BROAD ST | CURT CLEMENS, SR. | HARTFORD | CT | 06114 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| CENTURY 21 CLEMENS AND SONS REALTY | 2848 MAIN ST | | GLASTONBURY | CT | 06033 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| CENTURY 21 CLEMENS AND SONS REALTY | 397 CROMWELL AVE. | | ROCKY HILL | CT | 06067 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| CENTURY 21 CLEMENS AND SONS REALTY | 35 OAKLAND ROAD | | SOUTH WINDSOR | CT | 06074 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| CENTURY 21 CLEMENS AND SONS REALTY | 1001 FARMINGTON AVE. | | WEST HARTFORD | CT | 06107 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| CENTURY 21 CLEMENS AND SONS REALTY | 2039 BROAD ST. | | HARTFORD | CT | 06114 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| CENTURY 21 EDDY | 39 E CEDAR ST | ESTHER EDDY | NEWINGTON | CT | 06111 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| CENTURY 21 EDDY | 39 EAST CEDAR ST. | | NEWINGTON | CT | 06111 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |

In re: The Hartford Courant Company

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CENTURY 21 LIL 1 ASSOC | 895 QUEEN ST | LILL POLAK | SOUTHINGTON | CT | 06489 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| CENTURY 21 LIL 1 ASSOC | 895 QUEEN ST | LILL POLAK | SOUTHINGTON | CT | 06489 | UNITED STATES | ADVERTISING AGREEMENT- -FRI REAL ESTATE FREQ |
| CENTURY 21 LIL-1 ASSOCIATES, INC. | 24 LEXINGTON ST. | | NEW BRITAIN | CT | 06052 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| CENTURY 21 LIL-1 ASSOCIATES, INC. | 995 QUEEN ST | | SOUTHINGTON | CT | 06489 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| CENTURY 21 REALE REALTY | 175 MAIN ST | DAN REALE | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT- -FRI REAL ESTATE FREQ |
| CENTURY 21 ROOT AGENCY | P O BOX 70 | | EAST HADDAM | CT | 06423 | UNITED STATES | ADVERTISING AGREEMENT- -FRI REAL ESTATE FREQ |
| CENTURY 21 ROOT AGENCY | P.O. BOX 70 | | EAST HADDAM | CT | 06423 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| CENTURY 21 WM. R. SMITH REALTY | 70 POQUONOCK AVE. | | WINDSOR | CT | 06095 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| CENTURY 21/ACCESS AMERICA | 449 SILAS DEANE HIGHWAY | ANN ZUBRETSKY | WETHERSFIELD | CT | 06109 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| CENTURY 21/ACCESS AMERICA | 449 SILAS DEANE HIGHWAY | ANN ZUBRETSKY | WETHERSFIELD | CT | 06109 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| CENTURY 21/ACCESS AMERICA | 449 SILAS DEANE HIGHWAY | ANN ZUBRETSKY | WETHERSFIELD | CT | 06109 | UNITED STATES | ADVERTISING AGREEMENT- -FRI REAL ESTATE FREQ |
| CENTURY AUTO & TRUCK CENTER | 214 SOUTH MAIN STREET | | EAST WINDSOR | CT | 06088 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| CESTARO & SONS INC. | 477 FERRY ST. | | NEW HAVEN | CT | 06513 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| CHAMPAGNE, MELODY | 59 MARGUERITE AVE | CHAMPAGNE, MELODY | BLOOMFIELD | CT | 06002 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CHAMPION WINDOW MFG | 10 FARMINGTON VALLEY DR | JASON KINKLE | PLAINVILLE | CT | 06062 | UNITED STATES | ADVERTISING SALES CONTRACT- CHAMPION WINDOWS |
| CHANNON, MARK P | 112 MEADOWVIEW DRIVE | | TORRINGTON | CT | 06790 | UNITED STATES | SEPARATION AGREEMENT - SALARY CONTINUATION |

In re: The Hartford Courant Company | Schedule G | Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CHAPEL SQUARE DEVELOPMENT | 900 CHAPEL STREET | DAVID W. NYBERG | NEW HAVEN | CT | 06510 | UNITED STATES | LEASE FOR NEW HAVEN ADVOCATE - OFFICE RENTAL FOR NEW HAVEN ADVOCATE |
| CHAPMAN PROPERTIES/NORWEGIAN WOODS | PO BOX 647 | SUMNER CHAPMAN | ELLINGTON | CT | 06029 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| CHARLAND, TODD | NYBERG RD | CHARLAND, TODD | CHAPLIN | CT | 06235 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CHARLES SHIMKUS CO. | 380 NEW BRITAIN AVE | CHARLES | HARTFORD | CT | 06106 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| CHARLES SHIMKUS CO. | 380 NEW BRITAIN AVE. | | HARTFORD | CT | 06106 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| CHARRETTE | 31 OLYMPIA AVE | PO BOX 4010 | WOBURN | MA | 01888-4010 | UNITED STATES | MAINTENANCE ON HP DESIGNER 700/750C |
| CHARTER OAK MANAGEMENT | PO BOX 340127 | MITCHELL URDA | HARTFORD | CT | 06134 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| CHASE ENTERPRISES | 225 ASYLUM STREET | CHERYL CHASE | HARTFORD | CT | 06103-1538 | UNITED STATES | EQUIPMENT LEASE - LICENSE AGREEMENT FOR WTIC FOX 61 - RATTLESNAKE MOUNTAIN WAVEGUIDE BRIDGE, TRANSMISSION TOWER |
| CHASE, ADAM | 128 BABCOCK HILL RD | CHASE, ADAM | SOUTH WINDHAM | CT | 06266 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CHATFIELD, PHIL | 141 AIRLINE AVE. | CHATFIELD, PHIL | PORTLAND | CT | 06480 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CHESTER VILLAGE WEST | 317 W MAIN ST | MARION BARSTOW | CHESTER | CT | 06412 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| CHESTNUT OAK ASSOCIATES | 76 MOUNTAIN ROAD | | SUFFIELD | CT | 06078 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| CHESTNUT OAK ASSOCIATES | 76 MOUNTAIN ROAD | | SUFFIELD | CT | 06078 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| CHESTNUT OAK ASSOCIATION | 76 MOUNTAIN RD | JOANNE SULLIVAN | SUFFIELD | CT | 06078 | UNITED STATES | ADVERTISING SALES CONTRACT- CC REALESTATE FREQ |
| CHESTNUT OAK ASSOCIATION | 76 MOUNTAIN RD | JOANNE SULLIVAN | SUFFIELD | CT | 06078 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |

In re: The Hartford Courant Company

Schedule G

Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CHESTNUT OAK ASSOCIATION | 76 MOUNTAIN RD | JOANNE SULLIVAN | SUFFIELD | CT | 06078 | UNITED STATES | ADVERTISING AGREEMENT- -FRI REAL ESTATE FREQ |
| CHLOE WHITE | 35 LUFKIN LANE | | BRISTOL | CT | 06010 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| CHOICE POINT PUBLIC RECORDS (AUTO TRACK) | 4530 CONFERENCE WAY, SOUTH | | BOCA RATON | FL | 33431 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - RESEARCH DATABASE SUBSCRIPTION |
| CHRIS AUTO SALES | 16 FORESTVILLE AVE | | PLAINEVILLE | CT | 06062 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| CHRISTENSEN, MARY | 5 SUNRISE DR | CHRISTENSEN, MARY | AVON | CT | 06001 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CHRISTIAN SCIENCE MONITOR | P.O. BOX 527 | | BOSTON | MA | 02117-0527 | UNITED STATES | NEWS WIRE |
| CHRISTIE, CHARLES | FOREST LN | CHRISTIE, CHARLES | BLOOMFIELD | CT | 06002 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CHRISTOPHER BRYANT CO | P O BOX 553 | ACCTS PAYABLE | SIMSBURY | CT | 06070 | UNITED STATES | ADVERTISING AGREEMENT- -FRI REAL ESTATE FREQ |
| CHRISTOPHER PELLETIER | 3011 MAIN ST. | | GLASTONBURY | CT | 06033 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| CHURCH, GARY | 73 ELLSWORTH BLVD | CHURCH, GARY | BERLIN | CT | 06037 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CHURCH, JUDITH | 73 ELLSWORTH BLVD | CHURCH, JUDITH | BERLIN | CT | 06037 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CIRCUIT CITY STORES, INC. | 9954 MAYLAND DR | DEBBIE KERSEY | RICHMOND | VA | 23233 | UNITED STATES | ADVERTISING SALES CONTRACT- CIR CTY REVENUE 2006 |
| CIRIACO, ELADIO | 123 HILLCREST AVE APT D | CIRIACO, ELADIO | ELMWOOD | CT | 06110 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CIRIACO, ELADIO | 108 JEFFREY LN | CIRIACO, ELADIO | NEWINGTON | CT | 06111 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CITY FISH MARKET | 884 SILAS DEANE HGWY | JOHN ANAGNOS | WETHERSFIELD | CT | 06109 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| CITY FISH MARKET | 884 SILAS DEANE HGWY | JOHN ANAGNOS | WETHERSFIELD | CT | 06109 | UNITED STATES | ADVERTISING AGREEMENT - RTL WEEKLY BULK |
| CITY LIGHTS AUTO SALES | 185 GRAND AVE | | NEW HAVEN | CT | 06513 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |

In re: The Hartford Courant Company

Schedule G

Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CITY OF HARTFORD | 550 MAIN STREET | | HARTFORD | CT | 06115 | UNITED STATES | LEASE - RENTAL OF 186 PARKING SPACES |
| CITY OF HARTFORD | 550 MAIN STREET | DEPT OF FINANCE-PURCHASING DIV | HARTFORD | CT | 06103 | UNITED STATES | PROPERTY - RENTAL OF CAMP COURANT IN FARMINGTON |
| CITY OF MIDDLETOWN/WATER DEPT | 82 BERLIN ST | JEROME BRUTON | MIDDLETOWN | CT | 06457 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| CITY OF VIRGINIA BEACH/BARKER CAMPBELL | 240 BUSINESS PARK DR | SHERRI PRIESTER | VIRGINIA BEACH | VA | 23462 | UNITED STATES | ADVERTISING AGREEMENT - NATL HOTEL/RESORT FQ |
| CITY XPRESS CORP. | 200-1727 WEST BROADWAY | | VANCOUVER | B.C. | V6J4W6 | CANADA | ONLINE RETAIL MARKETPLACE |
| CIVIC CENTER | 196 TRUMBULL 3RD FL ST | AMANDA SPEAR | HARTFORD | CT | 06103 | UNITED STATES | ADVERTISING SALES CONTRACT- CIVIC CENTER |
| CK AUTO WHOLESALERS | 152 WHITING STREET | | PLAINVILLE | CT | 06062 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| CL&P | PO BOX 150493 | | HARTFORD | CT | 06115 | UNITED STATES | ISO DEMAND RESPONSE PROGRAM - 30 MIN. CUSTOMER - BETWEEN CL&P AND THE COURANT |
| CLAING, DONALD | TOWN BROOKE | CLAING, DONALD | MIDDLETOWN | CT | 06457 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CLARITAS | 5375 MIRA SORRENTO PLACE | SUITE 400 | SAN DIEGO | CA | 92121 | UNITED STATES | MASTER LICENSE AGREEMENT WITH TRIBUNE PROPERTIES - DEMOGRAPHICS AND MICROVISION |
| CLARK, MARLENE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CLARK, ROBERT | 717 SOUTH RD | CLARK, ROBERT | HARWINTON | CT | 06791 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CLASSIC AUTO APPEARANCE | 375 BOSTON POST ROAD | | OLD SAYBROOK | CT | 06475 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| CLASSIFIED PLUS | 2451 WEHRLE DRIVE | WILLIAMSVILLE | | NY | 14221 | UNITED STATES | 24/7 CALL CENTER RECEIVING ADS |

In re: The Hartford Courant Company

Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CLASSIFIED VENTURES, INC. (F/K/A CLASSIFIED VENTURES, L.L.C.) | 30 SOUTH WACKER DRIVE | SUITE 4000 | CHICAGO | IL | 60606 | UNITED STATES | AFFILIATION AGREEMENT BETWEEN THE HARTFORD COURANT COMPANY AND CLASSIFIED VENTURES, INC. (F/K/A CLASSIFIED VENTURES, L.L.C.) |
| CLASSIFIED VENTURES, INC. (F/K/A CLASSIFIED VENTURES, L.L.C.) | 30 SOUTH WACKER DRIVE | SUITE 4000 | CHICAGO | IL | | UNITED STATES | AFFILIATION AGREEMENT BETWEEN THE HARTFORD COURANT COMPANY AND CLASSIFIED VENTURES, INC. (F/K/A CLASSIFIED VENTURES, L.L.C.) |
| CLASSIFIED VENTURES, INC. (F/K/A CLASSIFIED VENTURES, L.L.C.) | 30 SOUTH WACKER DRIVE | SUITE 4000 | CHICAGO | IL | 60606 | UNITED STATES | AFFILIATION AGREEMENT BETWEEN THE HARTFORD COURANT COMPANY AND CLASSIFIED VENTURES, INC. (F/K/A CLASSIFIED VENTURES, L.L.C.) |
| CLAY PEN | 997 FARMINGTON AVE | JESSICA | WEST HARTFORD | CT | 06107 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| CLEAR CHANNEL RADIO | 2500 MAITLAND CENTER PKWY,SUITE 401 | | MAITLAND | FL | 32751 | UNITED STATES | RADIO TRADE |
| CLEARINGHOUSE GALLERY | 207 CHURCH ST | MISSY LE CLAIR | WETHERSFIELD | CT | 06109 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS FULL RUN BULK |
| CLEMENS PLACE/RENTAL OFFICE | 16 OWEN ST | DAN KINLEY | HARTFORD | CT | 06105 | UNITED STATES | APARTMENTS.COM |
| CLEMENS PLACE/RENTAL OFFICE | 16 OWEN ST | DAN KINLEY | HARTFORD | CT | 06105 | UNITED STATES | ADVERTISING SALES CONTRACT- CC REALESTATE FREQ |
| CLEMENS PLACE/RENTAL OFFICE | 16 OWEN ST | DAN KINLEY | HARTFORD | CT | 06105 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| CLEMENS PLACE/RENTAL OFFICE | 16 OWEN ST | DAN KINLEY | HARTFORD | CT | 06105 | UNITED STATES | ADVERTISING SALES CONTRACT - DAILY REALESTATE |
| CLIFFORD, WILLIAM E. II (2/08) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CLINTON PREM OUTLET/CHELSEA GCA | 103 EISENHOWER PKY | MICHELLE ROTHSTEIN | ROSELAND | NJ | 07068 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| CLOCK, JOHN | 4 WEST MORRIS RD | CLOCK, JOHN | BANTAM | CT | 06750 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |

In re: The Hartford Courant Company                         Schedule G                                    Case No. 08-13211
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CLOSE TO HOME | 2717 MAIN ST | MARILYN GATTINELLA | GLASTONBURY | CT | 06033 | UNITED STATES | AT HOME FREQUENCY |
| CLYDE CHEV BUICK | PO BOX 918 | BRIEN MEEHAN | VERNON-ROCKVILLE | CT | 06066-0918 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CC AUTOMOTIVE |
| CLYDE CHEV BUICK | PO BOX 918 | BRIEN MEEHAN | VERNON-ROCKVILLE | CT | 06066-0918 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| CMR | 100 PARK AVENUE | | NEW YORK | NY | 10017 | UNITED STATES | AD SPENDING & OTHER METRICS & LIFE PUBLICATION |
| CNI CORPORATION | 394 ELM ST | | MILFORD | NH | 03055 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - SOFTWARE MAINTENANCE AND REMOTE SUPPORT FOR ADS2WEB |
| COACHLIGHT MOTORS | 276 MAIN ST. | | EAST WINDSOR | CT | 06088 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| COACHLIGHT VILLAGE/HILLSIDE ASSOC. | 34 CONNECTICUT BLVD | RICHARD WOLVERTON | EAST HARTFORD | CT | 06108 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| COBB, ETHEL L | PARK TER | COBB, ETHEL L | HARTFORD | CT | 06106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| COCHRAN, BEVERLY | E HIGH ST | COCHRAN, BEVERLY | EAST HAMPTON | CT | 06424 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| COFFEE TRADE | 21 W MAIN ST | DICK PORTFOLIO | AVON | CT | 06001 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| COFIELL'S SPORTS & POWER | 46 KREIGER LANE | PAT COFIELL | GLASTONBURY | CT | 06033 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| COGAN COMPUTER FAIRS | P BOX 736 | WAYNE COGAN | ENFIELD | CT | 06083-0736 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| COHEN SAMUEL | 57 PRATT ST | REAL ESTATE | HARTFORD | CT | 06103 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| COHEN SAMUEL | 57 PRATT ST | REAL ESTATE | HARTFORD | CT | 06103 | UNITED STATES | ADVERTISING AGREEMENT- -FRI REAL ESTATE FREQ |
| COHEN, RENEE C. | 479 BRIARWOOD LN. | COHEN, RENEE C. | MIDDLETOWN | CT | 06457 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| COHEN, RENEE C. | 479 BRIARWOOD LN. | COHEN, RENEE C. | MIDDLETOWN | CT | 06457 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |

In re: The Hartford Courant Company

Schedule G

Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| COHOES/NORMAN J. STEVENS ADVERTISING | 78 S ORANGE AVE STE 303 | ACCOUNTS PAYABLE | SOUTH ORANGE | NJ | 07079 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| COLDWELL BANKER CHELSEY R.E. | P O BOX 286 | LINDA BENSON | EAST HADDAM | CT | 06423 | UNITED STATES | ADVERTISING AGREEMENT- -FRI REAL ESTATE FREQ |
| COLDWELL BANKER JH&H REALTORS | PO BOX 692 | MARY BETH JOYCE | WESTBROOK | CT | 06498 | UNITED STATES | ADVERTISING AGREEMENT- -FRI REAL ESTATE FREQ |
| COLDWELL BANKER RIGHT | 280 TALCOTTVILLE ROAD | | VERNON | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| COLDWELL BANKER RIGHT | 280 TALCOTTVILLE ROAD | | VERNON | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| COLDWELL BANKER RIGHT | 280 TALCOTTVILLE ROAD | | VERNON | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| COLEMAN, AMANDA (6/08) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| COLLEGE STREET LLC. | 900 CHAPEL ST | FRAN DEMAIO | NEW HAVEN | CT | 06510 | UNITED STATES | ADVERTISING SALES CONTRACT- CC REALESTATE FREQ |
| COLLEGE STREET LLC. | 900 CHAPEL ST | FRAN DEMAIO | NEW HAVEN | CT | 06510 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| COLLIN, MARC | SKINNER RD | COLLIN, MARC | VERNON | CT | 06066 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| COLLINS, EILEEN | LOGAN ST | COLLINS, EILEEN | NEW BRITAIN | CT | 06051 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| COLLINS, TINA | ANN ST | COLLINS, TINA | NEW LONDON | CT | 06320 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| COLLINSVILLE CANOE STORE | P O BOX 336 | SUE WARNER | COLLINSVILLE | CT | 06022 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| COLONIAL AUTO SALES | 160 MAIN STREET | | SOMERSVILLE | CT | 06072 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| COLONNADE BANQUET CONF.CTR. | 2941 MAIN ST | PETER GUSTAMACHIO, JR | GLASTONBURY | CT | 06033 | UNITED STATES | ADVERTISING AGREEMENT - O-O T TWN- FOR FRB AD |

In re: The Hartford Courant Company

Schedule G

Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| COLONNADE BANQUET CONF.CTR. | 2941 MAIN ST | PETER GUSTAMACHIO, JR | GLASTONBURY | CT | 06033 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| COLONY FORD | 1179 EAST MAIN STREET | | MERIDEN | CT | 06450 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| COLOSIMO, CONCETTA | SOMERS RD. | COLOSIMO, CONCETTA | ELLINGTON | CT | 06029 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| COMCAST-CORPORATE/STAR GROUP | 535 ROUTE 38 STE 580 | JESSICA CLEMENT | CHERRY HILL | NJ | 08002-2977 | UNITED STATES | ADVERTISING AGREEMENT - LGEN TV FULLRUN FREQ |
| COMMUNICATIONS SITE MANAGEMENT LLC | RATTLESNAKE MOUNTAIN | | FARMINGTON | CT | | UNITED STATES | LEASE AGREEMENT - RATTLESNAKE MTN. WTIC-TV, RATTLESNAKE MOUNTAIN, |
| COMPUTER NETWORKS INTEGRATORS, CORPORATION (CNI) | 394 ELM STREET | JON DICKERSON | MILFORD | NH | 03055 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - SOFTWARE SUPPORT & UPGRADES |
| CONGRESS APARTMENTS | 22 MORRIS ST STE 102 | ANDREW LUND | HARTFORD | CT | 06114 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| CONN. NATIONAL GUARD | 360 BROAD ST | | HARTFORD | CT | 06115 | UNITED STATES | LEASE PARCEL OF LAND NEXT TO ARMORY |
| CONN. NATURAL GAS | 77 HARTLAND STREET | GEORGE SFIRIDIS | HARTFORD | CT | 06144 | UNITED STATES | PURCHASE OF NATURAL GAS AT A FIXED PRICE |
| CONNECTICARE/SOLO/MAKIARIS MEDIA | 306 INDUSTRIAL PARK RD | IRENE MAKIARIS | MIDDLETOWN | CT | 06457 | UNITED STATES | CONNECTICARE |
| CONNECTICUT COTTAGES | 10 THE BUTTERCHURN | CONNECTICUT COTTAGES | SIMSBURY | CT | 06070 | UNITED STATES | APARTMENTS.COM |
| CONSTELLATION ENERGY/TBC | 900 S WOLFE ST | PATTY STACHOWIAK | BALTIMORE | MD | 21231 | UNITED STATES | ADVERTISING AGREEMENT - LG/COOP REVENUE |
| CONSTELLATION NEWENERGY | 800 BOYLSTON STREET | MEREDITH MILLER | BOSTON | MA | 02199 | UNITED STATES | ELECTRICITY - BROAD & WAWARME ELECTRICITY SUPPLY |
| CONTREARAS, MAYRA | BROWNELL AVE B11 | CONTREARAS, MAYRA | HARTFORD | CT | 06106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CONTRERAS, ANTONIO | FRANKLIN AVE   2 | CONTRERAS, ANTONIO | HARTFORD | CT | 06114 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |

In re: The Hartford Courant Company

Schedule G

Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CONTRERAS, JIMMY | BROWNELL AVE B11 | CONTRERAS, JIMMY | HARTFORD | CT | 06106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CONTRERAS, MAYRA | BROWNELL AVE B11 | CONTRERAS, MAYRA | HARTFORD | CT | 06106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| COOK & KOZLAK | P O BOX 311 | KAREN COOK | CANTON | CT | 06019 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| COOK & KOZLAK FLOORING CTR. | ROUTE 44 | KAREN COOK | CANTON | CT | 06019 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| COOK, MARIE | 8 GREENBRIER DR | COOK, MARIE | BLOOMFIELD | CT | 06002 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| COOPER, JENNIFER (11/05) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| COPYRIGHT CLEARANCE CENTER | 27 CONGRESS STREET | | SALEM | MA | 01970 | UNITED STATES | MANAGEMENT COPYRIGHT SALES AND ELECTRONIC DISTRIBUTION OF CONTENT |
| COPYRIGHT CLEARANCE CENTER | 222 ROSEWOOD DRIVE | | DANVERS | MA | 01923 | UNITED STATES | MANAGEMENT COPYRIGHT SALES AND ELECTRONIC DISTRIBUTION OF CONTENT |
| CORBIN CORNER MERCHANTS ASSN | 948 FARMINGTON AVE | ED PILKINGTON | WEST HARTFORD | CT | 06107 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| CORBITT, KYLE | LORRAINE ST APT. 3N | CORBITT, KYLE | NEW BRITAIN | CT | 06051 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CORMIER, JACQUELINE D | | | | | | | SEPARATION AGREEMENT -  BENEFITS CONTINUATION |
| CORPORATE DISPLAY SPECIALTIES | 50-60 SAGE AVENUE | | BRIDGEPORT | CT | 06610 | UNITED STATES | DELIVERY, SET UP AND STORAGE - POPUP EXHIBITS, KIOSK, REGISTRATION TABLE, COMPUTER FOR DISPLAYS |
| CORSAIR & CROSS RIP/RESORT MOTELS | 41 CHASE AVE | MARK DOWNEY | DENNISPORT | MA | 02639 | UNITED STATES | ADVERTISING AGREEMENT - NATL HOTEL/RESORT FQ |
| COS' CENTRAL AUTO | 152 NORTH BROAD STREET | | MERIDEN | CT | 06450 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |

In re: The Hartford Courant Company  Schedule G  Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| COSGROVE JR, ANTHONY | 60 HAWLEY ST | COSGROVE JR, ANTHONY | NEWINGTON | CT | 06111 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| COTE III, THOMAS | PROSPECT ST | COTE III, THOMAS | MIDDLETOWN | CT | 06457 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| COTE, DONNA | BARTHOLOMEW ST APT.  E | COTE, DONNA | BRISTOL | CT | 06010 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| COUNTRY CARPENTERS | 326 GILEAD ST | PAUL M. BAKER | HEBRON | CT | 06248 | UNITED STATES | AT HOME FREQUENCY |
| COUNTRY HYUNDAI | 45 COLRAIN ROAD | | GREENFIELD | MA | 01301 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| COUNTRY MANOR | 735 FARMINGTON AVENUE | | BRISTOL | CT | 06010 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| COUNTRY MANOR REALTY | 508 FARMINGTON AVE | ROBERT SIEMIATHOSKI | BRISTOL | CT | 06010 | UNITED STATES | ADVERTISING SALES CONTRACT- CC REALESTATE FREQ |
| COUNTRY MANOR REALTY | 508 FARMINGTON AVE | ROBERT SIEMIATHOSKI | BRISTOL | CT | 06010 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| COUNTRY MANOR REALTY | 508 FARMINGTON AVE | ROBERT SIEMIATHOSKI | BRISTOL | CT | 06010 | UNITED STATES | ADVERTISING AGREEMENT- -FRI REAL ESTATE FREQ |
| COUNTRY MARKET INC. | P O BOX 547 | CHERYL NOSAL | HIGGANUM | CT | 06441 | UNITED STATES | ADVERTISING AGREEMENT - RTL PREPRINT FREQ |
| COUNTRY NISSAN | 40 RUSSEL STREET | | HADLEY | MA | 01035 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| COUNTRYMAN, RONALD | WOODLAND DR | COUNTRYMAN, RONALD | HARTFORD | CT | 06105 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| COUNTRYSIDE MOTORS | 588 SOUTH MAIN STREET | | TORRINGTON | CT | 06790 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| COUNTRYSIDE REALTY | P O BOX 257 | CATHYANN SCHULTE | HEBRON | CT | 06248 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| COUNTRYSIDE REALTY | P O BOX 257 | CATHYANN SCHULTE | HEBRON | CT | 06248 | UNITED STATES | ADVERTISING SALES CONTRACT- CLCC PROPLAN 2001 |
| COUNTRYSIDE REALTY | P.O. BOX 257, 30 MAIN ST | | HEBRON | CT | 06249 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| COUNTY LINE BUICK NISSAN | 2191 STRAITS TPKE | CINDIE | MIDDLEBURY | CT | 06762 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CC AUTOMOTIVE |

In re: The Hartford Courant Company     Schedule G     Case No. 08-13211
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| COUNTY LINE BUICK NISSAN | 2191 STRAITS TPKE | CINDIE | MIDDLEBURY | CT | 06762 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| COUNTY LINE MITSUBISHI SUZUKI | 2160 STRAITS TURNPIKE | | MIDDLEBURY | CT | 06762 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| COUNTY LINE NISSAN BUICK | 2191 STRAITS TURNPIKE | | MIDDLEBURY | CT | 06762 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| COURANT DIRECT | 285 BROAD ST | | HARTFORD | CT | 06115 | UNITED STATES | COURANT DIRECT TRADEMARK & DESIGN |
| COURCHESNE, DAVID | HAMPSHIRE CT | COURCHESNE, DAVID | MERIDEN | CT | 06450 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| COURTNEY, STEVE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| COVE INVESTMENTS | PO BOX 610 | | OLD SAYBROOK | CT | 06475 | UNITED STATES | OFFICE RENTAL FOR OLD SAYBROOK BRANCH |
| COVE INVESTMENTS LLC, | 265 MAIN ST. | | OLD SAYBROOK | CT | | UNITED STATES | LEASE AGREEMENT - OLD SAYBROOK 265 MAIN ST., 265 MAIN ST., |
| COVENTRY MOTORCAR | 2152 BOSTON TPKE | | COVENTRY | CT | 06238 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| COVERALL OF SOUTHERN NEW ENGLA | 33 COLLEGE HILL ROAD-BL | RICHARD WEINER | WARWICK | RI | 02886 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| COX COMMUNICATIONS | 9 JP MURPHY HWY | JERRY GIBBONS | WEST WARWICK | RI | 02893 | UNITED STATES | ADVERTISING AGREEMENT - LG/COOP REVENUE |
| COX, JERRY | ELM ST | COX, JERRY | WINSTED | CT | 06098 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| COYOTE BLUE TEXMEX CAFE | 1960 SAYBROOK RD | DREW ENGLEHARDT | MIDDLETOWN | CT | 06457 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| COYOTE BLUE TEXMEX CAFE | 1960 SAYBROOK RD | DREW ENGLEHARDT | MIDDLETOWN | CT | 06457 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| CRABB, CHERYL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CRAFT, ALFRED | THORPE AVE | CRAFT, ALFRED | MERIDEN | CT | 06450 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |

In re: The Hartford Courant Company
Schedule G
Executory Contracts and Unexpired Leases
Case No. 08-13211

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CRAWFORD, JESSE | 138 COTTAGE GROVE RD | CRAWFORD, JESSE | BLOOMFIELD | CT | 06002 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CRAZY BRUCE'S DISCOUNT LIQUORS | 178 NEWINGTON RD | BRUCE GOLDBERG | WEST HARTFORD | CT | 06110 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| CRAZY BRUCE'S DISCOUNT LIQUORS | 178 NEWINGTON RD | BRUCE GOLDBERG | WEST HARTFORD | CT | 06110 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| CREATORS SYNDICATE | 5777 W. CENTURY BLVD. SUITE 700 | | LOS ANGELES | CA | 90045 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - CONTENT PROVIDER |
| CREDIT CONTROL SERVICES | P.O. BOX 2929 | | CAMARILLO | CA | 93011 | UNITED STATES | CONTACT & COLLECT ASSIGNED CIRCULATION ACCOUNT BALANCES |
| CREST MAZDA OF ESSEX | 7 MAIN STREET | | IVORYTON | CT | 06442 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| CRISTOVAO, PEDRO | ROBERTS RD | CRISTOVAO, PEDRO | MARLBOROUGH | CT | 06447 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CROCKER, BILL | 71 ELY CIRCLE | CROCKER, BILL | WINDSOR | CT | 06095 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CROCKER, CAROLYN | E24 MILLPOND RD | CROCKER, CAROLYN | BROAD BROOK | CT | 06016 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CROCKER, JOSEPHINE | WOODLAND AVE | CROCKER, JOSEPHINE | BLOOMFIELD | CT | 06002 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CROSS SOUND FERRY SVCS INC | PO BOX 33 | STAN MICKUS | NEW LONDON | CT | 06320 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR FREQUENCY |
| CROSS SOUND FERRY SVCS INC | PO BOX 33 | STAN MICKUS | NEW LONDON | CT | 06320 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| CROSSEN AUTO WHOLESALE | 195 S. MAIN STREET | | EAST WINDSOR | CT | 06088 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| CROWLEY BUICK KIA | 223 BROAD ST | | BRISTOL | CT | 06010 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| CROWLEY CHRYSLER JEEP DODGE | 1461 FARMINGTON AVE | | BRISTOL | CT | 06010 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| CROWLEY CHRYSLER/JEEP | P O BOX 6000 | KEN CROWLEY | BRISTOL | CT | 06011-6000 | UNITED STATES | CROWLEY REVENUE |
| CROWLEY CHRYSLER/JEEP | P O BOX 6000 | KEN CROWLEY | BRISTOL | CT | 06011-6000 | UNITED STATES | ADVERTISING AGREEMENT - WED WHEELS FREQ |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CROWLEY FORD | 225 NEW BRITAIN AVE | | PLAINVILLE | CT | 06062 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| CROWLEY MOTOR SPORTS (CHEVY HUMMER) | 430 NEW PARK AVE | | WEST HARTFORD | CT | 06110 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| CROWLEY NISSAN | 1451 FARMINGTON AVE | | BRISTOL | CT | 06010 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| CROWLEY VOLKSWAGEN | 245 NEW BRITAIN AVE | | PLAINVILLE | CT | 06062 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| CROWLEY WEBB-ASPEN DENTAL | 268 MAIN ST | KRISTA SHOTWELL | BUFFALO | NY | 14202 | UNITED STATES | ASPEN DENTAL REVENUE |
| CRUISE BROTHERS | 950 WELLINGTON AVE | STEVEN GELFUSO | CRANSTON | RI | 02920 | UNITED STATES | ADVERTISING AGREEMENT - SMALL SPACE HOTEL |
| CRUZ-LABARGE, ANNA | DOUGLAS ST    2E | CRUZ-LABARGE, ANNA | HARTFORD | CT | 06114 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CRYSTAL'S PERSONAL TOUCH | 25 W MAIN ST | DIANE WASKIEWICZ | VERNON ROCKVILLE | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| CT CLINICAL RESEARCH LLC | 160 WEST ST | CAOLA SCHONBERG | CROMWELL | CT | 06416 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR FREQUENCY |
| CT CLINICAL RESEARCH LLC | 160 WEST ST | CAOLA SCHONBERG | CROMWELL | CT | 06416 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| CT CONTACTS | 64 E GRAND AVE | TINA AUCLAIR | NEW HAVEN | CT | 06513 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| CT FLIGHT ACADEMY | 20 LINDBERGH DR | ARIAN PREVALLA | HARTFORD | CT | 06114 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| CT FURRIERS NEW BRITAIN | 111 W MAIN ST | HARRY SITILIDES | NEW BRITAIN | CT | 06051 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| CT HOME ENERGY EVALUATION | 82 FLYNN LANE | JOSEPH VIGNERI | MIDDLETOWN | CT | 06457 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| CT HOME INTERIORS | 830 FARMINGTON AVE | ROWLAND MARSHALL | WEST HARTFORD | CT | 06119 | UNITED STATES | ADVERTISING AGREEMENT - RET FRB 2003 |
| CT HOME INTERIORS | 830 FARMINGTON AVE | ROWLAND MARSHALL | WEST HARTFORD | CT | 06119 | UNITED STATES | ADVERTISING AGREEMENT - RTL WEATHER PG FREQ |

In re: The Hartford Courant Company
Schedule G
Executory Contracts and Unexpired Leases
Case No. 08-13211

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CT INSURANCE EXCHANGE | 112 MARKET SQUARE | MR RONALD TEGONING | NEWINGTON | CT | 06111 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| CT LIGHTING CENTER | 160 BRAINARD RD | DAVE DIRECTOR | HARTFORD | CT | 06114 | UNITED STATES | ADVERTISING AGREEMENT - PROPLAN COLOR PRE98R |
| CT LIGHTING CENTER | 160 BRAINARD RD | DAVE DIRECTOR | HARTFORD | CT | 06114 | UNITED STATES | ADVERTISING AGREEMENT - RET TM BULK 97 RATES |
| CT LIGHTING CENTER | 160 BRAINARD RD | DAVE DIRECTOR | HARTFORD | CT | 06114 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL PROPLAN 97RTS |
| CT REALTY ASSOCIATES | 1 MAIN ST | RICK BERKNESTOCK | EAST HAMPTON | CT | 06424 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| CT REALTY ASSOCIATES | 1 MAIN ST | RICK BERKNESTOCK | EAST HAMPTON | CT | 06424 | UNITED STATES | ADVERTISING AGREEMENT- -FRI REAL ESTATE FREQ |
| CT RENTAL CENTER INC | 30 DEKOVEN DR | THOMAS BYRNE | MIDDLETOWN | CT | 06457 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| CT RENTAL CENTER INC | 30 DEKOVEN DR | THOMAS BYRNE | MIDDLETOWN | CT | 06457 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| CT RIVER COMMUNITY BANK | 1190 SILAS DEANE HWY | ACCOUNTS PAYABLE | WETHERSFIELD | CT | 06109 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| CT RIVER LINE LLC C/O BELLE CRUISES | 23 KIRKHAM ST | ACCOUNTS PAYABLE | NEWINGTON | CT | 06111 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| CT SPINE AND DISC CENTER LLC | 30C HEBRON AVE | MATTHEW BELLINGER | GLASTONBURY | CT | 06033 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| CT SPINE AND DISC CENTER LLC | 30C HEBRON AVE | MATTHEW BELLINGER | GLASTONBURY | CT | 06033 | UNITED STATES | ADVERTISING AGREEMENT -  TOMA FR 06 RATES |
| CT WATER COMPANY | 93 W MAIN ST | VINCENT SUSCO | CLINTON | CT | 06413 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| CUCIUFFO, SALVATORE | 6 ERIN ST | CUCIUFFO, SALVATORE | MIDDLETOWN | CT | 06457 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CUCIUFFO, SALVATORE | ERIN ST | CUCIUFFO, SALVATORE | MIDDLETOWN | CT | 06457 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CUEVA, RITA | 385 WEST PRESTON ST | CUEVA, RITA | HARTFORD | CT | 06114 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CURRY HONDA | 767 MEMORIAL DRIVE | | CHICOPEE | MA | 01020 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |

In re: The Hartford Courant Company

Schedule G

Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CUSTOM CARPETS | 566 WASHINGTON ST | ALBERT HAMRAH | MIDDLETOWN | CT | 06457 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| CUSTOM HOUSE | 6 KIRBY RD | EUNICE BUXTON | CROMWELL | CT | 06416 | UNITED STATES | AT HOME FREQUENCY |
| CYBERSHORE INC. | 168 BOSTON POST RD | ANDREW KAPLAN | MADISON | CT | 06443 | UNITED STATES | NIE ELECTION WEBSITE HOST |
| CYR, SOMMER D | GILBERT AVE | CYR, SOMMER D | WINSTED | CT | 06098 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| D W FISH | 220 HARTFORD TPKE | MARILYN TRYOL | VERNON ROCKVILLE | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT- -FRIDAY RE FREQ 05RAT |
| D. ALVERIO & CO./CITY OF HARTFORD | 15 LEWIS ST | DIANE ALVERIO | HARTFORD | CT | 06103 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| D.H.D. LLC | 60 INDUSTRIAL PARK ROAD WEST | UNITS 9 AND 10 | TOLLAND | CT | 06084 | UNITED STATES | LEASE AGREEMENT - TOLLAND 60 INDUSTRIAL PAR, 60 INDUSTRIAL PARK ROAD WEST, 6084 |
| D.W. FISH REAL ESTATE - MANCHESTER | 243 MAIN ST. | | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| D.W. FISH REAL ESTATE - VERNON | 243 MAIN ST. | | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| DACOR INSTALLATION SERVICE | 150 VANDERBILT AVE | FRANK C. PYNE | WEST HARTFORD | CT | | UNITED STATES | OTHER (DESCRIBE) -  WAREHOUSE STORAGE |
| DALENE FLOOR COVERING | P O BOX 145 | PHIL PARIZO | SOUTH WINDSOR | CT | 06074 | UNITED STATES | AT HOME FREQUENCY |
| DALEY, DAVID | STEPHANIES WAY | DALEY, DAVID | MANCHESTER | CT | 06042 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| D'AMATO ASSOCIATES | 400 MIDDLE ST | | BRISTOL | CT | 06010 | UNITED STATES | OFFICE RENTAL FOR BRISTOL BRANCH |
| DAMATO ENTERPRISES | 240 NEW STATE RD | RAY DAMATO | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| D'AMATO, CANDACE | 43 GREENVIEW DR | D'AMATO, CANDACE | ROCKY HILL | CT | 06067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DAN PERKINS CHEVROLET | 734 BRIDGEPORT AVENUE | | MILFORD | CT | 06460 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |

In re: The Hartford Courant Company

Schedule G

Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DAN PERKINS SUBARU | 1 BOSTON POST ROAD | | MILFORD | CT | 06460 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| DANISH INSPIRATIONS OF MASS. | 10 WEST ST | PAUL HAUGHAARD | WEST HATFIELD | MA | 01088 | UNITED STATES | ADVERTISING AGREEMENT- -GOAL POST OR GOALLIN |
| DANISH INSPIRATIONS OF MASS. | 10 WEST ST | PAUL HAUGHAARD | WEST HATFIELD | MA | 01088 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| DANSO, JEFF | CANNON RD | DANSO, JEFF | EAST HARTFORD | CT | 06108 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DANSO, JEFF | CANNON RD | DANSO, JEFF | EAST HARTFORD | CT | 06108 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DARKWA, MATTHEW K | 32 CLEMENS CT | DARKWA, MATTHEW K | ROCKY HILL | CT | 06067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DARKWA, MATTHEW K | 32 CLEMENS CT | DARKWA, MATTHEW K | ROCKY HILL | CT | 06067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DASILVA, JOAO | 53 DEEPWOOD DR | DASILVA, JOAO | AVON | CT | 06001 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DASWANI & SONS | 959 FARMINGTON AVE | JACK DASWANI | WEST HARTFORD | CT | 06107 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| DASWANI & SONS | 959 FARMINGTON AVE | JACK DASWANI | WEST HARTFORD | CT | 06107 | UNITED STATES | ADVERTISING AGREEMENT -  TOMA FR 06 RATES |
| DASWANI & SONS | 959 FARMINGTON AVE | JACK DASWANI | WEST HARTFORD | CT | 06107 | UNITED STATES | ADVERTISING AGREEMENT -  TOMA PR 06 RATES |
| DATA TIMES | 14000 QUAIL SPRINGS PARKWAY | SUITE 450 | OKLAHOMA CITY | OK | 73134 | UNITED STATES | SERVICE CONTRACT - CONTENT RESELLER/INFORMATION PROVIDER ONLINE RETRIEVAL SYSTEM |
| DAVE MCDERMOTT AUTO GROUP | 655 MAIN ST | | EAST HAVEN | CT | 06512 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| DAVE OLSON | 60 AVON MEADOW LANE | | AVON | CT | 06001 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| DAVID ALFANO | 35 N.MAIN ST. SUITE 2G | | SOUTHINGTON | CT | 06489 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| DAVID BROWN ASSOC. | 994 FARMINGTON AVE | DAVID BROWN | WEST HARTFORD | CT | 06107 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |

In re: The Hartford Courant Company

Schedule G

Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DAVID LATTIZORI | 31 WATER STREET | AVON MILL APARTMENTS | MYSTIC | CT | 06355 | UNITED STATES | APARTMENTS.COM |
| DAVID LATTIZORI | 80 STONINGTON RD STE B1 | DAVID | MYSTIC | CT | 06355 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| DAVID SMITH | 10 BRENDI TRAIL | DAVID SMITH | COLUMBIA | CT | 06237 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SINGLE COPY CONTRACTOR |
| DAVIS, DAMEKA | 78 CLEARFIELD RD | DAVIS, DAMEKA | WETHERSFIELD | CT | 06109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DAVIS, DAMEKA | 78 CLEARFIELD RD | DAVIS, DAMEKA | WETHERSFIELD | CT | 06109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DAVIS, WILLIAM | LEYDEN ST | DAVIS, WILLIAM | PUTNAM | CT | 06260 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DAVISON, FRANKLIN | FORT HILL RD | DAVISON, FRANKLIN | GROTON | CT | 06340 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DAYLAR GROUP/PACE ADVERTISING | 1065 OF AMERICAS AVE | ACCOUNTS PAYABLE/7TH FLR | NEW YORK | NY | 10018-2506 | UNITED STATES | ADVERTISING SALES CONTRACT- CC REALESTATE FREQ |
| DAYLAR GROUP/PACE ADVERTISING | 1065 OF AMERICAS AVE | ACCOUNTS PAYABLE/7TH FLR | NEW YORK | NY | 10018-2506 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| DEANS STOVE SHOP | 120 W MAIN ST | | PLANTSVILLE | CT | 06479 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| DECARISH JR, DUDLEY | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| DECORMIER NISSAN | 295 ADAMS ST | | MANCHESTER | CT | 06040-1985 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| DECORMIER NISSAN | P O BOX 8487 | CARTER DECORMIER | MANCHESTER | CT | 06040-8487 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CC AUTOMOTIVE |
| DECORMIER NISSAN | P O BOX 8487 | CARTER DECORMIER | MANCHESTER | CT | 06040-8487 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| DEJESUS, ALEXANDRY | CAPITOL AVE | DEJESUS, ALEXANDRY | HARTFORD | CT | 06106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DEJESUS, ALEXANDRY | CAPITOL AVE | DEJESUS, ALEXANDRY | HARTFORD | CT | 06106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DEJESUS, ANGEL | 76 E EUCLID ST. | DEJESUS, ANGEL | HARTFORD | CT | 06112 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |

In re: The Hartford Courant Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13211

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DEJESUS, ANGEL | 76 E EUCLID ST. | DEJESUS, ANGEL | HARTFORD | CT | 06112 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DEJESUS, IVAN | 63 WHITON ST | DEJESUS, IVAN | WINDSOR LOCKS | CT | 06096 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DEJESUS, SALLY | 63 WHITON ST | DEJESUS, SALLY | WINDSOR LOCKS | CT | 06096 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DEL FAVERO DESIGNS, LLC | 34 INDUSTRIAL PARK PLACE | | MIDDLETOWN | CT | 06457 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| DEL FAVERO DESIGNS, LLC | 34 INDUSTRIAL PARK PLACE | | MIDDLETOWN | CT | 06457 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| DELEON, SONJA | ALDEN AVE | DELEON, SONJA | ENFIELD | CT | 06082 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DELGADO, MARILYN | E CEDAR ST | DELGADO, MARILYN | NEWINGTON | CT | 06111 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DELL, HATHOR T | 54 NEWTON ST | DELL, HATHOR T | HARTFORD | CT | 06106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DELL, HATHOR T | 54 NEWTON ST | DELL, HATHOR T | HARTFORD | CT | 06106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DEMARS, ELITA | NEWTON ST | DEMARS, ELITA | HARTFORD | CT | 06106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DEMARS, ELITA | NEWTON ST | DEMARS, ELITA | HARTFORD | CT | 06106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DEMICCO, JOANN | 200 BLAKESLEE ST APT 69 | DEMICCO, JOANN | BRISTOL | CT | 06010 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DEMORANVILLE, DONALD | TRAVERSE SQ | DEMORANVILLE, DONALD | MIDDLETOWN | CT | 06457 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DENNEEN & COMPANY | 22 BERKELEY ST | FRANK ENDOM EXT 225 | BOSTON | MA | 02116 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| DENNEEN & COMPANY | 22 BERKELEY ST | FRANK ENDOM EXT 225 | BOSTON | MA | 02116 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| DENNEHY AND COMPANY, LLC | 28 PERRON RD | GAYLE DENNEHY | PLAINVILLE | CT | 06062 | UNITED STATES | ADVERTISING SALES CONTRACT- CC REALESTATE 2002 |
| DENNEHY AND COMPANY, LLC | 28 PERRON RD | GAYLE DENNEHY | PLAINVILLE | CT | 06062 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |

In re: The Hartford Courant Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13211

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DENNEHY AND COMPANY, LLC | 28 PERRON RD | GAYLE DENNEHY | PLAINVILLE | CT | 06062 | UNITED STATES | ADVERTISING AGREEMENT - SUN RLEST FREQ 2002 |
| DENNIS, CAROL | P.O. BOX 924 | DENNIS, CAROL | SOUTH WINDHAM | CT | 06226 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DENNIS, VIVIAN J | | | | | | | SEPARATION AGREEMENT  -  BENEFITS CONTINUATION |
| DENSLOW, JOHN | 7 ANDREWS ST. | DENSLOW, JOHN | BRISTOL | CT | 06010 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DESIGNER KITCHENS,INC. | 195 W MAIN ST | LOUIS A. IACAMPO | AVON | CT | 06001 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| DEVIVO, JOHN | P.O. BOX 1058 | DEVIVO, JOHN | SOUTH WINDHAM | CT | 06226 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DEVLIN, ROBERT | MOUNTAIN LAUREL WAY | DEVLIN, ROBERT | SUFFIELD | CT | 06078 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DIANE MARINELLI/WAKEFERN FOOD CORP. | 505 DIVISION ST | JOSEPH CLARK | ELIZABETH | NJ | 07207-0506 | UNITED STATES | ADVERTISING AGREEMENT - NONSUB PREPRINT FREQ |
| DIANE MARINELLI/WAKEFERN FOOD CORP. | 505 DIVISION ST | JOSEPH CLARK | ELIZABETH | NJ | 07207-0506 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| DIANE MARINELLI/WAKEFERN FOOD CORP. | 505 DIVISION ST | JOSEPH CLARK | ELIZABETH | NJ | 07207-0506 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| DIANE MARINELLI/WAKEFERN FOOD CORP. | 505 DIVISION ST | JOSEPH CLARK | ELIZABETH | NJ | 07207-0506 | UNITED STATES | ADVERTISING AGREEMENT - RTL PREPRINT FREQ |
| DIAS, EMILY C | ANDOVER ST | DIAS, EMILY C | HARTFORD | CT | 06112 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DIAS, RYAN | P.O. BOX 320453 | DIAS, RYAN | HARTFORD | CT | 06132 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DIAS, RYAN | P.O. BOX 320453 | DIAS, RYAN | HARTFORD | CT | 06132 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DIAZ, CARMEN | LAYTON ST | DIAZ, CARMEN | ELMWOOD | CT | 06110 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |

In re: The Hartford Courant Company

Schedule G

Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DICK`S SPORTING GOODS | 300 INDUSTRY DR | ADAM SEMBRAT | PITTSBURGH | PA | 15275 | UNITED STATES | REVENUE CONTACT |
| DICKER, RON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| DIGITAL MEDIA CLASSIFIEDS | 140 DUTCHMAN BLVD STE C | | IRMO | SC | 29063 | UNITED STATES | CAREERBUILDER TV PRODUCER - BETWEEN DMS AND THE COURANT FOR SPOTS SOLD DATED MARCH, 2005 |
| DIMINISHING DIMENSIONS | 27 HARTFORD TPKE | RITA ANDERSON | VERNON ROCKVILLE | CT | 06066-5245 | UNITED STATES | ADVERTISING AGREEMENT - CT FRONT PAGE FREQ |
| DINEBERG, KURT | 10 BIRCH KNOLL RD | DINEBERG, KURT | CANTON | CT | 06019 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DISTRIBUTECH | 21 CAPITAL DRIVE | ERIC DANZIGER | WALLINGFORD | CT | 06492 | UNITED STATES | BETWEEN DISTRIBUTECH AND JOBS4U FOR DISTRIBUTION DATED 1/10/06 |
| DISTRIBUTECH | 21 CAPITAL DRIVE | ERIC DANZIGER | WALLINGFORD | CT | 06492 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF JOBS 4 U |
| DJ AUTOMOTIVE LLC | 9 COMMERCIAL DRIVE | | HAMPDEN | MA | 01036 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| DOANE'S ACCENT AUTO | 1106 EAST STREET SOUTH | | SUFFIELD | CT | 06078 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| DODDS, SUSAN | BEDLAM RD | DODDS, SUSAN | CHAPLIN | CT | 06235 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DOLABANY COMMUNICATIONS GROUP | 57 PROVIDENCE HIGHWAY | MAUREEN ALLEN | NORWOOD | MA | 02062 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| DOLS, LINDA | N. MAPLE ST | DOLS, LINDA | ENFIELD | CT | 06082 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DONAHUE, MIKE | BENHAM ST | DONAHUE, MIKE | TORRINGTON | CT | 06790 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DOOLEY, KAREN | 45 HIGHGATE RD #C2 | DOOLEY, KAREN | NEWINGTON | CT | 06111 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DOOLEY, KAREN | 45 HIGHGATE RD #C2 | DOOLEY, KAREN | NEWINGTON | CT | 06111 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |

In re: The Hartford Courant Company

Schedule G

Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DOOLEY, KAREN | HIGHLAND RD        2C | DOOLEY, KAREN | NEWINGTON | CT | 06111 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DOOLEY, KAREN | HIGHLAND RD        2C | DOOLEY, KAREN | NEWINGTON | CT | 06111 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DORIO BUILDERS | P O BOX 7023 | KEN | KENSINGTON | CT | 06037 | UNITED STATES | ADVERTISING AGREEMENT- -FRI REAL ESTATE FREQ |
| DORNENBURG GROUP | 45 SOUTH MAIN STREET SUITE 305 | JEFFREY P. DORENBURG | WEST HARTFORD | CT | 06107 | UNITED STATES | CONSULTING MARKETING SERVICES - BRANDING CONSULTING SERVICES |
| DORNENBURG GROUP | 45 SOUTH MAIN STREET SUITE 305 | JEFFREY P. DORENBURG | WEST HARTFORD | CT | 06107 | UNITED STATES | MEDIA PLACEMENT AGENCY FOR RADIO, PRINT & TELEVISION ADVERTISING |
| DOUGLAS, KAREN | OLD TOWN RD        83 | DOUGLAS, KAREN | VERNON | CT | 06066 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DOWLING FORD (PROGRAM CAR) | 1011 SOUTH MAIN STREET | | CHESHIRE | CT | 06410 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| DOWNER, KATHERINE O | 8 PRIVILEGE RD | DOWNER, KATHERINE O | BLOOMFIELD | CT | 06002 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DOWNER, PATRICIA | 8 PRIVILEGE RD | DOWNER, PATRICIA | BLOOMFIELD | CT | 06002 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DOWNER, RUSSELL | 70 JERICHO RD | DOWNER, RUSSELL | POMFRET CENTER | CT | 06259 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DPS | 784 OLD MAIN STREET | ZEKE SOLIMENO | ROCKY HILL | CT | 06067 | UNITED STATES | ADTRACKER SUPPORT AGREEMENT - BETWEEN DMS AND THE COURANT FOR SPOTS SOLD DATED MARCH, 2005 |
| DR ARNOLD CHASSANOFF | 4 WILDWOOD MEDICAL CEN | DR. ARNOLD CHASSANOFF | ESSEX | CT | 06426 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| DR. NICK'S USED CARS | 498 NEW HAVEN AVE. | | MILFORD | CT | 06460 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| DRAIZEN, DANIEL | DEERFIELD RUN | DRAIZEN, DANIEL | ROCKY HILL | CT | 06067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DRAIZEN, DANIEL | DEERFIELD RUN | DRAIZEN, DANIEL | ROCKY HILL | CT | 06067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DREAM DEVELOPER | 207 HOG HILL ROAD | | EAST HAMPTON | CT | 06424 | UNITED STATES | ADVERTISING SALES CONTRACT- CC REALESTATE FREQ |

In re: The Hartford Courant Company                    Schedule G                                    Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DREAM DEVELOPER | 207 HOG HILL ROAD | | EAST HAMPTON | CT | 06424 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| DREAM DEVELOPER | 207 HOG HILL ROAD | | EAST HAMPTON | CT | 06424 | UNITED STATES | ADVERTISING AGREEMENT- -FRI REAL ESTATE FREQ |
| DREAM DEVELOPERS | 207 HOG HILL ROAD | | EAST HAMPTON | CT | 06424 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| DREAM DEVELOPERS | 207 HOG HILL ROAD | | EAST HAMPTON | CT | 06424 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| DREWRY, DEBORAH | 84 EVERGREEN PARK | DREWRY, DEBORAH | CLINTON | CT | 06413 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DREWRY, DEBORAH | 84 EVERGREEN PARK | DREWRY, DEBORAH | CLINTON | CT | 06413 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DRUCKENMILLER, KEITH | E ROBBINS AVE | DRUCKENMILLER, KEITH | NEWINGTON | CT | 06111 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DUBON, MOLLY | 317 CONESTOGA ST | DUBON, MOLLY | WINDSOR | CT | 06095 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DUCHARME, MCMILLEN & ASSOCIATES, INC | 200 DAY HILL ROAD | EDWARD I. AMDUR | WINDSOR | CT | 06095 | UNITED STATES | PROPERTY TAX CONSULTANTS - BETWEEN DMA AND THE COURANT DATED 6/21/06 |
| DUMAINE, JOAN E | | | | | | | SEPARATION AGREEMENT  -  BENEFITS CONTINUATION |
| DUMAIS, MICHAEL | 255 HIGH ST | DUMAIS, MICHAEL | NEW BRITAIN | CT | 06051 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DUN & BRADSTREET | 725 S FIGUEROA STREET, SUITE 1600 | | LOS ANGELES | CA | 90017 | UNITED STATES | SUBSCRIPTION TO RECEIVE FINANCIAL REPORTS ON VENDORS |
| DUNBAR ARMORED SECURITY | 50 SCHILLING ROAD | RUSSELL E. DANIELS | HUNT VALLEY | MD | 21031 | UNITED STATES | ARMORED CAR SERVICE - PICKUP AND DELIVERY TO CASHIER AREA |
| DUNFORD, DAVID | 5 E COTTON HILL RD | DUNFORD, DAVID | NEW HARTFORD | CT | 06057 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DUPREE, HILMA | PURITAN DR | DUPREE, HILMA | BLOOMFIELD | CT | 06002 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DUPREE, HILMA | PURITAN DR | DUPREE, HILMA | BLOOMFIELD | CT | 06002 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |

In re: The Hartford Courant Company

Schedule G

Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DUPREE, HILMA | PURITAN DR | DUPREE, HILMA | BLOOMFIELD | CT | 06002 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DUPREE, HILMA | PURITAN DR | DUPREE, HILMA | BLOOMFIELD | CT | 06002 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DUPUIS, RAYMOND | BALD HILL RD | DUPUIS, RAYMOND | TOLLAND | CT | 06084 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DURAND, DEBORA | 9 WALKER DR PO BOX175 | DURAND, DEBORA | QUINEBAUG | CT | 06262 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DURHAM IN BLOOM | 16 MAIN ST | JAMIE STANLEY | DURHAM | CT | 06422 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| DUTCH POINT CREDIT UNION | 195 SILAS DEANE HWY | LIZ MUNFORD | WETHERSFIELD | CT | 06109 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| DWYER, JIM | 58 CHALKER BEACH RD | DWYER, JIM | OLD SAYBROOK | CT | 06475 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DWYER, JIM | 58 CHALKER BEACH RD | DWYER, JIM | OLD SAYBROOK | CT | 06475 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DWYER, JIM | 58 CHALKER BEACH RD | DWYER, JIM | OLD SAYBROOK | CT | 06475 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DWYER, JIM | 58 CHALKER BEACH RD | DWYER, JIM | OLD SAYBROOK | CT | 06475 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DYNAMIC COIN INVESTMENT | 802 SILAS DEANE HIGHWAY | BILL MURRAY | WETHERSFIELD | CT | 06109 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| DYNAMIC COIN INVESTMENT | 802 SILAS DEANE HIGHWAY | BILL MURRAY | WETHERSFIELD | CT | 06109 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| DZEN REALTY | 41 OAKLAND RD | MARILYN DZEN | SOUTH WINDSOR | CT | 06074-2834 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| EARLE, PEGGY D. (3/08) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| EARLY, MACEO | 11 O'BRIEN LN | EARLY, MACEO | EAST HARTFORD | CT | 06108 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| EAST HARTFORD AUTO CENTER | 227 BURNSIDE AVE | | EAST HARTFORD | CT | 06108 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |

In re: The Hartford Courant Company

Schedule G

Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| EAST RIVER ENERGY | 401 SOUND VIEW ROAD PO BOX 388 | C.A. GUADAGAMO | GUILFORD | CT | 06437-0388 | UNITED STATES | PROVIDE HEATING OIL - BETWEEN COURANT (PRODUCTION) FOR OIL CONTRACT DATED 12/09/05 |
| EAST WEST MORTGAGE | 171 LOCKE DR STE 107 | PAT TILLMAN | MARLBOROUGH | MA | 01752 | UNITED STATES | ADVERTISING AGREEMENT - LG/COOP REVENUE |
| EAST WEST REAL ESTATE ASSOCIATES | 2 WILLOWBROOK RD | ACCOUNTS PAYABLE | CROMWELL | CT | 06416 | UNITED STATES | ADVERTISING SALES CONTRACT- CC REALESTATE FREQ |
| EAST WEST REAL ESTATE ASSOCIATES | 2 WILLOWBROOK RD | ACCOUNTS PAYABLE | CROMWELL | CT | 06416 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| EASTERN CLASSIC AUCTIONS | 2207 CONCORD PIKE # 522 | LYNDSEY ARII/#106 | WILMINGTON | DE | 19803 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| EASTERN MOUNTAIN SPORTS | ONE VOSE FARM RD | MARK VANSAUN | PETERBOROUGH | NH | 03458 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| EASTWORKS, LLP | 116 PLEASANT ST | | EASTHAMPTON | MA | 01027 | UNITED STATES | NMM MASS LEASE - OFFICE RENTAL FOR VALLEY ADVOCATE |
| EDELHOFF, JUDY M. (5/08) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| EDGIL | 15 TYNGSBORO ROAD | EDWARD P. HPOEY | NORTH CHELMSFORD | MA | 01863-1344 | UNITED STATES | CREDIT CARD PROCESSING - ADVERTISING CREDIT CARD PROCESSING |
| EDGIL | 15 TYNGSBORO ROAD | EDWARD P. HOPEY | NORTH CHELMSFORD | MA | 01863-1344 | UNITED STATES | MONTHLY MAINTENANCE, EDGECAPTURE SERVER FEE; ATEX INTERFACE |
| EDGIL ASSOCIATES, INC | 6 FORTUNE DRIVE STE 202 | DAVID FABRIZIO | BILLERICA | MA | 01822 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - LICENSE CREDIT CARD SOFTWARE & PAY FOR SEVICES AT TRANSACTION LEVEL (MONTHLY) |
| EDIBLE ARRANGEMENTS FRANCHISE GROUP | 304 W MAIN ST | GERALD BORODKIN | AVON | CT | 06001 | UNITED STATES | EDIBLE ARR REVENUE |
| EDIBLE ARRANGEMENTS FRANCHISE GROUP | 304 W MAIN ST | GERALD BORODKIN | AVON | CT | 06001 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR PAGE 3 |
| EDUC TRAINING INC OF WETH. | 850 SILAS DEANE HWY | MARIE SCHNAKENBERG | WETHERSFIELD | CT | 06109 | UNITED STATES | AT HOME FREQUENCY |

In re: The Hartford Courant Company             Schedule G             Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| EDUC TRAINING INC OF WETH. | 850 SILAS DEANE HWY | MARIE SCHNAKENBERG | WETHERSFIELD | CT | 06109 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| EDUC TRAINING INC OF WETH. | 850 SILAS DEANE HWY | MARIE SCHNAKENBERG | WETHERSFIELD | CT | 06109 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| EGOROV, ROMAN | 108 OAKWOOD AVE APT B7 | EGOROV, ROMAN | WEST HARTFORD | CT | 06119 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| EHRLICH INTERIORS | 2 EASTVIEW DR | JILL JARVIS | FARMINGTON | CT | 06032 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| EHRLICH INTERIORS | 2 EASTVIEW DR | JILL JARVIS | FARMINGTON | CT | 06032 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| EILEEN FISHER | 2 BRIDGE ST | LAUREN PACE | IRVINGTON | NY | 10533 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| EISENMANN, NANCY (2/07) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| EL SOMBRERO | QUEEN ST | | SOUTHINGTON | CT | 06489 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| ELAINE'S RESTAURANT | 1841 BERLIN TPKE | MIKE KARABETSOS & DINO | WETHERSFIELD | CT | 06109 | UNITED STATES | ADVERTISING AGREEMENT - CT SLANT NMM RATES R |
| ELAINE'S RESTAURANT | 1841 BERLIN TPKE | MIKE KARABETSOS & DINO | WETHERSFIELD | CT | 06109 | UNITED STATES | ADVERTISING AGREEMENT - O-O T TWN- FOR FRB AD |
| ELDER, VEAINS | 182 HAWKS NEST CIRC | ELDER, VEAINS | MIDDLETOWN | CT | 06457 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ELITE WINDOW TREATMENTS | 13 MAIN ST | ACCOUNTS PAYABLE | ESSEX | CT | 06426 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| ELK INVESTORS | 641 LEXINGTON AVENUE | ESSEX PLACE | NEW YORK | NY | 10022 | UNITED STATES | APARTMENTS.COM |
| ELK INVESTORS | 641 LEXINGTON AVENUE | FAIRWAY APARTMENTS | NEW YORK | NY | 10022 | UNITED STATES | APARTMENTS.COM |
| ELK INVESTORS | 489 FIFTH AVE. | FLOWER GARDENS | NEW YORK | NY | 10017 | UNITED STATES | APARTMENTS.COM |

In re: The Hartford Courant Company                    Schedule G                                    Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ELK INVESTORS | 641 LEXINGTON AVENUE | LA TRIUMPHE APARTMENTS | NEW YORK | NY | 10022 | UNITED STATES | APARTMENTS.COM |
| ELK INVESTORS | 641 LEXINGTON AVENUE | NORMANDY HEIGHTS | NEW YORK | NY | 10022 | UNITED STATES | APARTMENTS.COM |
| ELK INVESTORS | 641 LEXINGTON AVENUE | NORTH HILL PARK APARTMENTS | NEW YORK | NY | 10022 | UNITED STATES | APARTMENTS.COM |
| ELK INVESTORS | 641 LEXINGTON AVENUE | SOUTHWIND APARTMENTS | NEW YORK | NY | 10022 | UNITED STATES | APARTMENTS.COM |
| ELK INVESTORS | 641 LEXINGTON AVENUE | THAMESVIEW APARTMENTS | NEW YORK | NY | 10022 | UNITED STATES | APARTMENTS.COM |
| ELK INVESTORS | 489 FIFTH AVE. | THE CHALET | NEW YORK | NY | 10017 | UNITED STATES | APARTMENTS.COM |
| ELK INVESTORS | 641 LEXINGTON AVENUE | THE ELI | NEW YORK | NY | 10022 | UNITED STATES | APARTMENTS.COM |
| ELK INVESTORS | 641 LEXINGTON AVENUE | THE TERRACES APARTMENTS | NEW YORK | NY | 10022 | UNITED STATES | APARTMENTS.COM |
| ELLIAS, PETER | RACE HILL RD | ELLIAS, PETER | MADISON | CT | 06443 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ELLIAS, PETER | RACE HILL RD | ELLIAS, PETER | MADISON | CT | 06443 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ELMEER, ANDREW | MCDIVITT | ELMEER, ANDREW | CARRIER COPY | CT | 06042 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ELMEER, ANDREW | MCDIVITT DR | ELMEER, ANDREW | MANCHESTER | CT | 06042 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| EMIGH, SHANE | FILLEY RD | EMIGH, SHANE | HADDAM | CT | 06438 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| EMMONS, WAYNE | 94 OLD FARMS RD | EMMONS, WAYNE | WILLINGTON | CT | 06279 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ENFIELD CHRYSLER | 907 ENFIELD STREET | | ENFIELD | CT | 06082 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| ENFIELD FEDERAL BANK | P O BOX 1279 | JACK TOOLIN | ENFIELD | CT | 06083-1279 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| ENFIELD FEDERAL BANK | P O BOX 1279 | JACK TOOLIN | ENFIELD | CT | 06083-1279 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |

In re: The Hartford Courant Company                     Schedule G                                    Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ENFIELD FORD | POBOX 1220 | DAN KOSSICK | ENFIELD | CT | 06083-1220 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CC AUTOMOTIVE |
| ENFIELD FORD | POBOX 1220 | DAN KOSSICK | ENFIELD | CT | 06083-1220 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| ENFIELD HONDA | PO BOX 1110 | OFFICE MANAGER | ENFIELD | CT | 06087-1110 | UNITED STATES | ADVERTISING AGREEMENT - LIA REVENUE CONTACT |
| ENFIELD PRODUCE | 565 ENFIELD ST | HUYSEYIN SARPKAYA | ENFIELD | CT | 06082 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| ENFIELD SQUARE MALL/ANSON-STONER INC/ENFIELD SQUARE MAL | 111 E FAIRBANKS AVE | LAUREN COLLIE | WINTER PARK | FL | 32789 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| EQUITY MANAGEMENT | 172 WEST MAIN STREET | GOODWIN GARDENS | AVON | CT | 06001 | UNITED STATES | APARTMENTS.COM |
| EQUITY MANAGEMENT | 172 WEST MAIN STREET | LAKEVIEW APARTMENTS | AVON | CT | 06001 | UNITED STATES | APARTMENTS.COM |
| EQUITY MGMT CORP./1212-116 MAIN | 172 W MAIN ST | MARIE WOLODKO | AVON | CT | 06001 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| EQUITY RESIDENTIAL/FOX HILL APTS | 168 FOX HILL LANE | EDMUND NAVARO | ENFIELD | CT | 06082 | UNITED STATES | ADVERTISING SALES CONTRACT- CC REALESTATE FREQ |
| EQUITY RESIDENTIAL/FOX HILL APTS | 168 FOX HILL LANE | EDMUND NAVARO | ENFIELD | CT | 06082 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| ERA  SARGIS BREEN | 66 CEDAR ST | SAM SARGIS | NEWINGTON | CT | 06111-2473 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS FULL RUN BULK |
| ERA BLANCHARD & ROSSETTO | 189 WEST CENTER ST. | | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| ERA BRODER GROUP | 43 N MAIN ST | ACCTS PAYABLE | WEST HARTFORD | CT | 06107 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS FULL RUN BULK |
| ERA BRODER GROUP | 43 N MAIN ST | ACCTS PAYABLE | WEST HARTFORD | CT | 06107 | UNITED STATES | ADVERTISING AGREEMENT- -FRI REAL ESTATE FREQ |
| ERA SARGIS-BREEN (BERLIN OFFICE) | 898 FARMINGTON AVE. | | BERLIN | CT | 06037 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |

In re: The Hartford Courant Company

Schedule G

Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ERA SARGIS-BREEN (NEWINGTON OFFICE) | 66 CEDAR STREET | | NEWINGTON | CT | 06111 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| ERHA KENNETH | NUTMEG LN      209 | ERHA KENNETH | EAST HARTFORD | CT | 06118 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ERIA BEST YOUNG | 25 RICHMOND CRESCENT | ERIA BEST YOUNG | WINDSOR | CT | 06095 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ERNIE'S AUTO SALES | 24 MERIDEN ROAD | | WATERBURY | CT | 06705 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| ESCOBAR MARIO | N. BEAR HILL RD | ESCOBAR MARIO | CHAPLIN | CT | 06235 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ESSENTIAL PATIENT RECRUITMENT/BLUE CHIP MARKETING & COMMUNICATION | 650 DUNDEE RD-STE 350 | KAREN SMOTT | NORTHBROOK | IL | 60062 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| ESSEX STEAM TRAIN | ONE RAILROAD AVE | SUSAN DEE | ESSEX | CT | 06426 | UNITED STATES | ADVERTISING AGREEMENT - O-O T TWN-FOR FRB AD |
| ESTHUS, GREG | 358 BUSHY HILL RD | ESTHUS, GREG | SIMSBURY | CT | 06070 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ETTIENNE-MODESTE, DEXTER | 575 PARK AVE | ETTIENNE-MODESTE, DEXTER | BLOOMFIELD | CT | 06002 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| EUROPEAN MOTORCARS | 1158 NEWFIELD ST | | MIDDLETOWN | CT | 06457 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| EUROSON AMERICA | 40 CAIN DRIVE | | BRENTWOOD | NY | 11717 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - SOFTWARE SUPPORT/POINT JUKEBOX MANAGER (MERLIN SYSTEM) |
| EVANS, JEFFREY | 115 WEST EUCLID ST | EVANS, JEFFREY | HARTFORD | CT | 06112 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| EVERETT, AMY | COLCHESTER AVE | EVERETT, AMY | EAST HAMPTON | CT | 06424 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| EVERETT, AMY | PO BOX | EVERETT, AMY | EAST HAMPTON | CT | 06424 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |

In re: The Hartford Courant Company

Schedule G

Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| EVERETT, GARY | 6 PLEASANT VIEW AVE | EVERETT, GARY | BRISTOL | CT | 06010 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| EVERYTHING FOR THE KITCHEN | 36 MAIN ST | ACCOUNTS PAYABLE/KATIE | EAST HARTFORD | CT | 06118 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR FREQUENCY |
| EVERYTHING FOR THE KITCHEN | 36 MAIN ST | ACCOUNTS PAYABLE/KATIE | EAST HARTFORD | CT | 06118 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR PAGE 2 |
| EVERYTHING FOR THE KITCHEN | 36 MAIN ST | ACCOUNTS PAYABLE/KATIE | EAST HARTFORD | CT | 06118 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR PAGE 3 |
| EXCLUSIVES | 120 WASHINGTON ST | NILDA CARRASCO | MIDDLETOWN | CT | 06457 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| EXECUTIVE DODGE JEEP | 406 SOUTH ORCHARD STREET | | WALLINGFORD | CT | 06492 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| EXECUTIVE HONDA | 1194 NORTH COLONY ROAD | | WALLINGFORD | CT | 06492 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| EXECUTIVE HONDA | 1180 N COLONY ST | CARL MAULDIN | WALLINGFORD | CT | 06492 | UNITED STATES | ADVERTISING AGREEMENT - EXECUTIVE AUTO GRP |
| EXECUTIVE JEEP NISSAN | 900 UNIVERSAL DRIVE | | NORTH HAVEN | CT | 06473 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| EXECUTIVE KIA | 856 NORTH COLONY ROAD | | WALLINGFORD | CT | 06492 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| EXECUTIVE REAL ESTATE | 17 SCHOOL ST | AMY RIO | GLASTONBURY | CT | 06033 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| EXECUTIVE REAL ESTATE | 17 SCHOOL ST | AMY RIO | GLASTONBURY | CT | 06033 | UNITED STATES | ADVERTISING AGREEMENT- -FRI REAL ESTATE FREQ |
| EXECUTIVE REAL ESTATE | 2934 MAIN STREET | | GLASTONBURY | CT | 06033 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| FAGAN, OTIS | BENJAMIN CT | FAGAN, OTIS | WINDSOR | CT | 06095 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| FAIAZZA, TONY | 108 BOHEMIA ST | FAIAZZA, TONY | PLAINVILLE | CT | 06062 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| FALCETTI MUSIC CENTERS | 1755 BOSTON RD | SAM FALCETTI | SPRINGFIELD | MA | 01129 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| FALCOR AUTO SALES | 373 SPRINGFIELD STREET | | AGAWAM | MA | 01001 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |

In re: The Hartford Courant Company Schedule G Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FALLON WORLDWIDE/ST PAUL TRAVELERS | 50 S SIXTH ST | RACHEL ENDRESS | MINNEAPOLIS | MN | 55402 | UNITED STATES | ADVERTISING AGREEMENT - LG/COOP REVENUE |
| FALZONE, CATHERINE | OLD COACH RD | FALZONE, CATHERINE | WEST HARTLAND | CT | 06065 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| FAMILY AUTO | 371-373 MAIN STREET | | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| FAMILY FORD | 1200 WOLCOTT STREET | | WATERBURY | CT | 06705 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| FAMILY HARDWARE | P O BOX 738 | PETER JUSZCYNSKI | GRANBY | CT | 06035-2303 | UNITED STATES | ADVERTISING AGREEMENT - RTL PREPRINT FREQ |
| FANDELL, RICHARD | 9 EAGLE CT | FANDELL, RICHARD | STORRS MANSFIELD | CT | 06268 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| FARMERS & MECHANICS | POBOX 401 | BARBARA RIOUX | MIDDLETOWN | CT | 06457 | UNITED STATES | ADVERTISING SALES CONTRACT- CITIZENS BANK REVEN |
| FARMINGTON AUTO PARK | 433 FARMINGTON AVE. | | PLAINVILLE | CT | 06062 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| FARMINGTON SAVINGS BANK/CDHM ADVERTISING | 1 DOCK ST | DON VEGA | STAMFORD | CT | 06902 | UNITED STATES | ADVERTISING AGREEMENT - FRAM SAV BNK REV |
| FARMINGTON SAVINGS BANK/CDHM ADVERTISING | 1 DOCK ST | DON VEGA | STAMFORD | CT | 06902 | UNITED STATES | ADVERTISING AGREEMENT - RETL TM BULK 03 RATE |
| FARMINGTON WOODS | 43 HERITAGE DR | | AVON | CT | 06001 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| FARMINGTON WOODS REALTY | 1783 FARMINGTON AVE | GEORGE HERMAN | UNIONVILLE | CT | 06085 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| FARRELL, JAMES F. (4/08) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| FARROW, ANNE C. (8/07) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| FAST GO SERVICE | 275 MAIN STREET | | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |

In re: The Hartford Courant Company                        Schedule G                        Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FATHERS & SONS COLLECTIONS | 214 NEW BRIDGE ST | VINCENT FUSARO | WEST SPRINGFIELD | MA | 01089 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CC AUTOMOTIVE |
| FATHERS & SONS COLLECTIONS | 214 NEW BRIDGE ST | VINCENT FUSARO | WEST SPRINGFIELD | MA | 01089 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| FATHERS AND SONS COLLECTIONS | 989 MEMORIAL AVENUE | | WEST SPRINGFIELD | MA | 01089 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| FAUST, SUSAN F | | | | | | | SEPARATION AGREEMENT  -  BENEFITS CONTINUATION |
| FEEHAN HEARING CENTER | 22 MORGAN FARMS DR | BARBARA BRANT FEEHAN | SOUTH WINDSOR | CT | 06074 | UNITED STATES | AT HOME FREQUENCY |
| FEEHAN HEARING CENTER | 22 MORGAN FARMS DR | BARBARA BRANT FEEHAN | SOUTH WINDSOR | CT | 06074 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR FREQUENCY |
| FEEHAN HEARING CENTER | 22 MORGAN FARMS DR | BARBARA BRANT FEEHAN | SOUTH WINDSOR | CT | 06074 | UNITED STATES | ADVERTISING AGREEMENT- -GOAL POST OR GOALLIN |
| FEEHAN HEARING CENTER | 22 MORGAN FARMS DR | BARBARA BRANT FEEHAN | SOUTH WINDSOR | CT | 06074 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| FEEHAN HEARING CENTER | 22 MORGAN FARMS DR | BARBARA BRANT FEEHAN | SOUTH WINDSOR | CT | 06074 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| FEEHAN HEARING CENTER | 22 MORGAN FARMS DR | BARBARA BRANT FEEHAN | SOUTH WINDSOR | CT | 06074 | UNITED STATES | ADVERTISING AGREEMENT - RETL SPORTS PACK |
| FEEHAN HEARING CENTER | 22 MORGAN FARMS DR | BARBARA BRANT FEEHAN | SOUTH WINDSOR | CT | 06074 | UNITED STATES | ADVERTISING AGREEMENT - RTL PREPRINT FREQ |
| FEET FIRST | 99 FARMINGTON AVE | VITO DISIBIO | BRISTOL | CT | 06010 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| FEET FIRST | 99 FARMINGTON AVE | VITO DISIBIO | BRISTOL | CT | 06010 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| FELICE, NANCY | 125 WEST ST UNT 3 | FELICE, NANCY | BRISTOL | CT | 06010 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| FELICIANO, GISELLE | YALE ST | FELICIANO, GISELLE | HARTFORD | CT | 06114 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| FENN WOODE DEVELOPMENT CO | 385 W CENTER ST | BRIAN LISTRO | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| FERGUSON, MIKE | 37 MT VIEW AVE | FERGUSON, MIKE | BRISTOL | CT | 06010 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |

In re: The Hartford Courant Company

Schedule G

Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FICHMAN EYE CENTER | 178 HARTFORD ROAD | RICHARD FICHMAN | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - CT FRONT PAGE FREQ |
| FICHMAN EYE CENTER | 178 HARTFORD ROAD | RICHARD FICHMAN | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| FIDELITY INVESTMENT/FIDELITY ADVERTISING AGENCY | 82 DEVONSHIRE ST | JOANNE YORKS | BOSTON | MA | 02109 | UNITED STATES | ADVERTISING AGREEMENT - LG/COOP REVENUE |
| FIELDS, TERESA A | 14 MILLBROOK CT | FIELDS, TERESA A | NEWINGTON | CT | 06111 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| FIELDS, TERESA A | 14 MILLBROOK CT | FIELDS, TERESA A | NEWINGTON | CT | 06111 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| FIG, MARYANN | 4 TEXAS DR | FIG, MARYANN | OAKDALE | CT | 06370 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| FILENE`S | 285 BROAD ST | JOHN PERKINS | HARTFORD | CT | 06115 | UNITED STATES | ADVERTISING AGREEMENT - MACY'S REVENUE CONT |
| FINANCIAL TIMES | 1330 AVENIE OF THE AMERICAS | DOUG D. MORROW | NEW YORK | NY | 10019 | UNITED STATES | SERVICE CONTRACT - DISTRIBUTION OF FINANCIAL TIMES |
| FINANCIAL TIMES | 1330 AVENUE OF THE AMERICAS | DOUG D. MARROW | NEW YORK | NY | 10019 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF FINANCIAL TMES |
| FINHOLM, VALERIE (3/08) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| FIRE AND SMOKE | 96 CENTER ST | CHRIS JONES | SOUTHINGTON | CT | 06489 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| FIRST NATIONAL BANK OF LITCHFIELD | P O BOX 578 | KATHY M MARTIN | LITCHFIELD | CT | 06759 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| FIRST SOUTH ASSOCIATES, LLC | 141 SOUTH ST. | | WEST HARTFORD | CT | | UNITED STATES | LEASE AGREEMENT - WEST HARTFORD 141 SOUTH S, 141 SOUTH ST., |
| FIRST UNION NATL BANK/AMERICAN NEWSPAPER NETWORK/1ST UNIO | PO BOX 19003 | CHRIS CARD | SEATTLE | WA | 98119 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| FISH ENTERPRISES | P O BOX 665 | STEPHEN FISH | AVON | CT | 06001 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |

In re: The Hartford Courant Company

Schedule G

Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FISHER, KARIN E. (2/07) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| FITZGERALD, PATRICK | 222 WILLIAMS ST. E. UNIT 309 | FITZGERALD, PATRICK | GLASTONBURY | CT | 06033 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| FITZGERALD, PAUL | 25 REDWING RD | FITZGERALD, PAUL | ENFIELD | CT | 06082 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| FITZGERALD, THOMAS | 16 MAPLE ST APT 1 | FITZGERALD, THOMAS | TORRINGTON | CT | 06790 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| FITZGERALDS FOOD OF SIMSBURY | 710 HOPMEADOW ST | WARREN BOYLE | SIMSBURY | CT | 06070 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| FITZGERALDS FOOD OF SIMSBURY | 710 HOPMEADOW ST | WARREN BOYLE | SIMSBURY | CT | 06070 | UNITED STATES | ADVERTISING AGREEMENT - RTL PREPRINT FREQ |
| FITZPATRICK, EILEEN | 60 PINNEY ST | FITZPATRICK, EILEEN | ELLINGTON | CT | 06029 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| FLAGG R V CENTER | 66 W BOYLSTON ST | ACCT. PAY | WEST BOYLSTON | MA | 01583 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| FLANAGIN, DAVID P. | VISCONTI AVE | FLANAGIN, DAVID P. | SOUTHINGTON | CT | 06489 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| FLEET BANK | ONE CONSTITUTION PLAZA | CARMEN J. IMPELLUSO | HARTFORD | CT | 064115-1600 | UNITED STATES | CHECK CASHING SERVICES - FUND TRANSFER AGREEMENT |
| FLEET FEET | 1003 FARMINGTON AVE | ALICE GOLD | WEST HARTFORD | CT | 06107 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| FLINT, CAROL L | ARWOOD RD | FLINT, CAROL L | FARMINGTON | CT | 06032 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| FLOOD, LESLIE | PO BOX 225 (MAIL) | FLOOD, LESLIE | PORTLAND | CT | 06480 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| FLOOD, THOMAS C | PO BOX 181 | FLOOD, THOMAS C | MIDDLETOWN | CT | 06457 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| FLOREK, DONALD | 24 HALL RD | FLOREK, DONALD | STAFFORD SPGS | CT | 06076 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| FLORY, PAT | GIFFORD LAND | FLORY, PAT | BOZRAH | CT | 06334 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |

In re: The Hartford Courant Company

Schedule G

Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FLUENT MEDIA | PO BOX 282, | | MORRISBURG | ON | K0C 1X0 | CANADA | TRIBUNE MEDIA SERVICES SPECIALTY CONTENT SERVICE |
| FLYNN, MICHAEL | JUDE LN | FLYNN, MICHAEL | MANSFIELD CENTER | CT | 06250 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| FLYNN, OWEN | 34 CAMEY RD | FLYNN, OWEN | ENFIELD | CT | 06082 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| FONDA, A.J. & ASSOCIATES | 7 OCEAN VIEW HIGHWAY | | WATCH HILL | RI | 02891 | UNITED STATES | LEASE - OFFICE RENTAL FOR MIDDLETOWN BRANCH |
| FONSECA, SHEILA | RYEFIELD DR | FONSECA, SHEILA | ENFIELD | CT | 06082 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| FOOTPRINTS | 79 COSTELLO ROAD | SCOTT COHEN | NEWINGTON | CT | 06111-5109 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| FOOTPRINTS | 79 COSTELLO ROAD | SCOTT COHEN | NEWINGTON | CT | 06111-5109 | UNITED STATES | ADVERTISING AGREEMENT - RTL 2002 PROPLANS |
| FORBIDDEN CITY | 335 MAIN ST | ERIC LEONG | MIDDLETOWN | CT | 06457 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR FREQUENCY |
| FORBIDDEN CITY | 335 MAIN ST | ERIC LEONG | MIDDLETOWN | CT | 06457 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR PAGE 2 |
| FORBIDDEN CITY | 335 MAIN ST | ERIC LEONG | MIDDLETOWN | CT | 06457 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR PAGE 3 |
| FORD OF BRANFORD (ZEE AUTO GROUP) | 301 EAST MAIN STREET | | BRANFORD | CT | 06405 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| FOREIGN AUTO OF VERNON | 50 WINDSOR AVENUE | | VERNON | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| FORT GROUP/ROP ONLY | 228 EAST 45TH STREET 6TH FLOOR | SARA ABELING | NEW YORK | NY | 10017 | UNITED STATES | ADVERTISING AGREEMENT- -HASTINGS REVENUE |
| FORTUNA AUTO SALES INC. | 1650 BAY ST. | | SPRINGFIELD | MA | 01109 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| FOUNTAIN VILLAGE | 175 DOWNEY DRIVE | FOUNTAIN VILLAGE | MANCHESTER | CT | 06040 | UNITED STATES | APARTMENTS.COM |
| FOUNTAIN VILLAGE | 175 DOWNEY DR | SHARON FREDDO | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| FOUR TOWN AUTO SALES | 8 EGYPT RD. | | SOMERS | CT | 06071 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |

In re: The Hartford Courant Company

Schedule G

Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FOX, TRACY G | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| FRAN COOLEY | 172 MAIN ST. | | AVON | CT | 06001 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| FRANKLIN CONSTRUCTION, LLC | 1621 STATE ST. | CHESTNUT HILL EAST | NEW HAVEN | CT | 06511 | UNITED STATES | APARTMENTS.COM |
| FRANKLIN JEWELERS | 1 CANAL PATH | GENO AVENOSO | FARMINGTON | CT | 06032 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| FRASER, JOHN | ELMS COR | FRASER, JOHN | WINDSOR LOCKS | CT | 06096 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| FREEMAN, DANIEL | 36 SURREY LN | FREEMAN, DANIEL | BERLIN | CT | 06037 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| FREEMAN, DANIEL | 36 SURREY LN | FREEMAN, DANIEL | BERLIN | CT | 06037 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| FREEMAN, JOHN (12/01) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| FRENCH, PAUL | 117 NORTH MAIN ST | FRENCH, PAUL | WEST HARTFORD | CT | 06107 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| FRIEDMAN, ANDREW (2/08) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| FRONTIER VISION TECHNOLOGIES INC. | 705 NORTH MOUNTAIN RD | YURY RUBAN | NEWINGTON | CT | 06111 | UNITED STATES | NIE WEBSITE |
| FRYXELL, ALVIN | ELM COR        A | FRYXELL, ALVIN | WINDSOR LOCKS | CT | 06096 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| FUDGE, RONALD | 5 WEST ST | FUDGE, RONALD | MANCHESTER | CT | 06040 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| FULDA, THOMAS | 27 FERN ST | FULDA, THOMAS | ROCKY HILL | CT | 06067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| FULDA, THOMAS | 27 FERN ST | FULDA, THOMAS | ROCKY HILL | CT | 06067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| FUL-LINE AUTO SALES | 1546 JOHN FITCH BOULEVARD | | SOUTH WINDSOR | CT | 06074 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |

In re: The Hartford Courant Company

Schedule G

Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FULSE, ANNA | 174 PROSPECT HILL RD | FULSE, ANNA | WINDSOR | CT | 06095 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| FURNITURE EMPORIUM | BOX 482 | RICHARD GUGLIELMETTI | CANTON | CT | 06019 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| FUSCO, SALVATORE | FELICIA ST | FUSCO, SALVATORE | SPRINGFIELD | MA | 01104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| FW WEBB COMPANY | 160 MIDDLESEX TPKE | JOHN PROVENCAL | BEDFORD | MA | 01730 | UNITED STATES | AT HOME FREQUENCY |
| FW WEBB COMPANY | 160 MIDDLESEX TPKE | JOHN PROVENCAL | BEDFORD | MA | 01730 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR FREQUENCY |
| FW WEBB COMPANY | 160 MIDDLESEX TPKE | JOHN PROVENCAL | BEDFORD | MA | 01730 | UNITED STATES | ADVERTISING AGREEMENT--GOAL POST OR GOALLIN |
| G & M AUTO | 589 JOHN FITCH BLVD. | | SOUTH WINDSOR | CT | 06074 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| GABRIEL, CHRISTINE | 67 LOVE LN | GABRIEL, CHRISTINE | MANCHESTER | CT | 06040 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| GABRIEL, JAMES | 67 LOVE LANE | GABRIEL, JAMES | MANCHESTER | CT | 06040 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| GAGNON, SCOTT | 67 PICKENS DR | GAGNON, SCOTT | NEWINGTON | CT | 06111 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| GALE TOYOTA | P O BOX 1107 | JOHN KUPEC | ENFIELD | CT | 06083-1107 | UNITED STATES | GALE TOYOTA |
| GALE TOYOTA | P O BOX 1107 | JOHN KUPEC | ENFIELD | CT | 06083-1107 | UNITED STATES | ADVERTISING AGREEMENT -  WED WHEELS FREQ |
| GALE TOYOTA/SCION | 50 PALOMBA DRIVE - P.O. BOX 1107 | ATTN: CONTRACTS DEPT | ENFIELD | CT | 06083-1107 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| GALE, AMY (11/07) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GALLAGHER BUICK-PONTIAC-GMC | 325 COLUMBUS BLVD, P.O. BOX 1448 | | NEW BRITAIN | CT | 06050-1448 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| GALLERY 101 MAIN | 101 MAIN ST | DOUG TUBACH | COLLINSVILLE | CT | 06019 | UNITED STATES | AT HOME FREQUENCY |

In re: The Hartford Courant Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13211

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GALLO, LINDA | 35 CHAPLIN AVE | GALLO, LINDA | ROCKY HILL | CT | 06067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| GALLO, LINDA | 35 CHAPLIN AVE | GALLO, LINDA | ROCKY HILL | CT | 06067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| GARDEN HOMES | 19 SCARLET LANE | | WINDSOR | CT | 06095 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| GARDEN HOMES | 19 SCARLET LANE | | WINDSOR | CT | 06095 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| GARDINER'S MARKET | P O BOX 237 | LEON GARDINER | SOUTH GLASTONBURY | CT | 06073-0237 | UNITED STATES | ADVERTISING AGREEMENT - RTL PREPRINT FREQ |
| GAROFALO, JUSTIN | 16 EDGERTON ST | GAROFALO, JUSTIN | EAST HAMPTON | CT | 06424 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| GARRITY, PATRICK | OLD EALGEVILLE RD | GARRITY, PATRICK | COVENTRY | CT | 06238 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| GARY EMERITO | 340 MAIN ST. | | FARMINGTON | CT | 06032 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| GARY GAROFALO | 118 BRECHLIN DR | | MIDDLETOWN | CT | 06457 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| GARZONE, MARIA | FOREST ST | GARZONE, MARIA | ROCKY HILL | CT | 06067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| GASTON, MARIA | CAPITOL AVE | GASTON, MARIA | HARTFORD | CT | 06106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| GAYLE DENNEHY - BY CARRIER REALTY | 68B SOUTH CANAL ST. | | PLAINVILLE | CT | 06062 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| GAYLE DENNEHY - CHIMNEY HILL | 28 PERRON ROAD | | PLAINVILLE | CT | 06062 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| GAYLE DENNEHY - CHIMNEY HILL | 28 PERRON ROAD | | PLAINVILLE | CT | 06062 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| GAYLE DENNEHY - DENNEHY AND CO. | 68B SOUTH CANAL ST. | | PLAINVILLE | CT | 06062 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| GAYLE, ARNOLD | GRANDVIEW TER | GAYLE, ARNOLD | HARTFORD | CT | 06114 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |

In re: The Hartford Courant Company

Schedule G

Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GEDDES, JULIE | MERILINE AVE | GEDDES, JULIE | PLAINVILLE | CT | 06062 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| GEERY'S FINE ARTS | 48 HIGH ST | ROGER GEERY | ENFIELD | CT | 06082 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| GEIGIS-BERRY, DEBORAH (8/02) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GEISSLER'S SUPERMARKET | 100 BRIDGE ST | JIM NEILSON | EAST WINDSOR | CT | 06088 | UNITED STATES | ADVERTISING AGREEMENT - COLOR FOR 2001 RATES |
| GEISSLER'S SUPERMARKET | 100 BRIDGE ST | JIM NEILSON | EAST WINDSOR | CT | 06088 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR PAGE 3 |
| GEISSLER'S SUPERMARKET | 100 BRIDGE ST | JIM NEILSON | EAST WINDSOR | CT | 06088 | UNITED STATES | ADVERTISING AGREEMENT- -FULL RUN PROPL 2001R |
| GEM JEWELRY | 28 MAIN ST | DEBBIE ALEXANDER | EAST HARTFORD | CT | 06118 | UNITED STATES | ADVERTISING AGREEMENT- -GEM JEWELRY |
| GENE LANGAN VOLKSWAGEN | P O BOX 336 | GENE LANGAN | GLASTONBURY | CT | 06033 | UNITED STATES | ADVERTISING AGREEMENT - SECTION FRONT COVER |
| GENE LANGAN VOLKSWAGEN | P O BOX 336 | GENE LANGAN | GLASTONBURY | CT | 06033 | UNITED STATES | ADVERTISING AGREEMENT - SECTION FRONT COVER |
| GENE LANGAN VOLKSWAGEN | P O BOX 336 | GENE LANGAN | GLASTONBURY | CT | 06033 | UNITED STATES | ADVERTISING AGREEMENT - SECTION FRONT COVER |
| GENGRAS CHEVROLET | 460 CONNECTICUT BLVD. | | EAST HARTFORD | CT | 06108 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| GENGRAS CHRYSLER-DODGE-JEEP | 540 CONNECTICUT BLVD. | | EAST HARTFORD | CT | 06108 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| GENGRAS VOLVO LINCOLN MERCURY | 300 CONNECTICUT BLVD | | EAST HARTFORD | CT | 06108 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| GENGRAS VOLVO/GENGRAS VOLVO/LINCOLN/MERCURY | 300 CONNECTICUT BLVD | FRAN MCCORMICK | EAST HARTFORD | CT | 06108 | UNITED STATES | ADVERTISING AGREEMENT- -GENGRAS REVENUE |
| GENGRAS VOLVO-MERIDEN | 30 POMERROY AVENUE | | MERIDEN | CT | 06450 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |

In re: The Hartford Courant Company

Schedule G

Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GENOVALI REALTY | P.O. BOX 1063 | | OLD SAYBROOK | CT | 06475 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| GENOVALI REALTY INC. | P O BOX 1063 | LISA GENOVALI | OLD SAYBROOK | CT | 06475 | UNITED STATES | ADVERTISING SALES CONTRACT- CC REALESTATE FREQ |
| GENOVALI REALTY INC. | P O BOX 1063 | LISA GENOVALI | OLD SAYBROOK | CT | 06475 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| GENOVESE, SEBASTIAN | 15 TUMBLE BROOK RD | GENOVESE, SEBASTIAN | ROCKY HILL | CT | 06037 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| GENOVESE, SEBASTIAN | 15 TUMBLE BROOK RD | GENOVESE, SEBASTIAN | ROCKY HILL | CT | 06037 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| GENTILE, ROBIN | 34 HILLCREST CT | GENTILE, ROBIN | BRISTOL | CT | 06010 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| GEORGE AGNELLI | 92 LANGFORD LANE | | EAST HARTFORD | CT | 06108 | UNITED STATES | ADVERTISING AGREEMENT- -FRI REAL ESTATE FREQ |
| GEORGE AGNELLI | 92 LANGFORD LANE | | EAST HARTFORD | CT | 06108 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| GEORGEFF, RONALD V. (4/08) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GERMOND, DAWN M | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| GERRICK STUDIO'S | 1333 MAIN ST | THOMAS LONG | NEWINGTON | CT | 06111 | UNITED STATES | AT HOME FREQUENCY |
| GESSAY & LUDWIG | 24 MIDDLE BUTCHER ROAD | MR. GESSAY | ELLINGTON | CT | 06029 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| GETTY IMAGES, INC. | 75 VARICK STREET | | NEW YORK CITY | NY | 10013 | UNITED STATES | STILL IMAGES, VISUAL REPRESENTATION OPTICALLY DIGITLLY OR OTHER MEANS |
| GETTY IMAGES, INC. | 75 VARICK STREET | | NEW YORK | NY | 10013 | UNITED STATES | STILL IMAGES, VISUAL REPRESENTATION OPTICALLY DIGITLLY OR OTHER MEANS |
| GIANTONIO, LORRAINE | SCANTIC RD | GIANTONIO, LORRAINE | EAST WINDSOR | CT | 06088 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |

In re: The Hartford Courant Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13211

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GILBERT, JEFF | LAUREL RD | GILBERT, JEFF | STAFFORD SPGS | CT | 06076 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| GILBERT, JEFF | 11 LAUREL RD | GILBERT, JEFF | WINDSOR LOCKS | CT | 06096 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| GILCHRIST FEATURES | P.O. BOX 1194 | | CANTON | CT | 06019 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - CONTENT PROVIDER |
| GILLETTE REAL ESTATE | 700 POQUONNOCK AVE./UNIT | LYNN GILLETTE | WINDSOR | CT | 06095-2526 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| GILLING, OLIVE | 54 GLASTONBURY AVE | GILLING, OLIVE | ROCKY HILL | CT | 06067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| GILLING, OLIVE | 54 GLASTONBURY AVE | GILLING, OLIVE | ROCKY HILL | CT | 06067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| GILLING, YVONNE | BINA AVE | GILLING, YVONNE | WINDSOR | CT | 06095 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| GINA MARIE'S RESTAURANT | P O BOX 15 | TROY | HEBRON | CT | 06248 | UNITED STATES | CALENDAR BACK PG FRQ |
| GINA MARIE'S RESTAURANT | P O BOX 15 | TROY | HEBRON | CT | 06248 | UNITED STATES | ADVERTISING AGREEMENT - O-O T TWN- FOR FRB AD |
| GLADYS ALTERATIONS | 54 PEARL ST | GLADYS | ENFIELD | CT | 06082 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| GLASTONBURY BANK &TRUST/CRONIN & CO | 50 NYE RD | ANN CHALMER | GLASTONBURY | CT | 06033 | UNITED STATES | BANK NORTH REVENUE |
| GLEDHILL NURSERY | 660 MOUNTAIN ROAD | JENNIFER VILLA | WEST HARTFORD | CT | 06117 | UNITED STATES | AT HOME FREQUENCY |
| GLEDHILL NURSERY | 660 MOUNTAIN ROAD | JENNIFER VILLA | WEST HARTFORD | CT | 06117 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR FREQUENCY |
| GLEDHILL NURSERY | 660 MOUNTAIN ROAD | JENNIFER VILLA | WEST HARTFORD | CT | 06117 | UNITED STATES | ADVERTISING AGREEMENT- -GOAL POST OR GOALLIN |
| GLEDHILL NURSERY | 660 MOUNTAIN ROAD | JENNIFER VILLA | WEST HARTFORD | CT | 06117 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| GLEDHILL NURSERY | 660 MOUNTAIN ROAD | JENNIFER VILLA | WEST HARTFORD | CT | 06117 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| GLISTA, HELEN | 11 LAUREL RD | GLISTA, HELEN | WINDSOR LOCKS | CT | 06096 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |

In re: The Hartford Courant Company

Schedule G

Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GLJ PROPERTIES,LLC | 44 GRAFTON ST APT A1 | MARK FLETCHER | HARTFORD | CT | 06104 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| GLK REALTY LTD PARTNERSHIP | 50 FOUNDERS PLAZA # 101 | KIRK LUCAS | EAST HARTFORD | CT | 06108 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| GLYNN, DAVID | 4 BELLA LANE | GLYNN, DAVID | UNIONVILLE | CT | 06085 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| GO FURNITURE | 430 BUCKLAND HILL DR | MIKE ROTHBURG | MANCHESTER | CT | 06095 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| GO FURNITURE | 430 BUCKLAND HILL DR | MIKE ROTHBURG | MANCHESTER | CT | 06095 | UNITED STATES | ADVERTISING AGREEMENT - RTL PREPRINT FREQ |
| GOBAR, THOMAS J. | OSGOOD AVE | GOBAR, THOMAS J. | NEW BRITAIN | CT | 06053 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| GODENZI, JOSEPH | PLATT HILL RD | GODENZI, JOSEPH | WINSTED | CT | 06098 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| GODFREY, FRANCIS | GREENBRIER RD | GODFREY, FRANCIS | EAST HARTFORD | CT | 06118 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| GOEHRING, KEVIN | 13 MAPLEWOOD RD | GOEHRING, KEVIN | FARMINGTON | CT | 06032 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| GOLDBERG, CAROLE  (7/08) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GOLDBERG, JEFF (9/08) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GOLDBERG, JEFF D | | | | | | | SEPARATION AGREEMENT  -  BENEFITS CONTINUATION |
| GOLDBERG, ROSS (11/07) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GOLDEN RULE REALTY INC. | 164 NEWINGTON ROAD | | WEST HARTFORD | CT | 06110 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| GOLDEN RULE REALTY, INC. | 164 NEWINGTON ROAD | MARIE MARQUES | WEST HARTFORD | CT | 06110 | UNITED STATES | ADVERTISING AGREEMENT- -FRI REAL ESTATE FREQ |

In re: The Hartford Courant Company

Schedule G

Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GOLFERS WAREHOUSE | 75 BRAINARD RD | JEAN WONG | HARTFORD | CT | 06114-1603 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL GOLF PAGE |
| GOLFERS WAREHOUSE | 75 BRAINARD RD | JEAN WONG | HARTFORD | CT | 06114-1603 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| GOMEZ, IVETTE | FLORENCE ST | GOMEZ, IVETTE | MANCHESTER | CT | 06040 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| GONZALES VICTORIA | KATHLEEN WAY | GONZALES VICTORIA | MANCHESTER | CT | 06040 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| GONZALES, VICTORIA | 20 KATHLEEN WAY | GONZALES, VICTORIA | MANCHESTER | CT | 06040 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| GONZALES, VICTORIA | 20 KATHLEEN WAY | GONZALES, VICTORIA | MANCHESTER | CT | 06040 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| GONZALEZ, ANGEL | 9 BENTON ST | GONZALEZ, ANGEL | HARTFORD | CT | 06114 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| GONZALEZ, ANGEL | 9 BENTON ST | GONZALEZ, ANGEL | HARTFORD | CT | 06114 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| GONZALEZ, JUAN C. | BOYDEN ST | GONZALEZ, JUAN C. | WATERBURY | CT | 06049 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| GONZALEZ, MARIA | 47 BODWELL RD | GONZALEZ, MARIA | EAST HARTFORD | CT | 06108 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| GONZALEZ, MARIA | 47 BODWELL RD | GONZALEZ, MARIA | EAST HARTFORD | CT | 06108 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| GONZALO, JORGE | HAZEL ST | GONZALO, JORGE | HARTFORD | CT | 06106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| GONZALO, JORGE | HAZEL ST | GONZALO, JORGE | HARTFORD | CT | 06106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| GOODSPEED OPERA HOUSE | P O BOX AVE | JENNIFER WISLOCKI | EAST HADDAM | CT | 06423 | UNITED STATES | ADVERTISING AGREEMENT--GOODSPEED OPERA |
| GOODWIN COLLEGE | 745 BURNSIDE AVE | DAN NOONAN | EAST HARTFORD | CT | 06108 | UNITED STATES | ADVERTISING AGREEMENT--GOODWIN COLLEGE |
| GOODWIN COLLEGE | 745 BURNSIDE AVE | DAN NOONAN | EAST HARTFORD | CT | 06108 | UNITED STATES | ADVERTISING AGREEMENT--GOODWIN COLLEGE |
| GOODWIN COLLEGE | 745 BURNSIDE AVE | DAN NOONAN | EAST HARTFORD | CT | 06108 | UNITED STATES | ADVERTISING AGREEMENT--GOODWIN COLLEGE FRON |

In re: The Hartford Courant Company

Schedule G

Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GOODYEAR TIRE & RUBBER | 126 SOLTNER DR | PAM WAGNER | KENNETT SQUARE | PA | 19348 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| GORDON, ANDREW | WOOD DR | GORDON, ANDREW | EAST HARTFORD | CT | 06108 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| GORDON, MARCUS | WESTBOURNE PKWY | GORDON, MARCUS | HARTFORD | CT | 06112 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| GORDON, MARCUS | WESTBOURNE PKWY | GORDON, MARCUS | HARTFORD | CT | 06112 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| GOTTA, JEFFREY | 99 MAGNOLIA LN | GOTTA, JEFFREY | EAST BERLIN | CT | 06023 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| GOTTA'S FARM | 661 GLASTONBURY TPKE | RICHARD GOTTA | PORTLAND | CT | 06480 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| GOTTLIEB, LORI (11/07) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GOUVAN, RICHARD L | 55 EMPIRE ST | GOUVAN, RICHARD L | CHICOPEE | MA | 01013 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| GRANT CURTIS | IRVING ST | GRANT CURTIS | HARTFORD | CT | 06112 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| GRAPHIC MANAGEMENT ASSOC. | 2980 AVENUE B | | BETHLEHEM | PA | 18017 | UNITED STATES | ADDRESSLINC SLS3000 INSERTER - BETWEEN OPERATIONS AND ADDRESSLINC SLS3000 INSERTER |
| GREATER HARTFORD FLOOD COMMISSION | 365 BROAD ST & 11 FLOWER ST./PARKING LOTS | | HARTFORD | CT | | UNITED STATES | LEASE AGREEMENT - HARTFORD 365 BROAD STREET, 365 BROAD ST & 11 FLOWER ST./PARKING LOTS, |
| GREEN LIGHT AUTO SALES | 74 NEW HAVEN ROAD | | SEYMOUR | CT | 06483 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| GREEN, JOAN DENATALE (LONG FORM 3/05) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GREG'S  AUTO SALES | 500-B NEW HAVEN AVE | | MILFORD | CT | 06460 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| GRENIER, RONALD | PEARL ST EXT.. | GRENIER, RONALD | ENFIELD | CT | 06082 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |

In re: The Hartford Courant Company

Schedule G

Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GRIFFIN, DEBORA | E POND MEADOW RD | GRIFFIN, DEBORA | WESTBROOK | CT | 06498 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| GRILLO, JANE | 99 MOUNTAIN ST | GRILLO, JANE | SOUTH WINDHAM | CT | 06226 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| GROGAN, JANE | GREEN ST    103 | GROGAN, JANE | NEW BRITAIN | CT | 06051 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| GROSSMAN CHEVROLET NISSAN | 300 MIDDLESEX TURNPIKE | | OLD SAYBROOK | CT | 06475 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| GROUPLOGIC | 1100 NORTH GLEBE ROAD | SUITE 800 | ARLINGTON | VA | 22210 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - EXTREME ZIP SOFTWARE MAINTENANCE - EXTREME ZIP SOFTWARE MAINTENANCE |
| GROVE HILL MEDICAL CTR | 1 LAKE ST | BETTY COCHEFSKI | NEW BRITAIN | CT | 06051 | UNITED STATES | ADVERTISING AGREEMENT- -FULL RUN TOMA 04 RAT |
| GROVE HILL MEDICAL CTR | 1 LAKE ST | BETTY COCHEFSKI | NEW BRITAIN | CT | 06051 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| H & B WOODWORKING | 105 E MAIN ST | | PLAINVILLE | CT | 06062 | UNITED STATES | AT HOME FREQUENCY |
| H&J BUILDERS | 1227 BURNSIDE AVE | HAROLD JAMES, JR. | EAST HARTFORD | CT | 06108 | UNITED STATES | ADVERTISING SALES CONTRACT- CC REALESTATE FREQ |
| H&J BUILDERS | 1227 BURNSIDE AVE | HAROLD JAMES, JR. | EAST HARTFORD | CT | 06108 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| H&J BUILDERS | 1227 BURNSIDE AVE | HAROLD JAMES, JR. | EAST HARTFORD | CT | 06108 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| H.J.M. REALTY | 200 ADAMS ST. | | MANCHESTER | CT | | UNITED STATES | LEASE AGREEMENT - MANCHESTER 200 ADAMS ST., 200 ADAMS ST., |
| HAAG, STEPHEN (6/02) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HAGEL ASSOCIATES | 425 MAIN ST | DEBBIE HAGEL | CROMWELL | CT | 06416-2305 | UNITED STATES | ADVERTISING AGREEMENT- -FRI REAL ESTATE FREQ |

In re: The Hartford Courant Company

Schedule G

Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HAIMERL, DUNCAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HAIR FOREVER CENTERS | 20 HURLBUT ST | TONY RIZZUTO | WEST HARTFORD | CT | 06110 | UNITED STATES | AT HOME FREQUENCY |
| HAIR FOREVER CENTERS | 20 HURLBUT ST | TONY RIZZUTO | WEST HARTFORD | CT | 06110 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR FREQUENCY |
| HAIR FOREVER CENTERS | 20 HURLBUT ST | TONY RIZZUTO | WEST HARTFORD | CT | 06110 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR PAGE 2 |
| HAIR FOREVER CENTERS | 20 HURLBUT ST | TONY RIZZUTO | WEST HARTFORD | CT | 06110 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR PAGE 3 |
| HAIR FOREVER CENTERS | 20 HURLBUT ST | TONY RIZZUTO | WEST HARTFORD | CT | 06110 | UNITED STATES | ADVERTISING AGREEMENT- -GOAL POST OR GOALLIN |
| HALL, ELDRED J | 61 ELDRIDGE ST | HALL, ELDRED J | MANCHESTER | CT | 06040 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| HALL, PHILIP (7/02) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HALLS MARKET | 331 PARK ROAD | RON BOOTH | WEST HARTFORD | CT | 06119 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR FREQUENCY |
| HALLS MARKET | 331 PARK ROAD | RON BOOTH | WEST HARTFORD | CT | 06119 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| HALLS MARKET | 331 PARK ROAD | RON BOOTH | WEST HARTFORD | CT | 06119 | UNITED STATES | ADVERTISING AGREEMENT - RTL 2002 PROPLANS |
| HALVERSON, WILLIAM | 45 WHITNEY RD | HALVERSON, WILLIAM | COLUMBIA | CT | 06237 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| HAMILTON CONNECTIONS INC. | 775 SILVER LANE | ACCOUNTS PAYABLE-SUITE A3 | EAST HARTFORD | CT | 06118 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CC HW |
| HAMILTON, ANNE M. (6/01) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HAMMERSLA, JASON (5/02) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: The Hartford Courant Company

Schedule G

Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HAMMONASSET FORD | 191 BOSTON POST ROAD | | MADISON | CT | 06443 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| HARBOR MOTORS | 225 MIDDLESEX TURNPIKE | | OLD SAYBROOK | CT | 06475 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| HARBOR MOTORS INC. | 225 MIDDLESEX TPKE | HUGH FIORE, JR | OLD SAYBROOK | CT | 06475 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS TM BULK |
| HARBOUR REALTY ADVISORS | 49 BRITTANY FARMS ROAD | 250 MAIN | NEW BRITAIN | CT | 06053 | UNITED STATES | APARTMENTS.COM |
| HARBOUR REALTY ADVISORS | 49 BRITTANY FARMS ROAD | PEBBLEBROOK APARTMENTS | NEW BRITAIN | CT | 06053 | UNITED STATES | APARTMENTS.COM |
| HARP MECHANICAL LLC | 483 SPRING ST | BECKY ROBERTS | WINDSOR LOCKS | CT | 06096 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| HARP MECHANICAL LLC | 483 SPRING ST | BECKY ROBERTS | WINDSOR LOCKS | CT | 06096 | UNITED STATES | ADVERTISING AGREEMENT -  TOMA PR 06 RATES |
| HARRIET  AMANDA CHAPMAN INC | 38 BEVERLY HEIGHTS | | MIDDLETOWN | CT | 06457 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| HARRIGAN, KELLY | SIMMONS RD | HARRIGAN, KELLY | EAST HARTFORD | CT | 06118 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| HARTE NISSAN | 165 WEST SERVICE ROAD | | HARTFORD | CT | 06120 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| HARTE NISSAN INC | 155 W SERVICE RD | JOHN FINELLY | HARTFORD | CT | 06120 | UNITED STATES | ADVERTISING AGREEMENT- -HARTE AUTO GRP |
| HARTFIELD KIMBERLEY | FOREST ST     722 | HARTFIELD KIMBERLEY | MANCHESTER | CT | 06040 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| HARTFIELD, ERIC | LAZY LN | HARTFIELD, ERIC | SOUTHINGTON | CT | 06489 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| HARTFORD COMEDY INC/FUNNYBONE CLUB | 194 BUCKLAND HILL DR STE 1054 | LUKE PRIGIN | MANCHESTER | CT | 06042 | UNITED STATES | ADVERTISING AGREEMENT - O-O T TWN- FOR FRB AD |
| HARTFORD FEDERAL CREDIT UNION | 964 ASYLUM AVE | BETH MARKOWSKI-ROOP | HARTFORD | CT | 06105 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| HARTFORD FEDERAL CREDIT UNION | 964 ASYLUM AVE | BETH MARKOWSKI-ROOP | HARTFORD | CT | 06105 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |

In re: The Hartford Courant Company                          Schedule G                                Case No. 08-13211
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HARTFORD HOSPITAL/JONATHAN WISCONSIN | PO BOX 440 | MARSHA OLSON | MARLBOROUGH | CT | 06447 | UNITED STATES | ADVERTISING AGREEMENT- -HARTFORD HOSPITAL |
| HARTFORD ROAD AUTOMOTIVE | 270 HARTFORD RD. | | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| HARTFORD STAGE CO | 50 CHURCH ST | TODD BRANDT | HARTFORD | CT | 06103-1298 | UNITED STATES | ADVERTISING AGREEMENT- -HARTFORD STAGE |
| HARTFORD TOYOTA | 158 WESTON ST | RICH MCALLISTER | HARTFORD | CT | 06120 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CC AUTOMOTIVE |
| HARVEST BAKERY | 84 FARMINGTON AVE | MARTIN HURWITZ | BRISTOL | CT | 06010 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 | BRENDON GOLD LLC | WETHERSFIELD | CT | 06109 | UNITED STATES | APARTMENTS.COM |
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 | BROOKSTONE COURT | WETHERSFIELD | CT | 06109 | UNITED STATES | APARTMENTS.COM |
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 | COUNTRYSIDE APARTMENTS | WETHERSFIELD | CT | 06109 | UNITED STATES | APARTMENTS.COM |
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 | DEERFIELD PARK APARTMENTS | WETHERSFIELD | CT | 06109 | UNITED STATES | APARTMENTS.COM |
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 | DIAMOND RIDGE APARTMENTS | WETHERSFIELD | CT | 06109 | UNITED STATES | APARTMENTS.COM |
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 | EVERGREEN TOWN HOUSE APARTMENTS | WETHERSFIELD | CT | 06109 | UNITED STATES | APARTMENTS.COM |
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 | HOBBS II ASSOCIATES CEDAR GLEN APARTMENTS | WETHERSFIELD | CT | 06109 | UNITED STATES | APARTMENTS.COM |
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 | LAKEWOOD APARTMENTS | WETHERSFIELD | CT | 06109 | UNITED STATES | APARTMENTS.COM |
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 | MAR-LEA APARTMENTS | WETHERSFIELD | CT | 06109 | UNITED STATES | APARTMENTS.COM |
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 | MEADOWBROOK APARTMENTS | WETHERSFIELD | CT | 06109 | UNITED STATES | APARTMENTS.COM |

In re: The Hartford Courant Company                    Schedule G                                Case No. 08-13211
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 | NORTHRIDGE COMMONS | WETHERSFIELD | CT | 06109 | UNITED STATES | APARTMENTS.COM |
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 | STONERIDGE APARTMENTS | WETHERSFIELD | CT | 06109 | UNITED STATES | APARTMENTS.COM |
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 | WOODLAWN APARTMENTS LLC. | WETHERSFIELD | CT | 06109 | UNITED STATES | APARTMENTS.COM |
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 | WOODSEDGE APARTMENTS | WETHERSFIELD | CT | 06109 | UNITED STATES | APARTMENTS.COM |
| HARVEST PROPERTIES | 530 SILAS DEANE HWY | SANDRA/ROGER BEIT-STE 130 | WETHERSFIELD | CT | 06109 | UNITED STATES | ADVERTISING SALES CONTRACT- CC PROPLAN 99 RATES |
| HARVEST PROPERTIES | 530 SILAS DEANE HWY | SANDRA/ROGER BEIT-STE 130 | WETHERSFIELD | CT | 06109 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| HARVEST PROPERTIES | 530 SILAS DEANE HWY | SANDRA/ROGER BEIT-STE 130 | WETHERSFIELD | CT | 06109 | UNITED STATES | ADVERTISING AGREEMENT - SUN REALEST 99 RATES |
| HARVEY LYMAN & SONS | 30 R BARTHOLOMEW AVE | HARVEY LYMAN | HARTFORD | CT | 06106 | UNITED STATES | ADVERTISING AGREEMENT- -GOAL POST OR GOALLIN |
| HARVEY LYMAN & SONS | 30 R BARTHOLOMEW AVE | HARVEY LYMAN | HARTFORD | CT | 06106 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| HAWKINS, PENNIE | 29 CARPENTER RD | HAWKINS, PENNIE | MANCHESTER | CT | 06042 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| HBA HOME SHOW | 2189 SILAS DEANE HWY | JANICE ULSO-WELLIN | ROCKY HILL | CT | 06067 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS FULL RUN BULK |
| HCR MANOR CARE/ARDEN | 7361 CALHOUN PL.-STE 300 | KELLY LIPPINCOTT | ROCKVILLE | MD | 20855 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| HEALTHWISE | 29 NAEK RD,STE 5 | RENIE IRVIN | VERNON ROCKVILLE | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| HEAR AGAIN OF SIMSBURY | 1362 HOPMEADOW ST | JACK DAVIS | SIMSBURY | CT | 06070 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| HEAR AGAIN OF SIMSBURY | 1362 HOPMEADOW ST | JACK DAVIS | SIMSBURY | CT | 06070 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| HEARD, ELANA | PO BOX | HEARD, ELANA | NIANTIC | CT | 06357 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| HEARD, ELANA | PO BOX | HEARD, ELANA | NIANTIC | CT | 06357 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |

In re: The Hartford Courant Company

Schedule G

Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HEARTWOOD CABINET REFACING | P O BOX 871 | WAYNE PHELPS | PLAINVILLE | CT | 06062 | UNITED STATES | ADVERTISING AGREEMENT- -GOAL POST OR GOALLIN |
| HEATH, NATHANIEL M | CHICOPEE RD | HEATH, NATHANIEL M | MIDDLEFIELD | CT | 06455 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| HEISLER, STEPHANIE (9/08) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HENDERSON FAMILY CHIROPRACTIC | 1101 FARMINGTON AVE | AMY HENDERSON | BERLIN | CT | 06037 | UNITED STATES | ADVERTISING AGREEMENT - TOMA FR 06 RATES |
| HENDRICKS, SUSAN | E COTTON HILL RD | HENDRICKS, SUSAN | NEW HARTFORD | CT | 06057 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| HENRY BAHRE REAL ESTATE | P O BOX 342 | JACKIE | CANTON | CT | 06019 | UNITED STATES | ADVERTISING SALES CONTRACT- CC REALESTATE FREQ |
| HENRY BAHRE REAL ESTATE | P O BOX 342 | JACKIE | CANTON | CT | 06019 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| HERITAGE VENTURES, LLC | 258 CITY VIEW AVE | | WEST SPRINGFIELD | MA | 01089 | UNITED STATES | LEASE - RENT AT RIVERDALE STREET, WEST SPFLD. MA |
| HERNANDEZ, EDGARDO | 45 LAYTON ST | HERNANDEZ, EDGARDO | ELMWOOD | CT | 06110 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| HERNANDEZ, HAROLD | 48 ATWOOD ST | HERNANDEZ, HAROLD | PLAINVILLE | CT | 06062 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| HERNANDEZ, RICHARD | LAYTON ST | HERNANDEZ, RICHARD | ELMWOOD | CT | 06110 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| HEUSCHKEL, DAVID (10/08) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HEUSCHKEL, DAVID G | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| HIGGINBOTHAM, TRAVIS | 97 CLEVELAND AVE | HIGGINBOTHAM, TRAVIS | HARTFORD | CT | 06120 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| HIGHER GROUND | 21201 VICTORY BLVD | SUITE 105 | CANOGA PARK | CA | 91303 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASE - POLICE SCANNER SUPPORT - VOICE LOGGER SOFTWARE |

In re: The Hartford Courant Company                                      Schedule G                                        Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HIGHLAND PARK MARKET | 317 HIGHLAND ST | TIM DEVANY | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR FREQUENCY |
| HIGHLAND PARK MARKET | 317 HIGHLAND ST | TIM DEVANY | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - NONSUB PREPRINT FREQ |
| HIGHLAND PARK MARKET | 317 HIGHLAND ST | TIM DEVANY | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| HIGHLAND PARK MARKET | 317 HIGHLAND ST | TIM DEVANY | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - RTL PREPRINT FREQ |
| HILL, DANA | 135 JOHNSON ST | HILL, DANA | MIDDLETOWN | CT | 06457 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| HILLCREST PROMOTIONS | P O BOX 290152 | ARLENE SHEA | WETHERSFIELD | CT | 06129-0152 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| HILLSIDE AUTOMOTIVE | 54 HILLSIDE AVE. | | HARTFORD | CT | 06106 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| HINDS, ANGELLA | 1 CHANDLER ST | HINDS, ANGELLA | EAST HARTFORD | CT | 06108 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| HJM REALTY COMPANY | C.O HJA REALTY, LLC | 45 WINTONBURY DRIVE | BLOOMFIELD | CT | 06002 | UNITED STATES | LEASE - OFFICE RENTAL FOR MANCHESTER BRANCH |
| HOFFMAN AUDI | 700 CONNECTICUT BOULEVARD | | EAST HARTFORD | CT | 06108 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| HOFFMAN HONDA | 40 ALBANY TURNPIKE | | WEST SIMSBURY | CT | 06092 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| HOFFMAN, DAVID | TIMMIS HILL RD | HOFFMAN, DAVID | HADDAM | CT | 06438 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| HOFFMAN, DAVID | TIMMIS HILL RD | HOFFMAN, DAVID | HADDAM | CT | 06438 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| HOLAHAN, DAVID | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HOLDRIDGE FARM NURSERY, INC | P O BOX 29 | WAYNE HENSON | LEDYARD | CT | 06339 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| HOLLAND AMERICA/DDB SEATTLE | 1000 SECOND AVE | STEVE KERR | SEATTLE | WA | 98104 | UNITED STATES | CARNIVAL CRUISE |

In re: The Hartford Courant Company

Schedule G

Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HOLLAND KITCHENS | 590 NEW PARK AVE | JAMES CORTHOUTS | WEST HARTFORD | CT | 06110 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| HOLLEY CHRYSLER DODGE JEEP | 1000 NEWFIELD STREET | | MIDDLETOWN | CT | 06457 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| HOLLEY DODGE | 1000 NEWFIELD ST | ROBERT HOLLEY | MIDDLETOWN | CT | 06457 | UNITED STATES | AUTO SERVICE COUPON |
| HOLLEY DODGE | 1000 NEWFIELD ST | ROBERT HOLLEY | MIDDLETOWN | CT | 06457 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| HOLNESS, CLIFTON | 137 ROCKWELL AVE | HOLNESS, CLIFTON | BLOOMFIELD | CT | 06002 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| HOME & COMMUNITY HEALTH SERV | 201 CHESTNUT HILL ROAD | | STAFFORD SPRINGS | CT | 06076 | UNITED STATES | SUB-LEASE OF ENFIELD OFFICE |
| HOOD, SUSAN RAE (10/07) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HORGAN, DENIS (SON) (5/07) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HORGAN, DENIS E. (12/05) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HORNBLOW, DEBORAH (3/08) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HOROZY, CHERYL | 45 HILLTOP DR | HOROZY, CHERYL | AVON | CT | 06001 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| HORTON, BRIAN | 399 HIGH ST B | HORTON, BRIAN | COVENTRY | CT | 06238 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| HOTCHKISS, JOHN | 397 CIRCLE DR | HOTCHKISS, JOHN | TORRINGTON | CT | 06790 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| HOTCHKISS, RYAN | 397 CIRCLE DR | HOTCHKISS, RYAN | TORRINGTON | CT | 06790 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |

In re: The Hartford Courant Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13211

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HOUSING CONSULTANTS,LLC/55 MORRIS S | 145 SISSON AVE | MIKE GRANT | HARTFORD | CT | 06105 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| HOWARD, CAROL M | | | | | | | SEPARATION AGREEMENT  -  BENEFITS CONTINUATION |
| HOYE HOME TEAM | 1000 FARMINGTON AVE. | | WEST HARTFORD | CT | 06107 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| HUB REALTY | POBOX 459 | JOHN BELTMAN | FAIRFIELD | CT | 06430-0459 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| HUGGIN, LEON | 56 NORTHBRICK CT | HUGGIN, LEON | EAST HARTFORD | CT | 06118 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| HUGGIN, LEON | 56 NORTHBRICK CT | HUGGIN, LEON | EAST HARTFORD | CT | 06118 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| HUKELAU REST.C/O AM MGMT | 31 COLLEGE ST STE 4 | AUDREY DEMORS | SOUTH HADLEY | MA | 01075 | UNITED STATES | ADVERTISING AGREEMENT - O-O T TWN-FOR FRB AD |
| HUNT, JR, RALPH | PERSHING ST | HUNT, JR, RALPH | HARTFORD | CT | 06112 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| HUNTER, KAREN J | | | | | | | SEPARATION AGREEMENT  -  BENEFITS CONTINUATION |
| HUNTER, SHERYL LYNN (11/01) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HURLEY, ALLEN | 147 BELMONT ST. | HURLEY, ALLEN | NEW BRITAIN | CT | 06053 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| HURST, HENRY | SARGEANT ST        2 | HURST, HENRY | HARTFORD | CT | 06106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| HUTCHINSON, JULIETTE | DARBY ST | HUTCHINSON, JULIETTE | BLOOMFIELD | CT | 06002 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| HYSTER NEW ENGLAND | 159 RANGEWAY ROAD | LAURIE SHEA | NORTH BILLERICA | MA | 01862 | UNITED STATES | LEASE AGREEMENT - B80Z, B60Z, E30HSD FORKLIFTS |
| IBM CORPORATION | 7100 HIGHLAND PARKWAY | | SMYRNA | GA | 30082 | UNITED STATES | A FIVE YEAR CONTRACT.  OUR INTENT IS TO DO T&M ON ALL OF THIS. (A00XOS CONTRACT) |

In re: The Hartford Courant Company

Schedule G

Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| IDEAL MOTORS | 465 MERIDEN ROAD | | WATERBURY | CT | 06705 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| IGDALSKY, LEAH (5/08) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| IGERSHEWIMER, ANDREW | MAIN ST | IGERSHEWIMER, ANDREW | DEEP RIVER | CT | 06417 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| IKEA C/O HORIZON MEDIA INC | 630 THIRD AVE | ACCOUNTS PAYABLE | NEW YORK | NY | 10017 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| IKEA C/O HORIZON MEDIA INC | 630 THIRD AVE | ACCOUNTS PAYABLE | NEW YORK | NY | 10017 | UNITED STATES | ADVERTISING AGREEMENT - RTL PREPRINT FREQ |
| IMAGITAS INC. | 945 HOPMEADOW STREET | EDWARD K. STIMPSON | SIMSBURY | CT | 06070 | UNITED STATES | REVENUE AGREEMENT - WELCOME KIT CLIENT |
| IMAGITAS, INC. | 945 HOPMEADOW STREET | | SIMSBURY | CT | 06070 | UNITED STATES | WELCOME KIT PROGRAM |
| IMMEDIATE 2000 | 6859 NORTH FOOTHILLS HWY | KAREN MURPHY | BOULDER | CO | 80302 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - SYSTEM ANNUAL MAINTENANCE INCLUDING UPGRADES AND RESEARCH PREP |
| IMPORT AUTO WORLD | 84-86 EAST MAIN ST. | | PLAINVILLE | CT | 06062 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| IMPORTS UNLIMITED | 569 NORTH COLONY RD. | | WALLINGFORD | CT | 06492 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| INDEPENDENT SALES | 84 PEARCE PKWY | JOHN PAGE | PEARL RIVER | NY | 10965 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DOOR TO DOOR SALES |
| INFINITI GRAPHICS, INC. | QUEBECOR WORLD, INFINITE GRAPHICS | 96 PHEONIX AVE | ENFIELD | CT | 06082 | UNITED STATES | SERVICE CONTRACT - PRINTING OF COURANT SAVER & COURANT SAVER PLUS |
| INNVOTECH, LLC | 88 LONG HILL STREET | | EAST HARTFORD | CT | 06108 | UNITED STATES | CHANNEL ANALOG VOICE LOGGER, REPORT MANAGER SOFTWARE |
| INSIGHT | 3480 LOTUS DRIVE | ATTN: CONTRACTS DEPT | PLANO | TX | 75075 | UNITED STATES | IT CHARGEBACK, MS EXCHANGE AND WINDOWS CALS DATED 11/18/00 |
| INTERNATIONAL MOTORCARS | 68 BERLIN TURNPIKE | | BERLIN | CT | 06037 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |

In re: The Hartford Courant Company
Schedule G
Executory Contracts and Unexpired Leases
Case No. 08-13211

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| INTERNATIONAL MOTORSPORTS | 68 BERLIN TURNPIKE | | BERLIN | CT | 06037 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| INTERNATIONAL PUBLISHED PHOTOS | 5933 SLAUSON AVE | JACK R. EMBREE | CULVER CITY | CA | 90230 | UNITED STATES | PRODUCING DIGITAL PRINTS OF PHOTOGRAPHIC IMAGES - BETWEEN NEWS FOR PRODUCING DIGITAL PRINTS CONTRACT DATED 4/01/05 |
| INTERTOWN REALTY | 160 FARMINGTON AVE | LINDA EHRHARDT | FARMINGTON | CT | 06032 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| INTERTOWN REALTY | 160 FARMINGTON AVE | LINDA EHRHARDT | FARMINGTON | CT | 06032 | UNITED STATES | ADVERTISING SALES CONTRACT- CLCC PROPLAN 2001 |
| INTERTOWN REALTY | 160 FARMINGTON AVE | LINDA EHRHARDT | FARMINGTON | CT | 06032 | UNITED STATES | ADVERTISING AGREEMENT - COLOR FOR 2001 RATES |
| INTERTOWN REALTY CO. | 160 FARMINGTON AVE | 115 OXFORD STREET | FARMINGTON | CT | 06032 | UNITED STATES | APARTMENTS.COM |
| INTERTOWN REALTY CO. | 160 FARMINGTON AVE | 711 FARMINGTON AVE | FARMINGTON | CT | 06032 | UNITED STATES | APARTMENTS.COM |
| INTOWN MGMT. CO. | 16 OWEN STREET | CLEMENS PLACE APARTMENT HOMES | HARTFORD | CT | 06105 | UNITED STATES | APARTMENTS.COM |
| INVESTMENT PROPERTY MANAGEMENT | 459 ALLEN STREET | ALLEN COURT | NEW BRITAIN | CT | 06053 | UNITED STATES | APARTMENTS.COM |
| INVESTOR'S BUSINESS DAILY | 12655 BEATRICE STREET | DOUG FULLER | LOS ANGELES | CA | 90066 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF IBD |
| INVESTOR'S BUSINESS DAILY | 12655 BEATRICE STREET | | LOS ANGELES | CA | 90066 | UNITED STATES | SERVICE CONTRACT - HOME DELIVERY OF NEWSPAPER |
| IPIX | MINDS-EYE-VIEW, INC. | 103 REMSEN STREET | COHOES | NY | 12047 | UNITED STATES | ONLINE PHOTO SERVICE |
| IRVING ARMY & NAVY | 900 FARMINGTON . AVE | NORMAN GINSBURG | BRISTOL | CT | 06010 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| IVORYTON PLAYHOUSE FOUND. | P O BOX 458 | JACQUIE HUBBARD | IVORYTON | CT | 06442 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| J & M AUTO SALES | 820 NEW HAVEN ROAD - ROUTE 63 | | NAUGATUCK | CT | 06770 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |

In re: The Hartford Courant Company

Schedule G

Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| J GILBERT'S OF GLASTONBURY | 185 GLASTONBURY BLVD | ACCOUNTS PAYABLE | GLASTONBURY | CT | 06033 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| J GILBERTS RESTAURANT/METROMARKETING INC. | 2319 WHITNEY AVE STE A | ALICIA PARADISO | HAMDEN | CT | 06518 | UNITED STATES | ADVERTISING AGREEMENT - O-O T TWN- FOR FRB AD |
| J GILBERTS RESTAURANT/METROMARKETING INC. | 2319 WHITNEY AVE STE A | ALICIA PARADISO | HAMDEN | CT | 06518 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| J H SCELZA | PO BOX 310277 | PETE CEASAR | NEWINGTON | CT | 06131-0277 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| J M REALTY | P O BOX 1015 | JAN MURRAY | OLD SAYBROOK | CT | 06475 | UNITED STATES | ADVERTISING AGREEMENT- -FRI REAL ESTATE FREQ |
| J MICHAELS TAVERN | 222 MAIN ST | ROGER DIPIANO | WETHERFIELD | CT | 06109 | UNITED STATES | ADVERTISING AGREEMENT - O-O T TWN- FOR FRB AD |
| J NAMNOUN ORIENTAL RUG GALLERY | 92 WESTON ST | JOSEPH NAMNOUN | HARTFORD | CT | 06120 | UNITED STATES | ADVERTISING AGREEMENT- -GOAL POST OR GOALLIN |
| JACKSON, BRIDGETTE | 481 FARMINGTON AVE. APT. A | JACKSON, BRIDGETTE | HARTFORD | CT | 06105 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| JACKSON, JOHN | TALCOTT AVE | JACKSON, JOHN | VERNON | CT | 06066 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| JACKSON, MARIA S | 481 FARMINGTON AVE APT A | JACKSON, MARIA S | HARTFORD | CT | 06105 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| JACQUES & SON LAND DEVELOP | PO BOX 615 | REJEAN JACQUES | SOUTH GLASTONBURY | CT | 06073-9414 | UNITED STATES | ADVERTISING SALES CONTRACT- CC REALESTATE FREQ |
| JACQUES & SON LAND DEVELOP | PO BOX 615 | REJEAN JACQUES | SOUTH GLASTONBURY | CT | 06073-9414 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| JAGUAR SOUTHINGTON | 480 QUEEN STREET | | SOUTHINGTON | CT | 06489 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| JAKUBOWSKI, RICHARD | TALCOTTVILLE RD 52 | JAKUBOWSKI, RICHARD | VERNON | CT | 06066 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| JAMES S. VIOLA AND CALVIN A. HILLS, JR. | 101 PHOENIX AVE. | | ENFIELD | CT | | UNITED STATES | LEASE AGREEMENT - ENFIELD 101 PHOENIX AVE., 101 PHOENIX AVE., |

In re: The Hartford Courant Company

Schedule G

Case No. 08-13211

**Executory Contracts and Unexpired Leases**

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| JAMES, DEBORAH | 191 NEW LONDON RD | JAMES, DEBORAH | SALEM | CT | 06420 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| JAMESON, MARNELL (10/06) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| JAN PRO | 477 CONNECTICUT BLVD | NED LYNCH | EAST HARTFORD | CT | 06108 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| JANI KING INTERNATIONAL INC | ONE CORPORATE DR | CAROLYN MADDALONI/SUITE 103 | WINDSOR LOCKS | CT | 06096 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| JAY'S AUTO DEALS ON WHEELS, LLC | 333 MAIN STREET | | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| JC TONNOTTI | 205 BRISTOL ST | JOE TONNOTTI | SOUTHINGTON | CT | 06489 | UNITED STATES | AT HOME FREQUENCY |
| JEFFERSON RADIOLOGY,PC | 111 FOUNDERS PLAZA | JIM GRANT | EAST HARTFORD | CT | 06108-3240 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| JEFFERSON RADIOLOGY,PC | 111 FOUNDERS PLAZA | JIM GRANT | EAST HARTFORD | CT | 06108-3240 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| JEFFREY A. ROTHMAN | 105 EAST CENTER ST. | | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| JEFFREY DELFAVERO | 34 INDUSTRIAL PARK PLACE | | MIDDLETOWN | CT | 06457 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| JENKIN, TIMOTHY | WINDBROOK DR | JENKIN, TIMOTHY | WINDSOR | CT | 06095 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| JENKINS MANAGEMENT | P O BOX 580 | LAUREL MCKINNEY | FISHERS | IN | 46038 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| JENKINS, TIMOTHY | WINDBROOK DR | JENKINS, TIMOTHY | WINDSOR | CT | 06095 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| JENKS PRODUCTIONS | 100 GREAT MEADOW RD #702 | DENNIS JENKS | WETHERSFIELD | CT | 06109 | UNITED STATES | AT HOME FREQUENCY |
| JENKS PRODUCTIONS | 100 GREAT MEADOW RD #702 | DENNIS JENKS | WETHERSFIELD | CT | 06109 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| JERRY ROME NISSAN - BALISE | 500 RIVERDALE STREET | | WEST SPRINGFIELD | MA | 01089 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |

In re: The Hartford Courant Company

Schedule G

Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| JEWELL, BARBARA | 517 FRANKLIN AVE | JEWELL, BARBARA | HARTFORD | CT | 06114 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| JEWELL, BARBARA | 517 FRANKLIN AVE | JEWELL, BARBARA | HARTFORD | CT | 06114 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| JFC ENDEAVORS, INC. | 68 SOUTH CANAL ST. | | PLAINVILLE | CT | 06062 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| JFC ENDEAVORS, INC. | 68 SOUTH CANAL ST. | | PLAINVILLE | CT | 06062 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| JIM JULIANI MOTOR CAR COMPANY | 203 HOMER STREET | | WATERBURY | CT | 06704 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| JL MEDIA/GORDON BROS/COMP USA | 1600 ROUTE 22 | ACCOUNTS PAYABLE | UNION | NJ | 07083 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| JMEN LLC | ONE BRIDGE STREET | | IRVINGTON | NY | 10533 | UNITED STATES | MOTION AND TELEVISION PRODUCTION RIGHTS TO THE PERFESSER BY BOB SUDYK - RIGHTS TO THE PERFESSER BY BOB SUDYK |
| JMH CORPORATION | 101 PHOENIX AVENUE | | ENFIELD | CT | | UNITED STATES | SUBLEASE AGREEMENT - ENFIELD 101 PHO HOME COMM, 101 PHOENIX AVENUE, |
| JMJ CONSTRUCTION - TEABERRY ESTATES | 658 ELLINGTON ROAD | | SOUTH WINDSOR | CT | 06074 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| JMJ CONSTRUCTION - TEABERRY ESTATES | 658 ELLINGTON ROAD | | SOUTH WINDSOR | CT | 06074 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| JO ANN STORES INC. | 5555 DARROW RD | SUSAN THOMAS | HUDSON | OH | 44236 | UNITED STATES | JOANN'S REVENUE |
| JOAN AITCHISON | 174 MERROW ROAD | | TOLLAND | CT | 06084 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| JOE DUVA | 110 BROCK STREET | | TORRINGTON | CT | 06790 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| JOHN BOYLE CO. | P O BOX 397 | MIKE KING | NEW BRITAIN | CT | 06050 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR FREQUENCY |
| JOHN BOYLE CO. | P O BOX 397 | MIKE KING | NEW BRITAIN | CT | 06050 | UNITED STATES | ADVERTISING AGREEMENT- -GOAL POST OR GOALLIN |

In re: The Hartford Courant Company

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| JOHN LEPORE | 1000 FARMINGTON AVE. | | WEST HARTFORD | CT | 06107 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| JOHNS, STEPHEN | S QUAKER LN | JOHNS, STEPHEN | WEST HARTFORD | CT | 06119 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| JOHNSON, DENNIS | 98 COLEBROOK ST | JOHNSON, DENNIS | HARTFORD | CT | 06112 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| JOHNSON, JEFFREY R. (7/06) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| JOHNSON, LUCILLE | 80 RICHARD ST | JOHNSON, LUCILLE | WEST HARTFORD | CT | 06119 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| JOHNSON, MALCOLM L. (11/03) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| JOHNSON, MARK | CONGRESS DR | JOHNSON, MARK | AMSTON | CT | 06231 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| JOHNSON, NORMAN | BLOOMFIELD AVE | JOHNSON, NORMAN | BLOOMFIELD | CT | 06002 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| JOHNSON, RANDY L | RALEIGH CIR | JOHNSON, RANDY L | BLOOMFIELD | CT | 06002 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| JON LORENSEN'S ACURA OF AVON | 75 ALBANY TURNPIKE | | AVON | CT | 06019 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| JON LORENSEN'S ACURA OF MILFORD | 1503 BOSTON POST RD. | | MILFORD | CT | 06460 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| JON LORENSEN'S HONDA OF WATERTOWN | 816 STRAITS TURNPIKE | | WATERTOWN | CT | 06795 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| JON LORENSEN'S TOYOTA | 255 MIDDLESEX TURNPIKE | | OLD SAYBROOK | CT | 06475 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| JON LORENSEN'S WESTBROOK HONDA | 1 FLAT ROCK PLACE | | WESTBROOK | CT | 06498 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| JONES, CHRIS | 5 WOLCOTT HILL RD | JONES, CHRIS | WETHERSFIELD | CT | 06109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| JONES, DANIEL P | | | | | | | SEPARATION AGREEMENT  -  BENEFITS CONTINUATION |

In re: The Hartford Courant Company

Schedule G

Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| JONES, DEBORAH | 519 MOHEGAN AVE | JONES, DEBORAH | QUAKER HILL | CT | 06375 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| JONES, MILDRED M | 37 MAPLEWOOD RD BOX 52 | JONES, MILDRED M | STORRS MANSFIELD | CT | 06268 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| JONES, SCOTT C. (8/05) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| JOSEPH F SCHEYD AGENCY | 532 NEW BRITAIN RD | SHEILA NEUBIESEN | KENSINGTON | CT | 06037 | UNITED STATES | ADVERTISING AGREEMENT- -FRI REAL ESTATE FREQ |
| JOSEPH F. SCHEYD AGENCY, LLC | 532 NEW BRITAIN AVE. | | BERLIN | CT | 06037 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| JOSEPH STAFFORD ASSOC | 1014 FARMINGTON AVE | JOSEPH STAFFORD | WEST HARTFORD | CT | 06107 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| JOSEPH STAFFORD ASSOC | 1014 FARMINGTON AVE | JOSEPH STAFFORD | WEST HARTFORD | CT | 06107 | UNITED STATES | ADVERTISING AGREEMENT- -FRI REAL ESTATE FREQ |
| JOY CARUSO | 76-B ANGEL DRIVE | JOY CARUSO | WATERBURY | CT | 06115 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DOOR TO DOOR SALES |
| JOY CARUSO | 76 ANGEEL DR APT B | | WTBY | CT | 06708 | UNITED STATES | FIELD SALES AGREEMENTS |
| JOY CARUSO | 76 ANGEEL DR APT B | | WTBY | CT | 06708 | UNITED STATES | SERVICE CONTRACT - FIELD SALES AGREEMENTS |
| JRH  ASSET MANAGEMENT LLC | 195 LOCUST ST | MARILYN RIZERA | HARTFORD | CT | 06114 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| JRH  ASSET MANAGEMENT LLC | 195 LOCUST ST | MARILYN RIZERA | HARTFORD | CT | 06114 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| JUAN BISCAILUZ | 201 MEYERS DRIVE | JUAN BISCAILUZ | ROCKY HILL | CT | 06067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SINGLE COPY CONTRACTOR |
| JULIE FITTS RITTER | 2 WILLOWBROOK ROAD | | CROMWELL | CT | 06416 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| JUST FOR YOU COUNTRY GIFTS | 969 MERIDEN WATERBURY | FLO LEGAT | PLANTSVILLE | CT | 06479 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| JUSTINIANO, SONIA | MONROE ST | JUSTINIANO, SONIA | NEW BRITAIN | CT | 06051 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |

In re: The Hartford Courant Company

Schedule G

Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| K & M AUTO | 697 UNION ST. | | WEST SPRINGFIELD | MA | 01089 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| KALLINICH, DONALD A | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| KAPLAN COMPUTERS | 61 TOLLAND ST | DENISE/ACCOUNTS PAYABLE | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| KATHY VENEZIANO | 260 EAST STREET | | PLAINVILLE | CT | 06062 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| KEATING, HERBERT (5/02) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KELLER WILLIAMS REALTY | 60 AVON MEADOW LANE | RICK EDEN | AVON | CT | 06001 | UNITED STATES | ADVERTISING SALES CONTRACT- CC REALESTATE FREQ |
| KELLER WILLIAMS REALTY | 60 AVON MEADOW LANE | RICK EDEN | AVON | CT | 06001 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| KELLER WILLIAMS REALTY | 60 AVON MEADOW LANE | RICK EDEN | AVON | CT | 06001 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| KELLER WILLIAMS REALTY | 60 AVON MEADOW LANE | RICK EDEN | AVON | CT | 06001 | UNITED STATES | ADVERTISING AGREEMENT- -FRI REAL ESTATE FREQ |
| KELLNERS | 520 HARTFORD TPKE | KATHY NEFF | VERNON | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - CT FRONT PAGE FREQ |
| KELLNERS | 520 HARTFORD TPKE | KATHY NEFF | VERNON | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| KENMORE SUSSMAN REALTY | 2086 STANLEY STREET, SUITE 206 | COUNTRY CLUB ESTATES, LLC | NEW BRITAIN | CT | 06053 | UNITED STATES | APARTMENTS.COM |
| KENMORE SUSSMAN REALTY | 2086 STANLEY STREET, SUITE 206 | KENMORE APARTMENTS | NEW BRITAIN | CT | 06053 | UNITED STATES | APARTMENTS.COM |
| KEN'S AUTO SALES | 921 MAIN ST. | | HOLYOKE | MA | 01040 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| KENSINGTON FAMILY AUTO | 1052 FARMINGTON AVE | | KENSINGTON | CT | 06037 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| KENT, DAVID A. (9/08) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: The Hartford Courant Company
Schedule G
Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| KEY HYUNDAI OF MANCHESTER, LLC | 21 HARTFORD TPKE | DAVE RENAUD | VERNON ROCKVILLE | CT | 06066 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CC AUTOMOTIVE |
| KEY HYUNDAI OF MANCHESTER, LLC | 21 HARTFORD TPKE | DAVE RENAUD | VERNON ROCKVILLE | CT | 06066 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| KIA OF MILFORD (ZEE AUTO GROUP) | 908 BRIDGEPORT AVENUE | | MILFORD | CT | 06460 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| KIA OF OLD SAYBROOK | 275 MIDDLESEX TPKE | | OLD SAYBROOK | CT | 06475 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| KIDDLY WINKS | P O BOX 61150 | JOY LEAVITT | LONGMEADOW | MA | 01106 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| KILBOURNE & TULLY PC | 120 LAUREL ST | TRACY ROGALSKI | BRISTOL | CT | 06010 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| KIMBLE, WILLIE | 18 IRVING ST FL 1 | KIMBLE, WILLIE | HARTFORD | CT | 06112 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| KINDALL, MARYBETH | 22 SIOUX RD | KINDALL, MARYBETH | EAST HARTFORD | CT | 06118 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| KING FEATURES | P.O. BOX 409189 | | ATLANTA | GA | 30384-9189 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - CONTENT PROVIDER |
| KING, JOSEPH | 57 WEST ST | KING, JOSEPH | VERNON | CT | 06066 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| KING, JOSEPH | 57 WEST ST | KING, JOSEPH | VERNON | CT | 06066 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| KING, TOYE | 57 WEST ST | KING, TOYE | VERNON | CT | 06066 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| KINNEY, JENNIFER | P.O. BOX 954 | KINNEY, JENNIFER | EAST WINDSOR | CT | 06088 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| KINSLEY, RAYMOND | BUNCE RD | KINSLEY, RAYMOND | WETHERSFIELD | CT | 06109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| KINSLEY, RAYMOND | BUNCE RD | KINSLEY, RAYMOND | WETHERSFIELD | CT | 06109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| KINTNER, THOMAS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| KIRAN FASHIONS | 250 MAIN ST | VICTOR | HARTFORD | CT | 06106 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| KITCHEN CABINET OUTLET | 931 QUEEN ST | JAMES CLARKE | SOUTHINGTON | CT | 06489 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| KITOMBA, LUVEVO | E ROBBIN ST | KITOMBA, LUVEVO | NEWINGTON | CT | 06111 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| KITOMBA, LUVEVO | E ROBBIN ST | KITOMBA, LUVEVO | NEWINGTON | CT | 06111 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| KLIMKIEWICZ, JOANN (7/08) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KLOTER FARMS | 216 W RD | M.J. SULLIVAN | ELLINGTON | CT | 06029 | UNITED STATES | ADVERTISING AGREEMENT - CT FRONT PAGE FREQ |
| KLOTER FARMS | 216 W RD | M.J. SULLIVAN | ELLINGTON | CT | 06029 | UNITED STATES | KLOTER FARMS |
| KNAUS REALTY COMPANY | 40 SOUTH ST. | | NEW BRITAIN | CT | | UNITED STATES | LEASE AGREEMENT - NEW BRITAIN 40 SOUTH ST., 40 SOUTH ST., |
| KNELEV, YEGENY | 5 HIGHLAND ST APT A2 | KNELEV, YEGENY | WEST HARTFORD | CT | 06119 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| KNUDSON, JESSICA | HIGH STREET BSMT. | KNUDSON, JESSICA | TERRYVILLE | CT | 06786 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| KO TO JAPENESE RESTURANT | 2138 BERLIN TURNPIKE | JASON ZHOU | WETHERSFIELD | CT | 06109 | UNITED STATES | ADVERTISING AGREEMENT - O-O T TWN- FOR FRB AD |
| KONOVER PROPERTIES | 342 NORTH MAIN STREET | CAMPUS VIEW | WEST HARTFORD | CT | 06128 | UNITED STATES | APARTMENTS.COM |
| KONOVER PROPERTIES | 342 NORTH MAIN STREET | EAGLE POINTE | WEST HARTFORD | CT | 06128 | UNITED STATES | APARTMENTS.COM |
| KONOVER PROPERTIES | 342 NORTH MAIN STREET | ELMS COMMONS | WEST HARTFORD | CT | 06128 | UNITED STATES | APARTMENTS.COM |
| KONOVER PROPERTIES | 342 NORTH MAIN STREET | GLEN HOLLOW | WEST HARTFORD | CT | 06128 | UNITED STATES | APARTMENTS.COM |
| KONOVER PROPERTIES | 342 NORTH MAIN STREET | GRISWOLD GARDENS | WEST HARTFORD | CT | 06128 | UNITED STATES | APARTMENTS.COM |

In re: The Hartford Courant Company

Schedule G

Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| KONOVER PROPERTIES | 342 NORTH MAIN STREET | HALEY PARK | WEST HARTFORD | CT | 06128 | UNITED STATES | APARTMENTS.COM |
| KONOVER PROPERTIES | 342 NORTH MAIN STREET | HAWKINS MEADOW | WEST HARTFORD | CT | 06128 | UNITED STATES | APARTMENTS.COM |
| KONOVER PROPERTIES | 342 NORTH MAIN STREET | LAUREL RIDGE | WEST HARTFORD | CT | 06128 | UNITED STATES | APARTMENTS.COM |
| KONOVER PROPERTIES | 342 NORTH MAIN STREET | MAIN PLACE APARTMENTS | WEST HARTFORD | CT | 06128 | UNITED STATES | APARTMENTS.COM |
| KONOVER PROPERTIES | 342 NORTH MAIN STREET | PARK EDGE | WEST HARTFORD | CT | 06128 | UNITED STATES | APARTMENTS.COM |
| KONOVER PROPERTIES | 342 NORTH MAIN STREET | ROSE HILL ESTATES | WEST HARTFORD | CT | 06128 | UNITED STATES | APARTMENTS.COM |
| KONOVER PROPERTIES | 342 NORTH MAIN STREET | STEPNY PLACE | WEST HARTFORD | CT | 06128 | UNITED STATES | APARTMENTS.COM |
| KONOVER PROPERTIES | 342 NORTH MAIN STREET | THE CLOCKTOWER MILL & THE VELVET MILL | WEST HARTFORD | CT | 06128 | UNITED STATES | APARTMENTS.COM |
| KOSKO, DEBORAH | 76 BENHAM ST | KOSKO, DEBORAH | BRISTOL | CT | 06010 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| KOSTOCHKO, VERA | GANTLEY RD | KOSTOCHKO, VERA | WINDSOR LOCKS | CT | 06096 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| KOZYRA, DEBRA | 105 LITTLE BROOK DR | KOZYRA, DEBRA | NEWINGTON | CT | 06111 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| KRAFT, PETER R | 98 NILAN STREET | | HARTFORD | CT | 06106 | UNITED STATES | SEPARATION AGREEMENT - SALARY CONTINUATION |
| KREMPASKY, JOSEPH | MICHAEL AVE | KREMPASKY, JOSEPH | EAST HARTFORD | CT | 06108 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| KRONOS | 297 BELLERICA ROAD | | CHELMSFORD | MA | 01824 | UNITED STATES | CHARGEBACK, TIMEKEEPER PAYROLL SYSTEM |
| KRUCHUN, ELAINE | 87 EASTWICK RD | KRUCHUN, ELAINE | NEW BRITAIN | CT | 06053 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| KRUCHUN, ELAINE | 87 EASTWICK RD | KRUCHUN, ELAINE | NEW BRITAIN | CT | 06053 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |

In re: The Hartford Courant Company

Schedule G

Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| KUBAS CONSULTANTS | 2300 YOUNG STREET SUITE 2002 | LEN KUBAS | TORONTO | ON | M4P 1E4 | CANADA | CONSULTING - DEVELOP & IMPLEMENT RETAIL DISPLAY, REAL ESTATE & AUTOMOTIVE RATE STRUCTURES |
| KUBAS, SARA | 44 MELANIE LN | KUBAS, SARA | COLCHESTER | CT | 06415 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| KUBAS, SARA | 44 MELANIE LN | KUBAS, SARA | COLCHESTER | CT | 06415 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| KUMQUAT | P O BOX 304 | ELIZA MASSARO | AVON | CT | 06001 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| KYFF, ROBERT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KYOCERA | 1961 HIRST DR | | MOBERLY | MO | 65270 | UNITED STATES | EQUIPMENT LEASE - LEASE - 1824 WIDE FORMAT COPIER |
| L & L REALTY | 80 DARLING DR. | | AVON | CT | 06001 | UNITED STATES | LEASE - OFFICE RENTAL FOR AVON OFFICE/DEPOT |
| L & L REALTY, LLC | 80 DARLING DR. | 1ST FLOOR | AVON | CT | 06001 | UNITED STATES | LEASE AGREEMENT - AVON 80 DARLING DR., 80 DARLING DR., 6001 |
| L L BEAN/VALASSIS COMMUNICATIONS | 19975 VICTOR PKWY | ACCOUNTS PAYABLE | LIVONIA | MI | 48152 | UNITED STATES | AT HOME FREQUENCY |
| L L BEAN/VALASSIS COMMUNICATIONS | 19975 VICTOR PKWY | ACCOUNTS PAYABLE | LIVONIA | MI | 48152 | UNITED STATES | ADVERTISING AGREEMENT - CT FRONT PAGE FREQ |
| L L BEAN/VALASSIS COMMUNICATIONS | 19975 VICTOR PKWY | ACCOUNTS PAYABLE | LIVONIA | MI | 48152 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR FREQUENCY |
| L L BEAN/VALASSIS COMMUNICATIONS | 19975 VICTOR PKWY | ACCOUNTS PAYABLE | LIVONIA | MI | 48152 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR PAGE 2 |
| L L BEAN/VALASSIS COMMUNICATIONS | 19975 VICTOR PKWY | ACCOUNTS PAYABLE | LIVONIA | MI | 48152 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR PAGE 3 |
| L L BEAN/VALASSIS COMMUNICATIONS | 19975 VICTOR PKWY | ACCOUNTS PAYABLE | LIVONIA | MI | 48152 | UNITED STATES | ADVERTISING AGREEMENT- -GOAL POST OR GOALLIN |
| L L BEAN/VALASSIS COMMUNICATIONS | 19975 VICTOR PKWY | ACCOUNTS PAYABLE | LIVONIA | MI | 48152 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| L L BEAN/VALASSIS COMMUNICATIONS | 19975 VICTOR PKWY | ACCOUNTS PAYABLE | LIVONIA | MI | 48152 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |

In re: The Hartford Courant Company

Schedule G

Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| L L BEAN/VALASSIS COMMUNICATIONS | 19975 VICTOR PKWY | ACCOUNTS PAYABLE | LIVONIA | MI | 48152 | UNITED STATES | ADVERTISING AGREEMENT - RETL SPORTS PACK |
| L L BEAN/VALASSIS COMMUNICATIONS | 19975 VICTOR PKWY | ACCOUNTS PAYABLE | LIVONIA | MI | 48152 | UNITED STATES | ADVERTISING AGREEMENT - RTL COLOR FREQUENCY |
| L L BEAN/VALASSIS COMMUNICATIONS | 19975 VICTOR PKWY | ACCOUNTS PAYABLE | LIVONIA | MI | 48152 | UNITED STATES | ADVERTISING AGREEMENT - RTL PREPRINT FREQ |
| L L BEAN/VALASSIS COMMUNICATIONS | 19975 VICTOR PKWY | ACCOUNTS PAYABLE | LIVONIA | MI | 48152 | UNITED STATES | ADVERTISING AGREEMENT - SECTION FRONT COVER |
| L&S AUTOMOTIVE | 1157 MERIDEN WATERBURY ROAD | | PLANTSVILLE | CT | 06479 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| LA TIMES/WASHINGTON POST | 1150 15TH STREET, NW | | WASHINGTON | DC | 20071-0070 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - LEASED WIRE SERVICE |
| LA TIMES/WASHINGTON POST | 1150 15 STREET N.W. | H.C. THORNTON | WASHINGTON | DC | 20071 | UNITED STATES | OTHER LEASE AGREEMENT - LEASED WIRE SERVICE - LEASED WIRE SERVICE |
| LA TRATTORIA RESTAURANT | P O BX 581 | ANGELO BETTERA | CANTON | CT | 06019-0581 | UNITED STATES | ADVERTISING AGREEMENT -  TOMA PR 06 RATES |
| LABOY, CECILIA | 635 BURNSIDE AVE 1A | LABOY, CECILIA | EAST HARTFORD | CT | 06108 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| LABOY, CECILIA | BURNSIDE AVE      1A | LABOY, CECILIA | EAST HARTFORD | CT | 06108 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| LABRANCHE, KRISTEN | KRAPF RD | LABRANCHE, KRISTEN | ASHFORD | CT | 06278 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| LACLARE,  BARBARA | 32 INDIAN RUN | LACLARE, BARBARA | ENFIELD | CT | 06077 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| LADD & HALL | P O BOX 666 | PETER OLSEN | VERNON ROCKVILLE | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| LAFAYETTE SQUARE ASSOCIATES | FOUR EXECUTIVE BOULEVARD SUITE 200 | JEFFREY C. GOLD | SUFFERN | NY | 01901 | UNITED STATES | LEASE - PERMANENT RENTAL OF 350 FAIRFIELD AVE., BRIDGEPORT NMM |
| LAGACE, NORMAND | 44 MOUNTAIN VIEW AVE | LAGACE, NORMAND | BRISTOL | CT | 06010 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| LAING, VANBURN K | 22 JACKSON RD | LAING, VANBURN K | BLOOMFIELD | CT | 06002 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |

In re: The Hartford Courant Company

Schedule G

Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LAKE POCOTOPAUG AUTO | 259 WEST HIGH STREET | | EAST HAMPTON | CT | 06424 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| LAND ROVER FARMINGTON VALLEY - MITCHELL | 95 ALBANY TURNPIKE - ROUTE 44 | | CANTON | CT | 06019 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| LANDMARK POOLS INC. | P O BOX 450 | JOHN WILLIAMSON | VERNON ROCKVILLE | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| LANDMARK POOLS INC. | P O BOX 450 | JOHN WILLIAMSON | VERNON ROCKVILLE | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT -  TOMA FR 03 RTES |
| LANDON MEDIA GROUP | 805 THIRD AVENUE | SCOTT D. CARMEN | NEW YORK | NY | 10022 | UNITED STATES | RESEARCH & MARKETING INFORMATION PROVIDER FOR MOVIE INDUSTRY |
| LANGAN VW - GLASTONBURY | 816 NEW LONDON TPKE | | GLASTONBURY | CT | 06033 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| LANGER, JOE | 764 CHERRYBROOK RD | LANGER, JOE | CANTON | CT | 06019 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| LAPLACE, WILLIAM | 7 CHARLES ST | LAPLACE, WILLIAM | CENTERBROOK | CT | 06409 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| LAPLACE, WILLIAM | 7 CHARLES ST | LAPLACE, WILLIAM | CENTERBROOK | CT | 06409 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| LAROE, JR DAVID | 261 FERENCE RD | LAROE, JR DAVID | ASHFORD | CT | 06278 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| LARSON ASSOC | 415 SILAS DEANE HIGHWAY | DAVE LARSON | WETHERSFIELD | CT | 06109 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| LASALLE MERCHANT SERVICES | PO BOX 2485 | | SPOKANE | WA | 99210 | UNITED STATES | PROCESSING CREDIT & DEBT CARD TRANSACTIONS |
| LAUDATI, CYNTHIA K. | ROYAL DR | LAUDATI, CYNTHIA K. | BRISTOL | CT | 06010 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| LAUDON ASSOCIATES | 747 FARMINGTON AVENUE | | NEW BRITAIN | CT | 06053 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| LAUDON ASSOCIATES | 747 FARMINGTON AVENUE | | NEW BRITAIN | CT | 06053 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| LAUDON INC | 747 FARMINGTON AVE | LAUREL KLEPACKI | NEW BRITAIN | CT | 06051 | UNITED STATES | ADVERTISING AGREEMENT- -FRI REAL ESTATE FREQ |

In re: The Hartford Courant Company

Schedule G

Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LAURA BITONDO | 856 WASHINGTON ST. | | MIDDLETOWN | CT | 06457 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| LAURA, YELKA | FAIRWAY DR        D | LAURA, YELKA | WETHERSFIELD | CT | 06109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| LAURINAITIS, LINDA | 76 LAKEWOOD CIR | LAURINAITIS, LINDA | S GLASTONBURY | CT | 06073 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| LAURINATIS, LINDA | LAKE CIR | LAURINATIS, LINDA | S GLASTONBURY | CT | 06073 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| LAYGO, EUGENE | TALCOTTVILLE RD N27 | LAYGO, EUGENE | VERNON | CT | 06066 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| LA-Z-BOY RETAIL | P O BOX 180 | ACCOUNTS PAYABLE | MONROE | MI | 48162 | UNITED STATES | ADVERTISING AGREEMENT - LAZY BOY REVENUE |
| LEAFGUARD | 61 ARROW RD 201 # | KATHY PARIZO | WETHERSFIELD | CT | 06109 | UNITED STATES | ADVERTISING AGREEMENT- -GOAL POST OR GOALLIN |
| LEAFGUARD | 61 ARROW RD 201 # | KATHY PARIZO | WETHERSFIELD | CT | 06109 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| LEAHY EQUIPMENT | 938 MAIN ST | TOM GALLIVAN | HOLYOKE | MA | 01040 | UNITED STATES | AT HOME DINK SHEET |
| LEBRUN, BERNARD | 310 LYME ST | LEBRUN, BERNARD | HARTFORD | CT | 06112 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| LECTRO-MED | 55 KNAPP CENTER | BARRY KAYE | BROCKTON | MA | 02301 | UNITED STATES | EQUIPMENT LEASE - LEASE ON 2 BLOOD PRESSURE/WEIGHT MACHINES |
| LEDDY, CHUCK (4/07) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LEE & LAMONT REALTY | 40 WEST STREET, SUITE 10 | WESTAR | VERNON | CT | 06066 | UNITED STATES | APARTMENTS.COM |
| LEE & LAMONT REALTY | 40 WEST ST | STEVEN LAMONT | VERNON ROCKVILLE | CT | 06066 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| LEE PARTYKA CHEVROLET MAZDA ISUZU | 200 SKIFF STREET | | HAMDEN | CT | 06517 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |

In re: The Hartford Courant Company

Schedule G

Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LEE, HEROLINE | 131 WOODLAND AVE | LEE, HEROLINE | BLOOMFIELD | CT | 06002 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| LEE, MICHAEL (2/05) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LEE'S AUTO RANCH | 171 WEST RD. ROUTE 83 | | ELLINGTON | CT | 06029 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| LEGACY.COM | 820 DAVIS STREET SUITE 210 | ATTN: CONTRACTS DEPT | EVANSTON | IL | 60201 | UNITED STATES | OBITUARY SITE |
| LEMIEUX, GARY | TROUT STREAM DR | LEMIEUX, GARY | VERNON | CT | 06066 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| LENNY & JOES FISHTAIL | 86 BOSTON POST RD | JOE GOLDBERG | WESTBROOK | CT | 06498 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| LEON, ASTRID | 28 HAMLIN ST | LEON, ASTRID | MANCHESTER | CT | 06040 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| LEROY, DAN (6/02) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LEVITH, WILLIAM J. | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LEWIE RAYMOND | GOODWIN ST | LEWIE RAYMOND | EAST HARTFORD | CT | 06108 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| LEWIS, KEITH | 146 WESTBOURNE PKWY APT 204 | LEWIS, KEITH | HARTFORD | CT | 06112 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| LEWIS, RAYMOND | GOODWIN ST | LEWIS, RAYMOND | EAST HARTFORD | CT | 06108 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| LEWIS, WILLIAM | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| LEXHAM WEST HARTFORD,LLC | 970 FARMINGTON AVE | TOM BAILEY | WEST HARTFORD | CT | 06107 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| LEXIS-NEXIS | 9443 SPRINGBORO PIKE | P.O. BOX 933 | DAYTON | OH | 45401 | UNITED STATES | CONTENT AGREEMENT - CONTENT RESELLER |

In re: The Hartford Courant Company

Schedule G

Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LEXIS-NEXIS | P.O. BOX 933 | | DAYTON | OH | 45401 | UNITED STATES | OTHER (DESCRIBE) - CONTENT RESELLER |
| LIA HONDA OF ENFIELD | 10 PALOMBA DRIVE P.O. BOX 1110 | | ENFIELD | CT | 06082 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| LIA HONDA OF NORTHAMPTON | 293 KING STREET | | NORTHAMPTON | MA | 01060 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| LIA HYUNDAI OF ENFIELD | 40 PALOMBA DRIVE | | ENFIELD | CT | 06082 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| LIA HYUNDAI OF HARTFORD | 20 JENNINGS ROAD | | HARTFORD | CT | 06141 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| LIA NISSAN OF ENFIELD | 10 PALOMBA DRIVE | | ENFIELD | CT | 06082 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| LIA TOYOTA OF NORTHAMPTON | 280 KING STREET | | NORTHAMPTON | MA | 01060 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| LIA TOYOTA SCION OF WILBRAHAM | 2145 BOSTON ROAD | | WILBRAHAM | MA | 01095 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| LIA VOLKSWAGEN OF ENFIELD | 140 ELM STREET | | ENFIELD | CT | 06082 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| LIAPPES, BRIAN | MCCLINTOCK ST | LIAPPES, BRIAN | NEW BRITAIN | CT | 06053 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| LIAPPES, JESSICA | SUNSET LN     4B | LIAPPES, JESSICA | BOLTON | CT | 06043 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| LIBERTY BANK/CRONIN AND CO | 50 NYE RD | ACCTS PAYABLE | GLASTONBURY | CT | 06033 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| LIBERTY BANK/CRONIN AND CO | 50 NYE RD | ACCTS PAYABLE | GLASTONBURY | CT | 06033 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| LIBERTY HONDA - EXECUTIVE | 71 WEST SERVICE ROAD | | HARTFORD | CT | 06120 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| LIBERTY MAZDA - EXECUTIVE | 149 LIEBERT ROAD | | HARTFORD | CT | 06120 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| LIBERTY MOTORS | 461 MAIN STREET | | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| LIBERTY MOTORS SALES & SERVICE | 1019 NEW BRITAIN AVENUE | | WEST HARTFORD | CT | 06110 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |

In re: The Hartford Courant Company

Schedule G

Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LIBERTY TRAVEL RESORT ADV | 69 SPRING ST | TOM LUDINGTON | RAMSEY | NJ | 07446 | UNITED STATES | ADVERTISING AGREEMENT - LIBERTY TRAVEL |
| LIBERTY TRAVEL RESORT ADV | 69 SPRING ST | TOM LUDINGTON | RAMSEY | NJ | 07446 | UNITED STATES | ADVERTISING AGREEMENT - LIBERTY TRAVEL |
| LIGHTHOUSE COMPUTER SERV. | 6 BLACKSTONE VALLEY PLACE | SUITE 205 | LINCOLN | RI | 02865 | UNITED STATES | MAINTENANCE CONTRACT - MCDATA SWITCHES SUPPORT |
| LIGHTHOUSE COMPUTER SERV. | 6 BLACKSTONE VALLEY PLACE | SUITE 205 | LINCOLN | RI | 02865 | UNITED STATES | MAINTENANCE CONTRACT - SHADOW TSM MULTI-PLATFORM BACKUP SERVER |
| LIGHTHOUSE COMPUTER SERV. | 6 BLACKSTONE VALLEY PLACE | SUITE 205 | LINCOLN | RI | 02865 | UNITED STATES | MAINTENANCE CONTRACT - SWMA SUPPORT CONTRACT (SOFTWARE) |
| LIGHTHOUSE COMPUTER SERVICES (IBM EQUIPMENT) | 11 PENN PLAZA | 5TH FLOOR | NEW YORK | NY | 10001 | UNITED STATES | MAINTENANCE FOR THE IBM SOFTWARE. WE INTEND TO GO TO T&M ON THIS. |
| LILLIAN AUGUST | 32 KNIGHT ST | SKYE KIRBY | NORWALK | CT | 06851 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| LILLIAN AUGUST | 32 KNIGHT ST | SKYE KIRBY | NORWALK | CT | 06851 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| LINARES-RIOS, ADA | HENDERSON DR | LINARES-RIOS, ADA | EAST HARTFORD | CT | 06108 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| LINARES-RIOS, ADA MONICA | 31 HENDERSON DR | LINARES-RIOS, ADA MONICA | EAST HARTFORD | CT | 06108 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| LINCOLN TECHNICAL INSTITUTE | 200 JOHN DOWNEY DR | MARK TAUB | NEW BRITAIN | CT | 06051 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| LINCOLN TECHNICAL INSTITUTE | 200 JOHN DOWNEY DR | MARK TAUB | NEW BRITAIN | CT | 06051 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| LINDO, WAYNE | 5 MITCHELL DRIVE | LINDO, WAYNE | BLOOMFIELD | CT | 06002 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| LINDO, WAYNE | 5 MITCHELL DRIVE | LINDO, WAYNE | BLOOMFIELD | CT | 06002 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| LINENS & THINGS/NSA/LINENS& THINGS | PO BOX 7037 | KERRY FINNEGAN | DOWNERS GROVE | IL | 60515-7037 | UNITED STATES | ADVERTISING AGREEMENT - LINEN N THINGS REV |

In re: The Hartford Courant Company

Schedule G

Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LINK MECHANICAL SERVICES | P O BX 364 | MONICA | NEW BRITAIN | CT | 06050 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| LINK MECHANICAL SERVICES | P O BX 364 | MONICA | NEW BRITAIN | CT | 06050 | UNITED STATES | ADVERTISING AGREEMENT - TOMA PR 06 RATES |
| LINO'S | 472 MAIN ST | PASQUALINO APARO | DURHAM | CT | 06422 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| LINO'S | 472 MAIN ST | PASQUALINO APARO | DURHAM | CT | 06422 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| LIPPITT, CHRISTOPHER | FERNWOOD ST | LIPPITT, CHRISTOPHER | WETHERSFIELD | CT | 06109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| LIQUOR DEPOT | 687 W MAIN ST | JOHN GALLAGER | NEW BRITAIN | CT | 06053 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| LISEO, CINNAMIN | 40 BONE MILL RD | LISEO, CINNAMIN | EAST HADDAM | CT | 06423 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| LITCHFIELD FORD | 439 BANTAM ROAD (ROUTE 202) | | LITCHFIELD | CT | 06759 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| LITTLE TIBET | 680 MAIN ST | BHUMBA DROK-SANG | MIDDLETOWN | CT | 06457 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| LOEHMANN-BLASIUS CHEVROLET CADILLAC INC. | 90 SCOTT ROAD | | WATERBURY | CT | 06705 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| LOMBARD FORD | 385 NEW HARTFORD ROAD | | BARKHAMSTED | CT | 06063 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| LOMBROSO, CHRISTOPHER (1/08) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LONG HILL COUNTRY CLUB | 130 LONGHILL ST | EDWAR GRANT | EAST HARTFORD | CT | 06108 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| LONG VIEW RV INC. | RT 5 & 10 NORTHWEST | RICK LA PIERRE | WEST HATFIELD | MA | 01088 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CC AUTOMOTIVE |
| LONG VIEW RV INC. | RT 5 & 10 NORTHWEST | RICK LA PIERRE | WEST HATFIELD | MA | 01088 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| LOPER, JEAN MARIE | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |

In re: The Hartford Courant Company

Schedule G

Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LOPEZ, CARMEN | MAIN ST. | LOPEZ, CARMEN | SOUTH WINDHAM | CT | 06226 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| LOPEZ, CARMEN | MAIN ST. | LOPEZ, CARMEN | SOUTH WINDHAM | CT | 06226 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| LOU MIRA | 75 BRACE ROAD | | WEST HARTFORD | CT | 06107 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| LOU RIVERS USED CARS | 420 BOSTON RD. WEST | | PALMER | MA | 01069 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| LOWE`S COMPANIES | P O BOX 1111 | JIM PIAZZA | NORTH WILKESBORO | NC | 28656 | UNITED STATES | ADVERTISING AGREEMENT - LOWES REVENUE Y |
| LOWE`S COMPANIES | P O BOX 1111 | JIM PIAZZA | NORTH WILKESBORO | NC | 28656 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| LUCKY 7'S AUTO CONNECTIONS INC | 23 BERNHARD RD. | | NORTH HAVEN | CT | 06473 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| LUDLOW AUTO SALES | 447 CENTER STREET | | LUDLOW | MA | 01056 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| LUFF, DIANE | 3 MAPLE CT | LUFF, DIANE | SIMSBURY | CT | 06070 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| LUGO, YASMER | WETHERSFIELD AVE B1 | LUGO, YASMER | HARTFORD | CT | 06114 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| LUGO, YASMER | WETHERSFIELD AVE B1 | LUGO, YASMER | HARTFORD | CT | 06114 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| LUMBER LIQUIDATORS | 3000 JOHN DEERE RD | ACCOUNTS PAYABLE | TOANO | VA | 23168 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| LUNDY, KATHLEEN | 25 PROVIDENCE PIKE | LUNDY, KATHLEEN | EASTFORD | CT | 06242 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| LUNDY, KATHLEEN | 25 PROVIDENCE PIKE | LUNDY, KATHLEEN | EASTFORD | CT | 06242 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| LUQUE, MIGUEL | KANE ST    B3 | LUQUE, MIGUEL | WEST HARTFORD | CT | 06119 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| LUQUE, MIGUEL | KANE ST    B3 | LUQUE, MIGUEL | WEST HARTFORD | CT | 06119 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| LUX BOND & GREEN, INC | 7 JANSEN CT | ROBERT GREEN | WEST HARTFORD | CT | 06110 | UNITED STATES | ADVERTISING AGREEMENT - LUX BOND FRONT COVER |

In re: The Hartford Courant Company

Schedule G

Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LYMAN ORCHARDS | P O BOX 453 | KAREN AUGERI | MIDDLEFIELD | CT | 06455 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| LYMAN ORCHARDS | P O BOX 453 | KAREN AUGERI | MIDDLEFIELD | CT | 06455 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| LYNCH, MARY ANNE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LYNCH, MICHAEL | WINTHROP ST APT. 2 | LYNCH, MICHAEL | NEW BRITAIN | CT | 06052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| LYNN`S PUPPIES | 320 HARD HILL RD S | LYNETTE GRAVEL | BETHLEHEM | CT | 06751 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| M & G ASSOC | P O BOX 281010 | DEBRA HALL | EAST HARTFORD | CT | 06128 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| M AND N'S AUTOHOUSE | 1 JADE COURT | | OLD SAYBROOK | CT | 06475 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| MAACO AUTOPAINTING | 770 NEWFIELD ST | GENE MASSIRIO | MIDDLETOWN | CT | 06457 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| MACDONALD, GAIL BRACCIDIFERRO (9/06) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MACSATA, DOLORIS | 358 W WAKEFIELD RD | MACSATA, DOLORIS | WINSTED | CT | 06098 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MACSATA, JOSEPH JOHN | 358 W WAKEFIELD BLVD | MACSATA, JOSEPH JOHN | WINSTED | CT | 06098 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MADERA, JACQUELINE | CHAPMAN ST | MADERA, JACQUELINE | NEWINGTON | CT | 06111 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MADISON SQUARE GARDEN CT | 196 TRUMBULL STREET | | HARTFORD | CT | 06103 | UNITED STATES | SALES CONTRACT - WOLF PACK SPONSORSHIP |
| MAGEE, ELAINE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MAGHINI, KATHRYN | CLARK AVE      24 | MAGHINI, KATHRYN | BRISTOL | CT | 06010 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |

In re: The Hartford Courant Company

Schedule G

Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MAGRASSI, LISA | W STAFFORD RD | MAGRASSI, LISA | STAFFORD SPGS | CT | 06076 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MAGRASSI, LISA | W STAFFORD RD | MAGRASSI, LISA | STAFFORD SPGS | CT | 06076 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MAHLER FINANCIAL GROUP | PO BOX 2763 | GREENVIEW APARTMENTS | WATERBURY | CT | 06706 | UNITED STATES | APARTMENTS.COM |
| MALDONADO, JESSICA | NORWICH-WESTERLY RD | MALDONADO, JESSICA | N STONINGTON | CT | 06359 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MALDONADO, WILLIAM | NEWINGTON RD      3 | MALDONADO, WILLIAM | ELMWOOD | CT | 06110 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MALINOWSKI, JOHN | 10A TALCOTT GLEN | MALINOWSKI, JOHN | FARMINGTON | CT | 06032 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MALLOVES JEWELERS | 404 MAIN ST | MARK LEVIN | MIDDLETOWN | CT | 06457 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| MALONE, ALISON | ALGONQUIN TRAIL | MALONE, ALISON | MOODUS | CT | 06469 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MANCHESTER COUNTRY CLUB | P O BOX 3950 | NANCY RIVOSA | MANCHESTER | CT | 06045-3950 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| MANCHESTER HONDA | 24 ADAMS STREET | | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| MANSIONS AT HOCKANUM CROSSING | 115 WEST RD | ACCOUNTS PAYABLE | ELLINGTON | CT | 06029 | UNITED STATES | APARTMENTS.COM |
| MAPLE LEAF DIST. SERVICES | PALMER INDUSTRIAL PARK | MARK A. MARASCO | BONDSVILLE | MA | 01009 | UNITED STATES | OTHER (DESCRIBE) -  WAREHOUSING AGREEMENT -WAREHOUSEMAN FOR ROLLS OF STANDARD NEWSPRINT FROM ABITIBI |
| MAPP, BERESFORD | 32 WESTRIDGE STREET | MAPP, BERESFORD | WINDSOR | CT | 06095 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MARANDINO FOODS | ROUTE 44 | JOHN MARANDINO | NEW HARTFORD | CT | 06057 | UNITED STATES | ADVERTISING AGREEMENT - RTL PREPRINT FREQ |
| MARC GLASSMAN, INC/EXPECT DISCOUNTS/PROFORMA | 18615 DETROIT RD STE 200 | EILEEN SNIDER | LAKEWOOD | OH | 44107 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |

In re: The Hartford Courant Company

Schedule G

Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MARC GLASSMAN, INC/EXPECT DISCOUNTS/PROFORMA | 18615 DETROIT RD STE 200 | EILEEN SNIDER | LAKEWOOD | OH | 44107 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| MARC GLASSMAN, INC/EXPECT DISCOUNTS/PROFORMA | 18615 DETROIT RD STE 200 | EILEEN SNIDER | LAKEWOOD | OH | 44107 | UNITED STATES | ADVERTISING AGREEMENT - RTL PREPRINT FREQ |
| MARC GOTTESDIENER & CO., INC. | 177 BUCKINGHAM ST | MARC GOTTESDIENER & CO., INC. | HARTFORD | CT | 06106 | UNITED STATES | APARTMENTS.COM |
| MARCELUS, LATASHA | BLUE HILLS AVE | MARCELUS, LATASHA | BLOOMFIELD | CT | 06002 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MARCELUS, PETHONA | 1027 BLUE HILLS AVE | MARCELUS, PETHONA | BLOOMFIELD | CT | 06002 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MARCHETTI, DIEDRE | MAIN ST / PO BOX 255 | MARCHETTI, DIEDRE | PINE MEADOW | CT | 06061 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MARCUS PAPER COMPANY | 93 WOOD STREET | | WEST HAVEN | CT | 06516 | UNITED STATES | RECYCLING CONTRACT |
| MARINEAU, DAVID | PO BOX | MARINEAU, DAVID | SOUTH WINDHAM | CT | 06226 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MARLBOROUGH BARN | POBOX 117 | DEBBIE LEONARD | MARLBOROUGH | CT | 06447 | UNITED STATES | AT HOME FREQUENCY |
| MARLBOROUGH BARN | POBOX 117 | DEBBIE LEONARD | MARLBOROUGH | CT | 06447 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| MARLBOROUGH BARN | POBOX 117 | DEBBIE LEONARD | MARLBOROUGH | CT | 06447 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| MARRERO, HORNES D. | CORBIN AVE | MARRERO, HORNES D. | NEW BRITAIN | CT | 06053 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MARSH, TIMOTHY | 11 BLUEBERRY LN | MARSH, TIMOTHY | FARMINGTON | CT | 06032 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MARTEL,  ROBERTO S. | ELLIS ST | MARTEL,  ROBERTO S. | NEW BRITAIN | CT | 06051 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MARTIN, CLAUDETTE | 26 EATON RD | MARTIN, CLAUDETTE | TOLLAND | CT | 06084 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |

In re: The Hartford Courant Company

Schedule G

Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MARTIN, RAYMOND D | N GRANBY RD | MARTIN, RAYMOND D | GRANBY | CT | 06035 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MARTIN, STEPHANIE | NEWINGTON RD | MARTIN, STEPHANIE | ELMWOOD | CT | 06110 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MARTINEAU, KIM (7/08) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MARTINELLI, VIVIAN | 268 NEWINGTON RD | MARTINELLI, VIVIAN | ELMWOOD | CT | 06110 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MARTINEZ, CHARLENE | WHITON ST | MARTINEZ, CHARLENE | WINDSOR LOCKS | CT | 06096 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MARTINEZ, DANIEL | ROXBURY ST | MARTINEZ, DANIEL | HARTFORD | CT | 06114 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MARTINEZ, DIANELLY | STANLEY ST        5 | MARTINEZ, DIANELLY | NEW BRITAIN | CT | 06051 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MARX MILLER TEAM | 7 NORTH MAIN ST. | | WEST HARTFORD | CT | 06107 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| MARY EVANS INC | 242 EAST 5TH STREET | ATTN: TANYA MCKINNON | NEW YORK | NY | 10003 | UNITED STATES | AGENCY AGREEMENT - MARKETING AGENT FOR COMPLICITY BOOK |
| MARY LEE MCCARTHY | 1000 FARMINGTON AVENUE | | WEST HARTFORD | CT | 06107 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| MASALA INDIAN BAR AND RESTAURANT | 391 MAIN ST | BRIDGETTE VILPESH | HARTFORD | CT | 06106 | UNITED STATES | CALENDAR BACK PG FRQ |
| MASELEK, LORI | ARBOR WAY        2 | MASELEK, LORI | ELLINGTON | CT | 06029 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MASELEK, LORI | ARBOR WAY 2 | MASELEK, LORI | ELLINGTON | CT | 06029 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MASHANTUCKETT PEQUOT | P O BOX 3777 | DANIELLE CARPENTER | LEDYARD | CT | 06339 | UNITED STATES | ADVERTISING AGREEMENT - FOXWOODS ROP RATES |
| MASIELLO GROUP | 69 ISLAND STREET | | KEENE | NH | 03431 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| MASTER SPAS OF CT | 25 MEADOW RD | JOHN MICHAEL | WINDSOR | CT | 06095 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |

In re: The Hartford Courant Company

Schedule G

Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MATAVA, MICHAEL | 88 BEECHWOOD AVE | MATAVA, MICHAEL | TORRINGTON | CT | 06790 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MATP LLC | 10 GLENVILLE STREET | MORGAN AT THE PARK | GREENWICH | CT | 06831 | UNITED STATES | APARTMENTS.COM |
| MATSON RUGS | 892 FARMINGTON AVE | JEFFREY MATSON | KENSINGTON | CT | 06037 | UNITED STATES | AT HOME FREQUENCY |
| MATTOS, LUIS | VERNON ST    502 | MATTOS, LUIS | HARTFORD | CT | 06106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MAWDSLEY, WAYNE | FURNACE AVE    10 | MAWDSLEY, WAYNE | STAFFORD SPGS | CT | 06076 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MAWDSLEY, WAYNE | FURNACE AVE    10 | MAWDSLEY, WAYNE | STAFFORD SPGS | CT | 06076 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MAX ZELLER FURS | 1772 RIVERDALE ST | MICHAEL ZELLER | WEST SPRINGFIELD | MA | 01089 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| MAXWELL, JEFF | 51 HOPMEADOW ST APT 3B1 | MAXWELL, JEFF | WEATOGUE | CT | 06089 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MAY, ENRIQUE | 34 LOVELL AVE | MAY, ENRIQUE | WINDSOR | CT | 06095 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MAYO, JOHN | 465 W MAIN ST | MAYO, JOHN | AMSTON | CT | 06231 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MAYO, JOHN | 465 W MAIN ST | MAYO, JOHN | AMSTON | CT | 06231 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MAZDA OF MANCHESTER (CARTER MAZDA) | 80 OAKLAND STREET | | MANCHESTER | CT | 06042 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| MAZZAFERRO SR, ROBERT | 126 HIGH ROAD | MAZZAFERRO SR, ROBERT | BERLIN | CT | 06037 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MAZZULLI, JOHN M | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| MCADOREY, MICHAEL | P.O. BOX 986 | MCADOREY, MICHAEL | EAST WINDSOR | CT | 06088 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MCANDREWS, CECILY (5/08) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: The Hartford Courant Company

Schedule G

Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MCCALLA, BRANDON | BROAD STREET 2ND FLR | MCCALLA, BRANDON | HARTFORD | CT | 06106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MCCANN, KATHERINE (11/08 FEATURES) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MCCANN-ERICKSON/SONY | 5700 WILSHIRE BLVD STE 225 | JENNIFER MALARA | LOS ANGELES | CA | 90036 | UNITED STATES | ADVERTISING AGREEMENT - SONY REVENUE RATES |
| MCCARTHY, MYLES | WHITNEY LN | MCCARTHY, MYLES | GLASTONBURY | CT | 06033 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MCENROE, COLIN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MCKAY, GARRY (12/07) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MCLEAN HOME | 75 GREAT POND ROAD | ACCOUNTS PAYABLE | SIMSBURY | CT | 06070 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| MCMILLAN, MELANIE A. (4/08) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MCNALLY, OWEN D. | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MCPHEE, JEFF | HIGHCREST ST | MCPHEE, JEFF | WETHERSFIELD | CT | 06109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MCPHEE, JEFF | HIGHCREST ST | MCPHEE, JEFF | WETHERSFIELD | CT | 06109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MCR PROPERTY MGMT | 782 B WINDSOR AVE | C/O THREE DEER ASSOC LP | WINDSOR | CT | 06095 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| MEAD CHRISTOPHER | CINDY RD | MEAD CHRISTOPHER | ELLINGTON | CT | 06029 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MEADE, LINDA | LEBANON ST | MEADE, LINDA | HARTFORD | CT | 06112 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |

In re: The Hartford Courant Company

Schedule G

Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MEADE, LINDA | LEBANON ST | MEADE, LINDA | HARTFORD | CT | 06112 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MEADOW MEAT CO INC | P O BOX 248 | MARY ELLEN CARFI | MIDDLETOWN | CT | 06457 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| MEADOWS MOTOR CARS | 179 N. MAIN ST. | | EAST LONGMEADOW | MA | 01028 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| MEDEIROS WILLIAMS CHEVROLET | 2045 BOSTON ROAD | | WILBRAHAM | MA | 01095 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| MEDIA AUDIT-INTERNATIONAL DEMOGRAPHICS | 3355 WEST ALABAMA | SUITE 500 | HOUSTON | TX | 77098-1718 | UNITED STATES | LICENSE AGREEMENT - LICENSE AGREEMENT - NATIONAL CROSSTAB |
| MEJIA, MIGUEL | 1 HARMONTY ST | MEJIA, MIGUEL | EAST HARTFORD | CT | 06108 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MEJIA, MIGUEL | 1 HARMONY ST | MEJIA, MIGUEL | EAST HARTFORD | CT | 06108 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MELLON BANK | MELLON SQUARE | JOANNE M. ARNOLD | PITTSBURGH | PA | 15230 | UNITED STATES | MEMBERSHIP AGREEMENT - PROCESS MASTERCARD & VISA CHARGES |
| MELNICK, MATTHEW D | PETTICOAT LN | MELNICK, MATTHEW D | EAST HADDAM | CT | 06423 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MELZEN APPLIANCE | 97 NEW LONDON TPKE | ED MELZEN | GLASTONBURY | CT | 06033 | UNITED STATES | ADVERTISING AGREEMENT - RTL PREPRINT FREQ |
| MENARD, TIMOTHY | PO BOX | MENARD, TIMOTHY | MOODUS | CT | 06469 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MENDOZA, JULIO | FRANCIS AVE        2 | MENDOZA, JULIO | HARTFORD | CT | 06106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MENDOZA, JULIO | FRANCIS AVE        2 | MENDOZA, JULIO | HARTFORD | CT | 06106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MENEGUS, ROSE | 148 N. RIVERSIDE AVE | MENEGUS, ROSE | TERRYVILLE | CT | 06786 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MENEGUS, ROSE | 148 N. RIVERSIDE AVE | MENEGUS, ROSE | TERRYVILLE | CT | 06786 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MERCADO JR, CARMELO | OLD FARM DR | MERCADO JR, CARMELO | NEWINGTON | CT | 06111 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |

In re: The Hartford Courant Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13211

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MERCEDES BENZ OF NORTH HAVEN - (MAURO) | 620 WASHINGTON AVENUE | | NORTH HAVEN | CT | 06473 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| MERIDEN HYUNDAI | 318 SOUTH BROAD STREET | | MERIDEN | CT | 06450 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| MERLINONE | 17 WHITNEY ROAD | T ONE | QUINCY | MA | 02169 | UNITED STATES | SERVICE SUPPORT - MERLIN PHOTO ARCHIVING, EXTENDED SUPPORT, TRAXX, SCROUNGER |
| MERRIMAN, NANCY | 70 RAILROAD ST PO BOX 171 | MERRIMAN, NANCY | FALLS VILLAGE | CT | 06031 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| METLIFE/MANSI MEDIA/METLIFE BANK | 3899 N FRONT ST | KIM HENRICHS | HARRISBURG | PA | 17110 | UNITED STATES | ADVERTISING AGREEMENT - LG/COOP REVENUE |
| METRO CREATIVE GRAPHICS, INC. | 519 EIGHT AVENUE | | NEW YORK | NY | 10018 | UNITED STATES | SERVICE CONTRACT - SUBSCRIPTION AGREEMENT - METRO NEWSPAPER SERVICE |
| METRO CREATIVE GRAPHICS, INC. | 519 EIGHT AVENUE | | NEW YORK | NY | 10018 | UNITED STATES | SUBSCRIPTION AGREEMENT -METRO AUTOMOTIVE PHOTO LIBRARY |
| METRO JEEP CHRYSLER - BERTERA | 484 BOSTON ROAD | | SPRINGFIELD | MA | 01109 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| METRO NORTH/KOREY KAY & PARTNERS | 130 FIFTH AVE | BRIAN ALTER | NEW YORK | NY | 10011-4395 | UNITED STATES | ADVERTISING AGREEMENT - LG/COOP REVENUE |
| METRO REALTY GROUP | 6 EXECUTIVE DR | ACCOUNTS PAYABLE | FARMINGTON | CT | 06032 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| METRO REALTY GROUP | 6 EXECUTIVE DR | ACCOUNTS PAYABLE | FARMINGTON | CT | 06032 | UNITED STATES | ADVERTISING AGREEMENT- -FRI REAL ESTATE FREQ |
| METRO REALTY GROUP | 6 EXECUTIVE DR | ACCOUNTS PAYABLE | FARMINGTON | CT | 06032 | UNITED STATES | ADVERTISING AGREEMENT- -FRI SUN RE EST 2003 |
| METRO REALTY GROUP | 6 EXECUTIVE DR | ACCOUNTS PAYABLE | FARMINGTON | CT | 06032 | UNITED STATES | ADVERTISING AGREEMENT - SUN RE FREQ 2003 RAT |
| METROMIX | 519 EIGHT AVENUE | ROBERT ZIMMERMAN | NEW YORK | NY | 10018 | UNITED STATES | AFFILIATE AGREEMENT - LOCAL METROMIX SITE AGREEMENT |
| MICHAEL B TEIGER MD | 1000 ASYLUM AVE,STE 4307 | DR TEIGER | HARTFORD | CT | 06105 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |

In re: The Hartford Courant Company
Schedule G
Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MICHAEL GALLINOTO JR. | 11 DALE ST. | | WEST HARTFORD | CT | 06107 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| MICHAEL'S ARTS & CRAFT/NNN-PA DISB/MICHAEL'S ARTS & CRAFTS | 3899 N FRONT ST | ACCTS PAYABLE DEPT | HARRISBURG | PA | 17110 | UNITED STATES | ADVERTISING AGREEMENT - MICHAELS REVENUE |
| MICHAELS JEWELERS | P O BOX 10012 | PAUL MICHAELS | WATERBURY | CT | 06725 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| MICHAUD, MARTHA | NOOKS HILL RD | MICHAUD, MARTHA | CROMWELL | CT | 06416 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MICHAUD, RACHEL (1/08) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MICKEY FINNS | 559 BERLIN TPKE | DAN SOKOLNICK | BERLIN | CT | 06037 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| MICKEY FINNS | 559 BERLIN TPKE | DAN SOKOLNICK | BERLIN | CT | 06037 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| MICKEY'S OCEANIC GRILL | 119 PITKIN ST | DENNIS REPOLI | EAST HARTFORD | CT | 06108 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| MIDDLETOWN APARTMENTS ASSOCIATION | 1 RUSSET LANE | HUNTER'S CROSSING | MIDDLETOWN | CT | 06457 | UNITED STATES | APARTMENTS.COM |
| MIDDLETOWN AUTO SALES | 545 WASHINGTON STREET | | MIDDLETOWN | CT | 06457 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| MIDDLETOWN BUILDERS SUPPLY, IN | 120 N MAIN ST | ADRIENNE MIAZGA | MIDDLETOWN | CT | 06457 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| MIDDLETOWN NISSAN | 1153 NEWFIELD STREET | | MIDDLETOWN | CT | 06457 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| MIDDLETOWN NISSAN | 1153 NEWFIELD ST | DAVE CALABRESE | MIDDLETOWN | CT | 06457 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CC AUTOMOTIVE |
| MIDDLETOWN NISSAN | 1153 NEWFIELD ST | DAVE CALABRESE | MIDDLETOWN | CT | 06457 | UNITED STATES | ADVERTISING AGREEMENT - MIDDLETOWN NISSAN |
| MIDDLETOWN TOYOTA | 634 NEWFIELD ST | JOSEPH KLIMAS | MIDDLETOWN | CT | 06457 | UNITED STATES | AUTO SERVICE COUPON |

In re: The Hartford Courant Company                  Schedule G                                    Case No. 08-13211
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MIDDLETOWN TOYOTA | 634 NEWFIELD ST | JOSEPH KLIMAS | MIDDLETOWN | CT | 06457 | UNITED STATES | ADVERTISING AGREEMENT - MIDDLETOWN TOYOTA |
| MIDDLETOWN TOYOTA SCION | 634 NEWFIELD STREET | | MIDDLETOWN | CT | 06457 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| MIDTOWN PHOTO CTR | 390 MAIN ST | DAVID BRUNO | MIDDLETOWN | CT | 06457 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| MIKE & PAT'S CRAFTS FUN TIME | P O BOX 591 | MIKE KALINOWSKI | TEMPLETON | MA | 01468 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| MIKE & TONY'S AUTO SALES | 275 TOWER AVENUE | | HARTFORD | CT | 06120 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| MILA FABRICS | 976 SILAS DEANE HGWY | HARVEY SPRUNG | WETHERSFIELD | CT | 06109 | UNITED STATES | AT HOME FREQUENCY |
| MILES, RICHARD | 190 W MAIN ST | MILES, RICHARD | PLANTSVILLE | CT | 06479 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MILL ON THE RIVER | 989 ELLINGTON RD | ARTURO GUERRA | SOUTH WINDSOR | CT | 06074 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR FREQUENCY |
| MILL ON THE RIVER | 989 ELLINGTON RD | ARTURO GUERRA | SOUTH WINDSOR | CT | 06074 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR PAGE 2 |
| MILL ON THE RIVER | 989 ELLINGTON RD | ARTURO GUERRA | SOUTH WINDSOR | CT | 06074 | UNITED STATES | ADVERTISING AGREEMENT - O-O T TWN- FOR FRB AD |
| MILL POND LIMITED PARTNERSHIP | DEPOT ST | JERI CARMICHAEL | BROAD BROOK | CT | 06016 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| MILLER ADV | 71 FIFTH AVE | LEONARD MILLER | NEW YORK | NY | 10003 | UNITED STATES | ADVERTISING SALES CONTRACT- CC REALESTATE FREQ |
| MILLER ADV | 71 FIFTH AVE | LEONARD MILLER | NEW YORK | NY | 10003 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| MILLER OIL | 447 ENFIELD ST | CINDY MILLER | ENFIELD | CT | 06082 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| MILLER OIL CO ENFLD POWER EQU | 447 ENFIELD ST | CINDY MILLER | ENFIELD | CT | 06082 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| MILLER REAL ESTATE | 975 MAIN ST | ANNE MILLER | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| MILLER REAL ESTATE | 975 MAIN ST | ANNE MILLER | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT- -FRI REAL ESTATE FREQ |

In re: The Hartford Courant Company

Schedule G

Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MILLER, DONNA MARIE | PO BOX 456 | MILLER, DONNA MARIE | NORTH CANAAN | CT | 06018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MILLIX, LAUREL | VILLAGE HILL RD | MILLIX, LAUREL | WILLINGTON | CT | 06279 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MILLIX, LAUREL | VILLAGE HILL RD | MILLIX, LAUREL | WILLINGTON | CT | 06279 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MINTER, CYNTHIA | SHERATON LN | MINTER, CYNTHIA | NORWICH | CT | 06360 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MITCHEL AGENCY | 25 MAIN ST | URSULA CONNOR | ESSEX | CT | 06426 | UNITED STATES | ADVERTISING AGREEMENT- -FRI REAL ESTATE FREQ |
| MITCHELL DODGE | 416 HOPMEADOW STREET | | SIMSBURY | CT | 06070 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| MITCHELL DODGE | 384 HOPMEADOW ST | MARK MITCHELL | SIMSBURY | CT | 06070 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CC AUTOMOTIVE |
| MITCHELL DODGE | 384 HOPMEADOW ST | MARK MITCHELL | SIMSBURY | CT | 06070 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| MITCHELL SAAB - VOLVO | 384 HOPMEADOW STREET | | SIMSBURY | CT | 06070 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| MITCHELL SUBARU | 71 ALBANY TURNPIKE | | CANTON | CT | 06019 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| MITCHELL VOLKSWAGEN | 51 ALBANY TURNPIKE | | CANTON | CT | 06019 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| MITCHELL, BRUNO | E HILL ROAD APT 1A | MITCHELL, BRUNO | CANTON | CT | 06019 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MITCHELL, JAMES V | PO BOX | MITCHELL, JAMES V | CANTON | CT | 06019 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MODELL'S/NSA/MODELL'S | P O BOX 7037 | ACCOUNTS PAYABLE | DOWNERS GROVE | IL | 60515 | UNITED STATES | ADVERTISING AGREEMENT - MODELLS REVENUE |
| MODERN DENTAL | 740 N MAIN ST | DR. YANA KHELMAN | WEST HARTFORD | CT | 06117 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| MODERN MOTORS | 68 WATERBURY ROAD | | THOMASTON | CT | 06787 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| MOHEGAN SUN/MINTZ & HOKE | 40 TOWER LA | DENNIS GENDREAU | AVON | CT | 06001 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR PAGE 2 |

In re: The Hartford Courant Company                    Schedule G                                              Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MOHEGAN SUN/MINTZ & HOKE | 40 TOWER LA | DENNIS GENDREAU | AVON | CT | 06001 | UNITED STATES | ADVERTISING AGREEMENT - MOH SUN REV CONT |
| MOHEGAN SUN/MINTZ & HOKE | 40 TOWER LA | DENNIS GENDREAU | AVON | CT | 06001 | UNITED STATES | ADVERTISING AGREEMENT - O-O T TWN-FOR FRB AD |
| MOHEGAN SUN/MINTZ & HOKE | 40 TOWER LA | DENNIS GENDREAU | AVON | CT | 06001 | UNITED STATES | ADVERTISING AGREEMENT - RTL WEEKLY BULK |
| MOLLIE ABEND | 1000 FARMINGTON AVE. | | WEST HARTFORD | CT | 06107 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| MONACO & SONS | P O BOX 110 | DAVE MONACO | GLASTONBURY | CT | 06033 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CC AUTOMOTIVE |
| MONACO & SONS | P O BOX 110 | DAVE MONACO | GLASTONBURY | CT | 06033 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| MONACO FORD | 767 NEW LONDON TURNPIKE | | GLASTONBURY | CT | 06033 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| MONROE, RAYMOND | 28 MILLER RD | MONROE, RAYMOND | CHAPLIN | CT | 06235 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MONTAGE HAIR SALON | 24 NORTH ST | MIKE NIENAN | BRISTOL | CT | 06010 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| MONTESI VOLKSWAGEN | 444 STATE STREET | | NORTH HAVEN | CT | 06473 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| MOORE ROZANDA | HARMONY ST | MOORE ROZANDA | EAST HARTFORD | CT | 06108 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MOORE, MARGARET | MILLBROOK DR | MOORE, MARGARET | EAST HARTFORD | CT | 06118 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MOORE, ROZANDA | 28 HARMONY ST | MOORE, ROZANDA | EAST HARTFORD | CT | 06108 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MOORE'S AUTOMOTIVE SALES & SERVICE | 1246 HARTFORD TURNPIKE | | VERNON | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| MOOSAVI PERSIAN RUG | 45 E MAIN RTE 44 ST | ALI MOOSAVI | AVON | CT | 06001 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| MOOSAVI PERSIAN RUG | 45 E MAIN RTE 44 ST | ALI MOOSAVI | AVON | CT | 06001 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |

In re: The Hartford Courant Company

Schedule G

Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MORAGO, GREGORY (7/08) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MORAGO, GREGORY P | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| MORAN SR, GEORGE | 242 WASHINGTON ST APT 3 | MORAN SR, GEORGE | NORWICH | CT | 06360 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MORANDE ACURA | 245 WEBSTER SQUARE ROAD | | BERLIN | CT | 06037 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| MORANDE FORD | 250 WEBSTER SQUARE ROAD | | BERLIN | CT | 06037 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| MORANDE FORD | 250 WEBSTER SQUARE RD | JACK MORANDE | BERLIN | CT | 06037 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CC AUTOMOTIVE |
| MORENO, ARNALDO | 46 OLD MEADOW RD | MORENO, ARNALDO | WEST HARTFORD | CT | 06117 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MORGAN, OLGA | 8 CINDY LN | MORGAN, OLGA | BLOOMFIELD | CT | 06002 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MORIN, GABRIEL | 17 CAPORALE PASSWAY | MORIN, GABRIEL | HARWINTON | CT | 06791 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MORRIS, TODD | CHESTNUT HILL RD | MORRIS, TODD | STAFFORD SPGS | CT | 06076 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MORRIS, TODD | CHESTNUT HILL RD | MORRIS, TODD | STAFFORD SPGS | CT | 06076 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MORTGAGE MARKET INFORM. SERV. | 53 E. ST. CHARLES RD. | | VILLA PARK | IL | 60181 | UNITED STATES | REVENUE SHARING AGREEMENT - SUPPLIER OF MORTGAGE & FINANCIAL INFORMATION |
| MOTOLA, KEITH | E MAIN ST     20 | MOTOLA, KEITH | VERNON | CT | 06066 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MOUNT VERNON APTS | 75 HOCKANUM OFC BLVD | CLIFF CHAPMAN | VERNON ROCKVILLE | CT | 06066 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| MOURA, ONESINO | 93 FAIRVIEW DR | MOURA, ONESINO | BERLIN | CT | 06037 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MOURA, ONESINO | 93 FAIRVIEW DR | MOURA, ONESINO | BERLIN | CT | 06037 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |

In re: The Hartford Courant Company

Schedule G

Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MOZDIEKZ, CRYSTAL | 462 EAST ST  #1 | MOZDIEKZ, CRYSTAL | NEW BRITAIN | CT | 06051 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MR REFINISH | P O BOX 1475 | ACCTS PAYABLE | BURLINGTON | CT | 06013 | UNITED STATES | AT HOME FREQUENCY |
| MR SPARKLE CAR WASHES | 818 SULLIVAN AVE | JOHN FERRUOLO | SOUTH WINDSOR | CT | 06074 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| MR SPARKLE CAR WASHES | 818 SULLIVAN AVE | JOHN FERRUOLO | SOUTH WINDSOR | CT | 06074 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| MR. RESURFACE | 310 CENTRAL AVE | ERNEST STATON, JR. | WOLCOTT | CT | 06716 | UNITED STATES | AT HOME FREQUENCY |
| MR. RESURFACE | 310 CENTRAL AVE | ERNEST STATON, JR. | WOLCOTT | CT | 06716 | UNITED STATES | ADVERTISING AGREEMENT -  TOMA FR 06 RATES |
| MROZ, KENNETH | 58 HEIGHTS DR | MROZ, KENNETH | TORRINGTON | CT | 06790 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MULLER MARTINI MAILROOM SYST. | 444 INNOVATION WAY | | ALLENTOWN | PA | 18109 | UNITED STATES | LICENSING, SAM PRODUCTION PLANNING & CONTROL SYSTEM |
| MULLER MARTINI MAILROOM SYSTEMS | 4444 INNOVATION WAY | ATTN: JUDY POLLOCK | ALLENTOWN | PA | 18109 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - SAM PACKAGING PLANNING SYSTEM.  SIGNED CONTRACT ON 12/29/08 FOR 6 MONTH RENEWAL. PLAN TO RENEGOTIATE TERMS IF WE STANDARDIZE ACROSS ALL SITES. PRICE REFLECTS FULL YEAR. |
| MULTIAD | 1720 W. DETWEILLER DR. | | PEORIA | IL | 61615 | UNITED STATES | SERVICE CONTRACT - ONLINE ART SERVICE |
| MURPHY SECURITY SERV | 230 OAK STREET | | NEW BRITAIN | CT | 06051 | UNITED STATES | SERVICE CONTRACT - SECURITY SERVICES AGREEMENT - PROVIDE SECURITY PERSONNEL FOR COURANT |
| MUSE, BONNIE | 37 KENLOCK STREET | MUSE, BONNIE | NEWINGTON | CT | 06111 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MYERS, BETTY J | 271 KING ST | MYERS, BETTY J | BRISTOL | CT | 06010 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |

In re: The Hartford Courant Company

Schedule G

Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MYERS, WILLIAM T | 271 KING ST | MYERS, WILLIAM T | BRISTOL | CT | 06010 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MYSTIC SHORELINE INVESTMENT LLC | 155 BRANCH HILL RD | DAN CONTINO | PRESTON | CT | 06365 | UNITED STATES | ADVERTISING SALES CONTRACT- CC REALESTATE FREQ |
| MYSTIC SHORELINE INVESTMENT LLC | 155 BRANCH HILL RD | DAN CONTINO | PRESTON | CT | 06365 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| N A R O REALTY | 11 TUNXIS AVE | MR. SCHWARTZ | BLOOMFIELD | CT | 06002 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| N.Y. STATE DEPT ECON DEV./MCCANN ERICKSON | 750 3RD AVE | BARRY GOODBAUM | NEW YORK | NY | 10017 | UNITED STATES | ADVERTISING AGREEMENT - NATL HOTEL/RESORT FQ |
| NADEAU'S FURNITURE & AUCTION | 25 MEADOW RD | ED NADEAU | WINDSOR | CT | 06095 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| NADINE LINCOVITCH | 40 MILL LANE | | FARMINGTON | CT | 06032 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| NAMCO/NAMCO C/O PRIME MEDIA | 10 SANRICO DR | THOMAS J WOODSIDE | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - NAMCO REVENUE |
| NAPOLI NISSAN | 688 BRIDGEPORT AVENUE | | MILFORD | CT | 06460 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| NASSAU'S CARRIAGE HOUSE | 1315 JOHN FITCH BLVD | LOU GOLDBERG | SOUTH WINDSOR | CT | 06074 | UNITED STATES | ADVERTISING AGREEMENT - NEW NASSAU REVENUE |
| NASSAU'S CARRIAGE HOUSE | 1315 JOHN FITCH BLVD | LOU GOLDBERG | SOUTH WINDSOR | CT | 06074 | UNITED STATES | ADVERTISING AGREEMENT - RETL TM BULK PRP 98 |
| NASSAU'S CARRIAGE HOUSE | 1315 JOHN FITCH BLVD | LOU GOLDBERG | SOUTH WINDSOR | CT | 06074 | UNITED STATES | ADVERTISING AGREEMENT - RTL COLOR FREQUENCY |
| NATANZON, VICTORIA | 181 MAIN STREET | NATANZON, VICTORIA | UNIONVILLE | CT | 06085 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| NATIONAL AUTO BROKERS | 584 MERIDEN RD | | WATERBURY | CT | 06705 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| NATIONAL DELIVERY SERVICE, INC. | 200 BURNETT RD. | | CHOCOPEE | MA | 01020 | UNITED STATES | DELIVERY AGREEMENT - DELIVER COPIES OF NEWSPAPERS, MAGAZINES, NEW SUPPLEMENTS |
| NATIONAL HEALTHCARE ASSOCIATES | 850 SILAS DEANE HWY | TIMOTHY BROWN | WETHERSFIELD | CT | 06109 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |

In re: The Hartford Courant Company

Schedule G

Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NATIONAL PAINT & WALLPAPER | 32 WASHINGTON ST | MIKE ULIANO | MIDDLETOWN | CT | 06457 | UNITED STATES | AT HOME FREQUENCY |
| NATIONAL PAINT & WALLPAPER | 32 WASHINGTON ST | MIKE ULIANO | MIDDLETOWN | CT | 06457 | UNITED STATES | ADVERTISING AGREEMENT - CT FRONT PAGE FREQ |
| NATIONAL PAINT & WALLPAPER | 32 WASHINGTON ST | MIKE ULIANO | MIDDLETOWN | CT | 06457 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| NATIONAL RAILROAD PASSENGER CORPORATION | FLOWER ST./PARKING LOT | | HARTFORD | CT | | UNITED STATES | LEASE AGREEMENT - NATIONAL RAILROAD PASSENG, FLOWER ST./PARKING LOT, |
| NEFF, SUSAN | 86 GREENWOOD ST. | NEFF, SUSAN | SOUTH WINDHAM | CT | 06226 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| NELSON, DOUGLAS | 41 BERKELEY PL | NELSON, DOUGLAS | NEWINGTON | CT | 06111 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| NELSON, ROBERT | 15 WHISPERING PINES RD | NELSON, ROBERT | AVON | CT | 06001 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| NEVERFAIL | 3839 BEE CAVES ROAD | SUITE 100 | AUSTIN | TX | 78746 | UNITED STATES | HBO-R-1-1 NEVERFAIL HEARTBEAT |
| NEW ALLIANCE BANK | LEASE | | | | | | LOAN ON SOUTH ST., WH PROPERTY - LOAN ON SOUTH ST., WH PROPERTY |
| NEW BALANCE C/O FEET FIRST/SW STORE | 501 EVERGREEN WAY STE 521 | MIKE DISIBIO | SOUTH WINDSOR | CT | 06074 | UNITED STATES | ADVERTISING AGREEMENT - CT FRONT PAGE FREQ |
| NEW BALANCE C/O FEET FIRST/SW STORE | 501 EVERGREEN WAY STE 521 | MIKE DISIBIO | SOUTH WINDSOR | CT | 06074 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| NEW BRITAIN ROCK CATS | P O BOX 1718 | BILL DOWLING | NEW BRITAIN | CT | 06050-1718 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| NEW COUNTRY BMW | 1 WESTON PARK ROAD | | HARTFORD | CT | 06120 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| NEW COUNTRY MERCEDES BENZ | ONE WESTON PARK RD | LINDA ARTON/ACCTS PAYABLE | HARTFORD | CT | 06120 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CC AUTOMOTIVE |
| NEW COUNTRY MERCEDES-BENZ | 1 WESTON STREET | | HARTFORD | CT | 06120 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| NEW COUNTRY MOTOR CARS | ONE WESTON PARK RD | CLIFFORD CODDINGTON | HARTFORD | CT | 06120 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CC AUTOMOTIVE |

In re: The Hartford Courant Company

Schedule G

Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NEW ENGLAND AUTO SALES | 195 WHITING STREET | | PLAINVILLE | CT | 06062 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| NEW ENGLAND AUTO WHOLESALERS | 724 PAGE BOULEVARD | | SPRINGFIELD | MA | 01104 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| NEW ENGLAND CABLE NEWS | 160 WELLS AVENUE | | NEWTON | MA | 02459 | UNITED STATES | CONTENT EXCHANGE - DISTRIBUTE & CREATE NEW CONTENT FOR EACH OTHERS USE |
| NEW ENGLAND DENTAL | 533 S BROAD ST | BILL MARKANTONAKIS | MERIDEN | CT | 06450 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| NEW ENGLAND EYE CARE | 397 BROAD ST | MARK STURGIS | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| NEW ENGLAND EYE CARE | 397 BROAD ST | MARK STURGIS | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| NEW ENGLAND PATIO & HEARTH,INC. | 974 SILAS DEANE HWY | JEFF HEITMANN | WETHERFIELD | CT | 06109 | UNITED STATES | ADVERTISING AGREEMENT - CT FRONT PAGE FREQ |
| NEW ENGLAND PATIO & HEARTH,INC. | 974 SILAS DEANE HWY | JEFF HEITMANN | WETHERFIELD | CT | 06109 | UNITED STATES | ADVERTISING AGREEMENT - NEW ENG PATIO HEARTH |
| NEW ENGLAND PATIO & HEARTH,INC. | 974 SILAS DEANE HWY | JEFF HEITMANN | WETHERFIELD | CT | 06109 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| NEW ENGLAND PERSONNEL | 1850 SILAS DEANE HWY STE 2 | KATHERINE CLARKE | ROCKY HILL | CT | 06067 | UNITED STATES | ADVERTISING AGREEMENT - NEW HW BULK |
| NEW ENGLAND SILICA | P O BOX 185 | ROBERT BELLODY | SOUTH WINDSOR | CT | 06074 | UNITED STATES | ADVERTISING AGREEMENT- -GOAL POST OR GOALLIN |
| NEW PROIMAGE AMERICA | 212 CARNEGIE CENTER - SUITE 206, | | PRINCETON | NJ | 08540 | UNITED STATES | LA/HC - NEWSWAY WORKFLOW SYSTEM. CT - INK PRESETS.  DID NOT RENEW - NEGOTIATING T&M TERMS WITH VENDOR. PRICE REFLECTS T&M PLANNED |
| NEW YORK TIMES | 229 WEST 43RD STREET | ED MAHER | NEW YORK | NY | 10036 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY OF NEWSPAPER |
| NEW YORK TIMES SALES, INC. | 229 WEST 43RD STREET | | NEW YORK | NY | 10036 | UNITED STATES | SERVICE CONTRACT - HOME DELIVERY OF NEWSPAPER |
| NEWBURY NEW ENGLAND LLC | 79 TOM HARVEY ROAD | | WESTERLY | RI | 02891 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |

In re: The Hartford Courant Company

Schedule G

Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NEWBURY NEW ENGLAND LLC | 79 TOM HARVEY ROAD | | WESTERLY | RI | 02891 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| NEWINGTON AUTO AUCTION | 181 PANE ROAD | | NEWINGTON | CT | 06111 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| NEWKIRK, MEGAN | PO BOX | NEWKIRK, MEGAN | WINSTED | CT | 06098 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| NEWS AMERICA | 20 WESTPORT RD | | WILTON | CT | 06897 | UNITED STATES | CO-OP PREPRINTS DISTRIBUTED IN NEWSPAPER - BETWEEN TRIBUNE MEDIA NET AND NEWS AMERICA FOR CO-OP PREPRINTS DISTRIBUTED IN NEWSPAPER |
| NEWSBANK | 4501 TAMIAMI TRAIL NORTH | SUITE 316 | NAPLES | FL | 34103 | UNITED STATES | OTHER (DESCRIBE) - CONTENT RESELLER |
| NEWSBANK MEDIA SERVICES | 397 MAIN STREET PO BOX 1130 | | CHESTER | VT | 05143 | UNITED STATES | SAVE LIBRARY APP. |
| NEWSBANK MEDIA SERVICES | 397 MAIN STREET PO BOX 1130 | | CHESTER | VT | 05143 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - TEXT ARCHIVING SOFTWARE |
| NEWSENGIN INC. | 219 FORREST AVENUE | CEO | NARBERTH | PA | 19072 | UNITED STATES | USE OF UNIQUERY SOFTWARE WEB BROWSER (LICENSE FEE) - BETWEEN NEWS AND NEWSENGIN FOR USE OF UNIQUERY SOFTWARE WEB BROWSER |
| NEWSPACE ENTERTAINMENT | 610 S TEMPLE STE 20 | MITZI VAN ARSDELL | SALT LAKE CITY | UT | 84102 | UNITED STATES | AT HOME FREQUENCY |
| NEWSPACE ENTERTAINMENT | 610 S TEMPLE STE 20 | MITZI VAN ARSDELL | SALT LAKE CITY | UT | 84102 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR FREQUENCY |
| NEWSPACE ENTERTAINMENT | 610 S TEMPLE STE 20 | MITZI VAN ARSDELL | SALT LAKE CITY | UT | 84102 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| NEWSPACE ENTERTAINMENT | 610 S TEMPLE STE 20 | MITZI VAN ARSDELL | SALT LAKE CITY | UT | 84102 | UNITED STATES | ADVERTISING AGREEMENT - RETL SPORTS PACK |
| NEWSPACE ENTERTAINMENT | 610 S TEMPLE STE 20 | MITZI VAN ARSDELL | SALT LAKE CITY | UT | 84102 | UNITED STATES | ADVERTISING AGREEMENT - RTL COLOR FREQUENCY |
| NEWSPACE ENTERTAINMENT | 610 S TEMPLE STE 20 | MITZI VAN ARSDELL | SALT LAKE CITY | UT | 84102 | UNITED STATES | ADVERTISING AGREEMENT - RTL PREPRINT FREQ |

In re: The Hartford Courant Company

Schedule G

Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NEWSPACE ENTERTAINMENT | 610 S TEMPLE STE 20 | MITZI VAN ARSDELL | SALT LAKE CITY | UT | 84102 | UNITED STATES | ADVERTISING AGREEMENT - SECTION FRONT COVER |
| NEZNAYKO, ROGER | LAUREL RIDGE RD | NEZNAYKO, ROGER | TOLLAND | CT | 06084 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| NICHOLS, LARA | 4 SOUTH DOWN DR | NICHOLS, LARA | BRISTOL | CT | 06010 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| NICHOLS, LARA | S DOWN DR | NICHOLS, LARA | BRISTOL | CT | 06010 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| NICHOLS, RICHARD | 64 FAWN DR | NICHOLS, RICHARD | PLAINVILLE | CT | 06062 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| NINTY NINE REST./CAM MEDIA | 545 SALEM ST | EILEEN MITCHELL | WAKEFIELD | MA | 01880 | UNITED STATES | ADVERTISING AGREEMENT - O-O T TWN- FOR FRB AD |
| NIRENSTEIN HOROWITZ | 43 WOODLAND ST,STE 440 | JEFF NIRENSTEIN | HARTFORD | CT | 06105 | UNITED STATES | ADVERTISING AGREEMENT - N HOROWITZ REVENUE |
| NOACKS MEAT PRODUCTS | 1112 E MAIN ST | JOE HERTZ | MERIDEN | CT | 06450 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| NOBLE, ANEISHA | NAHUM DR | NOBLE, ANEISHA | HARTFORD | CT | 06112 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| NOBLE, ANEISHA | NAHUM DR | NOBLE, ANEISHA | HARTFORD | CT | 06112 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| NORCOM MORTGAGE | P O POX 1622 | PHILIP DEFRONZO | AVON | CT | 06001-1622 | UNITED STATES | ADVERTISING AGREEMENT- -FRI REAL ESTATE FREQ |
| NORDIC BUILDERS | 11 JOE SABBATH DR | LIZ | TOLLAND | CT | 06084 | UNITED STATES | ADVERTISING AGREEMENT- -FRI REAL ESTATE FREQ |
| NORDIC BUILDERS | 11 JOE SABBATH DR | LIZ | TOLLAND | CT | 06084 | UNITED STATES | ADVERTISING AGREEMENT- -FRI REAL ESTATE FREQ |
| NORDSTROM | 1700 7TH AVE SUITE 400 | BETSY HITE | SEATTLE | WA | 98101 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| NORMANDIN, PERLE | 15 STRAWBERRY HILL RD | NORMANDIN, PERLE | BRISTOL | CT | 06010 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| NORTH BAY IMPORTS | 81 SOUTH MAIN ST. | | EAST WINDSOR | CT | 06088 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| NORTH COVE OUTFITTERS, IN | 75 MAIN ST | EDWARD CARNEY | OLD SAYBROOK | CT | 06475 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |

In re: The Hartford Courant Company

Schedule G

Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NORTHEAST CINEMAS/ALLIED ADVERTISING/THEATERS | 545 BOYLSTON 11TH FLR. ST | MARIA DIFILIPPO | BOSTON | MA | 02116 | UNITED STATES | ALLIED AGENCY |
| NORTHEAST HEARING, LLC | 131 ENTERPRISE RD | SUE SMALL | JOHNSTOWN | NY | 12095 | UNITED STATES | ADVERTISING AGREEMENT - NORTHEAST HEARING |
| NORTHEAST PROMOTIONS | 274 SILAS DEANE HWY | JOE GONSALVES | WETHERSFIELD | CT | 06109 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| NORTHEAST PROMOTIONS | 274 SILAS DEANE HWY | JOE GONSALVES | WETHERSFIELD | CT | 06109 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| NORTHEAST PROMOTIONS | 274 SILAS DEANE HWY | JOE GONSALVES | WETHERSFIELD | CT | 06109 | UNITED STATES | ADVERTISING AGREEMENT - RETL SPORTS PACK |
| NORTHEAST UTILITIES/CRONIN & CO | 50 NYE ROAD | NATALIE SWAN | GLASTONBURY | CT | 06033 | UNITED STATES | ADVERTISING AGREEMENT - LG/COOP REVENUE |
| NORTHLAND - CT | 221 TRUMBULL ST | HARTFORD 21 | HARTFORD | CT | 06112 | UNITED STATES | APARTMENTS.COM |
| NORTHLAND - CT | 221 TRUMBULL ST | THE PAVILLIONS | HARTFORD | CT | 06112 | UNITED STATES | APARTMENTS.COM |
| NORTHLAND - MA | 156 BRITTANY MANOR DR | CLIFFSIDE APARTMENTS | AMHERST | MA | 01002 | UNITED STATES | APARTMENTS.COM |
| NORTHLAND - MA | 156 BRITTANY MANOR DR | THE BOULDERS | AMHERST | MA | 01002 | UNITED STATES | APARTMENTS.COM |
| NORTHLAND INVESTMENT CORP. - ENFIELD | 55 MAIN ST | BIGELOW COMMONS | ENFIELD | CT | 06082 | UNITED STATES | APARTMENTS.COM |
| NORTHLAND LLC (WOLFPACK) | 196 TRUMBULL STREET | 3RD FLOOR | HARTFORD | CT | 06103 | UNITED STATES | SALES CONTRACT - SPONSORSHIP/SIGNAGE FOR WOLFPACK GAMES |
| NORTHWEST AIRLINES/MEDIA FIRST | 1 DAG HAMMARSKJOLD PLA | MARK STEWART | NEW YORK | NY | 10017 | UNITED STATES | ADVERTISING AGREEMENT - NORTHEAST AIR |
| NORTHWEST COMMUNITY BANK | P O BOX 1019 | CHRISTOPHER PITT | WINSTED | CT | 06098 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| NORTHWEST HILLS (SULLIVAN) | 2065 EAST MAIN STREET | | TORRINGTON | CT | 06790 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |

In re: The Hartford Courant Company

Schedule G

Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NOW | 45 GLENDALE ROAD #41 | TONY TRAISTER | SOUTH WINDSOR | CT | 06074 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| NOWAK, THOMAS | 2289 CHAMBERLAIN HWY | NOWAK, THOMAS | BERLIN | CT | 06037 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| NULLI`S | 706 HARTFORD ROAD | FRED ANULLI | MANCHESTER | CT | 06045 | UNITED STATES | CALENDAR BACK PG FRQ |
| NUTMEG AUTO WHOLESALERS | 438 MAIN STREET | | EAST HARTFORD | CT | 06118 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| NUTMEG RECYCLING | 300 RYE ST | BETH BENOIT | SOUTH WINDSOR | CT | 06074 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| NY TIMES SYNDICATION SERVICES | 620 EIGTH AVENUE, 5TH FLOOR | | NEW YORK | NY | 10018 | UNITED STATES | OTHER (DESCRIBE) - CONTENT PROVIDER |
| O' CONNELL, BARTLEY S. (4/08) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| O'GORMAN, ROCHELLE M. | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| OAK RIDGE GOLF CLUB | 850 S WESTFIELD ST | JIM MODZELESKI | FEEDING HILLS | MA | 01030-0242 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL GOLF PAGE |
| OBUCHOWSKI, CHARLES | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| OCASIO,MERCEDES | 42 ARNOLD WAY APT B1 | OCASIO,MERCEDES | WEST HARTFORD | CT | 06119 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| OCE | 5603 BROKEN SOUND BLVD | | BOCA RATON | FL | 33490 | UNITED STATES | SERVICE CONTRACT - DOCUMENT DESIGNER SOFTWARE SUPPORT |
| OCE | 5600 BROKEN SOUND BLVD | | BOCA RATON | FL | 33487 | UNITED STATES | PAGESTREAM 210 LASER PRINTER, PRISMA PRINT SERVER, MAINTENANCE & USAGE |
| OCE | 5602 BROKEN SOUND BLVD | | BOCA RATON | FL | 33489 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - PRISMA SUPPORT |

In re: The Hartford Courant Company

Schedule G

Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| OCE | 5601 BROKEN SOUND BLVD | | BOCA RATON | FL | 33488 | UNITED STATES | EQUIPMENT MAINTENANCE - VARIOSTREAM-6100 LASER PRINTER, SUPPORT AND USAGE |
| OCEAN STATE JOB LOT | 360 CALLAHAN RD | TINA GILCHRIST | NORTH KINGSTOWN | RI | 02852 | UNITED STATES | OCEAN STATE JOBBERS |
| OFFICE DEPOT/AGENTI | TWO CARLSON PKWY | ACCOUNTS PAYABLE *400 | PLYMOUTH | MN | 55447 | UNITED STATES | OFFICE DEPOT |
| OLD MILLPOND VILLAGE/COLONIAL SHOPP | ROUTES 202 AND 10 | JUDY RADWILLOWICZ | GRANBY | CT | 06035 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| OLD SAYBROOK CHRYSLER DODGE JEEP | 235 MIDDLESEX TURNPIKE | | OLD SAYBROOK | CT | 06475 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| OLEN, CHRISTINE B | 422 FARMINGTON AVE 102 | OLEN, CHRISTINE B | HARTFORD | CT | 06105 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| OLIVER, ORENN | CLEARFIELD RD | OLIVER, ORENN | WETHERSFIELD | CT | 06109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| OLIVER, ORENN | CLEARFIELD RD | OLIVER, ORENN | WETHERSFIELD | CT | 06109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| OLIVER, ORENN | CLEARVIELD RD | OLIVER, ORENN | WETHERSFIELD | CT | 06109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| OLIVER, ORENN | CLEARVIELD RD | OLIVER, ORENN | WETHERSFIELD | CT | 06109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| OLSON BACKMAN | P O BOX 496 | TRAVIS BACKMAN | PORTLAND | CT | 06480-0496 | UNITED STATES | AT HOME FREQUENCY |
| OLYMPIA SPORTS | 5 BRADLEY DR | ACCOUNTS PAYABLE | WESTBROOK | ME | 04092 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| OLYMPIA SPORTS/OLYMPIA SPORTS/IMPLEMENT MARKETING | 5 BRADLEY DR | ACCOUNTS PAYABLE | WESTBROOK | ME | 04092 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| OMARA, JOHN | 44 HARRIS DR | OMARA, JOHN | NEWINGTON | CT | 06111 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ONBOARD LLC | 90 BROAD STREET | | NEW YORK | NY | 10004 | UNITED STATES | PROVIDE COMMUNITY & SCHOOL INFORMATION |

In re: The Hartford Courant Company                 Schedule G                                          Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ONBOARD LLC | 90 BROAD STREET | | NEW YORK | NY | 10004 | UNITED STATES | PROVIDES REAL ESTATE TRANSACTION DATA |
| ONBOARD, LLC | 687 PRESIDENT ST. | SUITE 300 | BROOKLYN | NY | 11215 | UNITED STATES | CONTENT LICENSE AGREEMENT - PROVIDE REAL ESTATE DATA (AMENDMENT TO ORIGINAL CONTRACT) |
| ONE VISION | 15 EXCHANGE PLACE, STE 700 | JENS LANGER | JERSEY CITY | NJ | 07302 | UNITED STATES | ASURA BALANCE 2.0 LICENSE, SUPPORT & MAINTENANCE AGREEMENT - ASURA BALANCE 2.0 LICENSE, SUPPORT & MAINTENANCE AGREEMENT |
| ONEILL'S CHEVROLET BUICK | ROUTE 44 | LARRY SULLIVAN | AVON | CT | 06001 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CC AUTOMOTIVE |
| ONEILL'S CHEVROLET BUICK | ROUTE 44 | LARRY SULLIVAN | AVON | CT | 06001 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| O'NEILL'S CHEVROLET BUICK  (SULLIVAN) | 5 WEST MAIN STREET | | AVON | CT | 06001 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| OPEN MRI OF GLASTONBURY | 2450 MAIN ST | JAMES BROWER | GLASTONBURY | CT | 06033 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR PAGE 2 |
| ORACLE | NO ADDRESS ON CONTRACT | | | | | | CSI-14; NAMED USER PLUS PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - ORACLE STANDARD EDITION ONE - NAMED USER PLUS PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - SERVER EE 7.3 |
| ORECK FLOOR CARE CENTER OF CLINTON | 7 GLENWOOD RD, UNIT D | STEVE DUPRE | CLINTON | CT | 06413 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| ORECK FLOOR CARE CENTER OF CLINTON | 7 GLENWOOD RD, UNIT D | STEVE DUPRE | CLINTON | CT | 06413 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| ORIE, KENDRICK | 10 NOLAN DR | ORIE, KENDRICK | BLOOMFIELD | CT | 06002 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |

In re: The Hartford Courant Company

Schedule G

Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ORTIZ IVETTE | BISSELL ST | ORTIZ IVETTE | MANCHESTER | CT | 06040 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ORTIZ, IVETTE | 146 BISSELL ST | ORTIZ, IVETTE | MANCHESTER | CT | 06040 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ORTIZ, LILLIAN | 403 HIGH STREET | ORTIZ, LILLIAN | NEW BRITAIN | CT | 06051 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ORTIZ-SANTIAGO, MIGUEL | GOSHEN ST | ORTIZ-SANTIAGO, MIGUEL | HARTFORD | CT | 06106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ORTIZ-SANTIAGO, MIGUEL | GOSHEN ST | ORTIZ-SANTIAGO, MIGUEL | HARTFORD | CT | 06106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| OSGOOD TEXTILES | 333 PARK ST | BOB KAHAN | W SPRINGFIELD | MA | 01104 | UNITED STATES | AT HOME FREQUENCY |
| OSGOOD TEXTILES | 333 PARK ST | BOB KAHAN | W SPRINGFIELD | MA | 01104 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| OSGOOD TEXTILES | 333 PARK ST | BOB KAHAN | W SPRINGFIELD | MA | 01104 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| OSTROWSKI, HENRY | PEARL ST | OSTROWSKI, HENRY | MIDDLETOWN | CT | 06457 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| OUELLETTE, RODNEY M | 8 ALAN DR | OUELLETTE, RODNEY M | WEATOGUE | CT | 06089 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| OUIMETTE, PHILIP | 109 RIVER RD | OUIMETTE, PHILIP | UNIONVILLE | CT | 06085 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| OUTDOOR SPORTS EXPO GROUP | P O BOX 207 | DOUG SOUSA | GRANBY | MA | 01033 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| P2I | 528 N. NEW STREET | | BETHLEHEM | PA | 18018 | UNITED STATES | SERVICE AGREEMENT - DISPLAY AD TO WEB FOR SPECIAL SECTIONS |
| P2W | NO ADDRESS- AMENDMENT TO ADD CTNOW.COM TO NEWSDAY'S CONTRACT | | | | | | SERVICE CONTRACT -  WEB SERVICES AGREEMENT - ELECTRONIC CONVERSION & DISPLAY OF ADVERTISING SECTIONS (ADDEN. TO NEWSDAY CONTRACT) |
| PADILLA, CARMEN | 138 ARNOLD DR | PADILLA, CARMEN | EAST HARTFORD | CT | 06108 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |

In re: The Hartford Courant Company

Schedule G

Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PADILLA, CARMEN | ARNOLD DR | PADILLA, CARMEN | EAST HARTFORD | CT | 06108 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| PADILLA, LUIS | 509 BURNSIDE AVE | PADILLA, LUIS | EAST HARTFORD | CT | 06118 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| PAETEC COMMUNICATIONS | 600 WILLOWBROOK OFFICE PARK | | FAIRPORT | NY | 14450 | UNITED STATES | SERVICE AGREEMENT - SERVICE PROVIDER FOR LOCAL, TOLL, IN-STATE LONG, DOMESTIC LONG & INTERNATIONAL TELEPHONE SERVICE |
| PAGE - TAFT | 35 MAIN ST | JEAN SCHNEIDER | ESSEX | CT | 06426 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| PAGE - TAFT | 35 MAIN ST | JEAN SCHNEIDER | ESSEX | CT | 06426 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS FULL RUN BULK |
| PAGE TAFT GMAC REAL ESTATE | 35 MAIN ST. | | ESSEX | CT | 06426 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| PAK MAIL | 304 W MAIN ST | PHIL BUYSE | AVON | CT | 06001 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| PAKLOS, STEPHEN | FOX HILL LN | PAKLOS, STEPHEN | ENFIELD | CT | 06082 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| PAN AM EQUITIES | P. O. BOX 989 | BOWLING GREEN STATION | NEW YORK | NY | 10274 | UNITED STATES | RENTAL AGREEMENT - APARTMENT RENTAL FOR NEW YORK APARTMENT |
| PANYANOUVONG, PHAYTHOUNE | COOLIDGE ST | PANYANOUVONG, PHAYTHOUNE | WINDSOR LOCKS | CT | 06096 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| PAPA'S AUTO HOUSE | 724 ALLEN STREET | | NEW BRITAIN | CT | 06051 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| PAPA'S DODGE/JEEP | 585 EAST MAIN STREET | | NEW BRITAIN | CT | 06051 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| PARADISE CITY ARTS | 30 INDUSTRIAL DR E | MARK POST | NORTH HAMPTON | MA | 01060 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| PARADO, JOAQUIN | 35 BLISS ST APT 2 | PARADO, JOAQUIN | HARTFORD | CT | 06114 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| PARAGON TOURS/RELOCATION ADVISORS INC/PARAGON TOU | 21 FATHER DEVALLES BLVD STE 204 | KEVIN HIGHAM | FALL RIVER | MA | 02723 | UNITED STATES | ADVERTISING AGREEMENT - LG/COOP REVENUE |

In re: The Hartford Courant Company                    Schedule G                                    Case No. 08-13211
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PARAMOUNT GALLERY | 121 TALCOTT RD | MIKE ULLUCCI | WEST HARTFORD | CT | 06110 | UNITED STATES | AT HOME FREQUENCY |
| PARAMOUNT GALLERY | 121 TALCOTT RD | MIKE ULLUCCI | WEST HARTFORD | CT | 06110 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR FREQUENCY |
| PARK PLACE TOWERS/RENTAL OFFICE | 24 PARK PL | MARIA QUINN | HARTFORD | CT | 06106 | UNITED STATES | ADVERTISING SALES CONTRACT- CC REALESTATE FREQ |
| PARK PLACE TOWERS/RENTAL OFFICE | 24 PARK PL | MARIA QUINN | HARTFORD | CT | 06106 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| PARK VIEW TOWERS | 967 ASYLUM AVENUE | ISDS PARK VIEW TOWERS | HARTFORD | CT | 06105 | UNITED STATES | APARTMENTS.COM |
| PARKADE HEALTH SHOPPE | 378 W MIDDLE TPKE | MIKE DWORKIN | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| PARKES, PRESTON R | | | | | | | SEPARATION AGREEMENT  -  BENEFITS CONTINUATION |
| PARKVIEW APARTMENTS | PO BOX 754 | MARVIN HOBERMAN | BLOOMFIELD | CT | 06002 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| PARSELL, STEVE A | CHURCH ST | PARSELL, STEVE A | CANTON | CT | 06019 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| PARSONS BUICK | 151 EAST STREET | | PLAINVILLE | CT | 06062 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| PARTNERS REALTY GROUP LTD | P OBOX 1229 | MICHAEL TRACY | BURLINGTON | CT | 06001 | UNITED STATES | ADVERTISING AGREEMENT- -FRI REAL ESTATE FREQ |
| PARTRIDGE, KENNETH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| PATIO ENCLOSURES | 750 E HIGHLAND RD | MICHELE MCNAMARA | MACEDONIA | OH | 44056 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| PATRIE, DANA | SOUTHWOOD RD | PATRIE, DANA | ENFIELD | CT | 06082 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| PATRIOT PONTIAC BUICK GMC | 104 STURBRIDGE ROAD | | CHARLTON | MA | 01507 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| PATRISSI NURSERY CENTER | 35 RINGGOLD ST | DIANE CONTE | WEST HARTFORD | CT | 06119 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |

In re: The Hartford Courant Company

Schedule G

Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PAUL HASIUK | 1 WILSON COURT | PAUL HASIUK | ENFIELD | CT | 06082 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DOOR TO DOOR SALES |
| PAUL HASIUK | 1 WILSON COURT | | ENFI | CT | 06115 | UNITED STATES | FIELD SALES AGREEMENTS |
| PAUL HASIUK | 1 WILSON COURT | | ENFI | CT | 06115 | UNITED STATES | SERVICE CONTRACT - FIELD SALES AGREEMENTS |
| PAULINO-NUNEZ, TAUNY | GLEN ST | PAULINO-NUNEZ, TAUNY | NEW BRITAIN | CT | 06051 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| PAULSEN, DAVID (11/07) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| PAYMENTECH | 4 NORTHEASTERN BOULEVARD | | SALEM | NH | 03079-1952 | UNITED STATES | CREDIT CARD PROCESSING - CIRCULATION CREDIT CARD PROCESSING |
| PBS | 1700 HIGGINS ROAD | SUITE 280 | DES PLAINES | IL | 60018 | UNITED STATES | PROGRAM PRODUCT & RELATED SERVICES - AR/ADV. MANAGEMENT, IMP ADS; INSIGHT, COGNOS |
| PEAK TECHNOLOGIES | 279 LOCUST STREET | | DOVER | NH | 03820-4045 | UNITED STATES | MAINTENANCE AGREEMENT - BURSTERS MAINTENANCE |
| PEBBLEBROOK APARTMENTS | 46 BRITTANY FARMS ROAD #121 | GAIL PRICE | NEW BRITAIN | CT | 06053 | UNITED STATES | APARTMENTS.COM |
| PEBBLEBROOK APARTMENTS | 46 BRITTANY FARMS ROAD #121 | GAIL PRICE | NEW BRITAIN | CT | 06053 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| PEBBLEBROOK APARTMENTS | 46 BRITTANY FARMS ROAD #121 | GAIL PRICE | NEW BRITAIN | CT | 06053 | UNITED STATES | ADVERTISING SALES CONTRACT - DAILY REALESTATE |
| PEDEMONTI ASSOCIATES | 575 FARMINGTON AV/AP 107 | DIANA PEDEMONTI | HARTFORD | CT | 06105-3049 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| PEDERSEN, LOUISE | 501 RIVERSIDE AVE | PEDERSEN, LOUISE | TORRINGTON | CT | 06790 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| PEGGY GREGAN | 37 PONDVIEW DR | | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| PELHAM, TERESA M. (1/97) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13211

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PELL CHRISTMAS TREE FARM | 23 STAFFORD RD | ROGER PELL | SOMERS | CT | 06071-1236 | UNITED STATES | AT HOME FREQUENCY |
| PELLETIER DEV COMPANY | 3011 MAIN ST | CHRIS PELLETIER | GLASTONBURY | CT | 06033 | UNITED STATES | ADVERTISING AGREEMENT- -FRI REAL ESTATE FREQ |
| PELLETIER, DARIN | KING ST      10 | PELLETIER, DARIN | BRISTOL | CT | 06010 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| PENSKE TRUCK LEASING | LEASE | | | | | | LEASE AGREEMENT -  TRUCK LEASE |
| PEOPLES BANK/T B W A ADVERTISING | 292 MADISON AVE | MERYL DE RASMO | NEW YORK | NY | 10017-9998 | UNITED STATES | ADVERTISING AGREEMENT - PEOPLES UNITED BANK |
| PEOPLES BANK/T B W A ADVERTISING | 292 MADISON AVE | MERYL DE RASMO | NEW YORK | NY | 10017-9998 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| PEOPLES BANK/T B W A ADVERTISING | 292 MADISON AVE | MERYL DE RASMO | NEW YORK | NY | 10017-9998 | UNITED STATES | ADVERTISING AGREEMENT - RTL COLOR FREQUENCY |
| PEPPERCORNS/PICCOLO/PFO CONSULTING LLC | 3 BERKSHIRE RD | JANET KEARNEY | BLOOMFIELD | CT | 06002 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR FREQUENCY |
| PEPPERIDGE FARM/LISA M. JONES | 3000 WHITNEY AVE | LISA M. JONES | HAMDEN | CT | 06518 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| PERFECT TOY | P O BOX 1322 | JARRETT SCOTT | AVON | CT | 06001-1322 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| PERFECT TOY | P O BOX 1322 | JARRETT SCOTT | AVON | CT | 06001-1322 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| PERRON'S FLOORING AMERICA | 1049 QUEEN ST | SCOTT PERRON | SOUTHINGTON | CT | 06489 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| PERROTTI'S COUNTRY BARN | 288 BAILEYVILLE RD | MARY PERROTTI | MIDDLEFIELD | CT | 06455 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| PERRY, RAYMOND | 204 GILBERT AVE | PERRY, RAYMOND | WINSTED | CT | 06098 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| PERRY, STACEY M | | | | | | | SEPARATION AGREEMENT -  BENEFITS CONTINUATION |
| PERSONAL CARE PHYSICIANS/CASHMAN & KATZ | 76 EASTERN BLVD | TOM TRELLA | GLASTONBURY | CT | 06033 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |

In re: The Hartford Courant Company

Schedule G

Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PERSONAL CARE PHYSICIANS/CASHMAN & KATZ | 76 EASTERN BLVD | TOM TRELLA | GLASTONBURY | CT | 06033 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| PETCO C/O AMERICAN COMM. GROUP,INC | P O BOX 3667 | GARY NELSON | TORRANCE | CA | 90510-3667 | UNITED STATES | ADVERTISING AGREEMENT - PETCO REVENUE |
| PETIT, DUANE | 4 STREMLAU AVE | PETIT, DUANE | PLAINVILLE | CT | 06062 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| PETTIT, JOSEPH | WELLMAN RD | PETTIT, JOSEPH | MANCHESTER | CT | 06040 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| PHYLLIS BYSIEWICZ | 15 MERIDEN ROAD | | MIDDLEFIELD | CT | 06455 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| PIASECKI, ADAM | ROBERTSON ST | PIASECKI, ADAM | BRISTOL | CT | 06010 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| PICKETT, JESSIE | 78 TERRACE AVE | PICKETT, JESSIE | EAST HARTFORD | CT | 06108 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| PIEPER, CARL | SOUTH RD | PIEPER, CARL | ENFIELD | CT | 06082 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| PIERSON, LESTER | 956 WEST CENTER ST EXT. | PIERSON, LESTER | SOUTHINGTON | CT | 06489 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| PINEROS, FABIAN | 80 COLBY DR | PINEROS, FABIAN | EAST HARTFORD | CT | 06108 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| PITNEY BOWES | 2225 AMERICAN DRIVE | | NEENAH | WI | 54956 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - POSTAGE METER EQUIPMENT & SERVICE AGREEMENT - DIGITAL MAIL METERING EQUIPMENT |
| PIZZA PLACE | 43 BROAD ST STE 1 | ROSARRIO CACCIATORE | WESTERLY | RI | 02891 | UNITED STATES | AT HOME FREQUENCY |
| PIZZA PLACE | 43 BROAD ST STE 1 | ROSARRIO CACCIATORE | WESTERLY | RI | 02891 | UNITED STATES | ADVERTISING AGREEMENT- -GOAL POST OR GOALLIN |
| PIZZA PLACE | 43 BROAD ST STE 1 | ROSARRIO CACCIATORE | WESTERLY | RI | 02891 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| PIZZA PLACE | 43 BROAD ST STE 1 | ROSARRIO CACCIATORE | WESTERLY | RI | 02891 | UNITED STATES | ADVERTISING AGREEMENT - RETL SPORTS PACK |

In re: The Hartford Courant Company

Schedule G

Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PIZZOLA, THOMAS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| PLANET CENTRAL LLC/PORTIT INNOVATIO | 1506 WILLOW LAWN DR # 100 | LAUREN CHAVIS | RICHMOND | VA | 23230 | UNITED STATES | AT HOME FREQUENCY |
| PLANET CENTRAL LLC/PORTIT INNOVATIO | 1506 WILLOW LAWN DR # 100 | LAUREN CHAVIS | RICHMOND | VA | 23230 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| PLANET CENTRAL LLC/PORTIT INNOVATIO | 1506 WILLOW LAWN DR # 100 | LAUREN CHAVIS | RICHMOND | VA | 23230 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| PLATT, GEORGE | GARDEN ST | PLATT, GEORGE | MANCHESTER | CT | 06040 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| PLOURDE, PATRICK | 20 ARAWAK DR | PLOURDE, PATRICK | EAST HARTFORD | CT | 06118 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| PM SERVICES | 25 NORTON PLACE | P.O. BOX 415 | PLAINVILLE | CT | 06062 | UNITED STATES | SERVICE AGREEMENT - CLEANING SERVICES FOR BRANCH OFFICES |
| POLANCO, RAFAEL | SHERBROOKE AVE | POLANCO, RAFAEL | HARTFORD | CT | 06106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| POLMATIER, ROBERT | 72 LAKE RD | POLMATIER, ROBERT | ENFIELD | CT | 06082 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| POMPANOOSUC MILLS | P O BOX 38A | ROB CHAPIN | EAST THETFORD | VT | 05043 | UNITED STATES | AT HOME FREQUENCY |
| POMPANOOSUC MILLS | P O BOX 38A | ROB CHAPIN | EAST THETFORD | VT | 05043 | UNITED STATES | ADVERTISING AGREEMENT- -GOAL POST OR GOALLIN |
| POMPANOOSUC MILLS | P O BOX 38A | ROB CHAPIN | EAST THETFORD | VT | 05043 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| POOLS BY MURPHY & SONS, INC. | 21 OZICK DR | JOSEPH MURPHY | DURHAM | CT | 06422 | UNITED STATES | AT HOME FREQUENCY |
| POOLS BY MURPHY & SONS, INC. | 21 OZICK DR | JOSEPH MURPHY | DURHAM | CT | 06422 | UNITED STATES | ADVERTISING AGREEMENT - CT FRONT PAGE FREQ |
| POOLS BY MURPHY & SONS, INC. | 21 OZICK DR | JOSEPH MURPHY | DURHAM | CT | 06422 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| POPE, DANIEL C. | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: The Hartford Courant Company                                        Schedule G                                        Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PORRAS, LUIS | ELDRIDGE ST | PORRAS, LUIS | MANCHESTER | CT | 06040 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| PORTALUPPI, TINA | 689 GRISWOLD ST | PORTALUPPI, TINA | GLASTONBURY | CT | 06033 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| POSITIVE CHANGES | 45 W HILLS RD | BILL KENNEY | IVORYTON | CT | 06442 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| POSITIVE CHANGES | 45 W HILLS RD | BILL KENNEY | IVORYTON | CT | 06442 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| POTTERTON, BERNADETTE | 74 BAILEY RD | POTTERTON, BERNADETTE | ANDOVER | CT | 06232 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| POTTERTON, RANDALL | 74 BAILEY RD | POTTERTON, RANDALL | ANDOVER | CT | 06232 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| POTWORA, ROBIN M | 252 WINDTREE ST | POTWORA, ROBIN M | TORRINGTON | CT | 06790 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| POULIOT, DOROTHY | HAWTHORNE ST. | POULIOT, DOROTHY | MANCHESTER | CT | 06040 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| PREFERRED HARTFORD PROPERTIES, LLC | PO BOX 9005 | CESAR DEFEO | MT VERNON | NY | 10552-9005 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| PREMIER SUBARU PRE-OWNED | 150-165 NORTH MAIN STREET | | BRANFORD | CT | 06405 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| PRENTIS, MARTINE | BUSHNELL ST       2 | PRENTIS, MARTINE | HARTFORD | CT | 06114 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| PRENTIS, MARTINE | BUSHNELL ST       2 | PRENTIS, MARTINE | HARTFORD | CT | 06114 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| PRESSLINE SERVICES | 9711 GREEN PARK INDUSTRIAL DRIVE | | ST. LOUIS | MO | 63123 | UNITED STATES | PURCHASE AGREEMENT - 48"WEB REDUCTION |
| PRESSROOM CLEANERS | 5709 S. 60TH STREET | | OMAHA | NE | 68117 | UNITED STATES | CLEANING SERVICE AGREEMENT - CLEANING SERVICES FOR PRESS ROOM AND SURROUNDING AREA |
| PRESTELIGENCE | 8328 CLEVELAND AVE. NW | | NORTH CANTON | OH | 44720 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - SOFTWARE SUPPORT AGREEMENT - CONTRACT IPS, SUPPORT FOR INTERNET PROOFING SYSTEM AND 1 IPS BACKUP |

In re: The Hartford Courant Company                                Schedule G                                Case No. 08-13211
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PRESTIGE PROPERTIES | 501 FARMINGTON AVE | FRANCES ALLAIN | FARMINGTON | CT | 06032 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS FULL RUN BULK |
| PRESTIGE PROPERTIES | 501 FARMINGTON AVE | FRANCES ALLAIN | FARMINGTON | CT | 06032 | UNITED STATES | ADVERTISING AGREEMENT- -FRI REAL ESTATE FREQ |
| PRESTIGE PROPERTIES | 501 FARMINGTON AVENUE | | FARMINGTON | CT | 06032 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| PRESTILENGENCE | 8331 CLEVELAND AVE N.W. | | NORTH CANTON | OH | 44723 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - SOFTWARE SUPPORT & MAINTENANCE AGREEMENT |
| PRISCO, ANTONIO | BURNSIDE AVE. 1ST FLR | PRISCO, ANTONIO | EAST HARTFORD | CT | 06108 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| PROGRESS | 14 OAK PARK | | BEDFORD | MA | 01730 | UNITED STATES | CONTRACTS 170247 & 124213; ENTERPRISE OPENEDGE BASIC; SUPPORT, CLIENT NETWORKING, ENTERPRISE DB, 4GL DEVELOPMENT |
| PROIMAGE NEWSWAY | 212 CARNEGIE CENTER | SUITE 206 | PRINCETON | NJ | 08540 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - SOFTWARE & HARDWARE SERVICE CONTRACT - ACCESS TO PROIMAGE SOFTWARE, MAINTENANCE, VERSION UPGRADES |
| PROMAX TRAINING & CONSULT. | 19136 HARRISON STREET | | OMAHA | NE | 68136 | UNITED STATES | TRAINING & CONSULTING SERVICES AGREEMENT - WIN WIN WIN NEGOTIATING PROGRAM |
| PROSPERI, CHRISTOPHER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| PROUTY, CINDY | DEER MEADOW RD. | PROUTY, CINDY | WOODSTOCK | CT | 06281 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| PRUDENTIAL CT REALTY | 856 WASHINGTON ST | MARK TOLEDO | MIDDLETOWN | CT | 06457 | UNITED STATES | ADVERTISING SALES CONTRACT - DAILY REALESTATE |
| PRUDENTIAL CT REALTY | 520 CROMWELL AVE. | | ROCKY HILL | CT | 06067 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| PRUDENTIAL CT REALTY | 42 E. HIGH STREET | | EAST HAMPTON | CT | 06424 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |

In re: The Hartford Courant Company                    Schedule G                    Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PRUDENTIAL CT REALTY | 42 E. HIGH STREET | | EAST HAMPTON | CT | 06424 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| PRUDENTIAL CT REALTY/VERNON | 435 HARTFORD TURNPIKE | DIANNE FELLOWS | VERNON ROCKVILLE | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - PRUDENTIAL REALTY |
| PRUDENTIAL CT REALTY/WEST HARTFORD | 7 N MAIN ST | CHARLES REITER | WEST HARTFORD | CT | 06107-1918 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS COMM CORNER |
| PUBLIC MARKET | 480 MAIN ST | JOHN PASSACANTANDO | MIDDLETOWN | CT | 06457 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| PUBLISHERS CIRC. FULFILLMENT, INC | 22 WEST PENNSYLVANIA AVENUE | SUITE 505 | TOWSON | MD | 21204 | UNITED STATES | DISTRIBUTION AGREEMENT - DELIVERY OF NEWSPAPER TO HARTFORD COURANT SUBSCRIBERS |
| PUBLISHERS CIRCU-LATION FULFILLMENT, INC | 22 WEST PENNSYLVANIA AVE SUITE 205 | THOMAS D. FOARD | TOWSON | MD | 21204 | UNITED STATES | DELIVERY OF HARTFORD COURANT |
| PUBLISHERS CIRCU-LATION FULFILLMENT, INC | 22 WEST PENNSYLVANIA AVE SUITE 205 | THOMAS D. FOARD | TOWSON | MD | 21204 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF WSJ & BARRONS |
| PULEO, THOMAS R | | | | | | | SEPARATION AGREEMENT  -  BENEFITS CONTINUATION |
| PULTE HOME CORP. | 115 FLANDERS RD STE 200 | ACCOUNTS PAYABLE | WESTBOROUGH | MA | 01581 | UNITED STATES | ADVERTISING SALES CONTRACT- CC REALESTATE FREQ |
| PULTE HOME CORP. | 115 FLANDERS RD STE 200 | ACCOUNTS PAYABLE | WESTBOROUGH | MA | 01581 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| PURITAN JUVENILE | 1930 SILAS DEANE HGWY | CAROL PLONA | ROCKY HILL | CT | 06067 | UNITED STATES | ADVERTISING AGREEMENT - PURITAN REVENUE |
| PUSHKAR, ROMAN | 59 COTTONWOOD RD. | PUSHKAR, ROMAN | NEWINGTON | CT | 06111 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| PUTNAM AGENCY | 943 QUEEN STREET | | SOUTHINGTON | CT | 06489 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| PYRAMISA MARBLE & GRANITE LLC | 32 N RD | AHMED ELDIRANY | EAST WINDSOR | CT | 06088 | UNITED STATES | ADVERTISING AGREEMENT -  TOMA PR 06 RATES |
| QUIGLEY, JENNIFER MINTON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: The Hartford Courant Company

Schedule G

Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| R. L. POLK & CO. | 26955 NORTHWESTERN HWY | | SOUTHFIELD | MI | 48034 | UNITED STATES | STATISTICAL REPORT LICENSE AGREEMENT |
| R.W.C. MARKETING | 40 THAYER ST SUITE A9 | | NY | NY | 10040 | UNITED STATES | FIELD SALES AGREEMENTS |
| R.W.C. MARKETING | 40 THAYER ST SUITE A9 | | NY | NY | 10040 | UNITED STATES | SERVICE CONTRACT - FIELD SALES AGREEMENTS |
| RABIN ALEXANDER LLC | 211 POMEROY AVENUE | NEWBURY VILLAGE | MERIDEN | CT | 06450 | UNITED STATES | APARTMENTS.COM |
| RACHEL M BAIRD, ATTORNEY | 100 PEARL FLOOR 14 ST | ACCOUNTS PAYABLE | HARTFORD | CT | 06103 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| RADIOLOGIC ASSOCIATES | 25 COLLINS RD | DR CARLOS BADIOLA, MD | BRISTOL | CT | 06010 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| RAFAEL, GAUDENCIA | SEYMOUR AVE | RAFAEL, GAUDENCIA | WEST HARTFORD | CT | 06119 | UNITED STATES | CARRIER DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| RAKES, JEREMY (1/06) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| RALLY MOTORCARS LLC | 391 ELLA GRASSO TPKE | ACCTS PAYABLE | WINDSOR LOCKS | CT | 06096 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| RAMIREZ, LEONCIO | HIGHPATH RD | RAMIREZ, LEONCIO | WINDSOR | CT | 06095 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| RAMIREZ, LYDIA | GARDNOR ST | RAMIREZ, LYDIA | MERIDEN | CT | 06451 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| RAMIREZ, SANTOS | 22 JEFFERSON ST | RAMIREZ, SANTOS | NEW BRITAIN | CT | 06051 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| RAMOS, DIANNE | SIMMONS RD      1 | RAMOS, DIANNE | EAST HARTFORD | CT | 06108 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| RAMOS, ISABEL | CAPITOL AVE | RAMOS, ISABEL | HARTFORD | CT | 06104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| RAMOS, ISABEL | CAPITOL AVE | RAMOS, ISABEL | HARTFORD | CT | 06104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| RAMOS, NICANOR | 142 FRANCIS AVE 3RD FLOOR | RAMOS, NICANOR | HARTFORD | CT | 06106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |

In re: The Hartford Courant Company

Schedule G

Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RAMOS, SONJA | 44 FOREST ST | RAMOS, SONJA | EAST HARTFORD | CT | 06118 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| RANDALL, SEAN F | MAIN ST | RANDALL, SEAN F | IVORYTON | CT | 06442 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| RANDOM HOUSE, INC. | 1745 BROADWAY | | NEW YORK | NY | 10019 | UNITED STATES | PUBLISHING AGREEMENT - PUBLICATION OF COMPLICITY |
| RATNER, DARREN (1/08) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| RAY  LIGHTING & DESIGN | 1429 PARK ST STE B3 | RAY CHRISTENSEN | HARTFORD | CT | 06106 | UNITED STATES | AT HOME DINK SHEET |
| RAY  LIGHTING & DESIGN | 1429 PARK ST STE B3 | RAY CHRISTENSEN | HARTFORD | CT | 06106 | UNITED STATES | AT HOME FREQUENCY |
| RAY CROSSEN | 174 MERROW ROAD | | TOLLAND | CT | 06084 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| RAY CROSSEN - BAXTER ROAD ESTATES | 174 MERROW ROAD | | TOLLAND | CT | 06084 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| RAY CROSSEN - BAXTER ROAD ESTATES | 174 MERROW ROAD | | TOLLAND | CT | 06084 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| RAY CROSSEN - WILDERNESS WAY | 174 MERROW ROAD | | TOLLAND | CT | 06084 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| RAY CROSSEN - WILDERNESS WAY | 174 MERROW ROAD | | TOLLAND | CT | 06084 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| RAYMOND JEWELERS | P O BOX 290955 | DENISE HARNED | WETHERFIELD | CT | 06129-0955 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| RE MAX FIRST CHOICE REALTY | 254 MAIN ST | CHARLES SLADE | FARMINGTON | CT | 06032 | UNITED STATES | ADVERTISING AGREEMENT- -FRI REAL ESTATE FREQ |
| RE/MAX EAST OF THE RIVER | 297 EAST CENTER ST. | | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| RE/MAX EAST OF THE RIVER | 2225 MAIN STREET | | GLASTONBURY | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| RE/MAX EAST OF THE RIVER | 44 HYDE AVE | | VERNON | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |

In re: The Hartford Courant Company                    Schedule G                                    Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RE/MAX EAST OF THE RIVER | 10 WALL ST. | | HEBRON | CT | 06248 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| RE/MAX EAST OF THE RIVER | 1182 STORRS RD | | MANSFIELD | CT | 06268 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| RE/MAX PREMIER, REALTORS | 75 BRACE ROAD | | WEST HARTFORD | CT | 06107 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| RE/MAX PREMIER, REALTORS | 75 BRACE ROAD | | WEST HARTFORD | CT | 06107 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| RE/MAX PREMIER, REALTORS | 75 BRACE ROAD | | WEST HARTFORD | CT | 06107 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| RE/MAX PREMIER, REALTORS | 75 BRACE ROAD | | WEST HARTFORD | CT | 06107 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| RE/MAX PREMIER, REALTORS | 75 BRACE ROAD | | WEST HARTFORD | CT | 06107 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| RE/MAX PREMIER, REALTORS | 75 BRACE ROAD | | WEST HARTFORD | CT | 06107 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| RE/MAX PREMIER, REALTORS | 75 BRACE ROAD | | WEST HARTFORD | CT | 06107 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| RE/MAX PREMIER, REALTORS | 75 BRACE ROAD | | WEST HARTFORD | CT | 06107 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| RE/MAX PREMIER, REALTORS | 75 BRACE ROAD | | WEST HARTFORD | CT | 06107 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| RE/MAX PREMIER, REALTORS | 75 BRACE ROAD | | WEST HARTFORD | CT | 06107 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| RE/MAX PREMIER, REALTORS | 75 BRACE ROAD | | WEST HARTFORD | CT | 06107 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| RE/MAX PREMIER, REALTORS | 75 BRACE ROAD | | WEST HARTFORD | CT | 06107 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| RE/MAX PREMIER, REALTORS | 75 BRACE ROAD | | WEST HARTFORD | CT | 06107 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| RE/MAX PREMIER, REALTORS | 75 BRACE ROAD | | WEST HARTFORD | CT | 06107 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| RE/MAX PREMIER, REALTORS | 75 BRACE ROAD | | WEST HARTFORD | CT | 06107 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |

In re: The Hartford Courant Company                     Schedule G                                    Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RE/MAX PREMIER, REALTORS | 75 BRACE ROAD | | WEST HARTFORD | CT | 06107 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| RE/MAX PREMIER, REALTORS | 75 BRACE ROAD | | WEST HARTFORD | CT | 06107 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| RE/MAX PREMIER, REALTORS | 75 BRACE ROAD | | WEST HARTFORD | CT | 06107 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| RE/MAX PREMIER, REALTORS | 75 BRACE ROAD | | WEST HARTFORD | CT | 06107 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| RE/MAX TOWN & COUNTRY | P.O. BOX 385 | | TOLLAND | CT | 06084 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| RE/MAX TOWN & COUNTRY | P.O. BOX 385 | | TOLLAND | CT | 06084 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| RE/MAX WEST OF THE RIVER | 32 WATERVILLE ST, STE 2 | | FARMINGTON | CT | 06032 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| REA JR, TOM | 19 HIGH ST | REA JR, TOM | WINSTED | CT | 06098 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| READY CREDIT OF ENFIELD - BALISE | 1 PALOMBA DRIVE | | ENFIELD | CT | 06082 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| READY CREDIT OF WESTFIELD - BALISE | 99 SPRINGFIELD ROAD | | WESTFIELD | MA | 01089 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| REALTY 3 CARROLL & AGOSTINI | 1201 FARMINGTON AVE | DIANA MCDOUGAL | BERLIN | CT | 06037 | UNITED STATES | ADVERTISING SALES CONTRACT- CC REALESTATE 2002 |
| REALTY 3 CARROLL & AGOSTINI | 1201 FARMINGTON AVE | DIANA MCDOUGAL | BERLIN | CT | 06037 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| REALTY 3 CARROLL & AGOSTINI | 1201 FARMINGTON AVE | DIANA MCDOUGAL | BERLIN | CT | 06037 | UNITED STATES | ADVERTISING AGREEMENT- -FRIDAY REAL 2002 RA |
| REALTY 3 CARROLL & AGOSTINI-BERLIN OFFICE | 1201 FARMINGTON AVENUE | | BERLIN | CT | 06037 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| REALTY 3 CARROLL & AGOSTINI-SOUTHINGTON OFFICE | 276 N. MAIN STREET | | SOUTHINGTON | CT | 06489 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| REALTY FIRST | 260 EAST ST | ACCOUNTS PAYABLE | PLAINVILLE | CT | 06062 | UNITED STATES | ADVERTISING AGREEMENT- -FRI REAL ESTATE FREQ |

In re: The Hartford Courant Company

Schedule G

Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| REALTY WORLD HOMETOWN | 965 HOPMEADOW ST | BARBARA MATHUES | SIMSBURY | CT | 06070 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| REALTY WORLD HOMETOWN | 965 HOPMEADOW ST | BARBARA MATHUES | SIMSBURY | CT | 06070 | UNITED STATES | ADVERTISING AGREEMENT- -FRI REAL ESTATE FREQ |
| REALTY WORLD HOMETOWN | 965 HOPMEADOW ST. | | SIMSBURY | CT | 06070 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| RED JACKET BLUE WATER/FLEMING & ROSKELLY | 14 PELHAM ST | BECKY BICHO | NEWPORT | RI | 02840-3019 | UNITED STATES | ADVERTISING AGREEMENT - NATL HOTEL/RESORT FQ |
| RED JACKET RESORTS/TRIAD ADVERTISING | 1017 TURNPIKE ST | LAUREN DUNN | CANTON | MA | 02021 | UNITED STATES | ADVERTISING AGREEMENT - SMALL SPACE HOTEL |
| REED, JOHN | PLEASANT VALLEY RD | REED, JOHN | SOUTH WINDSOR | CT | 06074 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| REED, KIT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| REFINED STONE | 17 WASHINGTON AVE | JASON BURNETT | BERLIN | CT | 06037 | UNITED STATES | AT HOME FREQUENCY |
| REGAN, DONNA L. | HILLCREST AVE | REGAN, DONNA L. | NEW BRITAIN | CT | 06053 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| REGISTER, JEFFREY | S ELM ST      B6 | REGISTER, JEFFREY | WINDSOR LOCKS | CT | 06096 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| REGO REALTY CORP | 15 WEBSTER ST | JOSE REATEGUI | HARTFORD | CT | 06144-1220 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| REGULUS | 860 LATOUR COURT | REMITTANCE SERVICES DIVISION | NAPA | CA | 94558 | UNITED STATES | LOCKBOX AGREEMENT - LOCKBOX SERVICE W/FLEET BANK |
| REIN'S NEW YORK STYLE DELI | 435 HARTFORD TPKE | GREG REIN | VERNON | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - O-O T TWN- FOR FRB AD |
| REMAX 2000 | 3-5 E HAMPTON ROAD | CORINNE MACHOWSKI | MARLBOROUGH | CT | 06447 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS COMM CORNER |
| REMAX ADVANTAGE LLC | 139 SIMSBURY ROAD | KATHIE LICKWAR | AVON | CT | 06001 | UNITED STATES | ADVERTISING SALES CONTRACT- CC REALESTATE 2002 |

In re: The Hartford Courant Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13211

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| REMAX ADVANTAGE LLC | 139 SIMSBURY ROAD | KATHIE LICKWAR | AVON | CT | 06001 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| REMAX ADVANTAGE LLC | 139 SIMSBURY ROAD | KATHIE LICKWAR | AVON | CT | 06001 | UNITED STATES | ADVERTISING AGREEMENT- -FRI REAL ESTATE FREQ |
| REMAX ADVANTAGE LLC | 139 SIMSBURY ROAD | KATHIE LICKWAR | AVON | CT | 06001 | UNITED STATES | ADVERTISING AGREEMENT- -FRIDAY REAL 2002 RA |
| REMAX EAST OF THE RIVER | 297 E CENTER ST | BARBARA WEINBERG | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT- -FRI REAL ESTATE FREQ |
| REMAX EAST OF THE RIVER | 2225 MAIN STREET | | GLASTONBURY | CT | 06033 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| REMAX EAST OF THE RIVER | 2225 MAIN STREET | | GLASTONBURY | CT | 06033 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| REMAX EAST OF THE RIVER | 297 EAST CENTER ST. | | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| REMAX EAST OF THE RIVER | 297 EAST CENTER ST. | | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| REMAX EAST OF THE RIVER | 297 EAST CENTER ST. | | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| REMAX EAST OF THE RIVER | 297 EAST CENTER ST. | | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| REMAX EAST OF THE RIVER | 297 EAST CENTER ST. | | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| REMAX EAST OF THE RIVER | 297 EAST CENTER ST. | | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| REMAX EAST OF THE RIVER | 297 EAST CENTER ST. | | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| REMAX EAST OF THE RIVER | 297 EAST CENTER ST. | | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| REMAX EAST OF THE RIVER | 297 EAST CENTER ST. | | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| REMAX EAST OF THE RIVER | 297 EAST CENTER ST. | | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| REMAX EAST OF THE RIVER | 297 EAST CENTER ST. | | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |

In re: The Hartford Courant Company    Schedule G    Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| REMAX EAST OF THE RIVER | 297 EAST CENTER ST. | | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| REMAX EAST OF THE RIVER | 297 EAST CENTER ST. | | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| REMAX EAST OF THE RIVER | 297 EAST CENTER ST. | | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| REMAX EAST OF THE RIVER | 297 EAST CENTER ST. | | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| REMAX EAST OF THE RIVER | 297 EAST CENTER ST. | | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| REMAX EAST OF THE RIVER | 297 EAST CENTER ST. | | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| REMAX EAST OF THE RIVER | 297 EAST CENTER ST. | | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| REMAX EAST OF THE RIVER | 44 LOOKOUT LANDING | | BOLTON | CT | 06043 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| REMAX EAST OF THE RIVER | 44 LOOKOUT LANDING | | BOLTON | CT | 06043 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| REMAX EAST OF THE RIVER | 2225 MAIN STREET | | GLASTONBURY | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| REMAX EAST OF THE RIVER | 2225 MAIN STREET | | GLASTONBURY | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| REMAX EAST OF THE RIVER | 2225 MAIN STREET | | GLASTONBURY | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| REMAX EAST OF THE RIVER | 2225 MAIN STREET | | GLASTONBURY | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| REMAX EAST OF THE RIVER | 44 HYDE AVE | | VERNON | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| REMAX EAST OF THE RIVER | 44 HYDE AVE | | VERNON | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| REMAX EAST OF THE RIVER | 44 HYDE AVE | | VERNON | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| REMAX EAST OF THE RIVER | 44 HYDE AVE | | VERNON | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |

In re: The Hartford Courant Company

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| REMAX EAST OF THE RIVER | 44 HYDE AVE | | VERNON | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| REMAX EAST OF THE RIVER | 44 HYDE AVE | | VERNON | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| REMAX EAST OF THE RIVER | 44 HYDE AVE | | VERNON | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| REMAX EAST OF THE RIVER | 44 HYDE AVE | | VERNON | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| REMAX EAST OF THE RIVER | 44 HYDE AVE | | VERNON | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| REMAX EAST OF THE RIVER | 44 HYDE AVE | | VERNON | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| REMAX EAST OF THE RIVER | 44 HYDE AVE | | VERNON | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| REMAX EAST OF THE RIVER | 44 HYDE AVE | | VERNON | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| REMAX EAST OF THE RIVER | 44 HYDE AVE | | VERNON | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| REMAX EAST OF THE RIVER | 44 HYDE AVE | | VERNON | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| REMAX EAST OF THE RIVER | 44 HYDE AVE | | VERNON | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| REMAX EAST OF THE RIVER | 44 HYDE AVE | | VERNON | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| REMAX EAST OF THE RIVER | 44 HYDE AVE | | VERNON | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| REMAX EAST OF THE RIVER | 10 WALL ST. | | HEBRON | CT | 06248 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| REMAX EAST OF THE RIVER | 10 WALL ST. | | HEBRON | CT | 06248 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| REMAX EAST OF THE RIVER | 10 WALL ST. | | HEBRON | CT | 06248 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| REMAX EAST OF THE RIVER | 1182 STORRS RD | | MANSFIELD | CT | 06268 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |

In re: The Hartford Courant Company

Schedule G

Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| REMAX EAST OF THE RIVER | 1182 STORRS RD | | MANSFIELD | CT | 06268 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| REMAX EAST OF THE RIVER | 1182 STORRS RD | | MANSFIELD | CT | 06268 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| REMAX EAST OF THE RIVER | 1182 STORRS RD | | MANSFIELD | CT | 06268 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| REMAX EAST OF THE RIVER | 1182 STORRS RD | | MANSFIELD | CT | 06268 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| REMAX PRECISION REALTY | 2600 BERLIN TPKE. | GISELE REYNGOUDT | NEWINGTON | CT | 06111 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS FULL RUN BULK |
| REMAX PREMIER | 75 BRACE RD | LOUIS MIRA | WEST HARTFORD | CT | 06107 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| REMAX PREMIER | 75 BRACE RD | LOUIS MIRA | WEST HARTFORD | CT | 06107 | UNITED STATES | ADVERTISING AGREEMENT - FRE RE 04 RATES |
| REMAX PREMIER | 75 BRACE RD | LOUIS MIRA | WEST HARTFORD | CT | 06107 | UNITED STATES | ADVERTISING AGREEMENT- -FRI REAL ESTATE FREQ |
| REMAX TOWN & COUNTRY | PO BOX 385 | STEVE AMEDY | TOLLAND | CT | 06084 | UNITED STATES | ADVERTISING AGREEMENT- -FRI REAL ESTATE FREQ |
| REMAX WEST OF THE RIVER | 32 WATERVILLE ST, STE 2 | | FARMINGTON | CT | 06032 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| REMAX WEST OF THE RIVER | 32 WATERVILLE ST, STE 2 | | FARMINGTON | CT | 06032 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| REMAX WEST OF THE RIVER | 146 NEW BRITAIN AVE #1 | | PLAINVILLE | CT | 06062 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| RENALDO'S PIZZA | 37 N MAIN ST | CHRIS RENALDO | SOUTHINGTON | CT | 06489 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| RESTAURANT EQUIPMENT PARADISE, INC. | 465 PARK AVE | MIKE BECKER | EAST HARTFORD | CT | 06108 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| RESTORE MEDICAL/DR. NEWMAN | 2800 PATTON RD | JENNA KORMAN | ST. PAUL | MN | 55113 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| RETAIL SALES INC. | 97 YORK AVENUE | JAMES F NEE | RANDOLPH | MA | 02368 | UNITED STATES | DELIVERY OF BOSTON GLOBE |

In re: The Hartford Courant Company                    Schedule G                                    Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RETAIL SALES INC. | 97 YORK AVE | | RANDOLPH | MA | 02368 | UNITED STATES | DISTRIBUTION AGREEMENT - DELIVERY, DISTRIBUTION, CIRCULATION AND RELATED SERVICES TO HOMES, SCHOOLS & BUSINESS |
| REUS, ELISANGELA | AMITY ST        3S | REUS, ELISANGELA | HARTFORD | CT | 06106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| REYES, GONZALO | 58 JUDSON AVE | REYES, GONZALO | EAST HARTFORD | CT | 06118 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| REYES, LILIANA | BAINTON RD | REYES, LILIANA | WEST HARTFORD | CT | 06117 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| REYES, LILIANA | BAINTON RD | REYES, LILIANA | WEST HARTFORD | CT | 06117 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| REYES, SERGIO | 84 BAINTON RD | REYES, SERGIO | WEST HARTFORD | CT | 06117 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| RICCIARDI AUTO SALES | 701 WATERTOWN AVE | | WATERBURY | CT | 06708 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| RICHARD CHEVROLET | 1405 HIGHLAND AVENUE | | CHESHIRE | CT | 06410 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| RICHARD OUELLETTE | 76 MOUNTAIN ROAD | | SUFFIELD | CT | 06078 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| RICHARD, DARREN | MAPLE ST | RICHARD, DARREN | VERNON | CT | 06066 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| RICHARD, MICHELE Z | 250 BENEDICT DR | RICHARD, MICHELE Z | SOUTH WINDSOR | CT | 06074 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| RIENDEAU KAREN | 349 ROCKHILL AVE | RIENDEAU KAREN | NEW BRITAIN | CT | 06051 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| RIENDEAU, BERNIE | 349 ROCKY HILL AVE | RIENDEAU, BERNIE | NEW BRITAIN | CT | 06051 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| RIOS, ELIUD | B CHANNING DR | RIOS, ELIUD | MANCHESTER | CT | 06040 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| RIOUX, DENNIS  R. | 180 BLAKESLEE ST | RIOUX, DENNIS  R. | BRISTOL | CT | 06010 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| RISMAY, AGNES | | | | | | | SEPARATION AGREEMENT  -  BENEFITS CONTINUATION |

In re: The Hartford Courant Company                    Schedule G                                    Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RISMAY, VALENTINO | 207 DUNCASTER RD | RISMAY, VALENTINO | BLOOMFIELD | CT | 06002 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| RITE AID PHARMACY | PO BOX 8434 | CAROL RHODES | HARRISBURG | PA | 17105 | UNITED STATES | ADVERTISING AGREEMENT - RITEAID REVENUE |
| RITZ CAMERA | 6711 RITZ WAY | JAN GOLEMBIEWSKI | BELTSVILLE | MD | 20705 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| RIVERA, JOHNMARR | WEST AVE | RIVERA, JOHNMARR | SOUTH WINDHAM | CT | 06226 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| RIVERA, MARIEL | 7 ARMAND RD | RIVERA, MARIEL | BRISTOL | CT | 06010 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| RIVERSIDE MOTORCARS | 13 NORTH MAIN STREET | | BEACON FALLS | CT | 06403 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| RIZZO CONSTRUCTION POOL C | 388 STAMM ROAD | GINA GALVIN | NEWINGTON | CT | 06111 | UNITED STATES | AT HOME FREQUENCY |
| RIZZO CONSTRUCTION POOL C | 388 STAMM ROAD | GINA GALVIN | NEWINGTON | CT | 06111 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL FR 99 RATES |
| RIZZO CONSTRUCTION POOL C | 388 STAMM ROAD | GINA GALVIN | NEWINGTON | CT | 06111 | UNITED STATES | ADVERTISING AGREEMENT -  TOMA FR 06 RATES |
| ROBERT'S CHRYSLER DODGE | 120 SOUTH BROAD STREET | | MERIDEN | CT | 06450 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| ROBERTS, BRIAN | 52 MOORE AVE | ROBERTS, BRIAN | EAST HARTFORD | CT | 06108 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ROBERTS, BRIAN | MOORE AVE | ROBERTS, BRIAN | EAST HARTFORD | CT | 06108 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ROBERTS, CLINTON | 66 GOODWIN ST | ROBERTS, CLINTON | EAST HARTFORD | CT | 06108 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ROBERTS, MARTIN | 35 MAIN ST | ROBERTS, MARTIN | SOUTH WINDSOR | CT | 06074 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ROBERTS, STEVE | P.O.BOX 3861 | ROBERTS, STEVE | MANCHESTER | CT | 06045 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ROBERTSON, TIMITHY | HANCOCK RD | ROBERTSON, TIMITHY | WILLINGTON | CT | 06279 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ROBINSON & COLE | 280 TRUMBULL ST | DAVID O'MEARA | HARTFORD | CT | 06103 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |

In re: The Hartford Courant Company  Schedule G  Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ROCCAPRIORE, JEANINE | 98 COLES RD | ROCCAPRIORE, JEANINE | CROMWELL | CT | 06416 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ROCKCATS BASEBALL | P.O. BOX 1718 | | NEW BRITAIN | CT | 06050 | UNITED STATES | PROMOTIONAL CONTRACT - SIGNAGE AND OTHER PROMOTIONAL ELEMENTS |
| ROCKVILLE BANK | P O BOX 660 | LAURIE A. ROSNER | VERNON ROCKVILLE | CT | 06066 | UNITED STATES | AT HOME FREQUENCY |
| ROCKVILLE BANK | P O BOX 660 | LAURIE A. ROSNER | VERNON ROCKVILLE | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - COLOR PROPLAN 2000R |
| ROCKVILLE BANK | P O BOX 660 | LAURIE A. ROSNER | VERNON ROCKVILLE | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL FR 2000RATES |
| ROCKVILLE BANK | P O BOX 660 | LAURIE A. ROSNER | VERNON ROCKVILLE | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT -  TM BULK PRPLAN 2000R |
| ROCKWELL AUTOMATION | 6400 W ENTERPRISE DRIVE | ATTN: GERRY NIEBLER | MEQUON | WI | 53012 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - PRESS CONTROL SYSTEM (PRINTLOGIX). SITES OUT OF CONTRACT  - NEGOTIATING T&M TERMS WITH VENDOR. PRICE REFLECTS T&M PLANNED. |
| ROCKWELL MANAGEMENT | 155 WEST MAIN STREET | SPRINGVILLE MILL | VERNON | CT | 06066 | UNITED STATES | APARTMENTS.COM |
| RODRICK, JUDITH | HIGH WOOD RD | RODRICK, JUDITH | BLOOMFIELD | CT | 06002 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| RODRIGUES, NELIO | 15 SKY VIEW DR | RODRIGUES, NELIO | WEST HARTFORD | CT | 06117 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| RODRIGUEZ, CARLOS | 30 MADISON DRIVE | RODRIGUEZ, CARLOS | BRISTOL | CT | 06010 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| RODRIGUEZ, CARMEN | HENRY ST      3 | RODRIGUEZ, CARMEN | HARTFORD | CT | 06114 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| RODRIGUEZ, CARMEN | HENRY ST. 3RD FLR | RODRIGUEZ, CARMEN | HARTFORD | CT | 06114 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| RODRIGUEZ, GERARDO | ADELAIDE ST      B1 | RODRIGUEZ, GERARDO | HARTFORD | CT | 06114 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| RODRIGUEZ, GERARDO | ADELAIDE ST      B1 | RODRIGUEZ, GERARDO | HARTFORD | CT | 06114 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |

In re: The Hartford Courant Company

Schedule G

Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RODRIGUEZ, IRIS | 310 SPRUCE ST | RODRIGUEZ, IRIS | MANCHESTER | CT | 06040 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| RODRIGUEZ, JOSE | 360 OAKLAND ST | RODRIGUEZ, JOSE | MANCHESTER | CT | 06040 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| RODRIGUEZ, LUDYN | LINDEN ST | RODRIGUEZ, LUDYN | NEW BRITAIN | CT | 06051 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| RODRIGUEZ, ORLANDO | P.O. BOX 486 | RODRIGUEZ, ORLANDO | NEW BRITAIN | CT | 06050 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| RODRIGUEZ, YESSENIA | BURNSIDE AVENUE 1ST FLR | RODRIGUEZ, YESSENIA | EAST HARTFORD | CT | 06108 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ROGERS ORCHARD | LONG BOTTOM RD | JOHN ROGERS | SOUTHINGTON | CT | 06489 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| ROGERS, DONALD | SCOTT SWAMP RD | ROGERS, DONALD | FARMINGTON | CT | 06032 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ROMEO'S INCORPORATED | 887 CROMWELL AVE | LOU ROMEO | ROCKY HILL | CT | 06067-3003 | UNITED STATES | ADVERTISING AGREEMENT - RTL 2002 PROPLANS |
| RON IANNOTTI | 112 HALF MILE RD | RON IANNOTTI | NORTH HAVEN | CT | 06473 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SINGLE COPY CONTRACTOR |
| RONALD FORCIER ASSOCIATES | 78 MAPLE ST | | BRISTOL | CT | 06010 | UNITED STATES | ADVERTISING AGREEMENT- -FRI REAL ESTATE FREQ |
| RONEX CORP. | 90 PINE BROOK TER APT 1 | TODD TOURANGEAU | BRISTOL | CT | 06010 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| RONUS PROPERTIES | 3290 NORTHSIDE PKWY | THE LOFTS AT BLUE BACK SQUARE | ATLANTA | GA | 30327 | UNITED STATES | APARTMENTS.COM |
| ROOKIES | 51 SHUNPIKE ROAD | BILL FOX | CROMWELL | CT | 06416 | UNITED STATES | ADVERTISING AGREEMENT - CT SLANT NMM RATES R |
| ROOKIES | 51 SHUNPIKE ROAD | BILL FOX | CROMWELL | CT | 06416 | UNITED STATES | ADVERTISING AGREEMENT - O-O T TWN- FOR FRB AD |
| ROSA, JAVIER | OAK ST         2 | ROSA, JAVIER | NEW BRITAIN | CT | 06051 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ROSE, TIM | BOULDER CREST LN | ROSE, TIM | VERNON | CT | 06066 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |

In re: The Hartford Courant Company    Schedule G    Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ROSS MOTORCARS | 174 EAST MAIN STREET | | TORRINGTON | CT | 06790 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| ROSS SIMONS/RDW GROUP, INC | 125 HOLDEN ST | CLAUDETTE COYNE | PROVIDENCE | RI | 02908 | UNITED STATES | AT HOME FREQUENCY |
| ROSS SIMONS/RDW GROUP, INC | 125 HOLDEN ST | CLAUDETTE COYNE | PROVIDENCE | RI | 02908 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR FREQUENCY |
| ROSS SIMONS/RDW GROUP, INC | 125 HOLDEN ST | CLAUDETTE COYNE | PROVIDENCE | RI | 02908 | UNITED STATES | ADVERTISING AGREEMENT- -GOAL POST OR GOALLIN |
| ROSS SIMONS/RDW GROUP, INC | 125 HOLDEN ST | CLAUDETTE COYNE | PROVIDENCE | RI | 02908 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| ROSS SIMONS/RDW GROUP, INC | 125 HOLDEN ST | CLAUDETTE COYNE | PROVIDENCE | RI | 02908 | UNITED STATES | ADVERTISING AGREEMENT - RETL SPORTS PACK |
| ROSS SIMONS/RDW GROUP, INC | 125 HOLDEN ST | CLAUDETTE COYNE | PROVIDENCE | RI | 02908 | UNITED STATES | ADVERTISING AGREEMENT - RTL PREPRINT FREQ |
| ROSSING, MELISSA G | AMARYLLIS DR | ROSSING, MELISSA G | WINDSOR | CT | 06095 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ROUTE 66 MOTORSPORTS | 1621 PORTLAND COLBALT ROAD | | PORTLAND | CT | 06480 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| ROUTE 83 AUTO CENTER | 133 WEST RD | | ELLINGTON | CT | 06029 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| ROWELL, SHANE | TWIN CIRCLE DR | ROWELL, SHANE | SOUTH WINDSOR | CT | 06074 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ROYAL CARIBBEAN/MPG WW | 195 BROADWAY | BRENDA MEURER | NEW YORK | NY | 10007 | UNITED STATES | ADVERTISING AGREEMENT - ROYAL CARRIBIAN |
| RT-1 AUTO | 872 BOSTON POST ROAD | | WEST HAVEN | CT | 06516 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| RUBIN, MICHELLE | 98 ARCADIA AVE | RUBIN, MICHELLE | PLAINVILLE | CT | 06062 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| RUBIN,JOEL | 98 ARCADIA AVE | RUBIN,JOEL | PLAINVILLE | CT | 06479 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| RUIZ, ENRIQUE | 114 WILCOX ST        3 | RUIZ, ENRIQUE | NEW BRITAIN | CT | 06051 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| RUIZ, ENRIQUE | 114 WILCOX ST        3 | RUIZ, ENRIQUE | NEW BRITAIN | CT | 06051 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |

In re: The Hartford Courant Company

Schedule G

Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RUPERT, DEBRA | 41 HOPKINS DR | RUPERT, DEBRA | NEWINGTON | CT | 06111 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| RUSSELL, CHANTEL | STANLEY ST | RUSSELL, CHANTEL | EAST HARTFORD | CT | 06108 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| RWC MARKETING | 40 THAYER ST SUITE A9 | RODERICK COPELAND | NEW YORK | NY | 10040 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DOOR TO DOOR SALES |
| RWR ENTERPRISES/FOREST PARK | 245 HOPMEADOW ST | JOEL WEISMAN | WEATOGUE | CT | 06089 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| S CALLAN ADVERTISING CO | 420 LEXINGTON AVE STE 300 | LAWRENCE GELBMAN | NEW YORK | NY | 10170 | UNITED STATES | AMUSEMENT REVENUE |
| SAAB OF MILFORD (ZEE AUTO GROUP) | 655 BRIDGEPORT AVE | | MILFORD | CT | 06460 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| SABIR, HASSAN | PO BOX | SABIR, HASSAN | MIDDLETOWN | CT | 06457 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SABRINA POOLS & SPAS | 2182 BOSTON TPKE | RON NADEAU | COVENTRY | CT | 06238 | UNITED STATES | AT HOME DINK SHEET |
| SABRINA POOLS & SPAS | 2182 BOSTON TPKE | RON NADEAU | COVENTRY | CT | 06238 | UNITED STATES | ADVERTISING AGREEMENT - RTL TV FR FREQUENCY |
| SAENZ, ROBERT | AHERN DR | SAENZ, ROBERT | SOUTH WINDSOR | CT | 06074 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SAFLICKI, PAT | P.O. BOX 185 | SAFLICKI, PAT | COBALT | CT | 06414 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SAFLICKI, PAT | PO BOX | SAFLICKI, PAT | COBALT | CT | 06414 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SAKURA GARDEN | 800 EVERGREEN WAY STE 806 | ANDY OR PATRICK | SOUTH WINDSOR | CT | 06074 | UNITED STATES | CALENDAR BACK PG FRQ |
| SALCAL REAL ESTATE CONNECTIONS | 185 WEST MAIN ST. | | NEW BRITAIN | CT | 06052 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| SALCEDO, HUGO | 706 WOODLAWN CIRCLE | SALCEDO, HUGO | EAST HARTFORD | CT | 06108 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SALCEDO, HUGO | 119 RUSSETT LN | SALCEDO, HUGO | MIDDLETOWN | CT | 06457 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |

In re: The Hartford Courant Company

Schedule G

Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SALCEDO, RUBEN | 334 ROBINS AVE | SALCEDO, RUBEN | NEWINGTON | CT | 06111 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SALEM MOTORS | 105 B PANE RD. | | NEWINGTON | CT | 06111 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| SALEM MOTORS | 105 B PANE RD | TOM FOSTER | NEWINGTON | CT | 06111 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CC AUTOMOTIVE |
| SALEM MOTORS | 105 B PANE RD | TOM FOSTER | NEWINGTON | CT | 06111 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| SAMS CLUB/IVIE & ASSOC. | PO BOX 271067 | MEDIA DEPARTMENT | FLOWER MOUND | TX | 75027 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| SANCHEZ, CARMEN | MADISTON ST 1ST FLD | SANCHEZ, CARMEN | HARTFORD | CT | 06106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SANCHEZ, CARMEN | MADISTON ST 1ST FLD | SANCHEZ, CARMEN | HARTFORD | CT | 06106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SANCHEZ, CECILIA | 62 CLINTON STREET 2 | SANCHEZ, CECILIA | NEW BRITAIN | CT | 06053 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SANCHEZ, CECILIA | CLINTON ST        2 | SANCHEZ, CECILIA | NEW BRITAIN | CT | 06053 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SANDITZ TRAVEL | 98 WASHINGTON ST | TINA POSILA | MIDDLETOWN | CT | 06457 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| SANDOVAL, ROBERT | MAPLE AVE | SANDOVAL, ROBERT | HARTFORD | CT | 06114 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SANDOVAL, ROBERT | MAPLE AVE | SANDOVAL, ROBERT | HARTFORD | CT | 06114 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SANTIAGO,  ANGEL | LILLIAN RD | SANTIAGO,  ANGEL | BRISTOL | CT | 06010 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SANTIAGO, JANNETTE | LILLIAN RD        336 | SANTIAGO, JANNETTE | BRISTOL | CT | 06010 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SANTIAGO, JEANETTE | MILFORD RD | SANTIAGO, JEANETTE | MANCHESTER | CT | 06040 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SANTIAGO, JOAQUIN | OTIS ST | SANTIAGO, JOAQUIN | HARTFORD | CT | 06114 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SANTIAGO, JOAQUIN | OTIS ST | SANTIAGO, JOAQUIN | HARTFORD | CT | 06114 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |

In re: The Hartford Courant Company                    Schedule G                                    Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SANTIAGO, JOAQUIN | OTIS ST | SANTIAGO, JOAQUIN | HARTFORD | CT | 06114 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SANTIAGO, JOAQUIN | OTIS ST | SANTIAGO, JOAQUIN | HARTFORD | CT | 06114 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SANTIAGO, NESTALY | BLAKESLEE ST    167 | SANTIAGO, NESTALY | BRISTOL | CT | 06010 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SANTIAGO, NICOLE | FRANKLIN ST | SANTIAGO, NICOLE | ENFIELD | CT | 06082 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SANTINI MANAGEMENT | 1125 HARTFORD TPKE | DEER VALLEY TOWNHOMES | VERNON | CT | 06069 | UNITED STATES | APARTMENTS.COM |
| SANTINI MANAGEMENT | 1125 HARTFORD TPKE | WOODBROOK VILLA | VERNON | CT | 06069 | UNITED STATES | APARTMENTS.COM |
| SANTINI MANAGEMENT- VILLA APTS. | 1125 HARTFORD TURNPIKE | PORTICO VILLA APARTMENTS | VERNON | CT | 06066 | UNITED STATES | APARTMENTS.COM |
| SANTOS, CARMEN J. | BROOK ST | SANTOS, CARMEN J. | NEW BRITAIN | CT | 06051 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SANTOS, DIONIZIA | 100 KANE ST APT C1 | SANTOS, DIONIZIA | WEST HARTFORD | CT | 06119 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SARAT FORD | 245 SPRINGFIELD STREET | | AGAWAM | MA | 01001 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| SARAVIA, CARLOS | 138 CHAPMAN ST 2ND FL | SARAVIA, CARLOS | NEW BRITAIN | CT | 06051 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SARD REALTY CO. | 195 FARMINGTON AVE | SKYMOR SAND | FARMINGTON | CT | 06032 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| SATURN OF SPRINGFIELD - BALISE | 603 EAST COLUMBUS AVENUE | | SPRINGFIELD | MA | 01105 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| SAVINGS INSTITUTE BANK ANDTRUST | P O BOX 0095 | BILL ANDERSON | WILLIMANTIC | CT | 06226-0095 | UNITED STATES | SAVINGS INSTITURE |
| SAVMOR SUPERMARKET | 1055 BLUE HILLS AVE | DOMINIC MARANDINO | BLOOMFIELD | CT | 06002 | UNITED STATES | ADVERTISING AGREEMENT - RTL PREPRINT FREQ |
| SAYBROOK HEALTHCARE C/O JARBOE GRP | 498 TOWN CENTER 223 ST N | JOAN JUSTUS | MOORESVILLE | IN | 46158 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |

In re: The Hartford Courant Company          Schedule G                    Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SCANTLING, SANDRA R. (3/06) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SCARBOROUGH | 770 BROADWAY | | NEW YORK | NY | 10003 | UNITED STATES | READERSHIP SURVEYS |
| SCAVETTA, DAN | 205 BEECHWOOD RD | SCAVETTA, DAN | WEST HARTFORD | CT | 06107 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SCHALLER ACURA | 345 CENTER STREET | | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| SCHALLER HONDA | 1 VETERANS DRIVE | | NEW BRITAIN | CT | 06051-4005 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| SCHALLER OLDSMOBILE | 55 VETERANS DR | JOANNE PESCOSOLIDO | NEW BRITAIN | CT | 06051 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CC AUTOMOTIVE |
| SCHALLER OLDSMOBILE | 55 VETERANS DR | JOANNE PESCOSOLIDO | NEW BRITAIN | CT | 06051 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| SCHASSLER, KATHLEEN (7/07) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SCHILLER CHIROPRATIC | 25 BAILY RD | DR DAVID SCHILLER | AVON | CT | 06001 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| SCHNEIDER, TROY | SHEILA CT     336 | SCHNEIDER, TROY | BRISTOL | CT | 06010 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SCHROTH, DENNIS | PO BOX 349 | SCHROTH, DENNIS | ENFIELD | CT | 06082 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SCIARRA MOTOR | 286 CAMPBELL AVENUE | | WEST HAVEN | CT | 06516 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| SCOTT A WILSON-DIP | 195 FARMINGTON AVE STE 203 | | FARMINGTON | CT | 06032 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| SCOTT, ARMAN | PEMBROKE ST | SCOTT, ARMAN | HARTFORD | CT | 06112 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SCOTT, ORAL L | NUTMEG LN     326 | SCOTT, ORAL L | EAST HARTFORD | CT | 06118 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SCOTT,CHERYL | 5 GREENWAY DR | SCOTT,CHERYL | CROMWELL | CT | 06416 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |

In re: The Hartford Courant Company

Schedule G

Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SCRANTON MOTORS | RTE 83 | THOMAS SCRANTON | VERNON ROCKVILLE | CT | 06066 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CC AUTOMOTIVE |
| SCRANTON MOTORS | RTE 83 | THOMAS SCRANTON | VERNON ROCKVILLE | CT | 06066 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| SCS | 630 SELVAGGIO DR | SUITE 420 | NAZARETH | PA | 18064 | UNITED STATES | LAYOUT & SUPPORT SERVICES - LAYOUT8000 MAINTENANCE & SUPPORT/NMM |
| SCS | 630 SELVAGGIO DR | SUITE 420 | NAZARETH | PA | 18064 | UNITED STATES | LAYOUT & SUPPORT SERVICES - LAYOUT8000 MAINTENANCE & SUPPORT/THC |
| SCS | 630 SELVAGGIO DR | SUITE 420 | NAZARETH | PA | 18064 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - SOFTWARE SUPPORT SERVICES - CLASPAG SUPPORT |
| SCUBA SHACK, LLC | 1765 SILAS DEANE HWY | SEAN HAYES | ROCKY HILL | CT | 06067 | UNITED STATES | ADVERTISING AGREEMENT - CT FRONT PAGE FREQ |
| SCUBA SHACK, LLC | 1765 SILAS DEANE HWY | SEAN HAYES | ROCKY HILL | CT | 06067 | UNITED STATES | ADVERTISING AGREEMENT - SECTION FRONT COVER |
| SCUBA SHACK, LLC | 1765 SILAS DEANE HWY | SEAN HAYES | ROCKY HILL | CT | 06067 | UNITED STATES | ADVERTISING AGREEMENT -  TOMA PR 06 RATES |
| SCULLY COMPANY | 79 VILLAGE DR | THE VILLAGE AT WETHERSFIELD | WETHERSFIELD | CT | 06109 | UNITED STATES | APARTMENTS.COM |
| SEABOARD PROPERTIES | 68 SOUTHFIELD AVENUE | BEACON MILL VILLAGE | STAMFORD | CT | 06901 | UNITED STATES | APARTMENTS.COM |
| SEARS RETAIL --DO NOT USE | 998 FARMINGTON AVE | KRISTIN ABERG | WEST HARTFORD | CT | 06107 | UNITED STATES | ADVERTISING AGREEMENT - 1995 SEARS CONTRACT |
| SEASONS FEDERAL CREDIT UNION | 524 S MAIN ST | JOAN ROBILI | MIDDLETOWN | CT | 06457 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| SECOR, MARGARET | 8 WOODSIDE ST | SECOR, MARGARET | BURLINGTON | CT | 06013 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SELECT COMFORT | 9800 59TH AVE NORTH | JODY BERGAN | MINNEAPOLIS | MN | 55442 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| SENOR PANCHOS | 34 SHUNPIKE RD | ANDY ADAMS | CROMWELL | CT | 06416 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |

In re: The Hartford Courant Company

Schedule G

Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SENTRY REAL ESTATE | 71 EAST CENTER ST. | | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| SENTRY REAL ESTATE | 60 POQUONOCK AVE. | | WINDSOR | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| SENTRY REAL ESTATE | 646 HARTFORD TURNPIKE | | VERNON | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| SENTRY REAL ESTATE | 29 CONNECTICUT BOULEVARD | | EAST HARTFORD | CT | 06108 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| SENTRY REAL ESTATE/EAST HARTFORD | 29 CONNECTICUT BLVD | PETER GUTTERMAN | EAST HARTFORD | CT | 06108 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| SENTRY REAL ESTATE/EAST HARTFORD | 29 CONNECTICUT BLVD | PETER GUTTERMAN | EAST HARTFORD | CT | 06108 | UNITED STATES | ADVERTISING AGREEMENT - FRE RE 04 RATES |
| SENTRY REAL ESTATE/EAST HARTFORD | 29 CONNECTICUT BLVD | PETER GUTTERMAN | EAST HARTFORD | CT | 06108 | UNITED STATES | ADVERTISING AGREEMENT- -FRI REAL ESTATE FREQ |
| SENTRY REAL ESTATE/EAST HARTFORD | 29 CONNECTICUT BLVD | PETER GUTTERMAN | EAST HARTFORD | CT | 06108 | UNITED STATES | ADVERTISING AGREEMENT - REFREQ 2004 RATES |
| SENTRY TABLE PAD CO. | 455 HAYWARD AVE.N. | BRENDA TRACY | OAKDALE | MN | 55128 | UNITED STATES | ADVERTISING AGREEMENT - LG/COOP REVENUE |
| SERBAN, MILICA | STANDISH ST. | SERBAN, MILICA | HARTFORD | CT | 06114 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SERBAN, MILICA | STANDISH ST. | SERBAN, MILICA | HARTFORD | CT | 06114 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SERRANO, LUZ | 1072 CAPITAL AVE | SERRANO, LUZ | HARTFORD | CT | 06106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SERRANO, LUZ | 1072 CAPITAL AVE | SERRANO, LUZ | HARTFORD | CT | 06106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SEYMOUR, BARBARA | 36 ARNOTT RD | SEYMOUR, BARBARA | MANCHESTER | CT | 06040 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SFP REAL ESTATE, LLC | 1350 BLUE HILLS AVE. | UNIT H | BLOOMFIELD | CT | | UNITED STATES | LEASE AGREEMENT - BLOOMFIELD 1350 BLUE HILL, 1350 BLUE HILLS AVE., |
| SFX ENTERTAINMENT | 95 SOUTH TURNPIKE RD | BRUCE ESKOWITZ | WALLINGFORD | CT | 06492 | UNITED STATES | BETWEEN HARTFORD COURANT FOR VIP SEATING AT MEADOWS MUSIC & OAKDALE |

In re: The Hartford Courant Company

Schedule G

Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SHADY OAKS ASSISTED | 344 STEVENS ST | JEAN BELANGER | BRISTOL | CT | 06010 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| SHAKER  FUNERAL HOME | 764 FARMINGTON AVE | PAUL A SHAKER JR. | NEW BRITAIN | CT | 06053-1345 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| SHAKER LINCOLN-MERCURY | 831 STRAITS TURNPIKE | | WATERTOWN | CT | 06995 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| SHAMROCK MOTORS | 1840 MEMORIAL DR. | | CHICOPEE | MA | 01020 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| SHANNON'S JEWELRY | 74 FARMINGTON AVE | SCOTT FOURNIER | BRISTOL | CT | 06010 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| SHAW`S SUPERMARKET | P O BOX 600 | JOAN MURPHY | EAST BRIDGEWATER | MA | 02333 | UNITED STATES | ADVERTISING AGREEMENT - SHAWS LINEAGE CONTRC |
| SHEFFIELD CARTAGE CO | 2009 RIVERSDALE STREET | JAMES ROYCE | WEST SPRINGFIELD | MA | 01089 | UNITED STATES | DELIVERY OF HARTFORD COURANT |
| SHEP'S AUTO | 868 NEW HAVEN RD. | | NAUGATUCK | CT | 06770 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| SHIELDS, TAWANAIFA | WESTBOURNE PKWY | SHIELDS, TAWANAIFA | HARTFORD | CT | 06112 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SHIMKUS, MURPHY, LEMKUIL, INC. | 380 NEW BRITAIN AVE. | | HARTFORD | CT | 06106 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| SHOW BUS TOURS C/O PETER PAN | 1776 MAIN ST | SYLVIA COOPER | SPRINGFIELD | MA | 01103 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| SHOWCASE THEATERS/NATIONAL AMUSEMENTS | 846 UNIVERSITY AVE | DHIREN/ACCTS PAYABLE | NORWOOD | MA | 02062 | UNITED STATES | ADVERTISING AGREEMENT - NEW SHOWCASE |
| SIEKIERSKI, THERESA A | 222 MAIN ST        203 | SIEKIERSKI, THERESA A | FARMINGTON | CT | 06032 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SIFUENTES, ROSEMARY | 34 GERTHMERE DR | SIFUENTES, ROSEMARY | ELMWOOD | CT | 06110 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SIGUENAS, CARLOS | ROOSEVELT ST | SIGUENAS, CARLOS | HARTFORD | CT | 06114 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SIGUENAS, CARLOS | ROOSEVELT ST | SIGUENAS, CARLOS | HARTFORD | CT | 06114 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |

In re: The Hartford Courant Company

Schedule G

Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SILO RESTAURANT | P O BOX 282 | GARY SANTORSO | FARMINGTON | CT | 06034 | UNITED STATES | ADVERTISING AGREEMENT - O-O T TWN-FOR FRB AD |
| SILO RESTAURANT | P O BOX 282 | GARY SANTORSO | FARMINGTON | CT | 06034 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| SIMAO, ROGER | N MAIN ST | SIMAO, ROGER | WINDSOR LOCKS | CT | 06096 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SIMMONS, SAM | 62 SKINNER RD | SIMMONS, SAM | BERLIN | CT | 06037 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SIMONCELLI, JOY | PO BOX | SIMONCELLI, JOY | TORRINGTON | CT | 06790 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SIMPSON, RICHARD | POND RD | SIMPSON, RICHARD | WINDSOR | CT | 06095 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SIMSBURY/CB RESIDENTIAL BROKERAGE | 700 HOPMEADOW ST | OFFICE MANAGER | SIMSBURY | CT | 06070 | UNITED STATES | ADVERTISING AGREEMENT - COLDWELL BANKER |
| SIMSBURY/CB RESIDENTIAL BROKERAGE | 700 HOPMEADOW ST | OFFICE MANAGER | SIMSBURY | CT | 06070 | UNITED STATES | ADVERTISING AGREEMENT- -FRI REAL ESTATE FREQ |
| SINCHE, LUIS | 79 LAIRD PL | SINCHE, LUIS | BRISTOL | CT | 06010 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SINGLE EVENT | P O BOX 265 | STEVE VOZZOLO | SOUTH GLASTONBURY | CT | 06073-0265 | UNITED STATES | ADVERTISING AGREEMENT - SINGLES CALENDAR REV |
| SINGLE GOURMET OF EASTERN CT & RI | 107 ELM ST | DEBORAH STEEN | STONINGTON | CT | 06378 | UNITED STATES | ADVERTISING AGREEMENT - SINGLES CALENDAR REV |
| SINGLES ALTERNATIVE LTD | 206 NEW LONDON TPKE | DOLORES DION | GLASTONBURY | CT | 06033 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| SKIP'S OUTDOOR ACCENTS | 1265 SUFFIELD ST | JOHN ANSART | AGAWAM | MA | 01001 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| SKYLINE FENCE | 450 FARMINGTON AVE | ACCTS PAYABLE | PLAINVILLE | CT | 06062 | UNITED STATES | AT HOME FREQUENCY |
| SKYLINE FENCE | 450 FARMINGTON AVE | ACCTS PAYABLE | PLAINVILLE | CT | 06062 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR FREQUENCY |
| SKYLINE FENCE | 450 FARMINGTON AVE | ACCTS PAYABLE | PLAINVILLE | CT | 06062 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |

In re: The Hartford Courant Company

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SKYLINE FENCE | 450 FARMINGTON AVE | ACCTS PAYABLE | PLAINVILLE | CT | 06062 | UNITED STATES | ADVERTISING AGREEMENT - RETL SPORTS PACK |
| SKYLINE FENCE | 450 FARMINGTON AVE | ACCTS PAYABLE | PLAINVILLE | CT | 06062 | UNITED STATES | ADVERTISING AGREEMENT - SECTION FRONT COVER |
| SLATER, BRYAN | LISBON ST | SLATER, BRYAN | HARTFORD | CT | 06106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SLATER, BRYAN | LISBON ST | SLATER, BRYAN | HARTFORD | CT | 06106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SLEEPER, VIKTORIA K | NORTH ST | SLEEPER, VIKTORIA K | NORFOLK | CT | 06058 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SLEEPY'S | 175 CENTRAL AVE,SOUTH | KRISTIN GARONE | BETHPAGE | NY | 11714 | UNITED STATES | ADVERTISING AGREEMENT - SLEEPY'S REVENUE |
| SMART CARS | 367 OAKLAND STREET | | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| SMITH JR, HENRY | 1575 BOSTON POST RD  RM101 | SMITH JR, HENRY | MIDDLETOWN | CT | 06457 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SMITH, ELVA | 933 NEW BRITAIN AVE | SMITH, ELVA | ELMWOOD | CT | 06110 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SMITH, VIVILYN | LENIGH DR | SMITH, VIVILYN | EAST HARTFORD | CT | 06108 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SMITH, WILLIAM | CLEARFIELD RD | SMITH, WILLIAM | WETHERSFIELD | CT | 06109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SMITH, WILLIAM | CLEARFIELD RD | SMITH, WILLIAM | WETHERSFIELD | CT | 06109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SMS | 455 RIVER ROAD | | HUDSON | MA | 01749 | UNITED STATES | MAINTENANCE SERVICE AGREEMENT - HP4000 HARDWARE SUPPORT |
| SMS | 455 RIVER ROAD | | HUDSON | MA | 01749 | UNITED STATES | MAINTENANCE SERVICE AGREEMENT - M108-11 IBM SERVER AGREEMENT |
| SMS | 455 RIVER ROAD | | HUDSON | MA | 01749 | UNITED STATES | MAINTENANCE SERVICE AGREEMENT - R233 GLADIATOR & HCTELP ONLY HARDWARE SUPPORT |
| SMS (IBM) | 455 RIVER ROAD | | HUDSON | MA | 01749 | UNITED STATES | CURRENT CONTRACT FOR VARIOUS HARDWARE FROM IBM TO DELL TO HP.(M108 CONTRACT) |

In re: The Hartford Courant Company                      Schedule G                                      Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SOARES, MARIA C | 2654 ALBANY AVE | SOARES, MARIA C | WEST HARTFORD | CT | 06117 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SOFTWARE CONSULTING SERVICES, LLC (SCS) | 630 SELVAGGIO DRIVE STE 420 | SUSAN FENSTERMAKER | NAZARETH | PA | 18064 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - EQUIPMENT AND SOFTWARE SUPPORT |
| SOFTWARE CONSULTING SERVICES, LLC (SCS) | 630 SELVAGGIO DRIVE STE 420 | SUSAN FENSTERMAKER | NAZARETH | PA | 18064 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - EQUIPMENT AND SOFTWARE SUPPORT |
| SOFTWARE CONSULTING SERVICES, LLC (SCS) | 630 SELVAGGIO DRIVE STE 420 | SUSAN FENSTERMAKER | NAZARETH | PA | 18064 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - EQUIPMENT AND SOFTWARE SUPPORT |
| SOFTWARE CONSULTING SERVICES, LLC (SCS) | 630 SELVAGGIO DRIVE STE 420 | SUSAN FENSTERMAKER | NAZARETH | PA | 18064 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - EQUIPMENT AND SOFTWARE SUPPORT |
| SOKOLOSKI, SEAN P | PROSPECT ST | SOKOLOSKI, SEAN P | MIDDLETOWN | CT | 06457 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SOLID, LARRY | 153 E TUDOR LN | SOLID, LARRY | MANCHESTER | CT | 06042 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SONOMA WOODS LLC | 276 NORTH MAIN ST. | | SOUTHINGTON | CT | 06489 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| SONOMA WOODS LLC | 276 NORTH MAIN ST. | | SOUTHINGTON | CT | 06489 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| SOTERA, CHRISTINE | MCKINLEY AVE        3 | SOTERA, CHRISTINE | NORWICH | CT | 06360 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SOUSA, MERCEDES | 32 NILES DR. | SOUSA, MERCEDES | MANCHESTER | CT | 06040 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SOUTH END MARKET & CATERING | 38 WARD ST | KELLY WHITE | MIDDLETOWN | CT | 06457 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| SOUTH SIDE MARKET | 650 S MAIN ST | | MIDDLETOWN | CT | 06457 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| SOVEREIGN BANK/NENA | 70 WASHINGTON ST.STE214 | A/P DEPT | SALEM | MA | 01970 | UNITED STATES | ADVERTISING AGREEMENT - LG/COOP REVENUE |
| SPATOPIA | 190 GAR HIGHWAY (RTE 6) | KIM CARVALHO | SWANSEA | MA | 02777 | UNITED STATES | AT HOME FREQUENCY |

In re: The Hartford Courant Company

Schedule G

Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SPATOPIA | 190 GAR HIGHWAY (RTE 6) | KIM CARVALHO | SWANSEA | MA | 02777 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR FREQUENCY |
| SPATOPIA | 190 GAR HIGHWAY (RTE 6) | KIM CARVALHO | SWANSEA | MA | 02777 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR PAGE 2 |
| SPATOPIA | 190 GAR HIGHWAY (RTE 6) | KIM CARVALHO | SWANSEA | MA | 02777 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR PAGE 3 |
| SPATOPIA | 190 GAR HIGHWAY (RTE 6) | KIM CARVALHO | SWANSEA | MA | 02777 | UNITED STATES | ADVERTISING AGREEMENT - RETL REVENUE |
| SPATOPIA | 190 GAR HIGHWAY (RTE 6) | KIM CARVALHO | SWANSEA | MA | 02777 | UNITED STATES | ADVERTISING AGREEMENT - RETL SPORTS PACK |
| SPATOPIA | 190 GAR HIGHWAY (RTE 6) | KIM CARVALHO | SWANSEA | MA | 02777 | UNITED STATES | ADVERTISING AGREEMENT - RTL COLOR FREQUENCY |
| SPATOPIA | 190 GAR HIGHWAY (RTE 6) | KIM CARVALHO | SWANSEA | MA | 02777 | UNITED STATES | ADVERTISING AGREEMENT - RTL PREPRINT FREQ |
| SPATOPIA | 190 GAR HIGHWAY (RTE 6) | KIM CARVALHO | SWANSEA | MA | 02777 | UNITED STATES | ADVERTISING AGREEMENT - SECTION FRONT COVER |
| SPEARIN, DAVID | 161 S MAIN ST APT 129 | SPEARIN, DAVID | NEW BRITAIN | CT | 06051 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SPECIALTY POOL PRODUCTS | 54 NEWBURRY RD | ACCOUNTS PAYABLE | EAST WINDSOR | CT | 06018 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| SPENCE, DELROY | P.O. BOX 321 | SPENCE, DELROY | BLOOMFIELD | CT | 06002 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SPENCE, DELROY | P.O. BOX 321 | SPENCE, DELROY | BLOOMFIELD | CT | 06002 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SPENCER, JUNE | E STILLMAN RD | SPENCER, JUNE | N STONINGTON | CT | 06359 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SPENCER, PAUL G | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| SPINNAKER PROPERTY MGMT | 60 COMMERCE PARK | SPINNAKER WHARF | MILFORD | CT | 06460 | UNITED STATES | APARTMENTS.COM |
| SPLASH POOL SUPPLY | P O BOX 158 | PAUL HEALY | SOUTH WINDSOR | CT | 06074-0158 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| SPRINGVILLE MILL APARTMENTS | 155 W MAIN ST | JOHN ELLIS | VERNON ROCKVILLE | CT | 06066 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |

In re: The Hartford Courant Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13211

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SPRINT PCS/HAL RINEY | 2001 THE EMBARCADERO | KIRSTEN MENE | SAN FRANCISCO | CA | 94133 | UNITED STATES | ADVERTISING AGREEMENT - SPRINT REVENUE |
| SPSS | 233 SOUTH WACKER DRIVE | | CHICAGO | IL | 60606-6307 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - SOFTWARE MAINTENANCE AGREEMENT |
| ST ANNE COUNTRY CLUB | P O BOX 300 | PAUL NAPOLITAN | FEEDING HILLS | MA | 01030 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL GOLF PAGE |
| ST OF CT ADMIN SERVICES DEPT | 340 CAPITOL AVE | LINDA KOBYLENSKI | HARTFORD | CT | 06106 | UNITED STATES | AT HOME FREQUENCY |
| ST OF CT ADMIN SERVICES DEPT | 340 CAPITOL AVE | LINDA KOBYLENSKI | HARTFORD | CT | 06106 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR FREQUENCY |
| ST OF CT ADMIN SERVICES DEPT | 340 CAPITOL AVE | LINDA KOBYLENSKI | HARTFORD | CT | 06106 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| ST OF CT ADMIN SERVICES DEPT | 340 CAPITOL AVE | LINDA KOBYLENSKI | HARTFORD | CT | 06106 | UNITED STATES | ADVERTISING AGREEMENT - SECTION FRONT COVER |
| ST OF CT/UCONN JORGENSEN THEATER | 3 N HILLSIDE RD | CATHERINE KALONIA | STORRS | CT | 06269-6080 | UNITED STATES | JORGENSEN REVENUE |
| ST OF CT/UCONN JORGENSEN THEATER | 3 N HILLSIDE RD | CATHERINE KALONIA | STORRS | CT | 06269-6080 | UNITED STATES | JORGENSEN SLANT NMM |
| ST. ONGE, JEFFREY | WOODBRIDGE ST 17 | ST. ONGE, JEFFREY | MANCHESTER | CT | 06042 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| STACKPOLE MOORE & TRYON/STACKPOLE M | 242 TRUMBULL ST | CINDY GARDNER | HARTFORD | CT | 06103-1200 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| STAFFORD SPEEDWAY ENT | P O BOX 105 | MIKE MASSARO | STAFFORD SPRINGS | CT | 06076 | UNITED STATES | ADVERTISING AGREEMENT - RETL SPORTS PACK |
| STALSBURG, PATRICIA | PO BOX 844 | STALSBURG, PATRICIA | ESSEX | CT | 06426 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| STALSBURG, PATRICIA | PO BOX 844 | STALSBURG, PATRICIA | ESSEX | CT | 06426 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| STANLEY COHEN C/O SILCO MGMT. | 140 GLOUCESTER CT | STANLEY COHEN | NEWINGTON | CT | 06111 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| STANLEY PECK | 8 PARISH ROAD | STANLEY | FARMINGTON | CT | 06032-1724 | UNITED STATES | AT HOME FREQUENCY |

In re: The Hartford Courant Company

Schedule G

Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| STANLEY PECK | 8 PARISH ROAD | STANLEY | FARMINGTON | CT | 06032-1724 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| STAPLES, ANN | 1 GLEN OAK DR | STAPLES, ANN | ENFIELD | CT | 06082 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| STAPLES, STANLEY | 1 GLEN OAK DR | STAPLES, STANLEY | ENFIELD | CT | 06082 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| STAPLES/STAPLES | PO BOX 9269 | BRENDA MURPHY | FRAMINGHAM | MA | 01701-9269 | UNITED STATES | ADVERTISING AGREEMENT - STAPLES REVENUE |
| STARS | 138 SIMSBURY RD*3A | JOE CORSO | AVON | CT | 06001-3736 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| STATE OF CONNECTICUT | 360 BROAD STREET | STATE ARMORY BUILDING - PARKING LOT | HARTFORD | CT | 06105 | UNITED STATES | LEASE AGREEMENT - HARTFORD 360 BROAD S PARK, 360 BROAD STREET, 6105 |
| STAUBLEY, BRUCE | 1 CHATHAM LN | STAUBLEY, BRUCE | BURLINGTON | CT | 06013 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| STEELE, MATTHEWS | 44 GREENHOUSE BLVD | STEELE, MATTHEWS | ELMWOOD | CT | 06110 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| STEINERT OF CT | 162 BOYLSTON ST | | BOSTON | MA | 02116 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| STEPHANI, ANGELA | BOYD ST | STEPHANI, ANGELA | WINSTED | CT | 06098 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| STEPHEN AUTO MALL | 1097 FARMINGTON AVENUE | | BRISTOL | CT | 06010 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| STEPHEN AUTO MALL - TOYOTA | 1097 FARMINGTON AVE., P.O. BOX 409 | | BRISTOL | CT | 06010 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| STEPHEN AUTOMALL TOYOTA | P O BOX 409 | STEPHEN BARBARINO | BRISTOL | CT | 06010 | UNITED STATES | ADVERTISING AGREEMENT - STEPHENS AUTO NEW |
| STEPHEN AUTOMALL TOYOTA | P O BOX 409 | STEPHEN BARBARINO | BRISTOL | CT | 06010 | UNITED STATES | ADVERTISING AGREEMENT -  WED WHEELS FREQ |
| STEPHEN D. WILLIAMS | 36 BUFF CAP RD | IVY WOODS LLC | TOLLAND | CT | 06084 | UNITED STATES | APARTMENTS.COM |
| STERLING JEWELERS | 965 SILAS DEANE HWY | DON UNWIN | WETHERSFIELD | CT | 06109 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR FREQUENCY |

In re: The Hartford Courant Company

Schedule G

Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| STERLING JEWELERS | 965 SILAS DEANE HWY | DON UNWIN | WETHERSFIELD | CT | 06109 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR PAGE 2 |
| STERLING PROPERTIES GROUP, LLC | 600 S. LIVINGSTON AVE | VERNON GARDEN APARTMENTS | ESSEX | NJ | 07039 | UNITED STATES | APARTMENTS.COM |
| STERLING REALTORS | 27 PLEASANT ST | JACKIE WILLIAMS | MIDDLETOWN | CT | 06457 | UNITED STATES | ADVERTISING AGREEMENT- -FRI REAL ESTATE FREQ |
| STERLING REALTORS | 27 PLEASANT ST | JACKIE WILLIAMS | MIDDLETOWN | CT | 06457 | UNITED STATES | ADVERTISING AGREEMENT- -FRI REAL ESTATE FREQ |
| STERN, PAUL E. (9/08) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| STEVENS FORD LINCOLN MERCURY | 717 BRIDGEPORT AVENUE | | MILFORD | CT | 06460 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| STEW LEONARD'S | 100 WESTPORT AVE | SUE YOUNG | NORWALK | CT | 06851 | UNITED STATES | ADVERTISING AGREEMENT - STEW LEONARD REVENUE |
| STICKLEY FURNITURE | 1 STICKLEY DR | BRAD FIRKINS | MANLIUS | NY | 13104 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| STICKLEY FURNITURE | 1 STICKLEY DR | BRAD FIRKINS | MANLIUS | NY | 13104 | UNITED STATES | ADVERTISING AGREEMENT - STICKLY REV CONT |
| STOLZENBERG, FRANK L. | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| STONE DEPOT INC. | 260 MURPHY ROAD | | HARTFORD | CT | 06114 | UNITED STATES | AT HOME FREQUENCY |
| STONE DEPOT INC. | 260 MURPHY ROAD | | HARTFORD | CT | 06114 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| STONE, DORIS | 88 VILLAGE ST  APT 1 | STONE, DORIS | VERNON | CT | 06066 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| STONEHEDGE LANDSCAPING CENTER | 1616 WILLP O BOX 310440 | DON WOODS | NEWINGTON | CT | 06131-0440 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| STONEHEDGE LANDSCAPING CENTER | 1616 WILLP O BOX 310440 | DON WOODS | NEWINGTON | CT | 06131-0440 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| STONEWALL KITCHEN | 2 STONEWALL LANE | LAURA DUNCAN | YORK | ME | 03909 | UNITED STATES | AT HOME FREQUENCY |

In re: The Hartford Courant Company

Schedule G

Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| STONEWALL KITCHEN | 2 STONEWALL LANE | LAURA DUNCAN | YORK | ME | 03909 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| STONEWALL KITCHEN | 2 STONEWALL LANE | LAURA DUNCAN | YORK | ME | 03909 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| STRAIGHT FROM THE HEARTH - LINDA GIUCA ZEMMEL (FEATURES 8/08) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| STRAIT, AMYSUE | MOUNTAIN ST | STRAIT, AMYSUE | VERNON | CT | 06066 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| STRONG'S AUTOCARE, LLC | 651 SULLIVAN AVE. | | SOUTH WINDSOR | CT | 06074 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| STRONTZER, RUTH | 117 FILLEY RD | STRONTZER, RUTH | HADDAM | CT | 06438 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| STURGEON, ALISON | 33 RENEE ST | STURGEON, ALISON | BRISTOL | CT | 06010 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SUBURBAN GRTR HTFD REALTY | PO BOX 280254 | JOHN HAMILL | EAST HARTFORD | CT | 06128-0254 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| SUBURBAN HOME AND CONDOS | 1321 SILAS DEANE HY | MARY LOU WALL | WETHERSFIELD | CT | 06109 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| SUBURBAN MARINE INC | PO BOX 300 | WES HATCH | MERIDEN | CT | 06450 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CC AUTOMOTIVE |
| SUBURBAN MARINE INC | PO BOX 300 | WES HATCH | MERIDEN | CT | 06450 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| SUBURBAN SUBARU-KRAUSE | 24 HARTFORD TPKE | | VERNON | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| SUDYK. ROBERT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SUGARLOAF MOUNTAIN WORKS | 200 ORCHARD RIDGE DR STE 215 | MAXINE MURRAY | GAITHERSBURG | MD | 20878 | UNITED STATES | ADVERTISING AGREEMENT - LG/COOP REVENUE |
| SULLIVAN SHANNON | THOMAS ST | SULLIVAN SHANNON | SOUTH WINDSOR | CT | 06074 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |

In re: The Hartford Courant Company                    Schedule G                                      Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SULLIVAN, EMILY (2/08) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SULLIVAN, JACK | CARD ST | SULLIVAN, JACK | SOUTH WINDHAM | CT | 06226 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SULLIVAN, TESS | BURLINGTON RD 18 | SULLIVAN, TESS | BRISTOL | CT | 06010 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SUMMIT REAL ESTATE SERVICES | 60 THORPE STREET | | FAIRFIELD | CT | 06824 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| SUMMIT REAL ESTATE SERVICES | 60 THORPE STREET | | FAIRFIELD | CT | 06824 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| SUMMIT REAL ESTATE SERVICES LLC | 60 THORPE ST | | FAIRFIELD | CT | 06824 | UNITED STATES | ADVERTISING SALES CONTRACT- CC REALESTATE FREQ |
| SUMMIT REAL ESTATE SERVICES LLC | 60 THORPE ST | | FAIRFIELD | CT | 06824 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| SUMMIT REAL ESTATE SERVICES LLC | 60 THORPE ST | | FAIRFIELD | CT | 06824 | UNITED STATES | ADVERTISING AGREEMENT- -FRI REAL ESTATE FREQ |
| SUNGARD | 383 MAIN AVENUE | 5TH FLOOR | NORWALK | CT | 06851 | UNITED STATES | DISASTER RECOVERY SERVICES - COMROC COLD SITE |
| SUNLIGHT CONSTRUCTION | 166 WEST MAIN STREET | | AVON | CT | 06001 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| SUNLIGHT CONSTRUCTION | 166 WEST MAIN STREET | | AVON | CT | 06001 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| SUNLIGHT PHILLIPS FARM INC | P O BOX 748 | BILL FERIGANO | AVON | CT | 06001 | UNITED STATES | ADVERTISING AGREEMENT- -FRI REAL ESTATE FREQ |
| SUNRISE SENIOR LIVING | P.O.BOX 305 | PENNY FARRINGTON | BRIDGEWATER | MA | 02304 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| SUNSET COLLISION REPAIR | 49 MASCOLO RD | BILL ZIMMER | SOUTH WINDSOR | CT | 06074 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| SUNWRIGHTS SPAS & SUN ROOMS | 80-B PITKIN ST | JOE SARCIA | EAST HARTFORD | CT | 06108 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| SUPER LUBE | 63 AIRPORT ROAD | FRANK ZAVATSKY | HARTFORD | CT | 06114 | UNITED STATES | AUTO SERVICE COUPON |

In re: The Hartford Courant Company | Schedule G | Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SUPERIOR HEARTH,SPAS & LESISURE | P O BOX 57 | ACCOUNTS PAYABLE | MILLDALE | CT | 06467-0057 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| SUPERIOR HEARTH,SPAS & LESISURE | P O BOX 57 | ACCOUNTS PAYABLE | MILLDALE | CT | 06467-0057 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| SURECK, SHANA M | | | | | | | SEPARATION AGREEMENT -  BENEFITS CONTINUATION |
| SURREY GROUP, LLC | 36 FOREST STREET | FOREST PLACE | HARTFORD | CT | 06105 | UNITED STATES | APARTMENTS.COM |
| SWANSON, DAVID | PO BOX 612 | SWANSON, DAVID | GRANBY | CT | 06035 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SWANSON, HEATHER | PO BOX | SWANSON, HEATHER | GRANBY | CT | 06035 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| T & S OF CT | 384A MERROW RD | ELEANORE PROVENCAL | TOLLAND | CT | 06084 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| T & S REALTY | PO BOX 387 | MICHAEL SPANZO | WINDSOR | CT | 06095 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| T J X CORP | COCHITAUATE RD | VICKY MANNING | FRAMINGHAM | MA | 01701 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| T J X CORP | COCHITAUATE RD | VICKY MANNING | FRAMINGHAM | MA | 01701 | UNITED STATES | ADVERTISING AGREEMENT - T J MAXX BOBS |
| T M DISTRIBUTORS | 17 BOSTON POST RD | DOUG RIQUIER | NORTH WINDHAM | CT | 06256 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| T&M BUILDING CO, INC. | 110 BROOK STREET | | TORRINGTON | CT | 06790 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| T&M BUILDING CO, INC. | 110 BROOK STREET | | TORRINGTON | CT | 06790 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| TACTICIAN CORP. | 1819 CLARKSON ROAD | SUITE 305 | CHESTERFIELD | MO | 63017 | UNITED STATES | LICENSE AGREEMENT - LICENSE AGREEMENT - MAPPING SYSTEM FOR DIRECT MAIL BUSINESS |
| TAFT REALTY ASSOCIATES | 265 COLLEGE STREET #2A | THE TAFT APARTMENTS | NEW HAVEN | CT | 06510 | UNITED STATES | APARTMENTS.COM |
| TALBOTS/MPG ARNOLD | 195 BROADWAY | KEN DRAYTON | NEW YORK | NY | 10007 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |

In re: The Hartford Courant Company
Schedule G
Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TAMARIND GRILL | 77 PRATT ST | WILLIAM WU | HARTFORD | CT | 06103 | UNITED STATES | ADVERTISING AGREEMENT - O-O T TWN-FOR FRB AD |
| TAMAYO, PATRICIA | 10 MAGNOLIA HILL CT | TAMAYO, PATRICIA | CROMWELL | CT | 06416 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| TAMAYO, PATRICIA | 10 MAGNOLIA HILL CT | TAMAYO, PATRICIA | CROMWELL | CT | 06416 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| TAMAYO, PATRICIA | 10 MAGNOLIA HILL CT | TAMAYO, PATRICIA | CROMWELL | CT | 06416 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| TANG, HAI | 6 SEPUNNOMO LN | TANG, HAI | HIGGANUM | CT | 06441 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| TANGIERS INTERNATIONAL LLC | 668 FARMINGTON AVE | WILLIAM | WEST HARTFORD | CT | 06119 | UNITED STATES | ADVERTISING AGREEMENT -  TOMA PR 04 RATES |
| TARGET STORES | P O BOX 1227 | MARKETING FINANCE | MINNEAPOLIS | MN | 55440-1227 | UNITED STATES | ADVERTISING AGREEMENT - COLOR PROPLAN 2000R |
| TARGET STORES | P O BOX 1227 | MARKETING FINANCE | MINNEAPOLIS | MN | 55440-1227 | UNITED STATES | ADVERTISING AGREEMENT - RTL COLOR FREQUENCY |
| TARGET STORES | P O BOX 1227 | MARKETING FINANCE | MINNEAPOLIS | MN | 55440-1227 | UNITED STATES | ADVERTISING AGREEMENT - TARGET REVENUE |
| TARGET STORES | P O BOX 1227 | MARKETING FINANCE | MINNEAPOLIS | MN | 55440-1227 | UNITED STATES | ADVERTISING AGREEMENT -  TM BULK PRPLAN 2000R |
| TARNOW NURSERY | 788 SHERIDAN ST | JOHN BARDZIK | CHICOPEE | MA | 01020 | UNITED STATES | ADVERTISING AGREEMENT - 6 MONTH PARTRUN TOMA |
| TARNOW NURSERY | 788 SHERIDAN ST | JOHN BARDZIK | CHICOPEE | MA | 01020 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| TARRAGON CORPORATION - HAMDEN | 200 EVERGREEN AVENUE | DOGWOOD HILLS | HAMDEN | CT | 06518 | UNITED STATES | APARTMENTS.COM |
| TARRAGON CORPORATION - HAMDEN | 169 SCHOOL STREET | HAMDEN CENTRE APARTMENTS | HAMDEN | CT | 06518 | UNITED STATES | APARTMENTS.COM |
| TARRAGON CORPORATION - MANCHESTER | 91 ELM STREET | LOFTS AT THE MILLS | MANCHESTER | CT | 06040 | UNITED STATES | APARTMENTS.COM |

In re: The Hartford Courant Company                           Schedule G                                    Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TARRAGON CORPORATION NEW HAVEN | 200 FOUNTAIN STREET | 200 FOUNTAIN | NEW HAVEN | CT | 06515 | UNITED STATES | APARTMENTS.COM |
| TARRAGON CORPORATION TX | 3100 MONTICELLO AVE | AUTUMN RIDGE APARTMENTS | DALLAS | TX | 75205 | UNITED STATES | APARTMENTS.COM |
| TARRAGON CORPORATION TX | 3100 MONTICELLO AVE | FOREST PARK APARTMENTS | DALLAS | TX | 75205 | UNITED STATES | APARTMENTS.COM |
| TARRAGON CORPORATION TX | 3100 MONTICELLO AVE | GROTON TOWERS | DALLAS | TX | 75205 | UNITED STATES | APARTMENTS.COM |
| TARRAGON CORPORATION TX | 3100 MONTICELLO AVE | LAKEVIEW APARTMENTS | DALLAS | TX | 75205 | UNITED STATES | APARTMENTS.COM |
| TARRAGON CORPORATION TX | 3100 MONTICELLO AVE | NUTMEG WOODS | DALLAS | TX | 75205 | UNITED STATES | APARTMENTS.COM |
| TARRAGON CORPORATION TX | 3100 MONTICELLO AVE | PARKVIEW APARTMENTS | DALLAS | TX | 75205 | UNITED STATES | APARTMENTS.COM |
| TARRAGON CORPORATION TX | 3100 MONTICELLO AVE | SAGAMORE HILLS | DALLAS | TX | 75205 | UNITED STATES | APARTMENTS.COM |
| TARRAGON CORPORATION TX | 3100 MONTICELLO AVE | THE GIANNOTTI @ 278 MAIN | DALLAS | TX | 75205 | UNITED STATES | APARTMENTS.COM |
| TARRAGON CORPORATION TX | 3100 MONTICELLO AVE | THE LIBERTY | DALLAS | TX | 75205 | UNITED STATES | APARTMENTS.COM |
| TARRAGON CORPORATION TX | 3100 MONTICELLO AVE | THE VILLAGES AT SHORE LANDING | DALLAS | TX | 75205 | UNITED STATES | APARTMENTS.COM |
| TARRAGON CORPORATION TX | 3100 MONTICELLO AVE | THE VINTAGE AT THE GROVE | DALLAS | TX | 75205 | UNITED STATES | APARTMENTS.COM |
| TARRAGON CORPORATION TX | 3100 MONTICELLO AVE | WOODCLIFF ESTATES | DALLAS | TX | 75205 | UNITED STATES | APARTMENTS.COM |
| TASHIRO, MANABU G. (5/08) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| TATE, GEORGE | 58 COLUMBUS CIRCLE | TATE, GEORGE | EAST HARTFORD | CT | 06108 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| TATTERSALL, BARBARA | 83 NORTH WASHINGTON ST | TATTERSALL, BARBARA | PLAINVILLE | CT | 06062 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |

In re: The Hartford Courant Company

Schedule G

Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TAVERNEY, KATHLEEN | 315 TOWN COLONY DR | TAVERNEY, KATHLEEN | MIDDLETOWN | CT | 06457 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| TAVERNEY, KATHLEEN | HICKORY CIR | TAVERNEY, KATHLEEN | MIDDLETOWN | CT | 06457 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| TAXTICIAN CORP. | 1819 CLARKSON RD | | CHESTERFIELD | MO | 63017 | UNITED STATES | MARKET BUILDER PREPRINT MAPPING |
| TAYLOR, CHEYENNE | WENDY DR. | TAYLOR, CHEYENNE | SOUTH WINDSOR | CT | 06074 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| TECNAVIA | 14055 GRAND AVE SUITE G | DIANE AMATO | BURNSVILLE | MN | 55337 | UNITED STATES | EEDITION OF NEWSPAPER |
| TECNAVIA PRESS | 14055 GRAND AVE. SOUTH | SUITE G | BURNSVILLE | MN | 55337 | UNITED STATES | SERVICE CONTRACT - NEWSMEMORY FOR PUBLISHING NEWSPAPER PAGES ON THE INTERNET |
| TEDESCO, JARED | 39 LORETTA DR | TEDESCO, JARED | TORRINGTON | CT | 06790 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| TEL-ATHENA | 96 MORTON STREET | | NEW YORK | NY | 10014 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - SUPPORT AND MAINTENANCE AGREEMENT FOR SOFTWARE |
| TELE REACH | 90 WHITING STREET | GARY REACH | PLAINVILLE | CT | 06062 | UNITED STATES | TELEMARKETING FOR SUBSCRIBERS |
| TELE RESPONSE CENTER INC. | 9350 ASHTON RD SUITE 202 | STUART DISCOUNT | PHILADELPHIA | PA | 19114 | UNITED STATES | PROVIDE COPIES OF COURANT TO SCHOOLS |
| TELEPUBLISHING INC. | 126 BROOKLINE AVE | | BOSTON | MA | 02215 | UNITED STATES | TELE-PUBLISHING CAMERA READY VOICE PERSONALS AGREEMENT - PEOPLE2PEOPLE.COM (MEETING PLACE) |
| TELEREACH INC | 90 WHITING STREET | | PLAINVILLE | CT | 06062 | UNITED STATES | SALES AGREEMENT  -  TELEMARKETING SALES |
| TELEREACH INC | 90 WHITING STREET | | PLAINVILLE | CT | 06062 | UNITED STATES | TELEMARKETING SALES |
| TELEREACH INC. | 90 WHITING STREET | | PLAINVILLE | CT | 06062 | UNITED STATES | TELEMARKETING SERVICES AGREEMENT - TELEMARKETING FOR SUBSCRIBERS TO THE HARTFORD COURANT |

In re: The Hartford Courant Company

Schedule G

Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TELRAID NETWORK | 7634 NM 6TH AVE | | BOCA RATON | FL | 33487 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - EQUIPMENT MAINTENANCE AGREEMENT - TELEPHONE CALL ACCOUNTING SYSTEMS |
| TERRYVILLE CHEVROLET | 302 MAIN STREET | | TERRYVILLE | CT | 06786 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| THE ALDERMAN MOTOR COMPANY | 380 S BROAD ST | JOEL PLATT | MERIDEN | CT | 06450-9998 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CC AUTOMOTIVE |
| THE ALDERMAN MOTOR COMPANY | 380 S BROAD ST | JOEL PLATT | MERIDEN | CT | 06450-9998 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| THE AUTO STORE, LLC | 1075 NEWFIELD ST. | | MIDDLETOWN | CT | 06457 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| THE BARN YARD | 120 W RD | PAT SKINNER | ELLINGTON | CT | 06029 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| THE BOWER BIRD | P O BOX 103 | JENNIFER TORGERSEN | OLD LYME | CT | 06371 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| THE ELBOW ROOM | 986 FARMINGTON AVE | ACCOUNTS PAYABLE | WEST HARTFORD | CT | 06107 | UNITED STATES | ADVERTISING AGREEMENT - CT SLANT NMM RATES R |
| THE GLENBROOK APARTMENT | 2 ROBINSON ROAD | GLENBROOK AT ROCKY HILL | ROCKY HILL | CT | 06067 | UNITED STATES | APARTMENTS.COM |
| THE GRIST MILL RESTAURANT | MILL LANE | ANTHONY GIRAULO | FARMINGTON | CT | 06032 | UNITED STATES | ADVERTISING AGREEMENT - O-O T TWN- FOR FRB AD |
| THE HEBREW FUNERAL ASSOC. | P O BX 370302 | LEONARD HOLTZ | WEST HARTFORD | CT | 06137 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| THE HIGHLINE CAR CONNECTION | 1833 WATERTOWN AVE | | WATERBURY | CT | 06708 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| THE HOME DEPOTSSC | PO BOX 105715 | DAVID CRAWFORD | ATLANTA | GA | 30339 | UNITED STATES | ADVERTISING AGREEMENT - HOME DEPOT REVENUE |
| THE HOME DEPOTSSC | PO BOX 105715 | DAVID CRAWFORD | ATLANTA | GA | 30339 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| THE MANSIONS AT CANYON RIDGE | 1 CANYON RIDGE DR | SUMNER CHAPMAN | BROAD BROOK | CT | 06016 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |

In re: The Hartford Courant Company

Schedule G

Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE MARINER/TRM,INC | 20 PARK PLAZA,STE 720 | JOE GOLDMAN | BOSTON | MA | 02116 | UNITED STATES | ADVERTISING AGREEMENT - SMALL SPACE HOTEL |
| THE MAVEN COMPANY INC. | P O BOX 406 | NEWMAN | MAHOPAC FALLS | NY | 10542 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| THE MEADOWS APARTMENTS | P O BOX 288 | RICHARD J. FISH | WEATOGUE | CT | 06089-0288 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| THE MILL STORE | 270 COMMUNICATION BLDG 6 WAY | ANN FERO | HYANNIS | MA | 02601 | UNITED STATES | ADVERTISING AGREEMENT - MILLSTORES |
| THE MOTORLEASE CORP. | 1506 NEW BRITAIN AVE. | | FARMINGTON | CT | 06032 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| THE NUTMEG MANOR RESTAURANT | 297 S MAIN ST | PAUL IANNI | EAST WINDSOR | CT | 06088 | UNITED STATES | CALENDAR BACK PG FRQ |
| THE NUTMEG MANOR RESTAURANT | 297 S MAIN ST | PAUL IANNI | EAST WINDSOR | CT | 06088 | UNITED STATES | ADVERTISING AGREEMENT - O-O T TWN- FOR FRB AD |
| THE PEP BOYS MANNY, JOE & JACK | 3111 W ALLEGHENY 5TH FL AVE | PHIL BOOTH | PHILADELPHIA | PA | 19132 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| THE PEP BOYS MANNY, JOE & JACK | 3111 W ALLEGHENY 5TH FL AVE | PHIL BOOTH | PHILADELPHIA | PA | 19132 | UNITED STATES | ADVERTISING AGREEMENT - RTL PREPRINT FREQ |
| THE WARREN GROUP | 280 SUMMER STREET | | BOSTON | MA | 02110 | UNITED STATES | REPRINT AGREEMENT - REPRINT REAL ESTATE TRANSACTIONS |
| THERMO-TITE WINDOWS | 31 MERRITT ST | RANDY LEEDS | PORT CHESTER | NY | 10573 | UNITED STATES | ADVERTISING AGREEMENT - THERMO TITE REVENUE |
| THOMAS JAGUAR | P O BOX 1778 | JOANNE | HARTFORD | CT | 06144-1778 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CC AUTOMOTIVE |
| THOMAS JAGUAR | P O BOX 1778 | JOANNE | HARTFORD | CT | 06144-1778 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| THOMPSON INTERNATIONAL SPWY | P O BOX 278 | ACCOUNTS PAYABLE | THOMPSON | CT | 06277 | UNITED STATES | ADVERTISING AGREEMENT - RETL SPORTS PACK |
| THOMPSON, CURTIS G | SARGEANT ST | THOMPSON, CURTIS G | HARTFORD | CT | 06105 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| THOMPSON, MARCUS | MILFORD ST. EXT. A2 | THOMPSON, MARCUS | PLAINVILLE | CT | 06062 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |

In re: The Hartford Courant Company

Schedule G

Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THOMPSON, MARIAN | 43 BALTIC ST | THOMPSON, MARIAN | HARTFORD | CT | 06112 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| THOMPSON, MARIAN | 43 BALTIC ST. | THOMPSON, MARIAN | HARTFORD | CT | 06112 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| THOMPSON, MARIAN | BALTIC ST | THOMPSON, MARIAN | HARTFORD | CT | 06112 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| THOMPSON, OLIVER | 925 TOWER AVE | THOMPSON, OLIVER | HARTFORD | CT | 06112 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| THOMPSON, THAYA | MILFORD ST. EXT. A2 | THOMPSON, THAYA | PLAINVILLE | CT | 06062 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| THOMPSONVILLE CREAMERY | 40 HIGH ST | SEAN | ENFIELD | CT | 06082 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| THORNTON, BENJI | FALL MOUNTAIN RD | THORNTON, BENJI | BRISTOL | CT | 06010 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| TICKETNETWORK DIRECT | 25 TERRACE DRIVE | | VERNON | CT | 06066 | UNITED STATES | SERVICE CONTRACT - WEBSITE HOST AGREEMENT - HOST OF TICKET WEBSITE FOR HARTFORD COURANT |
| TIFFANY & CO | 600 MADISON 10TH FLR AVE | GAELLE LAIR | NEW YORK | NY | 10022 | UNITED STATES | AT HOME FREQUENCY |
| TIFFANY & CO | 600 MADISON 10TH FLR AVE | GAELLE LAIR | NEW YORK | NY | 10022 | UNITED STATES | ADVERTISING AGREEMENT - CT FRONT PAGE FREQ |
| TIFFANY & CO | 600 MADISON 10TH FLR AVE | GAELLE LAIR | NEW YORK | NY | 10022 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR FREQUENCY |
| TIFFANY & CO | 600 MADISON 10TH FLR AVE | GAELLE LAIR | NEW YORK | NY | 10022 | UNITED STATES | ADVERTISING AGREEMENT- -GOAL POST OR GOALLIN |
| TIFFANY & CO | 600 MADISON 10TH FLR AVE | GAELLE LAIR | NEW YORK | NY | 10022 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| TIFFANY & CO | 600 MADISON 10TH FLR AVE | GAELLE LAIR | NEW YORK | NY | 10022 | UNITED STATES | ADVERTISING AGREEMENT - RTL COLOR FREQUENCY |
| TIFFANY & CO | 600 MADISON 10TH FLR AVE | GAELLE LAIR | NEW YORK | NY | 10022 | UNITED STATES | ADVERTISING AGREEMENT - RTL PREPRINT FREQ |
| TIFFANY & CO | 600 MADISON 10TH FLR AVE | GAELLE LAIR | NEW YORK | NY | 10022 | UNITED STATES | ADVERTISING AGREEMENT - SECTION FRONT COVER |

In re: The Hartford Courant Company

Schedule G

Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TOBACCO SHOP LLC | 55 ASYLUM ST | JIM DESLISLE | HARTFORD | CT | 06103 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| TOBACCO SHOP LLC | 55 ASYLUM ST | JIM DESLISLE | HARTFORD | CT | 06103 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| TOBEY, MICHAEL | WALLOP SCHOOL RD | TOBEY, MICHAEL | ENFIELD | CT | 06082 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| TODD, DANA S | 317 CONESTOGA ST | TODD, DANA S | WINDSOR | CT | 06095 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| TODD, RONALD | 4A WILLIMANTIC TPKE | TODD, RONALD | COVENTRY | CT | 06238 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| TODD, RONALD | 4A WILLIMANTIC TPKE | TODD, RONALD | COVENTRY | CT | 06238 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| TOGNINALLI, DAVID | MONCE RD | TOGNINALLI, DAVID | BURLINGTON | CT | 06013 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| TOLL  BROTHERS INC | 250 GIBRALTAR RD | MARKETING DEPT | HORSHAM | PA | 19044 | UNITED STATES | ADVERTISING SALES CONTRACT- CC REALESTATE FREQ |
| TOLL  BROTHERS INC | 250 GIBRALTAR RD | MARKETING DEPT | HORSHAM | PA | 19044 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| TOLL  BROTHERS INC | 250 GIBRALTAR RD | MARKETING DEPT | HORSHAM | PA | 19044 | UNITED STATES | ADVERTISING AGREEMENT- -FRI REAL ESTATE FREQ |
| TOLLAND AUTO SALES | 199 TOLLAND STAGE RD. | | TOLLAND | CT | 06084 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| TOM ZIPP | 50 HIGH ST | | FARMINGTON | CT | 06032 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| TONY MARCH BUICK GMC | 77 LEIBERT ROAD | BILL BATSIE | HARTFORD | CT | 06120-1618 | UNITED STATES | ADVERTISING AGREEMENT -  TONY MARCH REVENUE |
| TORRES, TED | FLATBUSH AVE        2 | TORRES, TED | HARTFORD | CT | 06106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| TORRES, TED | FLATBUSH AVE        2 | TORRES, TED | HARTFORD | CT | 06106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| TORRES, TED | HAZEL ST | TORRES, TED | HARTFORD | CT | 06106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| TORRES, TED | HAZEL ST | TORRES, TED | HARTFORD | CT | 06106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |

In re: The Hartford Courant Company     Schedule G     Case No. 08-13211
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TORRINGTON HONDA | 45 MIGEON AVENUE | | TORRINGTON | CT | 06790 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| TORRINGTON HONDA | 45 MIGEON AVE | TOM MAHON | TORRINGTON | CT | 06790 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CC AUTOMOTIVE |
| TORRINGTON HONDA | 45 MIGEON AVE | TOM MAHON | TORRINGTON | CT | 06790 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| TORRINGTON HYUNDAI | 1446 EAST MAIN STREET | | TORRINGTON | CT | 06790 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| TOTAL VISION | 63 HEBRON AVE | DENIS BUDEN | GLASTONBURY | CT | 06033 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| TOTAL VISION | 63 HEBRON AVE | DENIS BUDEN | GLASTONBURY | CT | 06033 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| TOWN & COUNTRY AUTO CENTER | 625 ARCH STREET | | NEW BRITAIN | CT | 06051 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| TOWN FAIR TIRE CENTERS INC | 460 COE AVE | LEVERN PAWLAK | EAST HAVEN | CT | 06512 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| TOYOTA OF WALLINGFORD | 859-861 NORTH COLONY ROAD | | WALLINGFORD | CT | 06492 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| TOYS R US INC | 1 BEEMAN RD | SHANNON B. BROCK | NORTHBOROUGH | MA | 01532 | UNITED STATES | ADVERTISING AGREEMENT - TOYS R US REVENUE |
| TRAUB AUTO SALES | 1401 MAIN ST. | | WATERTOWN | CT | 06795 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| TRAVIDIA | 2812 HEGAN LANE | SUITE 200 | CHICO | CA | 92928 | UNITED STATES | INTERNET ADVERTISING SERVICES AGREEMENT - ELECTRONIC CONVERSION & DISPLAY OF ADVERTISING SECTIONS |
| TREMONT, GREGORY | WOODBRIDGE ST 11 | TREMONT, GREGORY | MANCHESTER | CT | 06040 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| TRENDZ A BOUTIQUE | 312 MAIN ST | JERRI LORENSON | MIDDLETOWN | CT | 06457 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| TRENT, BRUCE | 30 GERALD DR | TRENT, BRUCE | VERNON | CT | 06066 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| TRI TOWN TRUCK SALES | 1360 MAIN ST. | | WATERTOWN | CT | 06795 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |

In re: The Hartford Courant Company
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TRIAD ADV./VILLAGE@BUCKLAND COURT | 1017 TURNPIKE ST | HARMONY PASICZNIAK | CANTON | MA | 02021 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| TRIBUNE MEDIA SERVICES | 435 N. MICHIGAN AVE | | CHICAGO | IL | 60611 | UNITED STATES | ADV SALES AGREEMENT - NEWSPAPER SALES & MARKETING SERVICES IN TV BOOK |
| TRIBUNE MEDIA SERVICES | P.O. BOX 60195 | | LOS ANGELES | CA | 90060-0195 | UNITED STATES | OTHER (DESCRIBE) - CONTENT PROVIDER |
| TRILACON DEVELOPMENT CORP | PO BOX 159 | GEORGE LA CAVA | CROMWELL | CT | 06416-0159 | UNITED STATES | ADVERTISING SALES CONTRACT- CC REALESTATE FREQ |
| TRILACON DEVELOPMENT CORP | PO BOX 159 | GEORGE LA CAVA | CROMWELL | CT | 06416-0159 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| TROLLEY SQUARE | 13 N. MAIN STREET | | BRANFORD | CT | 06405 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| TROTH, CHERYL | 7TH ST | TROTH, CHERYL | NEWINGTON | CT | 06111 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| TRU AUTO MAL | 1473 WILBUR CROSS HIGHWAY | | BERLIN | CT | 06037 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| TRUMBULL ON THE PARK | 100 TRUMBULL ST | TRUMBULL ON THE PARK | HARTFORD | CT | 06103 | UNITED STATES | APARTMENTS.COM |
| TULLOCK, MILDRED | VINEYARD RD | TULLOCK, MILDRED | BURLINGTON | CT | 06013 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| TURRISI, KELLY | 101 DERBY ST | TURRISI, KELLY | NEW BRITAIN | CT | 06053 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| TUSCANY HILLS LLC | 276 NORTH MAIN ST. | | SOUTHINGTON | CT | 06489 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| TUSCANY HILLS LLC | 276 NORTH MAIN ST. | | SOUTHINGTON | CT | 06489 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| TUZOLANA, MANZO | E ROBBINS AVE | TUZOLANA, MANZO | NEWINGTON | CT | 06111 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| TUZOLANA, MANZO | E ROBBINS AVE | TUZOLANA, MANZO | NEWINGTON | CT | 06111 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| TWEETER C/O BLITZ MEDIA | 254 SECOND AVE | SUSAN O'BRIEN | NEEDHAM | MA | 02494 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |

In re: The Hartford Courant Company

Schedule G

Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TWITCHELL, THOMAS D | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| TYSON BENNETT | HOLLISTER ST | TYSON BENNETT | MANCHESTER | CT | 06040 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| UCONN | 2111 HILLSIDE RD, UNIT 3078 | | STORRS | CT | 06269-3078 | UNITED STATES | OTHER (DESCRIBE) - STADIUM SUITE LICENSE AGREEMENT |
| UDOLF PROPERTIES | 2475 ALBANY AVE | LEONARD | WEST HARTFORD | CT | 06117-2520 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| UHLINGER, DANIEL (10/08) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ULTIMO ADVT C/O PLUS MEDIA | 461 PARK AVE SOUTH | ACCTS PAYABLE/SUITE 500 | NEW YORK | NY | 10016 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| ULTIMO ADVT C/O PLUS MEDIA | 461 PARK AVE SOUTH | ACCTS PAYABLE/SUITE 500 | NEW YORK | NY | 10016 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| UMINSKI, ANTHONY W. (11/06) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| UNION PLACE REALTY | 600 ASYLUM AVENUE, C/O MGT OFFICE | UNION PLACE APARTMENTS | HARTFORD | CT | 06115 | UNITED STATES | APARTMENTS.COM |
| UNIQUE BUILDERS | 143 WEST MAIN ST. | | PLAINVILLE | CT | 06062 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| UNIQUE BUILDERS | 143 WEST MAIN ST. | | PLAINVILLE | CT | 06062 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| UNITED AUTO WHOLESALE | 262 SOUTH MAIN STREET - ROUTE 5 | | EAST WINDSOR | CT | 06088 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| UNITED MEDIA | P.O. BOX 641465 | | CINCINNATI | OH | 45264-1465 | UNITED STATES | OTHER (DESCRIBE) - CONTENT PROVIDER |
| UNITED PROPERTY MGMT | 164 SCOTT STREET | MEETINGHOUSE VILLAGE APTS | MERIDEN | CT | 06450 | UNITED STATES | APARTMENTS.COM |

In re: The Hartford Courant Company                 Schedule G                 Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| UNIVERSAL MOTORS | 1036 WEST MAIN STREET | | NEW BRITAIN | CT | 06053 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| UNIVERSAL PRESS SYNDICATE | P.O. BOX 419149 | | KANSAS CITY | MO | 64141-9149 | UNITED STATES | OTHER (DESCRIBE) - CONTENT PROVIDER |
| UNIVERSAL PRESS SYNDICATE | 4520 MAIN STREET | | KANSAS CITY | MO | 64111 | UNITED STATES | OTHER (DESCRIBE) - SYNDICATE AGREEMENT - UNIVERSAL DAILY CROSSWORD/DEAR ABBY |
| UNIVERSITY OF CONNECTICUT | NO ADDRESS | | | | | | SPONSORSHIP AGREEMENT - JOINT PROMOTIONAL ACTIVITIES FOR UCONN MEN'S & WOMEN'S BASKETBALL |
| URBAN DEVELOPERS | 105 SHERBROOKE AVE- APT 2 | SHAHID SHAIK | HARTFORD | CT | 06106 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| US POSTAL SERVICE | 2700 CAMPUS DRIVE | CAPS SERVICE CTR | SAN MATEO | CA | 94497 | UNITED STATES | EFT AUTHORIZATION AGREEMENT - CENTRAL AUTOMATED PAYMENT SYSTEM |
| USA AUTO REPAIR | 218 NEW BRITAIN ROAD | | KENSINGTON | CT | 06037 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| USA TODAY | 46 CAPITAL DRIVE | | WALLINGFORD | CT | 06492 | UNITED STATES | SUBSCRIPTION DELIVERY SERVICE - HOME & OFFICE DELIVERY OF NEWSPAPERS |
| USA WEEKEND | 7950 JONES BRANCH DRIVE | FLOOR 2 | MCLEAN | VA | 22107 | UNITED STATES | INSERT/PROMO AGREEMENT - USA WEEKEND INSERTED INTO SUNDAY NEWSPAPER |
| USA.NET, INC | 1155 KELLY JOHNSON BOULEVARD | #400 | COLORADO SPRINGS | CO | 80920 | UNITED STATES | AD MAIL OUTSOURCING AGREEMENT - AD MAIL SERVICE |
| USS CHOWDER POT 4 | 165 BRAINARD ROAD | KIM | HARTFORD | CT | 06114 | UNITED STATES | ADVERTISING AGREEMENT - O-O T TWN- FOR FRB AD |
| USS CHOWDER POT 4 | 165 BRAINARD ROAD | KIM | HARTFORD | CT | 06114 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| VACCA, GARY | 54 HAZARD AVE 266 | VACCA, GARY | ENFIELD | CT | 06082 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |

In re: The Hartford Courant Company
Schedule G
Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| VACUVENT | 380 CHASE PKWY | ACCOUNTS PAYABLE | WATERBURY | CT | 06708 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| VALASSIS/LOUIS VUITTION | 19975 VICTOR PKWY | DANA WYNKOOP | LIVONIA | MI | 48152 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| VALASSIS/LOUIS VUITTION | 19975 VICTOR PKWY | DANA WYNKOOP | LIVONIA | MI | 48152 | UNITED STATES | ADVERTISING AGREEMENT - RTL COLOR FREQUENCY |
| VALENTE, SALVATORE | 90 PINE BROOK TER | VALENTE, SALVATORE | BRISTOL | CT | 06010 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| VALENTI AUTOCENTER | 600 STRAITS TPKE / ROUTE 63 | | WATERTOWN | CT | 06795 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| VALENTI CHEVROLET | 399 NORTH COLONY ROAD | | WALLINGFORD | CT | 06492 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| VALENTI VW OF OLDSAYBROOK | 319 MIDDLESEX TPKE | | OLD SAYBROOK | CT | 06475 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| VALENTIN, ZAYDA | 50 ELM DR | VALENTIN, ZAYDA | ELMWOOD | CT | 06110 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| VALENTINA'S HOME DESIGNS | 120 OLD BLUE HILLS RD | VALENTINA GUENTHER | DURHAM | CT | 06422 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| VALERA, DAHIANA | WALDRON ST | VALERA, DAHIANA | WINSTED | CT | 06098 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| VALLEY ADVOCATE | 115 CONE STREET | S. DO_HAN ALLEN | NORTH HAMPTON | MA | 06061 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF JOBS 4 U |
| VALLEY BANK | FOUR RIVERSIDE AVE | BOB MESSIER | BRISTOL | CT | 06010 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| VALLEY BANK | FOUR RIVERSIDE AVE | BOB MESSIER | BRISTOL | CT | 06010 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| VAN HOOSER, JOHN | 32 MAPLE AVE | VAN HOOSER, JOHN | FARMINGTON | CT | 06032 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| VANHOOSER, SUSAN | MAPLE AVE | VANHOOSER, SUSAN | FARMINGTON | CT | 06032 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| VANLEUVAN, ANDREW | ROCKLAND ST | VANLEUVAN, ANDREW | WETHERSFIELD | CT | 06109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| VANLEUVAN, ANDREW | ROCKLAND ST | VANLEUVAN, ANDREW | WETHERSFIELD | CT | 06109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |

In re: The Hartford Courant Company

Schedule G

Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| VANLEUVAN, SHANI | 14 ROCKLAND ST | VANLEUVAN, SHANI | WETHERSFIELD | CT | 06109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| VANLEUVAN, SHANI | 14 ROCKLAND ST | VANLEUVAN, SHANI | WETHERSFIELD | CT | 06109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| VANLEUVAN, SHANI | 14 ROCKLAND ST | VANLEUVAN, SHANI | WETHERSFIELD | CT | 06109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| VANLEUVAN, SHANI | 14 ROCKLAND ST | VANLEUVAN, SHANI | WETHERSFIELD | CT | 06109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| VANN, KORKY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| VANSOEST, PAM | WESTVIEW DR | VANSOEST, PAM | EAST HARTFORD | CT | 06118 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| VANSOEST, PAM | WESTVIEW DR | VANSOEST, PAM | EAST HARTFORD | CT | 06118 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| VARIOUS VENDORS | | | | | | | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) -  VARIOUS HARDWARE REPLACEMENT PARTS BUDGET FOR ALL 8 SITES.  INCLUDES PRODUCTION WORKSTATION REPAIR AND SCITEX PRINTER PARTS |
| VASNES, BENEDICT J. | OLD WATERBURY RD | VASNES, BENEDICT J. | TERRYVILLE | CT | 06786 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| VELASQUEZ, ELIANA | KENNETH ST | VELASQUEZ, ELIANA | HARTFORD | CT | 06114 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| VELASQUEZ, ELIANA | KENNETH ST | VELASQUEZ, ELIANA | HARTFORD | CT | 06114 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| VELEZ, BEATRICE | LINDEN ST 1ST FLOOR | VELEZ, BEATRICE | NEW BRITAIN | CT | 06051 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| VERCONN ASSOC LLC | 600 S.LIVINGSTON AVE*102 | MARCIA MANN | LIVINGSTON | NJ | 07039 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| VERGE, CLEMENTINA (2/08) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: The Hartford Courant Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13211

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| VERIZON WIRELESS/ZENITH MEDIA SERVICES | 79 MADISON AVE | VMZPRINT5 | NEW YORK | NY | 10016 | UNITED STATES | ADVERTISING AGREEMENT -  VERIZON REVENUE |
| VERIZON WIRELESS/ZENITH MEDIA SERVICES | 79 MADISON AVE | VMZPRINT5 | NEW YORK | NY | 10016 | UNITED STATES | ADVERTISING AGREEMENT -  VERIZON REVENUE |
| VERNON ASSOCIATES | 1106 GATEWOOD DR | KAREN NAIDA | ENFIELD | CT | 06082 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| VERNON AUTO SALES & SERVICE | 483 TALCOTTVILLE ROAD | | VERNON | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| VERNON MOTOR CARS | 13 WINDSOR AVENUE | | VERNON | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| VILLA APARTMENTS | 1125 HARTFORD TURNPIKE | ERIC SANTINI | VERNON ROCKVILLE | CT | 06066 | UNITED STATES | ADVERTISING SALES CONTRACT- CC REALESTATE FREQ |
| VILLA APARTMENTS | 1125 HARTFORD TURNPIKE | ERIC SANTINI | VERNON ROCKVILLE | CT | 06066 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| VILLA APARTMENTS | 1125 HARTFORD TURNPIKE | ERIC SANTINI | VERNON ROCKVILLE | CT | 06066 | UNITED STATES | ADVERTISING SALES CONTRACT- CLCC PROPLAN 2001 |
| VILLA APARTMENTS | 1125 HARTFORD TURNPIKE | ERIC SANTINI | VERNON ROCKVILLE | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT- -FRI REAL ESTATE FREQ |
| VILLA APARTMENTS | 1125 HARTFORD TURNPIKE | ERIC SANTINI | VERNON ROCKVILLE | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT- -FRIDAY REALESTATE 01 |
| VILLA APARTMENTS | 1125 HARTFORD TURNPIKE | ERIC SANTINI | VERNON ROCKVILLE | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - REALESTATE 01RATE |
| VILLAGE AT WETHERSFIELD. | 79 VILLAGE DR | SHARON KROKER | WETHERSFIELD | CT | 06109 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| VILLAGRA, GUSTAVO | 97 BRUSSELS AVE | VILLAGRA, GUSTAVO | WETHERSFIELD | CT | 06109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| VINNY'S GARDEN CENTER | 1076 S COLONY ROAD | BILL REICHELT AGA | WALLINGFORD | CT | 06492 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| VINNY'S GARDEN CENTER | 1076 S COLONY ROAD | BILL REICHELT AGA | WALLINGFORD | CT | 06492 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| VIOLETTE, DELMAR | 49 WILLOW GLEN DR | VIOLETTE, DELMAR | COVENTRY | CT | 06238 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |

In re: The Hartford Courant Company       Schedule G                           Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| VIQUEZ, MARC (6/07) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| VISTA FEATURES (PAUL SELLERS) | P.O. BOX 3 | EDENBRIDGE | KENT | | | UNITED KINGDOM | OTHER (DESCRIBE) - CONTENT PROVIDER |
| VIVAR WILLIAM | FOLEY ST | VIVAR WILLIAM | MANCHESTER | CT | 06040 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| VIVAR, WILLIAM | 74 FOLEY ST | VIVAR, WILLIAM | MANCHESTER | CT | 06040 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| VOILAND JAMES | DARA DR. | VOILAND JAMES | COLCHESTER | CT | 06415 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| VRT, LLC | 1804 THOMAS AVENUE | SUITE 100 | BALTIMORE | MD | 21216 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASE - POLICE SCANNER SUPPORT, RADIO CIRCUITS, UP TO VOICE LOGGER |
| VW OF WEST HARTFORD | 470 NEW PARK AVE | | WEST HARTFORD | CT | 06110 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| WALCOTT, ESSENCE Y | APRIL WAY | WALCOTT, ESSENCE Y | BLOOMFIELD | CT | 06002 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| WALGREENS CO VENDOR 186320 | 200 WILMOT ROAD | ROBERT ROSENBARGER | DEERFIELD | IL | 60015 | UNITED STATES | ADVERTISING AGREEMENT - NONSUB PREPRINT FREQ |
| WALKER, EVERARD | 30 WOODFORD DR | WALKER, EVERARD | BLOOMFIELD | CT | 06002 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| WALKER, EVERARD | 30 WOODFORD DR | WALKER, EVERARD | BLOOMFIELD | CT | 06002 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| WALKER, EVERARD | 30 WOODFORD DR | WALKER, EVERARD | BLOOMFIELD | CT | 06002 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| WALKER, EVERARD | 30 WOODFORD DR | WALKER, EVERARD | BLOOMFIELD | CT | 06002 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| WALKER, PHILLIP | 110 WAKEFIELD CIRCLE | WALKER, PHILLIP | EAST HARTFORD | CT | 06118 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| WALLACE TUSTIN REALTY INC. | 1496 SULLIVAN AVE | BEN WALLACE | SOUTH WINDSOR | CT | 06074 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |

In re: The Hartford Courant Company
Schedule G
Case No. 08-13211
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WALLACE, HEZRON D | IVORY RD | WALLACE, HEZRON D | BLOOMFIELD | CT | 06002 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| WALLACE-TUSTIN REALTY | 1496 SULLIVAN AVENUE | | SOUTH WINDSOR | CT | 06074 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| WALLEN, DOUGLAS R. (5/07) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WALLINGFORD AUTO PARK | 485 NORTH COLONY ROAD | | WALLINGFORD | CT | 06492 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| WALMARK, REID L | | | | | | | SEPARATION AGREEMENT  -  BENEFITS CONTINUATION |
| WALMARK, REID L. (9/08) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WALMART | 420 BUCKLAND HILLS DR | AYSIA PARKER | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| WALMART | 420 BUCKLAND HILLS DR | AYSIA PARKER | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT -  WALMART REVENUE |
| WALPOLE WOODWORKERS C/O KONJOLKA | P O BOX 666 | DERED SPRINGER | WESTON | MA | 02493 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| WALTER BONNER | LAUREL ST.        C7 | WALTER BONNER | HARTFORD | CT | 06105 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| WALT'S AUTO SALES | 483 COLLEGE HIGHWAY | | SOUTHWICK | MA | 01077 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| WANTED TECHNOLOGY | 350 BLVD. CHAREST EAST | 4TH FLOOR | QUEBEC CITY | QC | G1K 3H5 | CANADA | TECHNOLOGY SERVICE - RECRUITMENT LEAD DATA |
| WAR RELICS | 464 BURR RD | DON TROIANI | SOUTHBURY | CT | 06488 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| WAR RELICS | 464 BURR RD | DON TROIANI | SOUTHBURY | CT | 06488 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| WARNER BROTHERS/THA/GREY ADVERTISING | 2550 HOLLYWOOD WAY # 600 | CHRIS WOODS | BURBANK | CA | 91505 | UNITED STATES | ADVERTISING AGREEMENT -  TERRY HINES REVENUE |

In re: The Hartford Courant Company

Schedule G

Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WARNER, JUDITH | MOUNTAIN RD | WARNER, JUDITH | WEST HARTFORD | CT | 06117 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| WARREN GROUP | 280 SUMMER STREET | | BOSTON | MA | 02210 | UNITED STATES | REAL ESTATE TRANSACTIONS |
| WASHINGTON POST WRITERS GROUP | P.O. BOX 75442 | | BALTIMORE | MD | 21275-5442 | UNITED STATES | OTHER (DESCRIBE) - CONTENT PROVIDER |
| WATERS EDGE | P O BOX 688 | SAM ARNETTE | WESTBROOK | CT | 06498 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| WATERS EDGE | P O BOX 688 | SAM ARNETTE | WESTBROOK | CT | 06498 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| WATER'S EDGE HEALTH & REHAB CENTER | 111 CHURCH ST | JOANNE THRASHER | MIDDLETOWN | CT | 06457 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| WATERTOWN AUTO SALES | 970 MAIN ST. | | WATERTOWN | CT | 06795 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| WCCC | 1039 ASYLUM AVE | BOYD ARNOLD | HARTFORD | CT | 06105-2432 | UNITED STATES | ADVERTISING AGREEMENT - LG/COOP REVENUE |
| WEATHER CENTRAL | P.O. BOX 88688 | | MILWAUKEE | WI | 53288-0688 | UNITED STATES | OTHER (DESCRIBE) -  WEATHER PAGE |
| WEBER, JOHN | 89 TORRINGTON AVE | WEBER, JOHN | CANTON | CT | 06019 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| WEBSTER BANK  C/O MEDIA PART. | 40 RICHARDS AVE | ESTIMATING DEPT | NORWALK | CT | 06854 | UNITED STATES | ADVERTISING AGREEMENT -  WEBSTER BANK REVENUE |
| WEBSTER MANAGEMENT | 905 BURNSIDE AVE | ROBERT ANDERSON | EAST HARTFORD | CT | 06108 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| WEGLEWSKI, EVA | WESTGATE ST | WEGLEWSKI, EVA | ELMWOOD | CT | 06110 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| WEINBERG, STEVE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WEISS, PATRICIA S. (6/08) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WEISSACH AUTOHAUS | 115 HURLEY ROAD UNIT 6A | | OXFORD | CT | 06478 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |

In re: The Hartford Courant Company

Schedule G

Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WENTLAND, NATALIE | 229 STEVENS ST | WENTLAND, NATALIE | BRISTOL | CT | 06010 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| WENTWORTH, ROBERT | LAUREL VIEW PARK | WENTWORTH, ROBERT | WALLINGFORD | CT | 06492 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| WEST CHEVROLET | 729 MAIN STREET SOUTH | | WOODBURY | CT | 06798 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| WEST FARMS MALL DIRECT | 500 WESTFARMS MALL | WENDY HAGGERTY | FARMINGTON | CT | 06032 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| WEST HILL ASSOC | P O BOX 270556 | JOANNE BRISSETTE | WEST HARTFORD | CT | 06127-0556 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| WESTBROOK HONDA/LORENSEN ENTERPRISE | 1 FLAT ROCK PL | STEPHEN COHUN | WESTBROOK | CT | 06498 | UNITED STATES | ADVERTISING AGREEMENT - LORENSEN GROUP |
| WESTERN COLORPRINT | 930 TAHOE BLVD | #802-208 | INCLINE VILLAGE | NV | 89450 | UNITED STATES | SERVICE CONTRACT - PRINTING AGREEMENT - PRINTING OF COLOR COMICS |
| WESTGATE APARTMENTS | 1248 FARMINGTON AVE | SAMUEL COHEN | WEST HARTFORD | CT | 06107 | UNITED STATES | APARTMENTS.COM |
| WESTGATE APARTMENTS | 1248 FARMINGTON AVE | SAMUEL COHEN | WEST HARTFORD | CT | 06107 | UNITED STATES | ADVERTISING SALES CONTRACT- CC REALESTATE FREQ |
| WESTGATE APARTMENTS | 1248 FARMINGTON AVE | SAMUEL COHEN | WEST HARTFORD | CT | 06107 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| WESTGATE REALTY | 742 WEST STREET | | SOUTHINGTON | CT | 06489 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| WESTSIDE PROPERTY MANAGEMENT | 106 KANE ST. | ADRIAN'S TOWER | WEST HARTFORD | CT | 06119 | UNITED STATES | APARTMENTS.COM |
| WESTSIDE PROPERTY MANAGEMENT | 106 KANE ST. | WESTWOOD APARTMENTS | WEST HARTFORD | CT | 06119 | UNITED STATES | APARTMENTS.COM |
| WESTSIDE PROPERTY MGMT | 106 KANE ST | JILL | WEST HARTFORD | CT | 06119 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| WETMORE'S | 333 DANBURY ROAD | | NEW MILFORD | CT | 06776 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| WHITAKER, ROBERT | COPPER BEECH WAY | WHITAKER, ROBERT | EAST HARTFORD | CT | 06118 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |

In re: The Hartford Courant Company                                      Schedule G                                         Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WHITE OAK DEVELOPMENT LLC | 54 FLATBROOK ROAD | | EAST HAMPTON | CT | 06424 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| WHITE OAK DEVELOPMENT LLC | 54 FLATBROOK ROAD | | EAST HAMPTON | CT | 06424 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| WHITE OAK DEVELOPMENT, LLC | 54 FLATBROOK ROAD | RON GAUDET | EAST HAMPTON | CT | 06424 | UNITED STATES | ADVERTISING SALES CONTRACT- CC REALESTATE FREQ |
| WHITE OAK DEVELOPMENT, LLC | 54 FLATBROOK ROAD | RON GAUDET | EAST HAMPTON | CT | 06424 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| WHITE OAK DEVELOPMENT, LLC | 54 FLATBROOK ROAD | RON GAUDET | EAST HAMPTON | CT | 06424 | UNITED STATES | ADVERTISING AGREEMENT- -FRI REAL ESTATE FREQ |
| WHITE RUG CO,INC. | 54 SHAKER RD | BARRY WHITE | EAST LONGMEADOW | MA | 01028 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| WHITEWOOD POND ASSOCIATES | P.O. BOX 537 | WHITEWOOD POND APARTMENTS | MANCHESTER | CT | 06040 | UNITED STATES | APARTMENTS.COM |
| WHITTEN, DEANNA | EARL ST | WHITTEN, DEANNA | BRISTOL | CT | 06010 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| WHOLESALE WALLPAPER WAREHOUSE | 485 NEW PARK AVE | JOE CORNFIELD | WEST HARTFORD | CT | 06110 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR FREQUENCY |
| WILBRAHAM AUTO SALES | 2030 BOSTON ROAD, PO BOX 309 | | WILBRAHAM | MA | 01095 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| WILD OATS C/O IVIE & ASSOCIATES | 601 SILVERON STE 200 | TERRY MALLOY | FLOWER MOUND | TX | 75028-4030 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| WILD OATS C/O IVIE & ASSOCIATES | 601 SILVERON STE 200 | TERRY MALLOY | FLOWER MOUND | TX | 75028-4030 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| WILE MOTORS | 21 ROUTE 66 | | COLUMBIA | CT | 06237 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| WILLIAM R SMITH REALTY/SIMSBURY ACC | 70 POQUONOCK AVE | WILLIAM SMITH | WINDSOR | CT | 06095 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| WILLIAM RAVEIS & ASSOCIAT | 48 MAIN ST | SUSAN GRAHAM | MIDDLETOWN | CT | 06457 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| WILLIAM RAVEIS & ASSOCIAT | 48 MAIN ST | SUSAN GRAHAM | MIDDLETOWN | CT | 06457 | UNITED STATES | ADVERTISING SALES CONTRACT- CLCC PROPLAN 97 RATE |

In re: The Hartford Courant Company                    Schedule G                    Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WILLIAM RAVEIS & ASSOCIAT | 48 MAIN ST | SUSAN GRAHAM | MIDDLETOWN | CT | 06457 | UNITED STATES | ADVERTISING AGREEMENT - REAL EST CC PRO 97RT |
| WILLIAM RAVEIS, COCCOMO ASSOCIATES | 176 BROAD ST. | | WINDSOR | CT | 06095 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| WILLIAMS CARLOS | OCONNELL DR | WILLIAMS CARLOS | EAST HARTFORD | CT | 06118 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| WILLIAMS REALTY SERVICES | 143 MERROW RD | ALAN WILLIAMS | TOLLAND | CT | 06084 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| WILLIAMS REALTY SERVICES (ASW LLC) | 143 MERROW ROAD | | TOLLAND | CT | 06084 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| WILLIAMS REALTY SERVICES (ASW LLC) | 143 MERROW ROAD | | TOLLAND | CT | 06084 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| WILLIAMS SHOES | 132 PARK RD | WILLIAM JAILE | WEST HARTFORD | CT | 06119 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| WILLIAMS SHOES | 132 PARK RD | WILLIAM JAILE | WEST HARTFORD | CT | 06119 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| WILLIAMS, ALVIN | DAVID CIR | WILLIAMS, ALVIN | WINDSOR | CT | 06095 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| WILLIAMS, ALVIN | DAVID CIR | WILLIAMS, ALVIN | WINDSOR | CT | 06095 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| WILLIAMS, BELINDA | 23-25 BERNSIDE DR | WILLIAMS, BELINDA | BRISTOL | CT | 06010 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| WILLIAMS, BILL (2/07) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WILLIAMS, ERIC D. | 66 LURTON ST | WILLIAMS, ERIC D. | NEW BRITAIN | CT | 06053 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| WILLIAMS, ERIC D. | 66 LURTON ST | WILLIAMS, ERIC D. | NEW BRITAIN | CT | 06053 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| WILLIAMSON, JEANINE | 118A BALTIC HANOVER RD | WILLIAMSON, JEANINE | BALTIC | CT | 06330 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| WILSON GREGORY | 2309 MARKET STREET | P.O. BOX 8 | CAMP HILL | PA | 17001-0008 | UNITED STATES | ACCENT INSURANCE PROGRAM - ACCIDENT INSURANCE - ADULT CARRIERS |

In re: The Hartford Courant Company

Schedule G

Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WILSON GREGORY | 2309 MARKET STREET | P.O. BOX 8 | CAMP HILL | PA | 17001-0008 | UNITED STATES | ACCIDENT INSURANCE |
| WILSON, GARY | 44 GOODWIN PARK RD | WILSON, GARY | WETHERSFIELD | CT | 06109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| WILSON, GARY | 44 GOODWIN PARK RD | WILSON, GARY | WETHERSFIELD | CT | 06109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| WILSON, RANDY | SAWKA DR | WILSON, RANDY | EAST HARTFORD | CT | 06108 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| WILSON, RANDY | SAWKA DR | WILSON, RANDY | EAST HARTFORD | CT | 06118 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| WILSON, VINCENT | 46 ELMER ST | WILSON, VINCENT | EAST HARTFORD | CT | 06108 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| WINDOW WORLD OF CT | 409 NEW STATE RD | COLIN JUSTUS | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| WINDOW WORLD OF CT | 409 NEW STATE RD | COLIN JUSTUS | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT -  WINDOW WORLD |
| WINDSOR CASTLE | 67 PROSPECT AVE, SUITE 301A | ALPHABET GROUP (WINDSOR CASTLE) | HARTFORD | CT | 06106 | UNITED STATES | APARTMENTS.COM |
| WINDSOR CASTLE | 67 PROSPECT AVE, SUITE 301A | BOULEVARD WEST (WINDSOR CASTLE) | HARTFORD | CT | 06106 | UNITED STATES | APARTMENTS.COM |
| WINDSOR CASTLE | 67 PROSPECT AVE, SUITE 301A | BUSHNELL ON THE PARK (WINDSOR CASTLE) | HARTFORD | CT | 06106 | UNITED STATES | APARTMENTS.COM |
| WINDSOR CASTLE | 67 PROSPECT AVE, SUITE 301A | MANOR HOUSE APARTMENTS (WINDSOR CASTLE) | HARTFORD | CT | 06106 | UNITED STATES | APARTMENTS.COM |
| WINDSOR CASTLE | 67 PROSPECT AVE, SUITE 301A | NORTHWOOD SQUARE (WINDSOR CASTLE) | HARTFORD | CT | 06106 | UNITED STATES | APARTMENTS.COM |

In re: The Hartford Courant Company

Schedule G

Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WINDSOR CASTLE | 67 PROSPECT AVE, SUITE 301A | WILLIAMSBURG APARTMENTS (WINDSOR CASTLE) | HARTFORD | CT | 06106 | UNITED STATES | APARTMENTS.COM |
| WINDSOR PROPERTIES / MIDCON | 99 PARK AVE | HAMDEN RIDGE APARTMENTS | NEW YORK | NY | 10016 | UNITED STATES | APARTMENTS.COM |
| WINDSOR PROPERTIES / MIDCON | 99 PARK AVE | MILFORD BEACH | NEW YORK | NY | 10016 | UNITED STATES | APARTMENTS.COM |
| WINDSOR PROPERTIES / MIDCON | 99 PARK AVE | RIDGEFIELD APARTMENTS | NEW YORK | NY | 10016 | UNITED STATES | APARTMENTS.COM |
| WINDSOR PROPERTIES / MIDCON | 99 PARK AVE | ROBERT TREAT | NEW YORK | NY | 10016 | UNITED STATES | APARTMENTS.COM |
| WING, KEVIN | VERNON ST | WING, KEVIN | BRISTOL | CT | 06010 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| WINKLER PROPERTIES | 14 REVERE DR.-APT 2 | JAN WINKLER | BLOOMFIELD | CT | 06002-2634 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| WINN RESIDENTIAL - CT | DEPOT STREET | MILL POND VILLAGE | BROAD BROOK | CT | 06016 | UNITED STATES | APARTMENTS.COM |
| WINSTED SUPER SAVER | 372 MAIN ST | JOHN DWAN | WINSTED | CT | 06098 | UNITED STATES | ADVERTISING AGREEMENT - RTL PREPRINT FREQ |
| WINTER ASSOCIATES | P O BOX 823 | LINDA STAMM | PLAINVILLE | CT | 06062 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| WIZ LEASING | 50 WASHINGTON ST. | | MILFORD | CT | 06460 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| WM RAVEIS COCCOMO ASSOC | 176 BROAD ST | JEAN LEBLANC | WINDSOR | CT | 06095 | UNITED STATES | ADVERTISING SALES CONTRACT- CC REALESTATE FREQ |
| WM RAVEIS COCCOMO ASSOC | 176 BROAD ST | JEAN LEBLANC | WINDSOR | CT | 06095 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| WM RAVEIS COCCOMO ASSOC | 176 BROAD ST | JEAN LEBLANC | WINDSOR | CT | 06095 | UNITED STATES | ADVERTISING AGREEMENT- -FRI REAL ESTATE FREQ |
| WOLLMAN REALTY | 1034 FARMINGTON AVE | ACCTS PAYABLE | BERLIN | CT | 06037 | UNITED STATES | ADVERTISING AGREEMENT- -FRI REAL ESTATE FREQ |
| WOMENS HEALTH CONNECTICUT | 22 WATERVILLE RD | PAULA GREENBERG | AVON | CT | 06001 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |

In re: The Hartford Courant Company

Schedule G

Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WOMENS HEALTH CONNECTICUT | 22 WATERVILLE RD | PAULA GREENBERG | AVON | CT | 06001 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| WOOD, STEPHEN | 75 GOSHEN RD | WOOD, STEPHEN | TORRINGTON | CT | 06790 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| WOODEN TOY | 1275 SILAS DEANE HIGHWAY | DAVE EKWALL | WETHERSFIELD | CT | 06109 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| WOODEN TOY | 1275 SILAS DEANE HIGHWAY | DAVE EKWALL | WETHERSFIELD | CT | 06109 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| WOODPOND PRESS | NO ADDRESS | | | | | | SERVICE CONTRACT - CONTENT LICENSING - CTNOW.COM AFFILIATE CONTENT PROVIDER |
| WOODS, JACQUELINE | 17 IRVING ST | WOODS, JACQUELINE | HARTFORD | CT | 06112 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| WORKING MEDIA GROUP/NEW ALLIANCE | 460 PARK 2ND FLR AVE S | JEFF MATTEUZZI | NEW YORK | NY | 10016 | UNITED STATES | ADVERTISING AGREEMENT - NEW ALLIANCE REVENUE |
| WORKING MEDIA GROUP/NEW ALLIANCE | 460 PARK 2ND FLR AVE S | JEFF MATTEUZZI | NEW YORK | NY | 10016 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| WORTHAM JR,  MARCUS  D | GARDEN ST | WORTHAM JR, MARCUS  D | HARTFORD | CT | 06112 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| WRB AUTO SALES | 811 MEMORIAL AVE | | WEST SPRINGFIELD | MA | 01089 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| WRIGHT, JULIE | MILLER FARMS RD | WRIGHT, JULIE | WILLINGTON | CT | 06279 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| WRIGHT, SHIRLEY | 260 TOWER HILL RD | WRIGHT, SHIRLEY | CHAPLIN | CT | 06235 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| WRIGHT, SHIRLEY | TOWER HILL RD | WRIGHT, SHIRLEY | CHAPLIN | CT | 06235 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| WRINN, PATRICK | 147  CHRISTY LN | WRINN, PATRICK | COLCHESTER | CT | 06415 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| WRY, JUDITH | 151 BRIARWOOD DR | WRY, JUDITH | MANCHESTER | CT | 06040 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| WTNH-TV8 | 8 ELM STREET | JON HITCHCOCK | NEW HAVEN | CT | 06510 | UNITED STATES | CONTENT EXCHANGE - CROSS LINKING OF STORIES/VIDEOS FROM SITES |

In re: The Hartford Courant Company    Schedule G    Case No. 08-13211

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WYKES, CASSIAN T. | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WYMAN, LYNNE K | ASCOT LN | WYMAN, LYNNE K | TORRINGTON | CT | 06790 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| X-TREME PERFORMANCE CORP. | 179 SOUTH MAIN ST. | | EAST WINDSOR | CT | 06088 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| YALE DAILY PRESS | P. O. BOX 209007 | | NEW HAVEN | CT | 06520-9007 | UNITED STATES | RECIPROCAL CONTRACT LICENSING AGREEMENT - CONTENT EXCHANGE AGREEMENT |
| YALE SCH OF MED C/O RESPONSE LLC | 360 MAIN ST | ACCTS PAYABLE/DEPT OF OB/GYN | MIDDLETOWN | CT | 06457 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| YANKEE SPIRITS, INC. | P O BOX 191 | DON CIMINI | STURBRIDGE | MA | 01566 | UNITED STATES | AT HOME FREQUENCY |
| YANKEE SPIRITS, INC. | P O BOX 191 | DON CIMINI | STURBRIDGE | MA | 01566 | UNITED STATES | ADVERTISING AGREEMENT - CT FRONT PAGE FREQ |
| YANKEE SPIRITS, INC. | P O BOX 191 | DON CIMINI | STURBRIDGE | MA | 01566 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR FREQUENCY |
| YANKEE SPIRITS, INC. | P O BOX 191 | DON CIMINI | STURBRIDGE | MA | 01566 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR PAGE 2 |
| YANKEE SPIRITS, INC. | P O BOX 191 | DON CIMINI | STURBRIDGE | MA | 01566 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR PAGE 3 |
| YANKEE SPIRITS, INC. | P O BOX 191 | DON CIMINI | STURBRIDGE | MA | 01566 | UNITED STATES | ADVERTISING AGREEMENT- -GOAL POST OR GOALLIN |
| YANKEE SPIRITS, INC. | P O BOX 191 | DON CIMINI | STURBRIDGE | MA | 01566 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| YANKEE SPIRITS, INC. | P O BOX 191 | DON CIMINI | STURBRIDGE | MA | 01566 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| YANKEE SPIRITS, INC. | P O BOX 191 | DON CIMINI | STURBRIDGE | MA | 01566 | UNITED STATES | ADVERTISING AGREEMENT - RETL SPORTS PACK |
| YANKEE SPIRITS, INC. | P O BOX 191 | DON CIMINI | STURBRIDGE | MA | 01566 | UNITED STATES | ADVERTISING AGREEMENT - RTL COLOR FREQUENCY |

In re: The Hartford Courant Company

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| YANKEE SPIRITS, INC. | P O BOX 191 | DON CIMINI | STURBRIDGE | MA | 01566 | UNITED STATES | ADVERTISING AGREEMENT - RTL PREPRINT FREQ |
| YANKEE SPIRITS, INC. | P O BOX 191 | DON CIMINI | STURBRIDGE | MA | 01566 | UNITED STATES | ADVERTISING AGREEMENT - SECTION FRONT COVER |
| YEKELCHIK, DMITRY | 28 CROSSWOOD RD | YEKELCHIK, DMITRY | FARMINGTON | CT | 06032 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| YOUNG, CARLTON | 60 CAPEN ST | YOUNG, CARLTON | HARTFORD | CT | 06120 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| YOUNG, CARLTON | 60 CAPEN ST | YOUNG, CARLTON | HARTFORD | CT | 06120 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| YOUNG, JUSTIN | LENOX ST | YOUNG, JUSTIN | HARTFORD | CT | 06112 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| YOUR MAN TOURS/JET ADVERTISING | 24824 MICHIGAN AVE | CHARLES SUPPNICK | DEARBORN | MI | 48124 | UNITED STATES | ADVERTISING AGREEMENT - SMALL SPACE HOTEL |
| ZEA, NILDA | BAINTON RD | ZEA, NILDA | WEST HARTFORD | CT | 06117 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ZEMMEL, LINDA (GIUCA) (7/08) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ZIMMER ENTER | 945 MAIN ST #201 | RICHARD ZIMMER | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASS CONSECUTIVE |
| ZINSSER AGENCY | 769 MAIN ST | CARL ZINSSER | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT- -FRI REAL ESTATE FREQ |
| ZINSSER REAL ESTATE | 769 MAIN ST. | | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| ZIZZO GROUP | 648 N. PLANKINTON AVE | SUITE 270 | MILWAUKEE | WI | 53203 | UNITED STATES | SALES AGENT AGREEMENT - GENERATE ADVERTISING FOR NEWSPAPERS, TELEVISION STATIONS FOR MARKETING CAMPAIGN |
| ZUCHEGNA, JENNY | 9 SANDPIPER RD | ZUCHEGNA, JENNY | ENFIELD | CT | 06082 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |

**B6H (Official Form 6H) (12/07)**

In re   **The Hartford Courant Company** _____ ,          Case No.  **08-13211** _____
                            Debtor                                                         (if known)

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112; Fed. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| See attached rider | |

**In re: Tribune Company, et al.**                                              **Case No. 08-13141**

**SCHEDULE H – DEBTORS**
**Rider**

<u>**The Secured Facility**</u>

The following Debtors:

      5800 Sunset Production, Inc.
      California Community News Corporation
      Channel 39, Inc.
      Channel 40, Inc.
      Chicago Tribune Company
      Chicagoland Television News, Inc.
      Courant Speciality Products, Inc.
      Distribution Systems of America, Inc.
      Eagle New Media Investments, LLC (Tribune Company)
      Eagle Publishing Investments, LLC (Tribune Company)
      Forum Publishing Group, Inc.
      Gold Coast Publications, Inc.
      Homestead Publishing Company
      Hoy Publications, LLC (Tribune Company)
      KIAH Inc.
      KPLR, Inc.
      KSWB Inc.
      KTLA Inc.
      KWGN, Inc.
      Los Angeles Times Communications LLC (Tribune Los Angeles, Inc.)
      New Mass. Media, Inc.
      Orlando Sentinel Communications Company
      Patuxent Publishing Company
      Southern Connecticut Newspapers, Inc.
      Sun-Sentinel Company
      Star Community Publishing Group, LLC
      The Baltimore Sun Company
      The Daily Press, Inc.
      The Hartford Courant Company
      The Morning Call, Inc.
      TMLH 2, Inc.
      TMLS I, Inc.
      TMS Entertainment Guides, Inc.
      Tower Distribution Company
      Tribune Broadcast Holdings, Inc.
      Tribune Broadcasting Company
      Tribune Broadcasting Holdco, LLC (Tribune Company)
      Tribune California Properties, Inc.
      Tribune Direct Marketing, Inc.
      Tribune Entertainment Company
      Tribune Finance, LLC (Tribune Company)
      Tribune Los Angeles, Inc.
      Tribune Manhattan Newspaper Holdings, Inc.
      Tribune Media Net, Inc.
      Tribune Media Services, Inc.
      Tribune New York Newspaper Holdings, LLC (Tribune Manhattan Newspaper Holdings, Inc.)

Tribune NM, Inc.
Tribune Television Company
Tribune Television Holdings, Inc.
Tribune Television New Orleans, Inc.
Tribune Television Northwest, Inc.
Virginia Gazette Companies, LLC (The Daily Press, Inc.)
WDCW Broadcasting, Inc.
WGN Continental Broadcasting Company
WPIX, Inc.
WTXX Inc.

were either a borrower and/or guarantor with respect to the secured debt owed to the following party as of the Petition Date:

JP Morgan Chase Bank, NA as Agent
1111 Fannin
10th Floor
Houston, TX 77002

**The Bridge Facility**

The following Debtors:

5800 Sunset Production, Inc.
California Community News Corporation
Channel 39, Inc.
Channel 40, Inc.
Chicago Tribune Company
Chicagoland Television News, Inc.
Courant Speciality Products, Inc.
Distribution Systems of America, Inc.
Eagle New Media Investments, LLC (Tribune Company)
Eagle Publishing Investments, LLC (Tribune Company)
Forum Publishing Group, Inc.
Gold Coast Publications, Inc.
Homestead Publishing Company
Hoy Publications, LLC (Tribune Company)
KIAH Inc.
KPLR, Inc.
KSWB Inc.
KTLA Inc.
KWGN, Inc.
Los Angeles Times Communications LLC (Tribune Los Angeles, Inc.)
New Mass. Media, Inc.
Orlando Sentinel Communications Company
Patuxent Publishing Company
Southern Connecticut Newspapers, Inc.
Sun-Sentinel Company
Star Community Publishing Group, LLC
The Baltimore Sun Company
The Daily Press, Inc.
The Hartford Courant Company
The Morning Call, Inc.
TMLH 2, Inc.
TMLS I, Inc.
TMS Entertainment Guides, Inc.

Tower Distribution Company
Tribune Broadcast Holdings, Inc.
Tribune Broadcasting Company
Tribune Broadcasting Holdco, LLC (Tribune Company)
Tribune California Properties, Inc.
Tribune Direct Marketing, Inc.
Tribune Entertainment Company
Tribune Finance, LLC (Tribune Company)
Tribune Los Angeles, Inc.
Tribune Manhattan Newspaper Holdings, Inc.
Tribune Media Net, Inc.
Tribune Media Services, Inc.
Tribune NM, Inc.
Tribune New York Newspaper Holdings, LLC (Tribune Manhattan Newspaper Holdings, Inc.)
Tribune Television Company
Tribune Television Holdings, Inc.
Tribune Television New Orleans, Inc.
Tribune Television Northwest, Inc.
Virginia Gazette Companies, LLC (The Daily Press, Inc.)
WDCW Broadcasting, Inc.
WGN Continental Broadcasting Company
WPIX, Inc.
WTXX Inc.

were either a borrower and/or guarantor with respect to the unsecured debt owed to the following parties as of the Petition Date:

Merrill Lynch Capital Corporation, as Agent
Loan Operations
600 E. Las Colinas Boulevard
Suite 1300
Irving, TX 75039

In re **The Hartford Courant Company,**
       **Debtor**

Case No. **08-13211**

(if known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____    Signature: _____ Debtor

Date _____    Signature: _____ (Joint Debtor, if any)

[If joint case, both spouses must sign.]

--------------------------------------------------------------------------------------------------------------------
### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

X _____     _____
Printed or Typed Name and Title, if any,                    Social Security No.
of Bankruptcy Petition Preparer                        *(Required by 11 U.S.C. § 110.)*

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

_____
_____
_____
Address

X _____        _____
Signature of Bankruptcy Petition Preparer                                   Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

--------------------------------------------------------------------------------------------------------------------
### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the Senior Vice President and Chief Financial Officer of Tribune Company, the parent company of the above-referenced Corporation, and an officer of the Corporation named as debtor in this case, declare under penalty of perjury that I or persons under my direction have read the foregoing summary and schedules, consisting of _____ sheets (*Total shown on summary page plus 1*), and that based upon that review they are true and correct to the best of my knowledge, information, and belief.

Date   3/23/2009                                 Signature: /s/ Chandler Bigelow, III

                                                  Chandler Bigelow, III
                                                  Senior Vice President and Chief Financial Officer of the Tribune Company

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.