# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| TRIBUNE COMPANY., et al.,[1] | ) | Case No. 08-13431 (KJC) |
|  | ) |  |
| Debtors. | ) | Jointly Administered |
|  | ) |  |
|  | ) |  |

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS AND DISCLAIMER REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

Tribune Company, et al.,[1] (collectively, the "Debtors") are filing their respective Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements" and, with the Schedules, the "Schedules and Statements") in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"). The Debtors, with the assistance of their advisors, prepared the Schedules and Statements in accordance with section 521 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); New River Center Maintenance Association, Inc. (5621); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc. (1088); Tribune California Properties, Inc. (1629); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); WPIX, Inc. (0191); and WTXX Inc. (1268). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

(the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

These Global Notes and Statement of Limitations, Methods and Disclaimer Regarding the Debtors' Schedules and Statements (collectively, the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of, all the Schedules and Statements. These Global Notes should be referred to, and reviewed in connection with, any review of the Schedules and Statements.[2]

The Schedules and Statements have been prepared by the Debtors' management and are unaudited and subject to further review and potential adjustment and amendment. In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of preparation. The Debtors have made reasonable efforts to ensure the accuracy and completeness of such financial information, however, subsequent information or discovery of other relevant facts may result in material changes to the Schedules and Statements and inadvertent errors, omissions or inaccuracies may exist. The Debtors reserve all rights to amend or supplement their Schedules and Statements.

**Reservation of Rights**. Nothing contained in the Schedules and Statements or these Global Notes shall constitute a waiver of any of the Debtors' rights or an admission with respect to their chapter 11 cases including, but not limited to, matters involving objections to claims, substantive consolidation, equitable subordination, defenses, characterization or re-characterization of contracts, assumption or rejection of contracts under the provisions of chapter 3 of the Bankruptcy Code and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable laws to recover assets or avoid transfers.

**Description of the Cases and "As of" Information Date**. On December 8, 2008 (the "Petition Date"), each of the Debtors filed a voluntary petition for relief with the Court under chapter 11 of the Bankruptcy Code. The Debtors are operating their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On December 10, 2008, the Court entered an order jointly administering these cases pursuant to Bankruptcy Rule 1015(b).

The Debtors filed for bankruptcy during the middle of the business day on December 8, 2008. As it is impractical to determine assets and liabilities during the middle of a business day, the books were closed as of the end of day on December 7, 2008 with certain adjustments for material, identifiable transactions that occurred between midnight on December 7, 2008 and the filing of the petitions on December 8, 2008.

**Basis of Presentation**. The Schedules and Statements, except where otherwise indicated, reflect the assets and liabilities of each Debtor on a non-consolidated basis where

---

[2]    These Global Notes are in addition to any specific notes contained in each Debtor's Schedules or Statements. The fact that the Debtors have prepared a "General Note" with respect to any of the Schedules and Statements and not to others should not be interpreted as a decision by the Debtors to exclude the applicability of such General Note to any of the Debtors' remaining Schedules and Statements, as appropriate.

possible. Accordingly, the totals listed in the Schedules and Statements may not be comparable to Tribune Company consolidated financial reports prepared for public reporting purposes or otherwise as these reports include Tribune Company and each of its subsidiaries, some of which are not Debtors in these proceedings.

For purposes of the Schedules and Statements, the Debtors used reasonable efforts to attribute the assets and liabilities of each of their businesses to the proper legal entity; however, because the Debtors' accounting systems are designed to report for purposes of operational and managerial decision making, rather than by individual legal entity, it is possible that not all assets or liabilities have been recorded at the correct legal entity on the Schedules and Statements. As such, the Debtors reserve all rights to amend these Schedules and Statements accordingly.

Although these Schedules and Statements may, at times, incorporate information prepared in accordance with generally accepted accounting principles ("GAAP"), the Statements and Schedules neither purport to represent nor reconcile to financial statements otherwise prepared and/or distributed by the Debtors in accordance with GAAP or otherwise. Moreover, given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, this is not a conclusion that the Debtor was solvent at the Petition Date or at any time prior to the Petition Date. Likewise, to the extent that a Debtor shows more liabilities than assets, this is not a conclusion that the Debtor was insolvent at the Petition Date or any time prior to the Petition Date.

**Confidentiality**. There may be instances within the Schedules and Statements where names, addresses or amounts have been left blank. Due to the nature of an agreement between the Debtors and the third party, concerns of confidentiality or concerns for the privacy of an individual, the Debtors may have deemed it appropriate and necessary to avoid listing such names, addresses and amounts.

**Consolidated Entity Accounts Payable and Disbursement Systems**. The Debtors use a centralized cash management system to collect funds from customers into their primary concentration accounts and maintain a consolidated accounts payable and disbursements system to pay operating and administrative expenses through various disbursement accounts. The Debtors currently disburse approximately 85% of their accounts payable and payroll obligations through Tribune Company accounts. Payments made by Tribune Company to third parties on behalf of other affiliated Debtors are reflected as payments to creditors in Statement Question 3b of Tribune Company's Statement of Financial Affairs, although such payments may have been made on behalf of an entity other than the Tribune Company.

The Debtors also maintain seven direct debit accounts for postage payments and tax payments. These accounts are held by various Debtors and are debited by the U.S. Postal Service or various tax authorities in the ordinary course of business. These direct debit disbursements are reflected as payments to creditors in Statement Question 3b of the applicable Debtor. Finally, there are certain other disbursement accounts which have

been reflected as payments to creditors in Statement Question 3b of the applicable Debtor.

**Intercompany Claims**.  Receivables and payables among the Debtors and/or the Debtors and non-Debtor subsidiaries of Tribune Company in these cases (each an "Intercompany Receivable" or "Intercompany Payable" and, collectively, the "Intercompany Claims") are reported as assets on Schedule B or liabilities on Schedule F. These Intercompany Claims are comprised primarily of the following components:  1) concentration of accounts receivable collections from the various Debtors to Tribune Company, 2) accounts payable and payroll disbursements made out of Tribune Company bank accounts on behalf of other Debtors, 3) centrally billed expenses, 4) corporate expense allocations, and 5) accounting for other intercompany transactions.  These Intercompany Claims may or may not result in allowed or enforceable claims by or against a given Debtor, and by listing this claims the Debtors are not indicating a conclusion that the Intercompany Claims are enforceable.  Intercompany Claims may also be subject to set off,  recoupment, and netting not reflected in the Schedules. In situations where there is not an enforceable claim, the assets and/or liabilities of the applicable Debtor may be greater or lesser than the amounts stated herein.  All rights to amend the Intercompany Claims in the Schedules and Statements are reserved.

The Debtors have listed all intercompany payables as unsecured non-priority claims on Schedule F for each applicable Debtor but reserve their rights to later change the characterization, classification, categorization or designation of such claims.

**Insiders**.  For purposes of the Schedules and Statements, the Debtors define "insiders" pursuant to section 101(31) as (a) directors, (b) officers, (c) relatives of directors or officers of the Debtors and (d) any managing agent of the Debtors.  Payments to insiders listed in (a) through (d) above are set forth on Statement 3c.

Persons listed as "insiders" have been included for informational purposes only.  The Debtors do not take any position with respect to whether such individual could successfully argue that he or she is not an "insider" under applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose.

**Excluded Accruals/GAAP entries**. The Debtors' balance sheets reflect liabilities recognized in accordance with GAAP; however, not all such liabilities would result in a claim against the Debtors and thus certain liabilities (including but not limited to certain reserves, deferred charges, and future contract obligations) have not been included in the Debtors' Schedules.  The Debtors have also excluded from the Schedules certain assets that have no book value and certain assets recorded in accordance with GAAP, including those associated with the aforementioned liabilities (such as future contract benefits.) (See Note on Schedule F below for addition information on certain excluded liabilities) Other immaterial assets and liabilities may also have been excluded.

**Summary of Significant Reporting Policies**.  The following is a summary of certain significant reporting policies:

a.   **Foreign Currency**.  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

b.   **Current Market Value — Net Book Value**.  In many instances, current market valuations are neither maintained by nor readily available to the Debtors.  It would be prohibitively expensive and unduly burdensome to obtain current market valuations of the Debtors' property interests that are otherwise not readily available. Accordingly, unless otherwise indicated, the Schedules and Statements reflect the net book values, rather than current market values, of the Debtors' assets as of the Petition Date and may not reflect the net realizable value.  For this reason, amounts ultimately realized will vary, at some times materially, from net book value.

c.   **Paid Claims**.  Pursuant to certain first-day orders issued by the Bankruptcy Court (the "First Day Orders"), the Bankruptcy Court has authorized the Debtors to pay certain outstanding prepetition claims, such as certain employee wages and benefit claims, claims for taxes and fees, claims related to customer programs, critical vendor claims, broker claims, claims of shippers and warehousemen and claims related to insurance policies and premiums.    Unless otherwise stated, these Schedules and Statements reflect (and do not list) prepetition obligations that have been satisfied pursuant to such First Day Orders.  Notwithstanding best efforts, certain claims paid pursuant to a First Day Order may inadvertently be listed in the Schedules and Statements, and the Debtors may pay some of the claims listed on the Schedules and Statements in the ordinary course of business during these cases pursuant to such First Day Orders or other court orders.  To the extent claims listed on the Schedules and Statements have been paid pursuant to an order of the Bankruptcy Court (including the First Day Orders), the Debtors reserve all rights to amend or supplement their Schedules and Statements as is necessary and appropriate.  Moreover, certain of the First Day Orders preserve the rights of parties in interest to dispute any amounts paid pursuant to First Day Orders.  Nothing herein shall be deemed to alter the rights of any party in interest to contest a payment made pursuant to a First Day Order that preserves such right to contest.

d.   **Setoffs**.    The Debtors routinely incur certain setoffs from customers or suppliers in the ordinary course of business.  Setoffs in the ordinary course can result from various items including, but not limited to, intercompany transactions, pricing discrepancies, returns, warranties, refunds and other disputes between the Debtors

and their customers and/or suppliers.  These normal setoffs are consistent with the ordinary course of business in the Debtors' industries and can be particularly voluminous, making it unduly burdensome and costly for the Debtors to list such ordinary course setoffs.  Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for, and as such, are excluded from the Debtors' Schedules and Statements.

e.    **Credits and Adjustments**.  The claims of individual creditors for, among other things, goods, products, services or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances or other adjustments due from such creditors to the Debtors.  The Debtors reserve all of their rights with regard to such credits, allowances and other adjustments, including the right to assert claims objections and/or setoffs with respect to same.

f.    **Accounts Receivable**.  The accounts receivable information listed on Schedule B includes net receivables from the Debtors' customers which receivables are calculated net of any amounts that, as of the Petition Date, may be owed to such customers in the form of rebates, offsets or other price adjustments pursuant to the Debtors' customer program policies and day-to-day operating policies.  A claim is listed on Schedule F to the extent that a net payable remains to a given customer.  Many of the Debtors sell their accounts receivable from advertising customers to Tribune Company, which in turn sells the receivables to Tribune Receivables, LLC ("TREC"), a non-debtor subsidiary of Tribune Company.  TREC has pledged the receivables as security for loans borrowed by it under a securitization facility.  TREC remits the proceeds of the loans to Tribune Company as part of the purchase price for the receivables. .

g.    **Mechanics' Liens**.  The inventories, property and equipment listed in these Schedules and Statements are presented without consideration of any mechanics' liens.

h.    **Leases**.  In the ordinary course of business, the Debtors may lease certain fixtures and equipment from certain third party lessors for use in the daily operation of their businesses.  The Debtors' obligations pursuant to capital leases appear on Schedule D and their obligations pursuant to operating leases have been listed on Schedule F.  The underlying lease agreements are listed on Schedule G.  Nothing in the Schedules and Statements is or shall be construed as an admission as to the determination of the legal

status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to such issues.

**Undetermined Amounts**.    The description of an amount as "unknown," or "undetermined" is not intended to reflect upon the materiality of such amount.

**Estimates**.    To timely close the books and records of the Debtors as of the Petition Date and to prepare such information on a legal entity basis, the Debtors were required to make certain estimates and assumptions that affect the reported amounts of assets and liabilities and reported revenue and expenses as of the Petition Date.    The Debtors reserve all rights to amend the reported amounts of assets, liabilities, revenue and expenses to reflect changes in those estimates and assumptions.

**Totals**.    The asset totals listed on Schedules A and B represent all known amounts included in the Debtors' books and records as of the Petition Date.    The liability totals listed on Schedule F, however, reflect post-petition payments on prepetition claims made pursuant to First Day Orders, as noted above.    To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.    Also as noted above, certain liabilities reflected in the books and records in accordance with GAAP, but which would not represent a claim against the Debtors, are not reflected on Schedule F.

**Classifications**.    Listing a claim (a) on Schedule D as "secured," (b) on Schedule E as "priority," (c) on Schedule F as "unsecured priority," or (d) listing a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' right to recharacterize or reclassify such claim or contract.

**Claims Description**.    Any failure to designate a claim on a given Debtor's Schedules as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent" or "unliquidated."    The Debtors reserve all rights to dispute, or to assert any offsets or defenses to, any claim reflected on their respective Schedules on any grounds including, without limitation, amount, liability, validity, priority or classification, or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated."    Listing a claim does not constitute an admission of liability by the Debtors, and the Debtors reserve the right to amend the Schedules accordingly.

**Guaranties and Other Secondary Liability Claims**.    The Debtors have used their best efforts to locate and identify guaranties and other secondary liability claims (collectively "Guaranties") in their executory contracts, unexpired leases, secured financing, debt instruments and other such agreements; however, a review of these agreements, specifically the Debtors' leases and contracts, is ongoing.    Where such Guaranties have been identified, they have been included in the relevant Schedule.    The Debtors have reflected the Guaranty obligations for both the primary obligor and the guarantors with respect to their secured financings and debt instruments on Schedule H.    Guaranties with

respect to the Debtors contracts and leases are not included on Schedule H and the Debtors believe that certain Guaranties embedded in the Debtors' executory contracts, unexpired leases, other secured financing, debt instruments and similar agreements may have been inadvertently omitted from the Schedules but that such Guaranties may be identified upon further review.  Therefore, the Debtors reserve their rights to amend the Schedules to the extent additional Guaranties are identified.

**Schedule A.**  Schedule A of a particular Debtor includes solely that Debtor's owned real property.  As noted herein, the values listed for the various properties are the net book values.

**Schedule B.**

*Wearing Apparel.*  The Debtors have a small inventory of branded apparel that is used solely for promotional purposes and is not sold or otherwise distributed for sale by others. Because of the negligible value of this apparel and the limited quantities maintained by the Debtors, the Debtors have not attempted to assess the value in connection with this question. Certain Debtors hold other inventory of branded apparel which is held for sale at company stores and which is listed as Other Inventory under Schedule B.30.

*Intellectual Property.*  The Debtors have more than 17,400 registered copyrights which have not been listed in their response to Schedule B.22.  These copyrights are available in the public domain.  Furthermore, the Debtors have numerous other pieces of unregistered intellectual property which have not been included in Schedule B.22.

*Customer lists.*   All values for customer lists where applicable are included in the amounts listed for general intangibles.

**Schedule D — Creditors Holding Secured Claims**.   Except as otherwise agreed pursuant to a stipulation and agreed order or general order entered by the Bankruptcy Court that is or becomes final, the Debtors and/or their estates reserve their right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any Debtor.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a lien has been undertaken.   The Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim.  The descriptions provided in Schedule D are intended only to be a summary.

The Debtors have not included on Schedule D parties that may believe their claims are secured through setoff rights, deposit posted by, or on behalf of, the Debtors, inchoate statutory lien rights, or real property lessors, utility companies and other parties which may hold security deposits.

**Schedule E — Creditors Holding Unsecured Priority Claims**.  All claims listed on the Debtors' Schedule E are claims owing to various taxing authorities to which the Debtors

may potentially be liable. However, certain of such claims may be subject to on-going audits and the Debtors are otherwise unable to determine with certainty the amount of many, if not all, of the remaining claims listed on Schedule E. Therefore, the Debtors have listed all such claims as unknown in amount, pending final resolution of on-going audits or other outstanding issues.

The Debtors have not listed on Schedule E any tax, wage or wage-related obligations for which the Debtors have been granted authority to pay pursuant to a First Day Order. The Debtors believe that all such claims have been or will be satisfied in the ordinary course during these chapter 11 cases pursuant to the authority granted in the relevant First Day Orders. The Debtors reserve their right to dispute or challenge whether creditors listed on Schedule E are entitled to priority claims.

**Schedule F — Creditors Holding Unsecured Nonpriority Claims**. The Debtors have attempted to relate all liabilities to each particular Debtor. As a result of the Debtors' consolidated operations, however, the reader should review Schedule F for all Debtors in these cases for a complete understanding of the unsecured debts of the Debtors.

Certain creditors owe amounts to the Debtors and, as such, may have valid setoff and recoupment rights with respect to such amounts. Although the Debtors may have taken setoffs into account when scheduling the amounts owed to creditors, the Debtors reserve all rights to challenge such setoff and recoupment rights. The Debtors have not reduced the scheduled claims to reflect any such right of setoff or recoupment and reserve all rights to challenge any setoff and/or recoupment rights asserted. Additionally, certain creditors may assert mechanics', materialman's, or other similar liens against the Debtors for amounts listed on Schedule F. The Debtors reserve their right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be perfected by a creditor listed on Schedule F of any Debtor.

Schedule F contains information regarding pending litigation involving the Debtors. In certain instances, the Debtor that is the subject of the litigation is unclear or undetermined. However, to the extent that litigation involving a particular Debtor has been identified, such information is contained in the Schedule for that Debtor. The amounts for these potential claims are listed as undetermined and marked as contingent, unliquidated and disputed in the Schedules.

The Debtors have made their best efforts to include all trade creditors on Schedule F; however the Debtors believe that there are instances where vendors have yet to provide invoices for prepetition goods or services or provided such invoices after the cutoff to produce this Schedule F. While the Debtors maintain general accruals to account for these liabilities in accordance with GAAP, these amounts are estimates and not tracked on a vendor by vendor basis, and as such have not been included on Schedule F. In addition, the Debtors are still finalizing certain payments of prepetition obligations under orders approved by the Bankruptcy Court and those payments would reduce the amounts listed herein. The Debtors anticipate that they will file an amendment to their Schedules and Statements in April of 2009 to incorporate invoice detail received and payments made subsequent to the initial filing.

**Schedule G — Executory Contracts and Unexpired Leases**.  The businesses of the Debtors are complex.  Although reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases (collectively the "Agreements"), review is ongoing and inadvertent errors, omissions or over-inclusion may have occurred.  The Debtors may have entered into various other types of Agreements in the ordinary course of their businesses, such as indemnity agreements, supplemental agreements, amendments/letter agreements, and confidentiality agreements which may not be set forth in Schedule G.  In addition, Schedule G does not include certain confidential agreements which, by their terms, prohibit disclosure of the existence of such agreements.  Omission of an Agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease.  Schedule G may be amended at any time to add any omitted Agreement.  Likewise, the listing of an Agreement on Schedule G does not constitute an admission that such Agreement is an executory contract or unexpired lease or that such Agreement was in effect on the Petition Date or is valid or enforceable.  The Agreements listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements which may not be listed on Schedule G.

Any and all of the Debtors' rights, claims and causes of action with respect to the Agreements listed on Schedule G are hereby reserved and preserved, and as such, the Debtors hereby reserve all of their rights to (i) dispute the validity, status, or enforceability of any Agreements set forth on Schedule G, (ii) dispute or challenge the characterization of the structure of any transaction, or any document or instrument related to a creditor's claim, including, but not limited to, the Agreements listed on Schedule G and (iii) to amend or supplement such Schedule as necessary.

Certain of the Agreements listed on Schedule G may have been entered into by more than one of the Debtors.  Additionally, the specific Debtor obligor(s) to certain of the Agreements could not be specifically ascertained in every circumstance.  In such cases, the Debtors made reasonable efforts to identify the correct Debtors' Schedule G on which to list the agreement and, where a contract party remained uncertain, such Agreements have been listed on Schedule G for Tribune Company.  Certain of the Agreements may not have been memorialized and could be subject to dispute.

**Schedule H — Co-Debtors**.  Certain of the Debtors are co-debtors with respect to the senior facility and the bridge facility.  For purposes of Schedule H, only the collateral agent or indenture trustee is listed for such borrowings.  Additionally, there may be instances where litigation is brought against multiple legal entities.  Where possible, such litigation is listed on Schedule F of the appropriate Debtor and on Schedule H.  However, not all such litigation is reflected in Schedule H.  Co-debtors and/or co-obligors with respect to leases and contracts are listed on Schedule F as applicable but are not listed on Schedule H.

**Statement of Financial Affairs**.  All amounts that remain outstanding to any creditor listed on SOFA 3b or 3c are reflected in Schedule E and F as applicable.  Any creditor wishing to verify any outstanding indebtedness should review those Schedules.

*SOFA 2 – Other Income*.  From time to time, the Debtor may have de minimis income from sources other than the operation of business that will not appear on SOFA 2.

*SOFA 7 - Gifts*.  The Debtors have listed gifts according to the legal entity making the disbursement, however, in certain instances, such disbursement is made on behalf of another debtor entity.

*SOFA 10a – Other Transfers*.  In response to Statement Question 10a, the Debtors have listed many transactions that they believe to be ordinary course, but have nonetheless disclosed them out of an abundance of caution.

*SOFA 11 – Closed Financial Accounts*. Certain financial instruments were sold during the applicable period and have been listed in response to Statement Question 2 for Tribune Company.

*SOFA 14 – Property Held for Others*.  In the ordinary course of business and in accordance with industry custom, certain Debtors retain a significant amount of ink, newsprint and other materials which are owned by the Debtors' customers or vendors. Such a Debtor generally agrees to pay its vendors if and when such raw materials are actually used by the Debtor, as determined by periodic reconciliation of such amounts between such vendors and the Debtor.

All of the Debtors newspapers hold preprinted inserts provided by customers which are awaiting insertion by the Company into its products.

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
_____ District Of Delaware _____

In re    The Morning Call, Inc. _____ ,        Case No. 08-13212 _____
Debtor

Chapter 11 _____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities.  Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | | 1 | $    31,554,343.90 | | |
| B - Personal Property | | 14 | $    758,214,536.66 | | |
| C - Property Claimed as Exempt | | 1 | | | |
| D - Creditors Holding Secured Claims | | 1 | | $             0.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | | 5 | | $             0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | | 53 | | $    419,821,697.10 | |
| G - Executory Contracts and Unexpired Leases | | 211 | | | |
| H - Codebtors | | 4 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | $    N/A |
| J - Current Expenditures of Individual Debtors(s) | No | | | | $    N/A |
| TOTAL | | 290 | $    789,768,880.56 | $    419,821,697.10 | |

**B6A (Official Form 6A) (12/07)**

In re   The Morning Call, Inc.                          ,          Case No.   08-13212
              **Debtor**                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Office/Plant at 128-148 N. Sixth St., Allentown, PA | Fee Simple | | Undetermined | None |
| Office/Plant at 101-149 N. Sixth St., Allentown, PA | Fee Simple | | Undetermined | None |
| Aggregate value of all owned property | | | $31,554,343.90 | |
| | | Total ▶ | $ 31,554,343.90 | |

(Report also on Summary of Schedules.)

The value stated above is net book value.

B6B (Official Form 6B) (12/07)

In re  **The Morning Call, Inc.**                                                              ,                    Case No.  **08-13212**
                          **Debtor**                                                                                                          **(If known)**

# SCHEDULE B – PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."  If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian," Do not disclose the child's name.  See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | | Petty Cash | | $500.00 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | See attached rider | | $0.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | See attached rider | | $11,222.80 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

B6B (Official Form 6B) (12/07) – Cont.

In re  The Morning Call, Inc. _____ ,          Case No. 08-13212 _____
                        **Debtor**                                                                  **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | 153450 - Investment in Sub-TM Lic Inc | | $149,947,638.00 |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | See attached rider | | $580,480,216.34 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

**B6B (Official Form 6B) (12/07) – Cont.**

In re  The Morning Call, Inc.                              ,          Case No. 08-13212
　　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　**(If known)**

# SCHEDULE B – PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | See attached rider | | Undetermined |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | See attached rider | | $3,853,264.51 |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | See attached rider | | $318,416.48 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | See attached rider | | $1,799,826.53 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | See attached rider | | $17,560,727.59 |
| 30. Inventory. | | See attached rider | | $1,167,075.65 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |

**B6B (Official Form 6B) (12/07) – Cont.**

In re  The Morning Call, Inc.                              ,                                Case No. 08-13212
                                                                                                                (If known)
                                 **Debtor**

# SCHEDULE B – PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 35. Other personal property of any kind not already listed. Itemize. | | See attached rider | | $3,075,648.76 |
| | | | | |

                              3      continuation sheets attached      Total ▶     $  758,214,536.66

(Include amounts from any continuation
sheets attached. Report total also on
Summary of Schedules.)

**In re: The Morning Call, Inc.**                                                    **Case No. 08-13212**

### SCHEDULE B -PERSONAL PROPERTY
#### Rider B.2 -  Bank Accounts

| BANK | ADDRESS | ACCOUNT TYPE | ACCOUNT NUMBER | BALANCE |
|---|---|---|---|---|
| JPMorgan Chase Bank | One Chase Plaza, Fl 7 New York, NY  10005 | Other Receivables - Circulation | ************200 | $0.00 |
| Bank of America | 135 S. LaSalle Street Chicago, IL 60603 | Receivables Facility - Advertising | *******187 | $0.00 |
| Bank of America | 135 S. LaSalle Street Chicago, IL 60603 | Receivables Facility  - Credit Card | *******099 | $0.00 |

**Total**          **$0.00**

**In re: The Morning Call, Inc.**                                      **Case No. 08-13212**

### SCHEDULE B -PERSONAL PROPERTY
#### Rider B.3 - Deposits

| DESCRIPTION OF PROPERTY | Net Book Value |
|---|---|
| 120020 - Deposits | $3,120.80 |
| 156020 - Deposits | $8,102.00 |
| **Total** | **$11,222.80** |

**In re: The Morning Call, Inc.**                                                          **Case No. 08-13212**

### SCHEDULE B -PERSONAL PROPERTY
#### Rider B.16 - Accounts Receivable

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| 102000 - Advertising Receivable | $6,750,771.26 |
| 102007 - Advertising A/R --Classified | $1,961,610.83 |
| 102010 - Advertising Receivable-Legal | $133,433.75 |
| 102099 - Securitized Receivables | -$8,845,815.84 |
| 102250 - Circ Receivable - Single Copy | $375,048.25 |
| 102280 - Circ Receivable - Subscribers | $362,928.24 |
| 102900 - Biweekly with a Lag Advance | $1,923.08 |
| 102700 - Other A/R | $71,615.62 |
| 103000 - Allowance for Bad Debts | -$5,181.00 |
| 103110 - Allow - Bad Debts-Advertising | -$114,253.62 |
| 103500 - Allow - Bad Debts-Circulation | -$250.00 |
| 103610 - Subscriber Reserves Actual | -$205,470.84 |
| 103710 - Dealer Reserves Actual | -$30,557.02 |
| Intercompany Receivable from California Community News Corporation | $0.27 |
| Intercompany Receivable from Forsalebyowner.com Corp. | $20.53 |
| Intercompany Receivable from The Hartford Courant Company | $3,456.19 |
| Intercompany Receivable from Tribune Company | $469,082,781.85 |
| Intercompany Receivable from Tribune Publishing Company | $110,935,154.79 |
| Intercompany Receivable from Tribune Television Company | $3,000.00 |

**Total:** $580,480,216.34

**In re: The Morning Call, Inc.**                                                    **Case No. 08-13212**

### SCHEDULE B -PERSONAL PROPERTY
### Rider B.22 - Patents, copyrights, and other intellectual property

| U.S. Trademark | Serial No. | Application Date | Value | Owner |
|---|---|---|---|---|
| LEHIGH VALLEY LIVING | 3229097 | 4/17/2007 | Undetermined | The Morning Call, Inc. |
| MCALL.COM | 2585474 | 6/25/2002 | Undetermined | The Morning Call, Inc. |
| MERGE | 3149809 | 9/26/2006 | Undetermined | The Morning Call, Inc. |
| DMD | 1795218 | 9/28/1993 | Undetermined | Direct Marketing Distribution |

| State Trademark | Serial No. | Application Date | Value | Owner |
|---|---|---|---|---|
| HOMES PLUS | PA-321949 | 4/30/2004 | Undetermined | The Morning Call, Inc. |
| LEHIGH VALLEY WOMAN | PA-321949 | 4/30/2004 | Undetermined | The Morning Call, Inc. |
| MATURE VISIONS OF THE LEHIGH VALLEY | PA-321949 | 4/30/2004 | Undetermined | The Morning Call, Inc. |

| Domain Name | Value | Owner |
|---|---|---|
| LEHIGHVALLEY.INFO | Undetermined | The Morning Call, Inc. |
| LEHIGHVALLEYJOBS.COM | Undetermined | The Morning Call, Inc. |
| MCALL.BIZ | Undetermined | The Morning Call, Inc. |
| MCALL.COM | Undetermined | The Morning Call, Inc. |
| MCALL.JOBS | Undetermined | The Morning Call, Inc. |
| MCALL.NET | Undetermined | The Morning Call, Inc. |
| MCCALL.MOBI | Undetermined | The Morning Call, Inc. |
| MERGEDIGITAL.COM | Undetermined | The Morning Call, Inc. |
| MERGEDIGITAL.JOBS | Undetermined | The Morning Call, Inc. |
| MORNINGCALL.COM | Undetermined | The Morning Call, Inc. |
| MORNINGCALL.INFO | Undetermined | The Morning Call, Inc. |
| MORNINGCALL.JOBS | Undetermined | The Morning Call, Inc. |
| MYGOGUIDE.COM | Undetermined | The Morning Call, Inc. |
| PENNSLYVANIA.INFO | Undetermined | The Morning Call, Inc. |
| THEMORNINGCALL.COM | Undetermined | The Morning Call, Inc. |
| THEMORNINGCALL.JOBS | Undetermined | The Morning Call, Inc. |

**In re: The Morning Call, Inc.**                                    **Case No. 08-13212**

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.23 - Licenses, franchises and general intangibles**

| DESCRIPTION | Net Book Value |
|---|---|
| 143050 - Software | $1,069,713.43 |
| 148090 - Accum Depr-Software | -$505,516.32 |
| 152530 - Intang - Subscriber | $6,200,000.00 |
| 152960 - Accum - Subscriber | -$2,910,932.60 |
| **Total:** | **$3,853,264.51** |

**In re: The Morning Call, Inc.**                                          **Case No. 08-13212**

### SCHEDULE B -PERSONAL PROPERTY
**Rider B.25 - Automobiles and other vehicles**

| DESCRIPTION | Net Book Value |
| --- | --- |
| 143090 - Autos | $706,065.96 |
| 143100 - Trucks | $1,036,100.58 |
| 148120 - Accum Depr - Autos | -$634,025.03 |
| 148125 - Accum Deprec - Trucks | -$789,725.03 |
| **Total** | **$318,416.48** |

**In re: The Morning Call, Inc.**                                                                 **Case No. 08-13212**

### SCHEDULE B -PERSONAL PROPERTY
### Rider B.28 - Office equipment, furnishings and supplies

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| 105490 - Office Supplies Stockroom | $47,514.15 |
| 143030 - Office Equipment | $85,019.77 |
| 143040 - Computer Equipment | $12,099,820.06 |
| 145000 - Furniture & Fixtures | $2,966,914.76 |
| 148040 - Accum Depr-Furniture & Fixture | -$2,647,307.39 |
| 148050 - Accum Depr-Office Equipment | -$69,430.81 |
| 148060 - Accum Depr-Comp Equipment | -$10,682,704.01 |
| **Total:** | $1,799,826.53 |

**In re: The Morning Call, Inc.**                                                    **Case No. 08-13212**

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.29 - Machinery, fixtures, equipment and supplies used in business**

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| 105430 - Plates | $50,980.42 |
| 105440 - Retail Store-Supplies | $0.00 |
| 105455 - Press Parts | $17,565.16 |
| 143000 - Machinery and Equipment | $16,763,914.14 |
| 143010 - Production Equipment | $2,312,636.88 |
| 143060 - Prepress | $96,096.02 |
| 143070 - Pressroom | $9,412,533.35 |
| 143120 - Other Equipment | $61,697.24 |
| 147000 - CIP | $1,500,562.01 |
| 148020 - Accum Depr-Machinery&Equip | -$10,357,904.07 |
| 148030 - Accum Depr-Production Equip | -$1,947,237.38 |
| 148080 - Accum Depr-Other Equip | -$23,236.56 |
| 148100 - Accum Depr-Prepress | -$18,217.56 |
| 148110 - Accum Depr-Pressroom | -$308,662.06 |

|  | Total: | $17,560,727.59 |
|---|---|---|

**In re: The Morning Call, Inc.**                                                                 **Case No. 08-13212**

### SCHEDULE B -PERSONAL PROPERTY
### Rider B.30 - Inventory

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| 105000 - General Newsprint Inventory | $1,088,508.52 |
| 105030 - Reserve LIFO | $0.00 |
| 105100 - Black Ink Inventory | $44,902.19 |
| 105110 - Color Ink Inventory | $33,664.94 |
| **Total:** | $1,167,075.65 |

**In re: The Morning Call, Inc.**                                                                  **Case No. 08-13212**

### SCHEDULE B -PERSONAL PROPERTY
### Rider B.35 - Other personal property of any kind

| DESCRIPTION | NET BOOK VALUE |
| --- | --- |
| 106040 - Prepaid Postage | $63,039.77 |
| 106260 - Prepaid Non-inc Taxes | $169,635.24 |
| 106660 - Prepaid Expenses-Other | $120,898.51 |
| 142000 - Building/Leaseholds | $380,486.89 |
| 142020 - Building Improvements | $3,583,052.24 |
| 148010 - Accum Depr-Bldg/Improvements | -$111,542.50 |
| 148018 - Accum Depr-Bldg Improvements | -$1,592,122.22 |
| 156070 - Other Long Term Assets | $462,200.83 |

|  | **Total:** | **$3,075,648.76** |
| --- | --- | --- |

**B6C (Official Form 6C) (12/07)**

In re  **The Morning Call, Inc.**                           ,            Case No.  **08-13212**
            **Debtor**                                                                    **(If known)**

# SCHEDULE C – PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:        ☐  Check if debtor claims a homestead exemption that exceeds
(Check one box)                                                                                $136,875.
☐  11 U.S.C. § 522(b)(2)
☐  11 U.S.C. § 522(b)(3)

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| None | | | |

B6D (Official Form 6D) (12/07)

In re  The Morning Call, Inc.                              ,                    Case No. 08-13212
_____                                        _____
              **Debtor**                                                              **(if known)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Barclays Bank PLC, as Administrative Agent<br>200 Park Ave, 5th Floor<br>New York, NY 10166 | | | UCC Financing Statement #2008070802608, dated 7/7/2008<br><br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>Canon Financial Services<br>158 Gaither Dr, #200<br>Mt Laurel, NJ 08054 | | | Department of State of Pennsylvania UCC Filing Statement number 2007122704992 dated 12/27/2007<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br><br><br> | | | <br><br><br>VALUE $ | | | | | |

 _0_  continuation sheets attached

| | | |
|---|---|---|
| Subtotal ▶<br>(Total of this page) | $ 0.00 | $0.00 |
| Total ▶<br>(Use only on last page) | $ 0.00 | $0.00 |
| | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

**B6E (Official Form 6E) (12/07)**

In re  The Morning Call, Inc.                    ,                    Case No. 08-13212
_____
        **Debtor**                                                            **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so.  If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐    **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐    **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐    **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐    **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

**B6E (Official Form 6E) (12/07) – Cont.**

In re  The Morning Call, Inc.                    ,                    Case No. 08-13212
            **Debtor**                                                                        **(if known)**

☐    **Certain farmers and fishermen**

   Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐    **Deposits by individuals**

   Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☒    **Taxes and Certain Other Debts Owed to Governmental Units**

   Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐    **Commitments to Maintain the Capital of an Insured Depository Institution**

   Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐    **Claims for Death or Personal Injury While Debtor Was Intoxicated**

   Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).


* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment**.**


  1  **continuation sheets attached**

**B6E (Official Form 6E) (12/07) – Cont.**

In re  **The Morning Call, Inc.**                      ,        Case No.   **08-13212**
　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　**(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

　　　　　　　　　　　**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> See attached rider E: Creditors Holding Unsecured Priority Claims | | | | | X | | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet no. _1_ of _1_ continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)　　$ 0.00　　$ 0.00　　$ 0.00

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)　　$ 0.00

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)　　$ 0.00　　$ 0.00

In re: The Morning Call, Inc.

**Schedule E**
**Creditors Holding Unsecured Priority Claims**

| Creditor's Name, Mailing Address including Zip Code, and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF ALLENTOWN 435 HAMILTON ST ROOM110 ALLENTOWN, PA 18101-1699 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF BETHLEHEM TAX BUREAU CITY TREASURER AND TAX COLLECTOR PO BOX 500 BETHLEHEM, PA 18016-0500 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| COUNTY OF LEHIGH COUNTY OF LEHIGH TAX COLLECTION PO BOX 70255 PHILADELPHIA, PA 19176-0255 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| DEPT. OF REVENUE, BUREAU OF CORPORATION TAXES ATTN BANKRUPTCY DEPARTMENT PO BOX 280427 HARRISBURG, PA 17128-0427 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| DEPT. OF THE TREASURY COMPLIANCE DIVISION P.O. BOX 272 TRENTON, NJ 08625-0272 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| INTERNAL REVENUE SERVICE PO BOX 970030 ST LOUIS, MO 63197 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| LINDA J MINGER TREASURER TAX COLLECTOR 2900 S PIKE AVENUE ALLENTOWN, PA 18103-7633 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

In re: The Morning Call, Inc.

Schedule E
Creditors Holding Unsecured Priority Claims

Case No. 08-13212

| Creditor's Name, Mailing Address including Zip Code, and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| NAZARETH AREA CHAMBER OF COMMERCE PO BOX 173 NAZARETH, PA 18064 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| OFFICE OF TAX AND REVENUE ATTN BANKRUPTCY DEPARTMENT 941 NORTH CAPITOL STREET NE 1ST FL WASHINGTON, DC 20002 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| PA DEPARTMENT OF REVENUE ATTN: HEATHER - BUREAU OF MOTOR FUEL TAXES PO BOX 280646 HARRISBURG, PA 17128-0646 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

B6F (Official Form 6F) (12/07)

In re  **The Morning Call, Inc.** _____ ,          Case No. **08-13212** _____
_____
            Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. JP MORGAN CHASE BANK, NA ATTN: SHADIA AMINU 1111 FANNIN, 10TH FLOOR HOUSTON, TX 77002 | X | | Guaranty for Senior Facility | X | X | | Undetermined |
| ACCOUNT NO. MERRILL LYNCH CAPITAL CORPORATION ATTN: SHARON HAWKINS LOAN OPERATIONS 600 E. LAS COLINAS BLVD., SUITE 1300 IRVING, TX 75039 | X | | Guaranty for Bridge Facility | X | X | | Undetermined |
| ACCOUNT NO. See attached rider: Benefits Continuation | | | Benefits Continuation | | X | | Undetermined |

  _1_ continuation sheets attached

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **The Morning Call, Inc.**                    ,          Case No.   **08-13212**
_____
        **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  See attached rider, Intercompany Claims | | | Intercompany Claims | | | | $418,966,912.57 |
| ACCOUNT NO.  See attached rider: Salary Continuation | | | Salary Continuation | | X | | $45,622.85 |
| ACCOUNT NO.  See attached rider: Schedule F | | | Reduction in Force Liability and Other Long Term Liabilities | | X | | $268,841.38 |
| ACCOUNT NO.  See attached rider: Schedule F Litigation | | | Litigation | X | X | X | Undetermined |
| ACCOUNT NO.  See Attached Rider, Trade Payable | | | Trade Payable | | | | $540,320.30 |

Sheet no.  _1_ of _1_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶     $ 419,821,697.10

Total ▶     $ 419,821,697.10

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re: The Morning Call, Inc.

Schedule F
Benefits Continuation

Case No. 08-13212

| Creditor name | Address | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|
| Alu,MaryEllen | | | Benefits Continuation | | Y | | Undetermined |
| Barlow,PaulH | | | Benefits Continuation | | Y | | Undetermined |
| Braden,Tyra | | | Benefits Continuation | | Y | | Undetermined |
| Epstein,Ronald | | | Benefits Continuation | | Y | | Undetermined |
| Flexer,RobertC | | | Benefits Continuation | | Y | | Undetermined |
| Haas(Stringer),TinaM | | | Benefits Continuation | | Y | | Undetermined |
| Hutzayluk,Joseph | | | Benefits Continuation | | Y | | Undetermined |
| Jackson,Kirk | | | Benefits Continuation | | Y | | Undetermined |
| Laylo,RobertA | | | Benefits Continuation | | Y | | Undetermined |
| Matika,GregoryJ | | | Benefits Continuation | | Y | | Undetermined |
| Savidge,MariellaB | | | Benefits Continuation | | Y | | Undetermined |

In re: The Morning Call, Inc.

Schedule F
Intercompany Liabilities

Case No. 08-13212

| Creditor name | Address | City | State | ZIP Code | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Chicago Tribune Company | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $1,531,746.53 |
| Chicago Tribune Press Service, Inc. | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $24,732.64 |
| Direct Mail Associates, Inc. | 101 N. Sixth St. | Allentown | PA | 18105 | UNITED STATES | Intercompany claim | | | | $18,733,006.73 |
| Los Angeles Times Communications LLC | 202 W. First Street | Los Angeles | CA | 90012 | UNITED STATES | Intercompany claim | | | | $176,823.01 |
| Los Angeles Times International, Ltd. | 202 W. First St. | Los Angeles | CA | 90012 | UNITED STATES | Intercompany claim | | | | $55,862,514.00 |
| Neocomm, Inc. | 633 N. Orange Ave. | Orlando | FL | 32801 | UNITED STATES | Intercompany claim | | | | $226,887.95 |
| ORLANDO SENTINEL COMMUNICATIONS COMPANY | 633 N ORANGE AVENUE OMP 68 | Orlando | FL | 32801 | UNITED STATES | Intercompany claim | | | | $116,703.41 |
| Southern Connecticut Newspapers, Inc. | 75 Tresser Blvd. | Stamford | CT | 6904 | UNITED STATES | Intercompany claim | | | | $4,326.66 |
| Sun-Sentinel Company | 200 E. Las Olas Blvd. | Fort Lauderdale | FL | 33301 | UNITED STATES | Intercompany claim | | | | $5,071.99 |
| The Baltimore Sun Company | 501 North Calvert Street | Baltimore | MD | 21278 | UNITED STATES | Intercompany claim | | | | $80,249.33 |
| The Daily Press, Inc. | 7505 Warwick Blvd | Newport News | VA | 23607 | UNITED STATES | Intercompany claim | | | | $10,159.46 |
| The Morning Call, Inc. | PO Box 1260, 101 N. 6th Street | Allentown | PA | 18105 | UNITED STATES | Intercompany claim | | | | $0.00 |
| Tribune Broadcasting Company | 435 N. Michigan Ave. Ste. 1800 | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $705.78 |
| Tribune Broadcasting News Network, Inc. | 1325 G St. NW | Washington | DC | 20005 | UNITED STATES | Intercompany claim | | | | $25.57 |
| Tribune Direct Marketing, Inc. | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $6,144.08 |
| Tribune Finance Service Center, Inc. | 435 N. Michigan Avenue | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $299,122,645.43 |
| TRIBUNE INTERACTIVE, INC. | 435 N. MICHIGAN AVE. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $11,487,033.60 |
| Tribune License, Inc. | 202 W. First St. | Los Angeles | CA | 90012 | UNITED STATES | Intercompany claim | | | | $18,052,554.00 |
| Tribune Media Net, Inc. | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $2,598,816.11 |
| Tribune Media Services, Inc. | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $10,818,944.71 |
| TRIBUNE ND, INC. | 235 PINELAWN ROAD | Melville | NY | 11747-4250 | UNITED STATES | Intercompany claim | | | | $107,682.68 |
| ValuMail, Inc. | 285 Broad St. | Hartford | CT | 6115 | UNITED STATES | Intercompany claim | | | | $138.90 |

In re: The Morning Call, Inc.

Schedule F
Salary Continuation

Case No. 08-13212

| Creditor name | Address | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|
| Dale,AnjelaJ | | | Salary Continuation | | Y | | $13,418.56 |
| Lesoravage,AliceJ | | | Salary Continuation | | Y | | $11,153.85 |
| Mace,LauraL | | | Salary Continuation | | Y | | $5,876.87 |
| Shellenberger,JaniceMarie | | | Salary Continuation | | Y | | $3,868.61 |
| Stanczak,DianeA | | | Salary Continuation | | Y | | $11,304.97 |

In re: The Morning Call, Inc.

Schedule F
Current Liabilities

Case No. 08-13212

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Alu,Mary E | 2336 Washington Street | Allentown | PA | 18104 | USA | Reduction in Force Liability | | Y | | $2,679.40 |
| Barlow,Paul H | 408 Laurel Road | Boyertown | PA | 19512 | USA | Reduction in Force Liability | | Y | | $4,577.87 |
| Bostrom,Donald J | 822 Salford Station Road | Schwenksville | PA | 19473 | USA | Reduction in Force Liability | | Y | | $280.80 |
| Braden,Tyra | 4525 Harriet Lane | Bethlehem | PA | 18017 | USA | Reduction in Force Liability | | Y | | $1,626.72 |
| Brong, Dennis | 3282 Reeve Drive East | Bethlehem | PA | 18020 | USA | Reduction in Force Liability | | Y | | $1,083.32 |
| Cauler,Betty E | 2212 W  Tilghman Street | Allentown | PA | 18104 | USA | Reduction in Force Liability | | Y | | $2,088.78 |
| Chiles,Eric J | 1765 W Union Blvd | Bethlehem | PA | 18018 | USA | Reduction in Force Liability | | Y | | $114.58 |
| Ciolek, Anna | 104 N  Harding Avenue | Pen Argyl | PA | 18072 | USA | Reduction in Force Liability | | Y | | $827.21 |
| Csordas,David J | 7183 Carl's Hill Road | Zionsville | pa | 18092 | USA | Reduction in Force Liability | | Y | | $769.36 |
| Dale, Angela | 310 Calle De La Mesa | Novato | CA | 94949 | USA | Reduction in Force Liability | | Y | | $19,409.74 |
| Dehaan,Eloise | 612 North 12th Street | Allentown | PA | 18102 | USA | Reduction in Force Liability | | Y | | $1,160.42 |
| Doncevic, Lois A | 5737 Snowy Orchid Ln. | Allentown | PA | 18104 | USA | Reduction in Force Liability | | Y | | $2,550.85 |
| Druckenmiller, R | 5502 Walnut Lane | Zionsville | PA | 18092 | USA | Reduction in Force Liability | | Y | | $806.94 |
| Epstein, Ron | 1913 Washington St | Allentown | PA | 18104 | USA | Reduction in Force Liability | | Y | | $938.18 |

In re: The Morning Call, Inc.

Schedule F
Current Liabilities

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Farkas, Greg | 2191 Main St | Northhampton | PA | 18067 | USA | Reduction in Force Liability | | Y | | $1,532.70 |
| Flexer, Robert C | 2315 Summer Mt Road | Palmerton | PA | 18071 | USA | Reduction in Force Liability | | Y | | $2,491.01 |
| Foux,Michael C | 4898 Waterford Drive | Macungie | pa | 18062 | USA | Reduction in Force Liability | | Y | | $4,915.91 |
| Garlicki,Deborah J | 7805 Cross Creek Circle | Breinigsville | PA | 18031 | USA | Reduction in Force Liability | | Y | | $54.40 |
| Gaskill, David L | 3170 Lanark Road | Coopersburg | PA | 18036 | USA | Reduction in Force Liability | | Y | | $4,340.78 |
| Gaston, Eddie Jo | 1820 Mahoning Drive E | Lehighton | PA | 18235 | USA | Reduction in Force Liability | | Y | | $1,414.52 |
| Haas,Tina | 6239 Route 309 | Germansville | PA | 18053 | USA | Reduction in Force Liability | | Y | | $5,363.68 |
| Hutzayluk,Joseph | 5722 Limeport Road | Emmaus | PA | 18049 | USA | Reduction in Force Liability | | Y | | $32.40 |
| Jackson,Kirk | 1719 Turner Street | Allentown | PA | 18104 | USA | Reduction in Force Liability | | Y | | $1,489.40 |
| Laure,Cesar L | 376 Bowers Road | Bowers | PA | 19511 | USA | Reduction in Force Liability | | Y | | $219.84 |
| Laylo,Robert | Po Box 275 | Kelayres | PA | 18231 | USA | Reduction in Force Liability | | Y | | $183.96 |
| Lesoravage, Alice | 2345 Center Street | Bethlehem | PA | 18017 | USA | Reduction in Force Liability | | Y | | $14,751.18 |
| Mace, Laura | 809 N Kiowa Street | Allentown | PA | 18109 | USA | Reduction in Force Liability | | Y | | $8,374.98 |
| Mathias,Madeline B | 233 Mccartney Street | Easton | PA | 18042 | USA | Reduction in Force Liability | | Y | | $1,401.96 |

In re: The Morning Call, Inc.

Schedule F
Current Liabilities

Case No. 08-13212

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Matika, Greg | 2927 Sechler Court | Kutztown | PA | 19530 | USA | Reduction in Force Liability | | Y | | $11.48 |
| Neff, Sue | 217 N St Cloud Street | Allentown | PA | 18104 | USA | Reduction in Force Liability | | Y | | $137.16 |
| Nerl,Daryl C | 21 Front Street | Catasauqua | PA | 18032 | USA | Reduction in Force Liability | | Y | | $134.96 |
| Parker,Christina | 195 Ash Circle | Andreas | PA | 18211 | USA | Reduction in Force Liability | | Y | | $70.92 |
| Raikes, Robert | 3906 Jenny Dr | Danielsville | PA | 18038 | USA | Reduction in Force Liability | | Y | | $67.73 |
| Savidge,Mariella B | 309 Surrey Place | Macungie | PA | 18062 | USA | Reduction in Force Liability | | Y | | $3,337.62 |
| Shaheen,Peter B | 2631 Northampton Street | Easton | PA | 18045 | USA | Reduction in Force Liability | | Y | | $6,159.04 |
| Shellenberger, Janice | 1461 Main Street | Bethlehem | PA | 18018 | USA | Reduction in Force Liability | | Y | | $6,774.92 |
| Siegfried, Eileen | 3136 Moravian Avenue | Allentown | PA | 18103 | USA | Reduction in Force Liability | | Y | | $864.82 |
| Smith, Dennis | 3598 Spruce Drive | Northhampton | PA | 18067 | USA | Reduction in Force Liability | | Y | | $1,767.71 |
| Snyder,Anne L | 660 Willow Drive | Catasauqua | PA | 18032 | USA | Reduction in Force Liability | | Y | | $439.92 |
| Solomon,Wendy E | 824 North 30th Street | Allentown | PA | 18104 | USA | Reduction in Force Liability | | Y | | $269.78 |
| Stanczak, Diane | 3721 Timberlane Drive | Easton | PA | 18045 | USA | Reduction in Force Liability | | Y | | $15,225.48 |
| Strong,Teresa D | 124 Sixth Street | Whitehall | PA | 18052 | USA | Reduction in Force Liability | | Y | | $737.00 |

In re: The Morning Call, Inc.

Schedule F
Current Liabilities

Case No. 08-13212

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Surman, Ken | 106 Springfield St | Coopersburg | PA | 18036 | USA | Reduction in Force Liability | | Y | | $1,915.09 |
| Sykes,Kyle B | 3343 S Cedar Crest Blvd | Emmaus | PA | 18049 | USA | Reduction in Force Liability | | Y | | $1,533.29 |
| Trentalange, Barb | 1629 E Cambridge St | Allentown | PA | 18109 | USA | Reduction in Force Liability | | Y | | $6.14 |
| Wagner, Sue | 1530 1/2 W. Gordon Street | Allentown | PA | 18102 | USA | Reduction in Force Liability | | Y | | $1,886.03 |
| Wagner-Rodriquez | 1625 Fourth St | Bethlehem | PA | 18020 | USA | Reduction in Force Liability | | Y | | $177.76 |
| Wechsler, Ron | 5526 Tannery Road | Schnecksville | PA | 18078 | USA | Reduction in Force Liability | | Y | | $1,886.40 |
| Wlazelek,Ann L | 6428 Fir Road | Allentown | PA | 18104 | USA | Reduction in Force Liability | | Y | | $62.22 |
| Wong, Leslie | 5510 Lehigh Street | Whitehall | PA | 21710 | USA | Reduction in Force Liability | | Y | | $335.89 |
| ABU HASSAN, SYAHRUL S | 3060 WEST BLVD | Bethlehem | PA | 18017 | USA | Other Long Term Liability | | Y | | $317.11 |
| ABUYOUNIS, JAFAR | 1436 CONGRESS ST W | Allentown | PA | 18103 | USA | Other Long Term Liability | | Y | | $3.21 |
| ADAMS, BRIAN | 8917 BREINIG RUN CIR | Breinigsville | PA | 18031 | USA | Other Long Term Liability | | Y | | $205.04 |
| AHERN, KAREN | 2386 HILL RD | Sellersville | PA | 18960 | USA | Other Long Term Liability | | Y | | $25.34 |
| ALBANESE, DEBRA | 124 BLANK ST S | Allentown | PA | 18102 | USA | Other Long Term Liability | | Y | | $103.78 |
| ALLEN, SUSAN | 236 FURNACE ST | Emmaus | PA | 18049 | USA | Other Long Term Liability | | Y | | $55.16 |

In re: The Morning Call, Inc.

Schedule F
Current Liabilities

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| APPLEGATE, ROBERT | 8 BROOKSIDE DR | Bath | PA | 18014 | USA | Other Long Term Liability | | Y | | $90.20 |
| ARKAN, ALI | 231 FULTON ST S | Allentown | PA | 18102 | USA | Other Long Term Liability | | Y | | $205.04 |
| ARNOLD, MARK | 6267 ORELAND CT | Slatington | pa | 18080 | USA | Other Long Term Liability | | Y | | $226.89 |
| AUGUST, DEBRA | 1110 OLD GATE RD | Northhampton | PA | 18067 | USA | Other Long Term Liability | | Y | | $1,049.44 |
| AUGUSTINE, WILLIAM | 1439 UNION ST W | Allentown | PA | 18102 | USA | Other Long Term Liability | | Y | | $205.04 |
| BAER, RANDY | 2299 BRIARWOOD DR | Coplay | PA | 18037 | USA | Other Long Term Liability | | Y | | $205.04 |
| BAKER, JOHN | 3990 STECASSO CT | Whitehall | PA | 18052 | USA | Other Long Term Liability | | Y | | $31.46 |
| BALTZ, BARBARA | 825 ATLAS RD | Northhampton | PA | 18067 | USA | Other Long Term Liability | | Y | | $307.33 |
| BALTZ, CURTIS | 825 ATLAS RD | Northhampton | PA | 18067 | USA | Other Long Term Liability | | Y | | $205.04 |
| BANCROFT, LINDSAY | 333 LINE ST S | Lansdale | PA | 19446 | USA | Other Long Term Liability | | Y | | $153.78 |
| BARNETT, VEENA | 4916 WASHINGTON ST | Schnecksville | pa | 18078 | USA | Other Long Term Liability | | Y | | $50.13 |
| BASSO, BRENDA | 26 PARK ST | Nazareth | PA | 18064 | USA | Other Long Term Liability | | Y | | $241.04 |
| BAUMAN, LUKE | 1858 3RD ST S | Allentown | PA | 18103 | USA | Other Long Term Liability | | Y | | $153.78 |
| BEALER, ALBERT | 309 GREEN ST S | Nazareth | PA | 18064 | USA | Other Long Term Liability | | Y | | $307.33 |
| BEALER, BETTY LOU | 251 WALNUT ST E | Nazareth | PA | 18064 | USA | Other Long Term Liability | | Y | | $30.02 |

In re: The Morning Call, Inc.

Schedule F
Current Liabilities

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| BECKER, JENNA | 2414 HAY ST | Easton | PA | 18042 | USA | Other Long Term Liability | | Y | | $307.33 |
| BELLER, DALE | 114 5TH ST N | Emmaus | PA | 18049 | USA | Other Long Term Liability | | Y | | $205.04 |
| BELLIS, LISA | 360 TAYLOR AVE | Easton | PA | 18042 | USA | Other Long Term Liability | | Y | | $750.15 |
| BELTZ, ROLAND | 5978 EMMAUS RD | Emmaus | PA | 18049 | USA | Other Long Term Liability | | Y | | $102.52 |
| BENNER, HAROLD | 523 BROAD ST W | Quakertown | PA | 18951 | USA | Other Long Term Liability | | Y | | $613.72 |
| BENNETT, KENNETH | 24 13TH ST E | Northhampton | PA | 18067 | USA | Other Long Term Liability | | Y | | $320.07 |
| BENNICOFF, HEATHER | 203 PENNSYLVANIA AVE E | Pen Argyl | PA | 18072 | USA | Other Long Term Liability | | Y | | $307.56 |
| BENNICOFF, MARTIN | 7748 GUN CLUB RD | New Tripoli | PA | 18066 | USA | Other Long Term Liability | | Y | | $153.78 |
| BERG, SEAN | 325 WALNUT ST | Catasauqua | PA | 18032 | USA | Other Long Term Liability | | Y | | $45.10 |
| BILGER, JODI | 844 CONSTITUTION DR | Allentown | PA | 18103 | USA | Other Long Term Liability | | Y | | $70.26 |
| BISCHOF, MARK | 1138 8TH ST | Catasauqua | PA | 18032 | USA | Other Long Term Liability | | Y | | $205.04 |
| BITTNER, LARRY | 149 GREEN ST N | Nazareth | PA | 18064 | USA | Other Long Term Liability | | Y | | $307.33 |
| BLAKE, BRYAN | 359 LINCOLN ST W | Easton | PA | 18042 | USA | Other Long Term Liability | | Y | | $39.37 |
| BOLLINGER, LORIE | 718 MAUCH CHUNK RD | Palmerton | PA | 18071 | USA | Other Long Term Liability | | Y | | $435.11 |
| BOLLINGER. LORIE | 718 MAUCH CHUNK RD | Palmerton | PA | 18071 | USA | Other Long Term Liability | | Y | | $101.93 |
| BONNEY, JOHN | 3341 EASTON AVE | Bethlehem | PA | 18020 | USA | Other Long Term Liability | | Y | | $307.33 |

In re: The Morning Call, Inc.

Schedule F
Current Liabilities

Case No. 08-13212

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| BORITS JR, PAUL | 1077 POHO POCO DR | Lehighton | PA | 18235 | USA | Other Long Term Liability | | Y | | $102.40 |
| BORITS JR, PAUL R | 1077 POHO POCO DR | Lehighton | PA | 18235 | USA | Other Long Term Liability | | Y | | $307.33 |
| BORUCH, PATRICIA | 8545 AIRPORT RD | Northhampton | PA | 18067 | USA | Other Long Term Liability | | Y | | $307.33 |
| BOWER, JACQUELINE | 5937 FURNACE HILL RD | Zionsville | PA | 18092 | USA | Other Long Term Liability | | Y | | $89.00 |
| BOWMAN, MARGUERITE | 2303 2ND ST S | Allentown | PA | 18103 | USA | Other Long Term Liability | | Y | | $153.78 |
| BRIGHT II, WARREN | 1111 NORTH BLVD | Bethlehem | PA | 18017 | USA | Other Long Term Liability | | Y | | $620.89 |
| BROBST, DONNA | 43 RIDGE ST E | Lansford | PA | 18232 | USA | Other Long Term Liability | | Y | | $307.33 |
| BRONG, DENNIS | 3282 REEVE DR E | Bethlehem | PA | 18020 | USA | Other Long Term Liability | | Y | | $60.19 |
| BROWN, ANNA | 3780 MAPLE ST | Allentown | PA | 18104 | USA | Other Long Term Liability | | Y | | $205.04 |
| BROWN, LARRY | 333 JORDAN ST N | Allentown | PA | 18102 | USA | Other Long Term Liability | | Y | | $106.45 |
| BROWN, MARGARET | 1711 ALBERT ST S | Allentown | PA | 18103 | USA | Other Long Term Liability | | Y | | $32.91 |
| BRYAN, LEONARD | 117 JASPER ST N | Allentown | PA | 18109 | USA | Other Long Term Liability | | Y | | $307.33 |
| BUCHVALT, ELIZABETH | 6160 HANOVERVILLE RD | Bethlehem | PA | 18017 | USA | Other Long Term Liability | | Y | | $307.56 |
| BURKE, STEVE | 1375 HUFF CHURCH RD | Barto | PA | 19504 | USA | Other Long Term Liability | | Y | | $267.87 |

In re: The Morning Call, Inc.

Schedule F
Current Liabilities

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| BUSKIRK, JAMES | 118 PINE ST S | Nazareth | PA | 18064 | USA | Other Long Term Liability | | Y | | $979.45 |
| BUTZ, LESTER | 662 ABLE COLONY RD | Wind Gap | PA | 18091 | USA | Other Long Term Liability | | Y | | $537.03 |
| BUZIK, SHERRI | 433 RIDGE ST W | Lansford | PA | 18232 | USA | Other Long Term Liability | | Y | | $300.95 |
| CAHOON, CHRISTOPHER | 1933 FAIRVIEW AVE | Easton | PA | 18042 | USA | Other Long Term Liability | | Y | | $181.83 |
| CAHOON, SHAUN | 102 SPRING ST | Easton | PA | 18042 | USA | Other Long Term Liability | | Y | | $281.20 |
| CALHOUN, LYNNE | 635 GLENWOOD ST N | Allentown | PA | 18104 | USA | Other Long Term Liability | | Y | | $153.78 |
| CAPOZZOLO, MARC A | 324 40TH ST N | Allentown | PA | 18104 | USA | Other Long Term Liability | | Y | | $470.38 |
| CARBONELL, JENNIFER | PO BOX 9398 | Allentown | pa | 18105 | USA | Other Long Term Liability | | Y | | $740.94 |
| CARVER, SHERRY | 43 4TH ST N | Coplay | PA | 18037 | USA | Other Long Term Liability | | Y | | $244.09 |
| CECH, MICHAEL | 864 IRVING ST N | Allentown | PA | 18109 | USA | Other Long Term Liability | | Y | | $307.33 |
| CERVA, GAIL | 4814 ALDER DR | Walnutport | PA | 18088 | USA | Other Long Term Liability | | Y | | $307.56 |
| CHEVERE, JONATHAN | 1782 MAIN ST | Northhampton | PA | 18067 | USA | Other Long Term Liability | | Y | | $11.43 |
| CHICA, LUZ | 538 TURNER ST | Bethlehem | PA | 18018 | USA | Other Long Term Liability | | Y | | $307.33 |
| CHILDS, JEAN | 758 2ND ST | Catasauqua | PA | 18032 | USA | Other Long Term Liability | | Y | | $13.57 |
| CHRIST, LYNDA | 1281 ELLSWORTH DR | Whitehall | PA | 18052 | USA | Other Long Term Liability | | Y | | $149.08 |

In re: The Morning Call, Inc.

Schedule F
Current Liabilities

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| CIOLEK, ANNA | 104 HARDING AVE | Pen Argyl | pa | 18072 | USA | Other Long Term Liability | | Y | | $505.06 |
| CIOLEK, MARLO | 2213 FOUNTAIN ST S | Allentown | PA | 18103 | USA | Other Long Term Liability | | Y | | $564.54 |
| COBBS, CRAIG | 2808 WHITEMARSH PL | Macungie | PA | 18062 | USA | Other Long Term Liability | | Y | | $136.02 |
| COLEMAN, BERNALD | 1447 MAIN ST | Catasauqua | PA | 18032 | USA | Other Long Term Liability | | Y | | $205.04 |
| COLODONATO, ROBERT | 1045 WEST END BLVE N | Quakertown | PA | 18951 | USA | Other Long Term Liability | | Y | | $817.25 |
| COPE, DONNA | 685 FRANKLIN ST W | Slatington | PA | 18080 | USA | Other Long Term Liability | | Y | | $18.58 |
| CORCORAN, THERESA | 6860 MILL CREEK RD | Slatington | PA | 18080 | USA | Other Long Term Liability | | Y | | $195.89 |
| CORDES, KAREN | 746 CEDAR HILL DR | Allentown | PA | 18109 | USA | Other Long Term Liability | | Y | | $205.04 |
| CORDES, RUSSELL | 1140 JORDAN BLVD | Whitehall | PA | 18052 | USA | Other Long Term Liability | | Y | | $205.04 |
| COSGROVE, JAMES T | 4254 GRADWOHL SWITCH RD | Easton | PA | 18045 | USA | Other Long Term Liability | | Y | | $307.33 |
| COSTANTINO, FRANCIS | 470 SEXTON RD | Nazareth | PA | 18064 | USA | Other Long Term Liability | | Y | | $307.33 |
| CURZI, MARY VIVIAN | 2120 ALLWOOD DR | Bethlehem | PA | 18018 | USA | Other Long Term Liability | | Y | | $82.90 |
| CUVO, AMANDA LYNNE | 30-E 8TH ST | Wind Gap | PA | 18091 | USA | Other Long Term Liability | | Y | | $148.02 |
| CZEKNER, STEPHANIE | 779 ALMAOND RD | Walnutport | PA | 18088 | USA | Other Long Term Liability | | Y | | $180.58 |

In re: The Morning Call, Inc.

Schedule F
Current Liabilities

Case No. 08-13212

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| D'ANDRIA, NICOLE | 7409 KOENIG DR | New Tripoli | PA | 18066 | USA | Other Long Term Liability | | Y | | $506.34 |
| DANNER, MICHAEL | 15 18TH ST N | Allentown | PA | 18104 | USA | Other Long Term Liability | | Y | | $350.81 |
| DASHER, RONALD | 6045 MANTZ RD | Germansville | PA | 18053 | USA | Other Long Term Liability | | Y | | $307.56 |
| DAVIES, DIANE | 3466 HARVARD PL | Bethlehem | PA | 18020 | USA | Other Long Term Liability | | Y | | $152.79 |
| DAVIS, MICHAEL | 6042 MEMORIAL RD | Germansville | PA | 18053 | USA | Other Long Term Liability | | Y | | $480.34 |
| DAWSON, STEVEN | 202 CABLE CAR RD | Quakertown | PA | 18951 | USA | Other Long Term Liability | | Y | | $170.71 |
| DAY, ROBERT | 596 BRIGHTON ST | Bethlehem | PA | 18015 | USA | Other Long Term Liability | | Y | | $942.33 |
| DE LABAR, DIEDRE | 216 2ND ST S | Emmaus | PA | 18049 | USA | Other Long Term Liability | | Y | | $873.42 |
| DEAN, GEORGE W | 7355 BUCK HILL CT | New Tripoli | PA | 18066 | USA | Other Long Term Liability | | Y | | $50.06 |
| DELONG, LINDA | 3269 1ST AVE | Orefield | PA | 18069 | USA | Other Long Term Liability | | Y | | $205.04 |
| DEMELFY, THOMAS | 445 MUHLENBERG ST N | Allentown | PA | 18104 | USA | Other Long Term Liability | | Y | | $137.64 |
| DEMMEL, RICHARD | 525 VERMONT ST | Whitehall | PA | 18052 | USA | Other Long Term Liability | | Y | | $153.78 |
| DESCHLER, KEVIN | 9 HELLERTOWN AVE S | Quakertown | PA | 18951 | USA | Other Long Term Liability | | Y | | $120.08 |
| DESTEFANO, LINDA | PO BOX 172 | Gilbert | PA | 18331 | USA | Other Long Term Liability | | Y | | $307.33 |
| DETSCH, JOANNE | 1206 CENTER ST | Bethlehem | PA | 18018 | USA | Other Long Term Liability | | Y | | $307.33 |

In re: The Morning Call, Inc.

Schedule F
Current Liabilities

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| DIAZ, JOEL | 120 ELM ST | Emmaus | PA | 18049 | USA | Other Long Term Liability | | Y | | $205.04 |
| DIEFENDERFER, GEORGE | 232 CHURCH ST E | Slatington | PA | 18080 | USA | Other Long Term Liability | | Y | | $108.99 |
| DILLMAN, SCOTT | 241 RAILROAD ST N | Allentown | PA | 18102 | USA | Other Long Term Liability | | Y | | $307.33 |
| DING, JI SHENG | 1622 LIBERTY ST W | Allentown | PA | 18104 | USA | Other Long Term Liability | | Y | | $258.00 |
| DODGE, MARIE ANN | 2126 WILLIAMS AVE | Bethlehem | PA | 18020 | USA | Other Long Term Liability | | Y | | $701.61 |
| DODGE, WALTER | 2126 WILLIAMS AVE | Bethlehem | PA | 18020 | USA | Other Long Term Liability | | Y | | $100.55 |
| DOLLAWAY, CIARA | 421 COURT ST E | Allentown | PA | 18109 | USA | Other Long Term Liability | | Y | | $309.83 |
| DONOHUE, DANIEL J | 730 2ND ST N | Emmaus | PA | 18049 | USA | Other Long Term Liability | | Y | | $537.86 |
| DORNEY, PAUL | 1557 SEIDERSVILLE RD | Bethlehem | PA | 18015 | USA | Other Long Term Liability | | Y | | $577.19 |
| DORWARD, CHRISTOPHER | 1525 EATON AVE | Bethlehem | PA | 18018 | USA | Other Long Term Liability | | Y | | $205.04 |
| DOTSON, WINONA | 4640 SHULER ST | Allentown | PA | 18103 | USA | Other Long Term Liability | | Y | | $154.22 |
| DOUBAN, MANAL SAID | 622 ABBE CT | Bethlehem | PA | 18017 | USA | Other Long Term Liability | | Y | | $340.55 |
| DREY, WAYLON | 2371 OLD POST RD | Coplay | PA | 18037 | USA | Other Long Term Liability | | Y | | $70.12 |
| DROZDOWSKI, RUSSELL | 5918 GABLE CT W | Slatington | pa | 18080 | USA | Other Long Term Liability | | Y | | $102.52 |
| DUBINSKIY, ILYA | 1577 OLYMPIC CIR | Whitehall | PA | 18052 | USA | Other Long Term Liability | | Y | | $190.35 |

In re: The Morning Call, Inc.

Case No. 08-13212

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| DUCOS, MARTIN ALBERT | 4038 ETTORNIA DR | Walnutport | PA | 18088 | USA | Other Long Term Liability | | Y | | $12.86 |
| EBERT, WAYNE | 266 UNION ST E | Allentown | PA | 18109 | USA | Other Long Term Liability | | Y | | $205.04 |
| ECK, TINA | 13 7TH ST S | Emmaus | PA | 18049 | USA | Other Long Term Liability | | Y | | $332.35 |
| EDER, JULIE | 2459 SCENIC DR E | Bath | PA | 18014 | USA | Other Long Term Liability | | Y | | $800.20 |
| ERVIN, KEVIN | 894 GODFREY ST N | Allentown | PA | 18109 | USA | Other Long Term Liability | | Y | | $307.33 |
| ESHLEMAN, KATHY | 35 CHURCH ST S | Macungie | PA | 18062 | USA | Other Long Term Liability | | Y | | $256.17 |
| EVANS, VANESSA | 1429 GARDEN AVE | Allentown | pa | 18103 | USA | Other Long Term Liability | | Y | | $167.90 |
| FADELEY, RICHARD D | 1592 GABLE DR | Coopersburg | PA | 18036 | USA | Other Long Term Liability | | Y | | $256.30 |
| FAIRBANKS, MARYJANE | 422 2ND ST | Catasauqua | PA | 18032 | USA | Other Long Term Liability | | Y | | $42.95 |
| FARKAS, KELLY | 1530 PINE TOP LN | Emmaus | PA | 18049 | USA | Other Long Term Liability | | Y | | $742.90 |
| FARRELL, CYNTHIA LYNN | 111 3RD ST S | Phillipsburg | PA | 8865 | USA | Other Long Term Liability | | Y | | $356.13 |
| FARRELL, MICHELE | 426 TIMOTHY DR | Bethlehem | PA | 18017 | USA | Other Long Term Liability | | Y | | $428.13 |
| FAUST, DARVIN | 100 POND RD | Andreas | PA | 18211 | USA | Other Long Term Liability | | Y | | $205.04 |
| FEGELY, TAMMY | 5594 WEDGE LN | Allentown | PA | 18106 | USA | Other Long Term Liability | | Y | | $377.45 |
| FEHNEL, JONATHAN | 1203 ZORBA DR | Whitehall | PA | 18052 | USA | Other Long Term Liability | | Y | | $772.07 |

In re: The Morning Call, Inc.

Schedule F
Current Liabilities

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| FENSTERMACHER, STANLEY | 4100 FERNCROFT LN | Bethlehem | PA | 18020 | USA | Other Long Term Liability | | Y | | $307.33 |
| FENSTERMAKER, ANGELA | 1118 SHERWOOD DR | Laurys Station | PA | 18059 | USA | Other Long Term Liability | | Y | | $512.60 |
| FENSTERMAKER, MORIA | 2333 COOLIDGE ST | Allentown | PA | 18104 | USA | Other Long Term Liability | | Y | | $149.80 |
| FERRELL, PAULETTE | 956 GREEN ST W | Allentown | PA | 18102 | USA | Other Long Term Liability | | Y | | $893.99 |
| FERRUFINO, YAJAIRA | 715 HERTZOG AVE | Bethlehem | PA | 18015 | USA | Other Long Term Liability | | Y | | $120.52 |
| FILLMAN JR, KENNETH | 205 LONE LN | Allentown | PA | 18104 | USA | Other Long Term Liability | | Y | | $245.88 |
| FIOROT, KRISTEN | 905 WYANDOTTE ST | Bethlehem | PA | 18015 | USA | Other Long Term Liability | | Y | | $10.71 |
| FLEMING, JOHN | 233 19TH ST N | Allentown | PA | 18102 | USA | Other Long Term Liability | | Y | | $70.26 |
| FLEMING, JOHN R | 233 10TH ST N | Allentown | PA | 18102 | USA | Other Long Term Liability | | Y | | $180.37 |
| FLICK, DIANE | 2244 LOWER SOUTH MAIN ST | Bangor | PA | 18013 | USA | Other Long Term Liability | | Y | | $512.37 |
| FOTHERGILL, MICHAEL J | 107 CHESTNUT DR | Quakertown | PA | 18951 | USA | Other Long Term Liability | | Y | | $360.36 |
| FOTHERGILL, PAMELA LYNN | 107 CHESTNUT DR | Quakertown | PA | 18951 | USA | Other Long Term Liability | | Y | | $40.04 |
| FOWLER, RONALD | 330 7TH ST N | Allentown | PA | 18102 | USA | Other Long Term Liability | | Y | | $15.01 |
| FRAGNITO, ANTHONY | 5460 SUMMIT ST | Whitehall | PA | 18052 | USA | Other Long Term Liability | | Y | | $558.17 |

In re: The Morning Call, Inc.

Schedule F
Current Liabilities

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| FRANTZ, LEO | 1935 MOLINARO DR | Allentown | PA | 18104 | USA | Other Long Term Liability | | Y | | $489.76 |
| FRANTZ, STACEY | 1038 3RD ST | Catasauqua | PA | 18032 | USA | Other Long Term Liability | | Y | | $310.60 |
| FREEBY, KIM | 146 KITTATINNY RD S | Lehighton | PA | 18235 | USA | Other Long Term Liability | | Y | | $205.04 |
| FREED, MICHAEL | 716 RACE ST | Catasauqua | PA | 18032 | USA | Other Long Term Liability | | Y | | $60.19 |
| FREER, TIFFANY | 702 WALNUT ST W | Allentown | PA | 18101 | USA | Other Long Term Liability | | Y | | $22.88 |
| FRENDT, TRANCE | 334 COAL ST | Lehighton | PA | 18235 | USA | Other Long Term Liability | | Y | | $217.62 |
| FREY, RONALD | 505 SNYDERS RD | Palmerton | PA | 18071 | USA | Other Long Term Liability | | Y | | $410.08 |
| FREY, WILLIAM H | 765 ROCKY VALLEY RD | Quakertown | PA | 18951 | USA | Other Long Term Liability | | Y | | $512.34 |
| FRITZ, MICHAEL | 704 CARLDON ST S | Allentown | PA | 18103 | USA | Other Long Term Liability | | Y | | $42.90 |
| FRONHEISER, LAMAR | 1050 DINKEY RD | Lehighton | PA | 18235 | USA | Other Long Term Liability | | Y | | $450.69 |
| FULLERTON, GEORGE A | 1310 ROSEMONT DR W | Bethlehem | PA | 18018 | USA | Other Long Term Liability | | Y | | $205.04 |
| FUNK, KAYLA | 519 FURNACE ST | Emmaus | PA | 18049 | USA | Other Long Term Liability | | Y | | $201.44 |
| GARCIA, RICHARD | 4353 HILLTOP CIR | Bethlehem | PA | 18020 | USA | Other Long Term Liability | | Y | | $307.33 |
| GARR, KRISTIE | 116 PINE ST S | Nazareth | PA | 18064 | USA | Other Long Term Liability | | Y | | $548.37 |

In re: The Morning Call, Inc.

Schedule F
Current Liabilities

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| GARRETT, JAMES | 2236 BURGANDY DR | Macungie | PA | 18062 | USA | Other Long Term Liability | | Y | | $136.02 |
| GBUR, MARK | 4245 GREENWOOD CT | Bethlehem | PA | 18020 | USA | Other Long Term Liability | | Y | | $205.04 |
| GEHMAN, STEVEN | 6843 LINCOLN DR | Macungie | PA | 18062 | USA | Other Long Term Liability | | Y | | $0.71 |
| GELLOCK, JOSHUA | 1010 SPRING GARDEN ST | Allentown | PA | 18102 | USA | Other Long Term Liability | | Y | | $65.22 |
| GEORGE JR, WALTER | 335-A RR 2 BOX | Kunkletown | PA | 18058 | USA | Other Long Term Liability | | Y | | $485.11 |
| GEORGE, CHRISTOPHER | 122 CEDAR ST | Macungie | PA | 18062 | USA | Other Long Term Liability | | Y | | $732.62 |
| GERGAR, FELICIA | 5345 MONOCACY DR | Bethlehem | PA | 18017 | USA | Other Long Term Liability | | Y | | $343.27 |
| GIER, JOSHUA | 2220 GREENLEAF ST | Allentown | PA | 18104 | USA | Other Long Term Liability | | Y | | $3.57 |
| GILDNER, KATHLEEN | 2673 KIRK ST | Slatington | PA | 18080 | USA | Other Long Term Liability | | Y | | $410.08 |
| GIOVENCO, CHRISTOPHER | 125 37TH ST N | Allentown | PA | 18104 | USA | Other Long Term Liability | | Y | | $450.60 |
| GLOSE, ELSIE | 320 CHURCH ST | Catasauqua | PA | 18032 | USA | Other Long Term Liability | | Y | | $205.04 |
| GONZALES, HOLLY | 2231 CENTER ST | Whitehall | PA | 18052 | USA | Other Long Term Liability | | Y | | $1,103.24 |
| GOOD, BRUCE | 2031 GIRARD AVE | Allentown | PA | 18104 | USA | Other Long Term Liability | | Y | | $10.00 |
| GRADY, PAMELA | 5256 HIGH VISTA DR | Orefield | pa | 18069 | USA | Other Long Term Liability | | Y | | $361.52 |

In re: The Morning Call, Inc.

Schedule F
Current Liabilities

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| GRAF, ANTHONY | 624 ONTARIO ST | Bethlehem | PA | 18015 | USA | Other Long Term Liability | | Y | | $217.62 |
| GREEN, SHAWN PATRIC | 9 HELLERTOWN AVE S | Quakertown | PA | 18951 | USA | Other Long Term Liability | | Y | | $5.00 |
| GREENBAUM, THELMA | 1737 SHIMER AVE | Bethlehem | PA | 18018 | USA | Other Long Term Liability | | Y | | $264.07 |
| GROSS, AMY | 1902 12TH ST | Bethlehem | PA | 18020 | USA | Other Long Term Liability | | Y | | $925.75 |
| GROW, JACOB A | 4184 RUN RD | New Tripoli | PA | 18066 | USA | Other Long Term Liability | | Y | | $144.85 |
| GUERRERO, PILAR | 432 AUBURN ST | Allentown | PA | 18103 | USA | Other Long Term Liability | | Y | | $205.04 |
| GUERRIERO, WILLIAM | 5209 MAIN ST | Whitehall | PA | 18052 | USA | Other Long Term Liability | | Y | | $532.70 |
| GUNNING, CHRISTOPHER | 222 JUNIPER ST | Quakertown | PA | 18951 | USA | Other Long Term Liability | | Y | | $95.49 |
| HAAS, KEITH W | 2924 MORAVIAN AVE | Allentown | PA | 18103 | USA | Other Long Term Liability | | Y | | $267.47 |
| HAAS, KRISTI | 2924 MORAVIAN AVE | Allentown | PA | 18103 | USA | Other Long Term Liability | | Y | | $442.68 |
| HACKENBURG, DENISE | 215 PENNSYLVANIA AVE E | Pen Argyl | PA | 18072 | USA | Other Long Term Liability | | Y | | $241.02 |
| HACKENBURG, DOUGLAS W | 215 PENNSYLVANIA AVE E | Pen Argyl | PA | 18072 | USA | Other Long Term Liability | | Y | | $180.42 |
| HAGER, VERONICA | 2709 AUBURN AVE | Easton | PA | 18045 | USA | Other Long Term Liability | | Y | | $593.96 |
| HALLMAN, SHAUN | 940 FAIRVIEW ST E | Allentown | PA | 18109 | USA | Other Long Term Liability | | Y | | $787.67 |
| HALSEY, DONNA MARIE | 731 WATERWAY CT | Quakertown | PA | 18951 | USA | Other Long Term Liability | | Y | | $537.70 |

In re: The Morning Call, Inc.

Schedule F
Current Liabilities

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| HAMM, ROGER | 406 BEVERLY DR | Allentown | PA | 18104 | USA | Other Long Term Liability | | Y | | $307.56 |
| HARLACHER, HELENA | 53 PRISCILLA ST W | Allentown | PA | 18103 | USA | Other Long Term Liability | | Y | | $307.33 |
| HARRINGTON, CHRISTOPHER | 378 OSWEGO ST N | Allentown | PA | 18109 | USA | Other Long Term Liability | | Y | | $205.04 |
| HART, VICKI L | 231 CARLISLE ST S | Allentown | PA | 18109 | USA | Other Long Term Liability | | Y | | $229.88 |
| HARTLEY, DANIELLE | 603 JUNIPER ST | Quakertown | PA | 18951 | USA | Other Long Term Liability | | Y | | $358.82 |
| HASSLER, KATHY E | 35 SPRUCE ST | Topton | PA | 19562 | USA | Other Long Term Liability | | Y | | $80.16 |
| HATHAWAY JR, JOHN | 1044 JODIE CT | Pennsburg | PA | 18073 | USA | Other Long Term Liability | | Y | | $732.35 |
| HAUSMAN, RODNEY | 230 8TH ST N | Lehighton | PA | 18235 | USA | Other Long Term Liability | | Y | | $307.33 |
| HAYDT, RYAN | 268 PO BOX | Gilbertsville | PA | 19525 | USA | Other Long Term Liability | | Y | | $445.48 |
| HAYSPELL, LARRY | 903 MAIN ST | Bethlehem | PA | 18018 | USA | Other Long Term Liability | | Y | | $556.93 |
| HEACOCK JR, RICHARD | 109 GRAVEL PIKE | Green Lane | PA | 18054 | USA | Other Long Term Liability | | Y | | $336.37 |
| HECKMAN, JENIFER A | 6 COUNTRY VIEW LN | Kunkletown | PA | 18058 | USA | Other Long Term Liability | | Y | | $220.64 |
| HEFT, TIMOTHY | PO BOX 1066 | Bethlehem | PA | 18016 | USA | Other Long Term Liability | | Y | | $614.66 |
| HEILER, PAUL | 453 LINDEN ST W | Allentown | PA | 18102 | USA | Other Long Term Liability | | Y | | $173.17 |

In re: The Morning Call, Inc.

Schedule F
Current Liabilities

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| HEIN, THERESA | 213 11TH ST S | Quakertown | PA | 18951 | USA | Other Long Term Liability | | Y | | $256.17 |
| HENRY, JAMI | 2022 MAIN ST | Northhampton | PA | 18067 | USA | Other Long Term Liability | | Y | | $153.78 |
| HENRY, JILL K | 1649 FOX HOLLOW LN | Easton | PA | 18040 | USA | Other Long Term Liability | | Y | | $241.04 |
| HERNANDEZ, ISMAEL | 414 SPRUCE ST | Walnutport | PA | 18088 | USA | Other Long Term Liability | | Y | | $410.08 |
| HERRING, TERRY | 201 PARK LN | Alburtis | PA | 18011 | USA | Other Long Term Liability | | Y | | $461.34 |
| HESS, WARREN | 2770 MOUNTAIN RD | Danielsville | PA | 18038 | USA | Other Long Term Liability | | Y | | $307.56 |
| HILDEBRAND, WAYNE | 1630 LINCOLN AVE | Northhampton | PA | 18067 | USA | Other Long Term Liability | | Y | | $205.04 |
| HILL, JAMES | 5028 DONNA DR | Coplay | PA | 18037 | USA | Other Long Term Liability | | Y | | $75.30 |
| HILL, RODNEY L | 957 ERIE ST W | Allentown | PA | 18103 | USA | Other Long Term Liability | | Y | | $149.92 |
| HILL, TODD | 331 IRON ST | Lehighton | PA | 18235 | USA | Other Long Term Liability | | Y | | $205.04 |
| HOFFMAN, NANNETTE | 403 SOUTH ST W | Slatington | PA | 18080 | USA | Other Long Term Liability | | Y | | $410.08 |
| HOFFMAN, NELSON | 663 MINOR ST | Emmaus | PA | 18049 | USA | Other Long Term Liability | | Y | | $307.33 |
| HOFMEYER, IRENE | 2386 HILL RD | Sellersville | PA | 18960 | USA | Other Long Term Liability | | Y | | $35.06 |
| HOOVER, CORRIN | 430 OLD MILL RD | Easton | PA | 18040 | USA | Other Long Term Liability | | Y | | $100.26 |
| HORNING, LORI | 311 STONEHAVEN DR | Red Hill | PA | 18076 | USA | Other Long Term Liability | | Y | | $256.17 |
| HOVAN, JOSEPH | 1921 DONALD RD | Effort | PA | 18330 | USA | Other Long Term Liability | | Y | | $306.41 |

In re: The Morning Call, Inc.

Schedule F
Current Liabilities

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| HOVAN, KERRI | 1921 DONALD RD | Effort | PA | 18330 | USA | Other Long Term Liability | | Y | | $303.89 |
| HOYT, MELISSA | 102 SPRING ST | Easton | PA | 18042 | USA | Other Long Term Liability | | Y | | $241.60 |
| HUBER, DOUGLAS | 693 GRAND CENTRAL RD | Pen Argyl | PA | 18072 | USA | Other Long Term Liability | | Y | | $537.55 |
| HUBER, GAIL | 1331 14TH ST N | Whitehall | PA | 18052 | USA | Other Long Term Liability | | Y | | $153.78 |
| HUBER, JEAN L | 693 GRAND CENTRAL RD | Pen Argyl | pa | 18072 | USA | Other Long Term Liability | | Y | | $221.34 |
| HUDAK, GEORGE | 127 MELANCHOLY LN | Northhampton | PA | 18067 | USA | Other Long Term Liability | | Y | | $160.68 |
| HUFF, GARY | 3026 HECKTOWN RD | Easton | PA | 18045 | USA | Other Long Term Liability | | Y | | $307.33 |
| HUMMER, CHAD H | 1457 ESSEX CT | Bethlehem | PA | 18015 | USA | Other Long Term Liability | | Y | | $307.33 |
| HUNSICKER, BRYCE | 205 CHURCH ST | Catasauqua | PA | 18032 | USA | Other Long Term Liability | | Y | | $205.04 |
| HUTSON, AARON | 343 WALNUT ST E | Kutztown | PA | 19530 | USA | Other Long Term Liability | | Y | | $20.00 |
| ILLINGSWORTH, JOHN | 2486 POND LN | Hellertown | PA | 18055 | USA | Other Long Term Liability | | Y | | $307.33 |
| ISA, BENE | 2602 HAMILTON ST W | Allentown | PA | 18104 | USA | Other Long Term Liability | | Y | | $530.48 |
| ISA, JOHN N | 229 GORDON ST W | Allentown | PA | 18102 | USA | Other Long Term Liability | | Y | | $2.14 |
| ISSERMOYER, WILBUR | 2303 2ND ST S | Allentown | PA | 18103 | USA | Other Long Term Liability | | Y | | $102.52 |
| JACKSON, ROBERT D | 140 HARRISON ST | Emmaus | PA | 18049 | USA | Other Long Term Liability | | Y | | $361.05 |

In re: The Morning Call, Inc.

Schedule F
Current Liabilities

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| JACOBS, SHARON | 212 SAINT JOHN ST | Catasauqua | PA | 18032 | USA | Other Long Term Liability | | Y | | $205.04 |
| JACOBY, DAVID | 8041 MOUNTAIN VIEW CIR | Northhampton | PA | 18067 | USA | Other Long Term Liability | | Y | | $307.33 |
| JETER, DARREN | 209 NELSON ST | Allentown | PA | 18109 | USA | Other Long Term Liability | | Y | | $241.61 |
| JISCHKE, ROBERT | 839 MUHLENBERG ST N | Allentown | PA | 18104 | USA | Other Long Term Liability | | Y | | $306.89 |
| JOHNSON, DAWN | 1001 FRONT ST | Catasauqua | PA | 18032 | USA | Other Long Term Liability | | Y | | $25.03 |
| JOHNSON, DENISE | 760 PENN ST | Pennsburg | PA | 18073 | USA | Other Long Term Liability | | Y | | $320.07 |
| JOHNSON, STEVEN M | 760 PENN ST | Pennsburg | PA | 18073 | USA | Other Long Term Liability | | Y | | $125.87 |
| KARNISH, JOHN | 132 GARABALDI AVE E | Nesquehoning | PA | 18240 | USA | Other Long Term Liability | | Y | | $319.83 |
| KATES, ALIENA | 1011 4TH ST | Catasauqua | PA | 18032 | USA | Other Long Term Liability | | Y | | $157.81 |
| KAVOURIAS, IRENE | 629 12TH AVE | Bethlehem | PA | 18018 | USA | Other Long Term Liability | | Y | | $307.33 |
| KEEN, SHANE | 1335 GORDON ST W | Allentown | PA | 18102 | USA | Other Long Term Liability | | Y | | $235.08 |
| KEER, ANDREW | 101 PHILLIPS ST E | Coaldale | PA | 18218 | USA | Other Long Term Liability | | Y | | $205.04 |
| KEISER, VANESSA | 413 4TH ST N | Allentown | PA | 18102 | USA | Other Long Term Liability | | Y | | $357.82 |
| KEMMERER, BRUCE | 312 LAFAYETTE AVE | Tamaqua | PA | 18252 | USA | Other Long Term Liability | | Y | | $317.36 |

In re: The Morning Call, Inc.

Schedule F
Current Liabilities

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| KERSCHNER, COREY | 44 BOYKO DR | Lehighton | PA | 18235 | USA | Other Long Term Liability | | Y | | $307.33 |
| KHAMIS, MOHAMED | 149 BRIAN LN | Effort | PA | 18330 | USA | Other Long Term Liability | | Y | | $90.44 |
| KINDT, ANDREW | 218 FRANKLIN ST | Allentown | PA | 18102 | USA | Other Long Term Liability | | Y | | $22.88 |
| KINDT, ANDREW J | 218 FRANKLIN ST S | Allentown | PA | 18102 | USA | Other Long Term Liability | | Y | | $35.06 |
| KLEIBSCHEIDEL, JEFFREY | 1086 NEW YORK AVE | Hellertown | PA | 18055 | USA | Other Long Term Liability | | Y | | $146.18 |
| KLEIN, RACHAEL | 612 BROAD ST W | Quakertown | PA | 18951 | USA | Other Long Term Liability | | Y | | $493.93 |
| KLEINTOP, WANDA | 564 TOWNSHIP LINE RD | Nazareth | PA | 18064 | USA | Other Long Term Liability | | Y | | $585.26 |
| KLEPPE, CAROLYN | 3765 OLD PHILADELPHIA PIKE | Bethlehem | PA | 18015 | USA | Other Long Term Liability | | Y | | $30.04 |
| KLEPPE, KELLY | 316 WASHINGTON AVE E | Bethlehem | PA | 18018 | USA | Other Long Term Liability | | Y | | $510.18 |
| KLINE II, EDWARD J | 96 LEISURE LN | Northhampton | PA | 18067 | USA | Other Long Term Liability | | Y | | $40.04 |
| KNAUSS, JASON | 1737 HELEN AVE | Allentown | PA | 18104 | USA | Other Long Term Liability | | Y | | $205.04 |
| KNECHT, MARK | 101 MARTIN ST W | Allentown | PA | 18103 | USA | Other Long Term Liability | | Y | | $352.24 |
| KOEHLER, KELLY | 723 SPRING ST | Jim Thorpe | PA | 18229 | USA | Other Long Term Liability | | Y | | $307.56 |
| KORVES, ANNE | 86 OAK LN | Northhampton | PA | 18067 | USA | Other Long Term Liability | | Y | | $15.00 |

In re: The Morning Call, Inc.

Schedule F
Current Liabilities

Case No. 08-13212

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| KOSMAN, JASON | 843 6TH ST N | Allentown | PA | 18102 | USA | Other Long Term Liability | | Y | | $512.37 |
| KOVACS, JOSEPH T | 1135 4TH ST | Catasauqua | PA | 18032 | USA | Other Long Term Liability | | Y | | $279.09 |
| KRAGE, RICHARD | 68 CHURCH ST S | Macungie | PA | 18062 | USA | Other Long Term Liability | | Y | | $205.04 |
| KUNKEL, VICTORIA | 4315 MOUNTAIN CT | Orefield | PA | 18069 | USA | Other Long Term Liability | | Y | | $50.13 |
| KUPRES, DEBORAH A | 437 RIDGE ST E | Lansford | PA | 18232 | USA | Other Long Term Liability | | Y | | $541.14 |
| KURZ, DEBORAH | 517 WASHINGTON ST | Tamaqua | PA | 18252 | USA | Other Long Term Liability | | Y | | $102.52 |
| KURZAWA, TITUS | 1123 COURT ST W | Allentown | PA | 18101 | USA | Other Long Term Liability | | Y | | $153.78 |
| LABAR, HEIDE | 960 GLASS ST | Pen Argyl | PA | 18072 | USA | Other Long Term Liability | | Y | | $307.33 |
| LABAR, HEIDI | 960 GLASS ST | Pen Argyl | PA | 18072 | USA | Other Long Term Liability | | Y | | $307.33 |
| LATSHAW, JENNIFER | PO BOX 25 | Danielsville | PA | 18038 | USA | Other Long Term Liability | | Y | | $307.33 |
| LATSHAW, JUDY | PO BOX 76 | Danielsville | PA | 18038 | USA | Other Long Term Liability | | Y | | $409.85 |
| LATSHAW, RUTH | 972 HOCH RD | Danielsville | pa | 18038 | USA | Other Long Term Liability | | Y | | $307.33 |
| LAUBACH, RICHARD | 583 ARLINGTON AVE | Phillipsburg | PA | 8865 | USA | Other Long Term Liability | | Y | | $166.27 |
| LAUDENSLAGER, JOEL | 1715 BEECH LN | Macungie | PA | 18062 | USA | Other Long Term Liability | | Y | | $205.04 |
| LAUGHLIN, PHILLIP | 2090 ASTER RD | Macungie | PA | 18062 | USA | Other Long Term Liability | | Y | | $456.39 |

In re: The Morning Call, Inc.

Schedule F
Current Liabilities

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| LAWLEY, JOSEPH | 2039 RR 2 BOX | Stroudsburg | PA | 18360 | USA | Other Long Term Liability | | Y | | $121.84 |
| LEAPOAL, HOLLIE | 31 LOCUST ST | Macungie | PA | 18062 | USA | Other Long Term Liability | | Y | | $205.04 |
| LEAPOAL, JEFFREY | 31 LOCUST DR | Macungie | PA | 18062 | USA | Other Long Term Liability | | Y | | $256.17 |
| LEIBENSPERGER, PATRICIA | 412 RACE ST | Catasauqua | PA | 18032 | USA | Other Long Term Liability | | Y | | $205.04 |
| LENGYEL, JUNE | 2416 9TH ST | Bethlehem | PA | 18020 | USA | Other Long Term Liability | | Y | | $352.43 |
| LEON, MARK | 3401 SYCAMORE ST | Allentown | PA | 18104 | USA | Other Long Term Liability | | Y | | $130.45 |
| LETTICH, CYNTHIA | 1716 CALLONE AVE | Bethlehem | PA | 18017 | USA | Other Long Term Liability | | Y | | $73.86 |
| LEWIS JR, SAMUEL | 121-1/2 13TH ST S | Allentown | PA | 18102 | USA | Other Long Term Liability | | Y | | $83.20 |
| LEWIS, DAVID | 101 FOUNDERS CT | Bethlehem | PA | 18020 | USA | Other Long Term Liability | | Y | | $30.04 |
| LICHTENWALNER, CAROL | 4780 ROUTE 309 | Schnecksville | PA | 18078 | USA | Other Long Term Liability | | Y | | $410.08 |
| LOBACH, CATHERINE | 9128 PRIMROSE CIR N | Breinigsville | PA | 18031 | USA | Other Long Term Liability | | Y | | $586.58 |
| LOBACH, DEAN | 41 CHURCH ST S | Alburtis | PA | 18011 | USA | Other Long Term Liability | | Y | | $410.08 |
| LOOMIS, MATTHEW | 4879 PEACH BOTTOM RD | Coplay | PA | 18037 | USA | Other Long Term Liability | | Y | | $134.42 |
| LUKENS, CATHERINE | 1911 MAIN ST | Bethlehem | PA | 18017 | USA | Other Long Term Liability | | Y | | $206.48 |

In re: The Morning Call, Inc.

Schedule F
Current Liabilities

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| MAHONEY, DOREEN | 826 FERNHILL LN | Whitehall | PA | 18052 | USA | Other Long Term Liability | | Y | | $205.04 |
| MALINOWSKI, THOMAS | 1056 PINE GROVE CIR | Allentown | PA | 18106 | USA | Other Long Term Liability | | Y | | $536.52 |
| MARCKS SR, SCOTT | 4115 AIRPORT RD | Allentown | PA | 18109 | USA | Other Long Term Liability | | Y | | $51.26 |
| MARINA, LAUREN | 945 CENTER ST FL 1 | Bethlehem | PA | 18018 | USA | Other Long Term Liability | | Y | | $166.53 |
| MARTIN, ZACHARY | 1340 BIAFORE RD | Bethlehem | PA | 18017 | USA | Other Long Term Liability | | Y | | $307.33 |
| MARZEN, RICHARD | 1312 MAIN ST | Northhampton | PA | 18067 | USA | Other Long Term Liability | | Y | | $307.33 |
| MASKORNICK, MATTHEW | 2018 LINDEN ST W | Allentown | PA | 18104 | USA | Other Long Term Liability | | Y | | $190.77 |
| MASON, THERESA | 1523 BROAD ST W | Allentown | PA | 18104 | USA | Other Long Term Liability | | Y | | $205.04 |
| MATALAVAGE, RYAN | 223 MARKET ST | Tamaqua | PA | 18252 | USA | Other Long Term Liability | | Y | | $122.94 |
| MC DONALD, KEVIN | 2312 STONEHEDGE RD | Bethlehem | PA | 18018 | USA | Other Long Term Liability | | Y | | $155.71 |
| MC SHANE-LLOYD, LISA | 424 BEN TITUS RD | Tamaqua | PA | 18252 | USA | Other Long Term Liability | | Y | | $301.64 |
| MCALPINE, HERBERT | 22 18TH ST S | Allentown | PA | 18104 | USA | Other Long Term Liability | | Y | | $31.47 |
| MEAGHER, MARION | 1830 CHEW ST W | Allentown | PA | 18102 | USA | Other Long Term Liability | | Y | | $205.04 |
| MECKES, SHARON | 3332 HIGHLAND RD | Orefield | PA | 18069 | USA | Other Long Term Liability | | Y | | $307.33 |

In re: The Morning Call, Inc.

Schedule F
Current Liabilities

Case No. 08-13212

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| MEEHAN, JOELLYN | 939 RAMBLEWOOD LN | Bethlehem | PA | 18017 | USA | Other Long Term Liability | | Y | | $562.43 |
| MERTZ, VIRGINIA | PO BOX 334 | Trexlertown | PA | 18087 | USA | Other Long Term Liability | | Y | | $357.51 |
| MESSINGER, CLAIR | 2627 WEST BLVD | Bethlehem | PA | 18017 | USA | Other Long Term Liability | | Y | | $317.56 |
| METZ, NANCIANNE | 204 BRIDGE ST | Lehighton | PA | 18235 | USA | Other Long Term Liability | | Y | | $410.08 |
| MIGLIORE, ROBERT | 1925 CEDAR ST W | Allentown | PA | 18104 | USA | Other Long Term Liability | | Y | | $38.62 |
| MILLAN, JACQUILINE | 729 7TH ST E | Bethlehem | PA | 18015 | USA | Other Long Term Liability | | Y | | $47.25 |
| MILLEN, KATHLEEN | 420 8TH ST S | Lehighton | PA | 18235 | USA | Other Long Term Liability | | Y | | $205.04 |
| MILLER, DARRYL | 247 WYOMING ST E | Allentown | PA | 18103 | USA | Other Long Term Liability | | Y | | $255.17 |
| MILLER, FRIEDA | 6206 SHETLAND CT | Allentown | PA | 18106 | USA | Other Long Term Liability | | Y | | $153.78 |
| MILLER, MARY | 440 TILGHMAN ST W | Allentown | PA | 18102 | USA | Other Long Term Liability | | Y | | $33.62 |
| MILLER, MICHAEL | 8631 BITTNERS CT | Germansville | PA | 18053 | USA | Other Long Term Liability | | Y | | $307.56 |
| MIRANDA, WENDY | 2444 MOUNTAIN LN | Allentown | PA | 18103 | USA | Other Long Term Liability | | Y | | $192.04 |
| MIRECKI, PETER | 3093 PENN ALLEN RD | Nazareth | PA | 18064 | USA | Other Long Term Liability | | Y | | $740.40 |
| MIRSKY, LORI | 169 TILGHMAN ST W | Allentown | PA | 18102 | USA | Other Long Term Liability | | Y | | $521.04 |

In re: The Morning Call, Inc.

Schedule F
Current Liabilities

Case No. 08-13212

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| MITCHELL, SHARON | 4130 HARRISON ST | Whitehall | PA | 18052 | USA | Other Long Term Liability | | Y | | $54.97 |
| MIZERA, MATTHEW K | 142 BLANK ST S | Allentown | PA | 18102 | USA | Other Long Term Liability | | Y | | $0.71 |
| MOORE, JONATHAN | 3315 CARBON ST | Whitehall | PA | 18052 | USA | Other Long Term Liability | | Y | | $410.08 |
| MOORE, KEVIN | 1705 MAUMEE AVE | Allentown | PA | 18103 | USA | Other Long Term Liability | | Y | | $752.08 |
| MORY, DAVID WAYNE | 434 NORTH ST E | Bethlehem | pa | 18018 | USA | Other Long Term Liability | | Y | | $330.32 |
| MOYER, CYNTHIA | 4755 ROUTE 309 | Slatedale | PA | 18079 | USA | Other Long Term Liability | | Y | | $531.98 |
| MOYER, TODD D | 233 HEATHERFIELD DR | Souderton | PA | 18964 | USA | Other Long Term Liability | | Y | | $205.04 |
| MOYER, TODD P | 233 HEATHERFIELD DR | Souderton | PA | 18964 | USA | Other Long Term Liability | | Y | | $153.78 |
| NAHF, COREY | 459 11TH ST E | Northhampton | PA | 18067 | USA | Other Long Term Liability | | Y | | $102.71 |
| NAILOR, LORA | 3925 MECHANICSVILLE RD | Whitehall | PA | 18052 | USA | Other Long Term Liability | | Y | | $189.85 |
| NEDEROSTEK, CYNTHIA | 3112 TERRACE CIR | Whitehall | PA | 18052 | USA | Other Long Term Liability | | Y | | $410.08 |
| NEMETH, CAROL | 5130 STONE TERRACE DR | Whitehall | PA | 18052 | USA | Other Long Term Liability | | Y | | $125.87 |
| NEWHARD, CHERYL | 1240 WASHINGTON ST | Whitehall | PA | 18052 | USA | Other Long Term Liability | | Y | | $165.74 |

In re: The Morning Call, Inc.

Schedule F
Current Liabilities

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| NEWHARD, RICHARD A | 1240 WASHINGTON ST | Whitehall | PA | 18052 | USA | Other Long Term Liability | | Y | | $100.55 |
| NEWTON-RUSSELL, SCARLETT | 3225 WASHINGTON ST W | Allentown | PA | 18104 | USA | Other Long Term Liability | | Y | | $205.04 |
| ONUFER, GARY J | 835 6TH ST | Whitehall | PA | 18052 | USA | Other Long Term Liability | | Y | | $70.26 |
| ONYSKIW JR, LAWRENCE | 4489 WINDING RD | New Tripoli | PA | 18066 | USA | Other Long Term Liability | | Y | | $382.61 |
| OPSATNICK, THOMAS J | 838 JUNIPER RD | Hellertown | PA | 18055 | USA | Other Long Term Liability | | Y | | $307.33 |
| OREM, THOMAS | 902 12TH ST S | Allentown | PA | 18103 | USA | Other Long Term Liability | | Y | | $412.27 |
| ORTEGA, MARY MONSON | 116 ROSETO AVE | Bangor | PA | 18013 | USA | Other Long Term Liability | | Y | | $1,113.27 |
| ORTWEIN, DONNA M | 424 HARRISON ST | Allentown | PA | 18103 | USA | Other Long Term Liability | | Y | | $205.04 |
| OSWALD, DALE | 2654 COMMUNITY DR | Bath | PA | 18014 | USA | Other Long Term Liability | | Y | | $307.33 |
| OSWALD, LATRISHA | 8382 SCENIC VIEW DR | Breinigsville | PA | 18031 | USA | Other Long Term Liability | | Y | | $530.15 |
| OSWALD, NEIL | 2871 TU PEEK AVE | Danielsville | PA | 18038 | USA | Other Long Term Liability | | Y | | $307.33 |
| OTTO, KAREN | 640 CYPRESS ST | Lehighton | PA | 18235 | USA | Other Long Term Liability | | Y | | $85.39 |
| PAGAN, ROSA | 715 HERTZOG ST | Bethlehem | PA | 18015 | USA | Other Long Term Liability | | Y | | $307.33 |
| PANETTA, JOSEPH | 16 4TH ST S | Slatington | PA | 18080 | USA | Other Long Term Liability | | Y | | $215.04 |
| PAPAY, ANTHONY | 660 FRANKLIN AVE | Palmerton | PA | 18071 | USA | Other Long Term Liability | | Y | | $615.12 |

In re: The Morning Call, Inc.

Schedule F
Current Liabilities

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| PATIRE, RICHARD | PO BOX 1966 | Lehighton | PA | 18235 | USA | Other Long Term Liability | | Y | | $214.53 |
| PAUKOVITS, JEROME | 1107 19TH ST N | Allentown | PA | 18104 | USA | Other Long Term Liability | | Y | | $205.04 |
| PEIFFER, NATHAN | 302 SUNSET RD W | Lehighton | PA | 18235 | USA | Other Long Term Liability | | Y | | $384.08 |
| PELLECHIA, JAMES | 1857 TACOMA ST | Allentown | PA | 18109 | USA | Other Long Term Liability | | Y | | $608.87 |
| PEREZ, DULCILIO | 239 CATAWISSA ST E | Nesquehoning | PA | 18240 | USA | Other Long Term Liability | | Y | | $20.00 |
| PERRIN, PATRICK | 222 15TH ST S | Allentown | PA | 18102 | USA | Other Long Term Liability | | Y | | $67.38 |
| PETERS, LISA A | 2218 SEIPSTOWN RD | Fogelsville | PA | 18051 | USA | Other Long Term Liability | | Y | | $50.13 |
| PHILLIPS, LORENZO | 217 HALL ST N | Allentown | PA | 18102 | USA | Other Long Term Liability | | Y | | $248.35 |
| PHILLIPS, MOSES B | 228 5TH ST N | Allentown | PA | 18102 | USA | Other Long Term Liability | | Y | | $74.59 |
| PICHARDO, FAUSTO | 1878 CAMPBELL ST | Bethlehem | PA | 18017 | USA | Other Long Term Liability | | Y | | $125.32 |
| PINCIN, CHRISTOPHER | 3211 5TH AVE S | Whitehall | PA | 18052 | USA | Other Long Term Liability | | Y | | $320.07 |
| PROPSON, LINDA | 6150 GINTER CT | Slatington | PA | 18080 | USA | Other Long Term Liability | | Y | | $102.52 |
| PRUSINSKI, SHARON | 1509 CATASAUQUA RD | Catasauqua | PA | 18018 | USA | Other Long Term Liability | | Y | | $696.29 |
| PRUTZMAN, KAREN | 479 FRANKLIN AVE | Palmerton | PA | 18071 | USA | Other Long Term Liability | | Y | | $410.08 |

In re: The Morning Call, Inc.

Schedule F
Current Liabilities

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| PUDLINER, LEE | 282 MAPLE ST E | Allentown | PA | 18109 | USA | Other Long Term Liability | | Y | | $714.93 |
| QUARANTA, JAMES | RR 6 BOX 6506A | Saylorsburg | PA | 18353 | USA | Other Long Term Liability | | Y | | $153.78 |
| QUIRE, CLAIRE | 145 9TH ST S | Coopersburg | PA | 18036 | USA | Other Long Term Liability | | Y | | $256.17 |
| RAMIREZ, VALENTIN | 1326 3RD ST | Catasauqua | PA | 18032 | USA | Other Long Term Liability | | Y | | $120.80 |
| RAUB, LAMONT | 946 EDGEMONT AVE | Palmerton | PA | 18071 | USA | Other Long Term Liability | | Y | | $205.04 |
| RAVENELLE, DANIEL J | 818 GLENWOOD ST S | Allentown | PA | 18103 | USA | Other Long Term Liability | | Y | | $270.26 |
| RAVENELLE, SHARON | 818 GLENWOOD ST S | Allentown | PA | 18103 | USA | Other Long Term Liability | | Y | | $205.04 |
| REHNERT, ROBERT | 274 INDIAN HILL RD | Lehighton | PA | 18235 | USA | Other Long Term Liability | | Y | | $307.33 |
| REHNERT, RODNEY | 281 9TH ST S | Lehighton | PA | 18235 | USA | Other Long Term Liability | | Y | | $202.00 |
| REISS, ROBIN A | 109 ROCK RD | Easton | PA | 18042 | USA | Other Long Term Liability | | Y | | $623.27 |
| REPH JR, DAVID | 246 PATTERSON ST W | Lansford | PA | 18232 | USA | Other Long Term Liability | | Y | | $223.22 |
| REX, MATTHEW | 763 5TH ST | Whitehall | PA | 18052 | USA | Other Long Term Liability | | Y | | $116.27 |
| REX, SCOTT | 2844 ENGLISH LN | Whitehall | pa | 18052 | USA | Other Long Term Liability | | Y | | $432.77 |
| RHODES, MARY | 4923 MEADOW LN | Macungie | PA | 18062 | USA | Other Long Term Liability | | Y | | $205.04 |

In re: The Morning Call, Inc.

Schedule F
Current Liabilities

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| RICHARDSON JR, DAVID | 1832 CAMPBELL ST | Bethlehem | PA | 18017 | USA | Other Long Term Liability | | Y | | $360.11 |
| RICHTER, ALYSSA | 2053 KENMORE AVE | Bethlehem | PA | 18018 | USA | Other Long Term Liability | | Y | | $248.35 |
| RIEGEL, DAVID W | 1457 ESSEX CT | Bethlehem | PA | 18015 | USA | Other Long Term Liability | | Y | | $307.33 |
| RISMILLER, CORRINIA | 218 KEMP ST S | Lyons | PA | 18536 | USA | Other Long Term Liability | | Y | | $229.26 |
| RITTER, DAVID | 27 BLUE MOUNTAIN VW | Kunkletown | PA | 18058 | USA | Other Long Term Liability | | Y | | $522.36 |
| RIZZO, ALYSSA | 325 WALNUT ST | Catasauqua | PA | 18032 | USA | Other Long Term Liability | | Y | | $78.90 |
| ROBERTS, JARROD | 212 HAMILTON AVE | Bethlehem | PA | 18017 | USA | Other Long Term Liability | | Y | | $461.11 |
| ROBERTS, WILLIAM J | 7777 TUMBLEBROOK RD | Coopersburg | PA | 18036 | USA | Other Long Term Liability | | Y | | $212.50 |
| RODRIQUEZ, DANIEL | 402 15TH ST S | Allentown | PA | 18102 | USA | Other Long Term Liability | | Y | | $68.10 |
| RODRIQUEZ, SANTA | PO BOX 90862 | Allentown | PA | 18109 | USA | Other Long Term Liability | | Y | | $612.70 |
| ROMERO, SERINA | 55 JORDAN DR | Whitehall | PA | 18052 | USA | Other Long Term Liability | | Y | | $307.33 |
| ROMIG, DIANNE | 3990 STECASSO CT | Whitehall | PA | 18052 | USA | Other Long Term Liability | | Y | | $50.13 |
| ROMULUS, WENDY S | 3000 CLAYTON ST | Easton | PA | 18045 | USA | Other Long Term Liability | | Y | | $278.21 |
| ROSCIOLI, KATHY | 281 UPPER SHAWNEE AVE | Easton | PA | 18042 | USA | Other Long Term Liability | | Y | | $461.11 |

In re: The Morning Call, Inc.

Schedule F
Current Liabilities

Case No. 08-13212

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSCIOLI, MARK | 281 UPPER SHAWNEE AVE | Easton | PA | 18042 | USA | Other Long Term Liability | | Y | | $307.33 |
| ROSCIOLI, SOON | 314 BROOM ST | Emmaus | PA | 18049 | USA | Other Long Term Liability | | Y | | $736.08 |
| ROSKO, JANE | 40 5TH ST N | Emmaus | PA | 18049 | USA | Other Long Term Liability | | Y | | $358.82 |
| RUTT, ELAINE | 646 WASHINGTON ST | Walnutport | PA | 18088 | USA | Other Long Term Liability | | Y | | $410.08 |
| SANTIAGO-RIVERA, KRYZIA | 621 TURNER ST | Allentown | PA | 18102 | USA | Other Long Term Liability | | Y | | $43.60 |
| SAVAGE, WENDY | 2973 CENTER RD | Northhampton | PA | 18067 | USA | Other Long Term Liability | | Y | | $350.81 |
| SAVAGE, WENDY M | 2973 CENTER RD | Northhampton | PA | 18067 | USA | Other Long Term Liability | | Y | | $307.33 |
| SAWYER, LENORA | 51 WASHINGTON ST | Topton | PA | 19562 | USA | Other Long Term Liability | | Y | | $353.68 |
| SAYLOR, BRIAN | 2 EISENHOWER DR | Whitehall | PA | 18052 | USA | Other Long Term Liability | | Y | | $205.04 |
| SCHAADT, JOANNE | 650 WASHINGTON ST W | Slatington | PA | 18080 | USA | Other Long Term Liability | | Y | | $17.15 |
| SCHAEFFER, THOMAS M | 233 COAL ST | Lehighton | PA | 18235 | USA | Other Long Term Liability | | Y | | $205.04 |
| SCHAFFER, ALICE | 240 16TH ST S | Emmaus | PA | 18049 | USA | Other Long Term Liability | | Y | | $75.30 |
| SCHALLER, RICHARD | 63 ETTWEIN ST W | Bethlehem | PA | 18018 | USA | Other Long Term Liability | | Y | | $323.91 |
| SCHANINGER, SUSAN | 46 CHURCH ST S | Macungie | PA | 18062 | USA | Other Long Term Liability | | Y | | $358.82 |
| SCHANTZ, CYNTHIA | 139 MAIN ST | Slatington | PA | 18080 | USA | Other Long Term Liability | | Y | | $205.04 |

In re: The Morning Call, Inc.

Schedule F
Current Liabilities

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| SCHIMENECK, ROBERT F | 817 ATLAS RD | Northhampton | PA | 18067 | USA | Other Long Term Liability | | Y | | $202.26 |
| SCHLIER, RANDY | 109 BEST AVE N | Walnutport | PA | 18088 | USA | Other Long Term Liability | | Y | | $80.16 |
| SCHOENBERGER, BROOK | 615 IRON ST | Lehighton | PA | 18235 | USA | Other Long Term Liability | | Y | | $307.33 |
| SCHROETTNER, MICHAEL | 2116 SCHROETTNER CIR | Nazareth | PA | 18064 | USA | Other Long Term Liability | | Y | | $211.64 |
| SCHULER, ABIGAIL M | 1716 SHERWOOD CT | Allentown | PA | 18109 | USA | Other Long Term Liability | | Y | | $25.74 |
| SCHWEITZER, STEPHEN | 5213 MAIN ST | Whitehall | PA | 18052 | USA | Other Long Term Liability | | Y | | $205.04 |
| SCOTT, ANGELA D | 626 PARK ST | Allentown | PA | 18102 | USA | Other Long Term Liability | | Y | | $130.94 |
| SEARFOSS, MICHAEL | PO BOX 586 | Gilbert | PA | 18331 | USA | Other Long Term Liability | | Y | | $307.33 |
| SELIG, MARY | 1214 VALLEY RD | Mertztown | PA | 19539 | USA | Other Long Term Liability | | Y | | $302.42 |
| SERFASS, GEORGE A | 4 WOODLAND LN | Mertztown | PA | 19539 | USA | Other Long Term Liability | | Y | | $205.04 |
| SEYFRIED, LAMONT | 753 2ND ST | Catasauqua | PA | 18032 | USA | Other Long Term Liability | | Y | | $205.04 |
| SHAW, MICHAEL | 1113 ROBERT DR | Allentown | PA | 18104 | USA | Other Long Term Liability | | Y | | $535.32 |
| SHAW, TRACI | 113 ROBERT DR | Allentown | PA | 18104 | USA | Other Long Term Liability | | Y | | $153.69 |
| SHEIRER, WILLIAM R | 1031 TURNER ST W | Allentown | PA | 18102 | USA | Other Long Term Liability | | Y | | $361.05 |

In re: The Morning Call, Inc.

Schedule F
Current Liabilities

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| SHELLOCK, SCOTT | 113 JOSEPH RD | Northhampton | PA | 18067 | USA | Other Long Term Liability | | Y | | $449.37 |
| SHERIFF, DAVID | 1453 MAIN ST | Bethlehem | PA | 18018 | USA | Other Long Term Liability | | Y | | $555.68 |
| SHIFFER, SHERYL | 2141 SEIPSTOWN RD | Fogelsville | PA | 18051 | USA | Other Long Term Liability | | Y | | $410.08 |
| SILFIES JR, DAVID | 141 NEW ST S | Nazareth | PA | 18064 | USA | Other Long Term Liability | | Y | | $307.33 |
| SILVEST, MICHAEL | 1845 WATKINS ST | Bethlehem | PA | 18017 | USA | Other Long Term Liability | | Y | | $248.35 |
| SMITH, DEBORAH | 742 FILMORE ST S | Allentown | PA | 18103 | USA | Other Long Term Liability | | Y | | $350.81 |
| SMITH, JILL | 188 WAGNER ST | Lehighton | PA | 18235 | USA | Other Long Term Liability | | Y | | $307.33 |
| SMITH, KENNETH | 23 PARK AVE S | Mertztown | PA | 19539 | USA | Other Long Term Liability | | Y | | $256.17 |
| SMITH, TERRY | 21 GRAVER ST | Lehighton | PA | 18235 | USA | Other Long Term Liability | | Y | | $307.33 |
| SMITH, WARREN | 772 INDIAN HILL RD | Lehighton | PA | 18235 | USA | Other Long Term Liability | | Y | | $205.04 |
| SMITH, WILFRED | 309 NEW ST | Walnutport | PA | 18088 | USA | Other Long Term Liability | | Y | | $202.52 |
| SMOYER, CHRISTOPHER | 1605 SHENANDOAH CT | Allentown | PA | 18104 | USA | Other Long Term Liability | | Y | | $15.01 |
| SNYDER, DANA | 337 BRIDGE ST | Lehighton | PA | 18235 | USA | Other Long Term Liability | | Y | | $205.04 |
| SOLIVAN, ERICA | 1118 EMMAUS AVE W | Allentown | PA | 18103 | USA | Other Long Term Liability | | Y | | $5.00 |

In re: The Morning Call, Inc.

Schedule F
Current Liabilities

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| SOLIVAN, LINDA | 1401 SEIDERSVILLE RD | Bethlehem | PA | 18015 | USA | Other Long Term Liability | | Y | | $409.85 |
| SPECHT, CRYSTAL | 3 MARYLAND CIR | Whitehall | PA | 18052 | USA | Other Long Term Liability | | Y | | $151.89 |
| SPENGLER JR, BARTON | 1524 HIGH ST | Bethlehem | PA | 18018 | USA | Other Long Term Liability | | Y | | $637.65 |
| SPEVAK JR, CHARLES | 746 CEDAR HILL DR | Allentown | PA | 18109 | USA | Other Long Term Liability | | Y | | $105.61 |
| SPEVAK, CHARLES | 333 LINE ST S | Lansdale | PA | 19446 | USA | Other Long Term Liability | | Y | | $216.54 |
| STAHLER, THERESA | 5650 VERA CRUZ RD | Emmaus | PA | 18049 | USA | Other Long Term Liability | | Y | | $307.33 |
| STANLEY, HOPE | 1301 NORTHAMPTON ST | Easton | PA | 18042 | USA | Other Long Term Liability | | Y | | $3.57 |
| STASKO, THOMAS | 711 LINCOLN AVE | Northhampton | PA | 18067 | USA | Other Long Term Liability | | Y | | $238.10 |
| STEIN, SALLY | 1195 GREENFIELD RD | Bethlehem | PA | 18017 | USA | Other Long Term Liability | | Y | | $307.33 |
| STENGEL, WILLIAM | 707 5TH ST E | Bethlehem | PA | 18015 | USA | Other Long Term Liability | | Y | | $307.33 |
| STEVENSON, EMILY | 6495 HICKORY RD | Macungie | PA | 18062 | USA | Other Long Term Liability | | Y | | $348.33 |
| STOECKMANN, VOLKER | 5455 NOR BATH BLVD | Northhampton | PA | 18067 | USA | Other Long Term Liability | | Y | | $434.00 |
| STONEBACK, BARRY | 523 AMBLER ST N | Quakertown | PA | 18951 | USA | Other Long Term Liability | | Y | | $163.75 |
| STORM, BRYAN | 5267 MEMORIAL RD | Germansville | PA | 18053 | USA | Other Long Term Liability | | Y | | $153.78 |

In re: The Morning Call, Inc.

Schedule F
Current Liabilities

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| STOUT, DAVID | 1125 HIGHLAND AVE | Bethlehem | PA | 18018 | USA | Other Long Term Liability | | Y | | $307.33 |
| STROUSE, ANDREW | 21 NOBLE ST | Sellersville | PA | 18960 | USA | Other Long Term Liability | | Y | | $367.52 |
| STROUSE, LINDA | PO BOX 114 | Blooming Glen | PA | 18911 | USA | Other Long Term Liability | | Y | | $205.04 |
| STRUBINGER SR, JAMES | 126 SOUTH ST | Jim Thorpe | PA | 18229 | USA | Other Long Term Liability | | Y | | $205.04 |
| STUBITS, JOHN | 516 WASHINGTON ST W | Slatington | PA | 18080 | USA | Other Long Term Liability | | Y | | $205.25 |
| SULLIVAN, TIMOTHY | 3113 NEWBURG RD | Nazareth | PA | 18064 | USA | Other Long Term Liability | | Y | | $723.62 |
| SUPRA, JAMES R | 1611 ALLEN ST W | Allentown | PA | 18102 | USA | Other Long Term Liability | | Y | | $231.47 |
| SVITILLA, VICTOR | 708 FILMORE ST S | Allentown | PA | 18103 | USA | Other Long Term Liability | | Y | | $50.13 |
| SWINGLE, LARRY | 1350 CRESTWOOD RD | Bethlehem | PA | 18018 | USA | Other Long Term Liability | | Y | | $205.04 |
| TANNASSO, LISA | 1170 BRENTWOOD AVE | Bethlehem | PA | 18017 | USA | Other Long Term Liability | | Y | | $307.33 |
| THOMAS, CHRISTINA | 66 3RD ST N | Easton | PA | 18042 | USA | Other Long Term Liability | | Y | | $25.03 |
| THOMMA, LINDA MARIE | 505-A AUSTIN ST S | Allentown | PA | 18109 | USA | Other Long Term Liability | | Y | | $307.33 |
| TRAUBE, DANNY | 1011 4TH ST | Catasauqua | PA | 18032 | USA | Other Long Term Liability | | Y | | $410.08 |
| TRINKLE, FAWN | 209 26TH ST W | Northhampton | PA | 18067 | USA | Other Long Term Liability | | Y | | $410.08 |
| TSCHOEPE, TAMMY | 3366 JACOBY RD | Coopersburg | PA | 18036 | USA | Other Long Term Liability | | Y | | $435.00 |

In re: The Morning Call, Inc.

Schedule F
Current Liabilities

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| TUFANO, ANTHONY J | 2827 WHITEMARSH PL | Macungie | PA | 18062 | USA | Other Long Term Liability | | Y | | $477.14 |
| TURNER, WILLIAM | 5931 MICHAELS XING | Orefield | PA | 18069 | USA | Other Long Term Liability | | Y | | $579.68 |
| URREGO-HORNING, ANGELA M | 607 OVERLOOK DR | Bethlehem | PA | 18017 | USA | Other Long Term Liability | | Y | | $205.04 |
| VACHON, WENDY | 274 3RD ST | Coaldale | PA | 18218 | USA | Other Long Term Liability | | Y | | $471.70 |
| VARNER, WILLIAM A | 518 12TH AVE | Bethlehem | PA | 18018 | USA | Other Long Term Liability | | Y | | $151.26 |
| VERBA, RON | 260 MAIN ST | Parryville | PA | 18244 | USA | Other Long Term Liability | | Y | | $35.06 |
| VERBA, RONALD | PO BOX 95 | Parryville | PA | 18244 | USA | Other Long Term Liability | | Y | | $205.04 |
| VIDONYA, WILLIAM | 2430 WINSTON RD | Bethlehem | PA | 18017 | USA | Other Long Term Liability | | Y | | $307.33 |
| WAGNER, ALLISON | 1440 WASHINGTON AVENUE FL 2 | Northhampton | PA | 18067 | USA | Other Long Term Liability | | Y | | $143.90 |
| WAGNER, RUSSEL | 4026 LEHIGH ST | Whitehall | PA | 18052 | USA | Other Long Term Liability | | Y | | $50.13 |
| WAGNER, SCOTT | 224 SOUTH ST | Nazareth | PA | 18064 | USA | Other Long Term Liability | | Y | | $668.38 |
| WALAKOVITS, BARRY | 3202 HOBSON ST N | Whitehall | PA | 18052 | USA | Other Long Term Liability | | Y | | $432.77 |
| WALK, JAMES | 446 FREEHALL ST | Mertztown | PA | 19539 | USA | Other Long Term Liability | | Y | | $205.04 |
| WALSH, BONNIE | 524 3RD ST N | Emmaus | PA | 18049 | USA | Other Long Term Liability | | Y | | $205.04 |

In re: The Morning Call, Inc.

Schedule F
Current Liabilities

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| WALTERS, REBEKAH | 2333 TILGHMAN ST W | Allentown | PA | 18104 | USA | Other Long Term Liability | | Y | | $65.22 |
| WANN, WILLIAM | 220 WALNUT ST E | Allentown | PA | 18101 | USA | Other Long Term Liability | | Y | | $461.11 |
| WARD, SEAN | 1119 SHERWOOD DR | Laurys Station | PA | 18059 | USA | Other Long Term Liability | | Y | | $307.56 |
| WARMKESSEL, RACHEL | 415 BRADFORD ST S | Allentown | PA | 18109 | USA | Other Long Term Liability | | Y | | $11.43 |
| WARNER, ROBERT | 222 BROAD ST E | Tamaqua | PA | 18252 | USA | Other Long Term Liability | | Y | | $338.37 |
| WEBB, SHEFFORD | 3653 IRON BRIDGE RD | Allentown | PA | 18104 | USA | Other Long Term Liability | | Y | | $20.01 |
| WEBER, KAM | 657 ATLANTIC ST | Bethlehem | PA | 18015 | USA | Other Long Term Liability | | Y | | $483.38 |
| WEIDA, LEE | 6285 INDIAN CREEK RD | Zionsville | PA | 18092 | USA | Other Long Term Liability | | Y | | $467.32 |
| WEISS, ROSALIE | 3006 3RD AVE N | Whitehall | PA | 18052 | USA | Other Long Term Liability | | Y | | $5.00 |
| WERNER, TIFFANY | 5563 STONECROFT LN | Allentown | PA | 18106 | USA | Other Long Term Liability | | Y | | $307.56 |
| WERTMAN SR, GARY | 3640 LIL WOLF CIR | Orefield | PA | 18069 | USA | Other Long Term Liability | | Y | | $307.56 |
| WESTON, ROBERT | 324 BURRELL BLVD | Allentown | PA | 18104 | USA | Other Long Term Liability | | Y | | $461.34 |
| WILDER, SHERRI | 2913 GREENLEAF ST W | Allentown | PA | 18104 | USA | Other Long Term Liability | | Y | | $268.84 |
| WILDRICK, CHRISTIAN | 1051 BUTLER ST | Easton | PA | 18042 | USA | Other Long Term Liability | | Y | | $307.33 |
| WILLENBECKER, BRIAN | 530 FRONT ST N | Allentown | PA | 18102 | USA | Other Long Term Liability | | Y | | $614.66 |

In re: The Morning Call, Inc.

Schedule F
Current Liabilities

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, EDMOND | 876 MAXWELL ST N | Allentown | PA | 18109 | USA | Other Long Term Liability | | Y | | $219.88 |
| WILSON, ROY | 1822 HIGHLAND ST W | Allentown | PA | 18104 | USA | Other Long Term Liability | | Y | | $514.87 |
| WISSER, MARK | 119 PENN ST | Lenhartsville | PA | 19534 | USA | Other Long Term Liability | | Y | | $205.04 |
| WODZISZ, DAVID | 3 GREYSTONE AVE | Phillipsburg | PA | 8865 | USA | Other Long Term Liability | | Y | | $307.33 |
| WOLFE, RANDOLPH | 3040 COPLAY LN | Whitehall | PA | 18052 | USA | Other Long Term Liability | | Y | | $205.04 |
| WORSHAM, MARK | 306 LINCOLN ST S | Walnutport | PA | 18088 | USA | Other Long Term Liability | | Y | | $205.04 |
| WRIGHT, MINDI S | PO BOX 841 | Richlandtown | PA | 18955 | USA | Other Long Term Liability | | Y | | $307.33 |
| WYLIE, MARY K | 5011 CYPRESS ST | Allentown | PA | 18106 | USA | Other Long Term Liability | | Y | | $102.52 |
| WYLIE, ROBERT | 5011 CYPRESS ST | Allentown | PA | 18106 | USA | Other Long Term Liability | | Y | | $44.33 |
| YONEYAMA, RONALD | 862 EVERGREEN ST | Emmaus | PA | 18049 | USA | Other Long Term Liability | | Y | | $23.58 |
| YOST, DARLENE | 1631 CANAL ST | Northhampton | PA | 18067 | USA | Other Long Term Liability | | Y | | $921.99 |
| YOST, JEAN M | 2509 BOYD ST | Bethlehem | PA | 18017 | USA | Other Long Term Liability | | Y | | $307.33 |
| YOUNG, JARID | 536 3RD AVE | Bethlehem | PA | 18018 | USA | Other Long Term Liability | | Y | | $205.04 |
| YOUNG, KEITH | 536 3RD AVE | Bethlehem | PA | 18018 | USA | Other Long Term Liability | | Y | | $230.07 |

In re: The Morning Call, Inc.

Case No. 08-13212

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| YURICHECK, STEPHEN F | 140 WILLOW LN | Nesquehoning | PA | 18240 | USA | Other Long Term Liability | | Y | | $205.04 |
| ZETTLEMOYER, THOMAS | 1114 MAPLE ST | Bethlehem | PA | 18018 | USA | Other Long Term Liability | | Y | | $141.10 |
| ZHANG, MAMIE | 561 FURNACE ST | Emmaus | PA | 18049 | USA | Other Long Term Liability | | Y | | $255.10 |

In re: The Morning Call, Inc.

Schedule F Litigation
Rider

Case No.  08-13212

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Almost Heaven | C/O Weir & Partners LLP | ATTN: Jason C. Berger | 1339 Chestnut Street | Philadelphia | PA | 19107 | USA | N/A | Potential Claim | Y | Y | Y | Undetermined |
| Balleta, Victor | C/O Prochniak Weisberg, P.C. | ATTN: Matthew B. Weisberg | 7 South Morton Avenue | Morton | PA | 19070 | USA | N/A | Potential Claim | Y | Y | Y | Undetermined |
| DIRANY, JOEL | C/O Anthony Vellner | Ten West Market st, | | Bethlehem | PA | 18018 | USA | Worker's Compensation Case No.2530876 | Workers' Compensation | Y | | | Undetermined |
| Eckhart, Skip | C/O Weir & Partners LLP | ATTN: Jason C. Berger | 1339 Chestnut Street | Philadelphia | PA | 19107 | USA | N/A | Potential Claim | Y | Y | Y | Undetermined |
| Employee 13 | | | | | | | | Employee 13 v. Morning Call, Case No. 530-2008-00807 | EEOC Action | Y | Y | Y | Undetermined |
| Feichtel, Geraldine | C/O Orlowski, Hinga, Pandaleon & Orlowski | 111 N. Cedar Crest Boulevard | | Allentown | PA | 18104-4602 | USA | Geraldine Feichtel v. The Morning Call, Case No. 08-cv-01339-GP | Debtor defendant in Employment Discrimination case | Y | Y | Y | Undetermined |
| HADESTY, JAMES | C/O Marc Kranson | 523 Walnut st | | Allentown | PA | 18101 | USA | Worker's Compensation Case No. 2971930 | Workers' Compensation | Y | | | Undetermined |
| Lopez, Jean Carlo and Jasmine Galvan | C/O Orlowski, Hinga, Pandaleon & Orlowski | 111 N. Cedar Crest Boulevard | | Allentown | PA | 18104-4602 | USA | Jean Carlo Lopez and Jasmine Galvan v. The Morning Call, Inc., Case No. No. 1307 EDA 2008 ) | Debtor defendant in Civil case | Y | Y | Y | Undetermined |
| MAKHOUL, FADI | C/O Dina Brilliant | Three Neshaminy Interplex Ste 301 | | Trevose | PA | 19053 | USA | Worker's Compensation Case No. 2756565 | Workers' Compensation | Y | | | Undetermined |
| Moyer, Alex | C/O Drake, Hileman & Davis | ATTN: Jonathan Russell | Suite 15, Bailiwick Office Campus | Doylestown | PA | 18901-1306 | USA | N/A | Potential Claim | Y | Y | Y | Undetermined |
| Office of the Attorney General of PA | Bureau of Consumer Protection | 14th Floor Strawberry Square | | Harrisburg | PA | 17120 | USA | N/A | Potential Claim | Y | Y | Y | Undetermined |
| Patino, David | C/O The Orloski Law Firm | 111 N. Cedar Crest Boulevard | | Allentown | PA | 18104-4602 | USA | David Patino v. The Morning Call, Inc. (Summons only; no complaint) | Potential Claim | Y | Y | Y | Undetermined |
| Pride of Nazareth | C/O Asteah & DeWalt Harry DeWalt | ATTN: Harry DeWalt | 8 Center Square | Nazareth | PA | 18064 | USA | N/A | Potential Claim | Y | Y | Y | Undetermined |

In re: The Morning Call, Inc.

Schedule F Litigation
Rider

Case No. 08-13212

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| U.S. Attorney's Office | ATTN: Catherine Votaw | 615 Chestnut Street | Suite 1250 | Philadelphia | PA | 19106-4476 | USA | Unted States of America v. Action Manufacturing Company, et al, Case No. 99-cv-04402-JF | Environmental - Consent Decree | Y | Y | | Undetermined |

In re: The Morning Call, Inc.

Schedule F
Trade Payables

Case No. 08-13212

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| ABC AUDIT BUREAU OF CIRCULATIONS | 135 S LASALLE DEPT 1884 | CHICAGO | IL | 60674-1884 | UNITED STATES | Trade Payable | | | | $33.25 |
| ABSOLUTE DISTRIBUTION INC | PO BOX 20056 PENN AVE @ SPRUCE ST | SCRANTON | PA | 18502 | UNITED STATES | Trade Payable | | | | $425.00 |
| ACCESSWEATHER.COM INC | 510 WATER ST | CELEBRATION | FL | 34741 | UNITED STATES | Trade Payable | | | | $400.00 |
| AD WIZARD | BOX 2191-349 W GEORGIA ST | VANCOUVER | BC | V6B 3V7 | CAN | Trade Payable | | | | $677.42 |
| ADSTAR INC | 4553 GLENCOE AVE STE 325 | MARINA DEL REY | CA | 90292 | UNITED STATES | Trade Payable | | | | $2,586.00 |
| AGFA CORPORATION | PO BOX 2123 | CAROL STREAM | IL | 60132-2123 | UNITED STATES | Trade Payable | | | | $24,918.72 |
| AIR CENTER INC | 6373 WINSIDE DR | BETHLEHEM | PA | 18017 | UNITED STATES | Trade Payable | | | | $2,653.64 |
| ALLENTOWN PARKING AUTHORITY | 1005 W HAMILTON ST | ALLENTOWN | PA | 18101 | UNITED STATES | Trade Payable | | | | $20.00 |
| AMERICAN ANALYTICAL & ENVIRONMENTAL INC | 738 FRONT ST | CATASAUQUA | PA | 18032 | UNITED STATES | Trade Payable | | | | $186.00 |
| APPVAULT LLC | 1800 PARKWAY PL STE 1000 | MARIETTA | GA | 30067 | UNITED STATES | Trade Payable | | | | $2,500.00 |
| ARAMARK UNIFORM SERVICES INC | P O BOX 922139 | SYLMAR | CA | 91342-2139 | UNITED STATES | Trade Payable | | | | $138.87 |
| ASSOCIATED PRESS | 6121 SUNSET BLVD C/O LANCE OROZCO | LOS ANGELES | CA | 90028 | UNITED STATES | Trade Payable | | | | $257.42 |
| AT&T | AT&T - CONSUMER LEASE SERVICES PO BOX 78973 | PHOENIX | AZ | 85062-8973 | UNITED STATES | Trade Payable | | | | $7,355.39 |
| AT&T TELECONFERENCE SERVICES | DEPT 0830 PO BOX 55000 | DETROIT | MI | 48255-0830 | UNITED STATES | Trade Payable | | | | $40.44 |
| ATLAS TOWING INC | 498 MAUCH CHUNK RD | WHITEHALL | PA | 18052 | UNITED STATES | Trade Payable | | | | $142.00 |
| AZ COMMERCIAL | PO BOX 116067 | ATLANTA | GA | 30368 | UNITED STATES | Trade Payable | | | | $127.19 |
| BIEHL & BIEHL INC | 325 EAST FULLERTON AVENUE | CAROL STREAM | IL | 60188 | UNITED STATES | Trade Payable | | | | $244.83 |
| BLUE RIDGE COMMUNICATIONS | 936 ELM STREET | LEHIGHTON | PA | 18235 | UNITED STATES | Trade Payable | | | | $63.84 |
| BOROUGH OF LEHIGHTON | MUNICIPAL BUILDING P O BOX 29 | LEHIGHTON | PA | 18235 | UNITED STATES | Trade Payable | | | | $64.85 |
| BROWN, LAURA | 4131 SERENITY ST | SCHWENKSVILLE | PA | 19473 | UNITED STATES | Trade Payable | | | | $480.00 |
| BROWN-DAUB CHEVROLET | 819 NAZARETH PIKE | NAZARETH | PA | 18064 | UNITED STATES | Trade Payable | | | | $182.46 |
| BRUNNER, RICHARD K | 730 LAWRENCE DR | EMMAUS | PA | 18049 | UNITED STATES | Trade Payable | | | | $50.00 |
| CANON FINANCIAL SERVICES, INC | 15955 ALTON PARKWAY | IRVINE | CA | 92718 | UNITED STATES | Trade Payable | | | | $7,911.45 |
| CANON USA INC | 15955 ALTON PKWY | IRVINE | CA | 92718-3616 | UNITED STATES | Trade Payable | | | | $3,933.80 |

In re: The Morning Call, Inc.

Schedule F
Trade Payables

Case No. 08-13212

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| CCI EUROPE INTERNATIONAL INC | 1701 BARRETT LAKES BLVD  STE 380 | KENNESAW | GA | 30144 | UNITED STATES | Trade Payable | | | | $685.84 |
| CITY OF ALLENTOWN | 435 HAMILTON ST CITY HALL ROOM 232 | ALLENTOWN | PA | 18101 | UNITED STATES | Trade Payable | | | | $92,377.66 |
| CLASSIFIED VENTURES LLC | 175 W JACKSON  STE 800 | CHICAGO | IL | 60604 | UNITED STATES | Trade Payable | | | | $60,851.55 |
| Classified Ventures, Inc. (f/k/a Classified Ventures, L.L.C.) | 30 SOUTH WACKER DR, SUITE 4000 | CHICAGO | IL | 60606 | UNITED STATES | Affiliation Agreement | | Y | | Undetermined |
| CLASSIFIEDS PLUS INC | 5678 MAIN ST 2ND FL | WILLIAMSVILLE | NY | 14221 | UNITED STATES | Trade Payable | | | | $637.70 |
| CLEANING CHIXS | 323 W LIZARDCREEK RD | LEHIGHTON | PA | 18235 | UNITED STATES | Trade Payable | | | | $114.89 |
| COMMONWEALTH OF PA INSURANCE DEPT | INDEMIFICATION FUND PO BOX 747034 | PITTSBURGH | PA | 15274-7034 | UNITED STATES | Trade Payable | | | | $825.00 |
| COMMONWEALTH OF PENNSYLVANIA | 1326 STRAWBERRY SQUARE INSURANCE DEPT | HARRISBURG | PA | 17120 | UNITED STATES | Trade Payable | | | | $180.00 |
| COMMUNITIES IN SCHOOLS | PO BOX 702 | ALLENTOWN | PA | 18105 | UNITED STATES | Trade Payable | | | | $1,000.00 |
| CORZEN INC | 350 EAST CHAREST BLVD   4TH FLR | QUEBEC CITY | QC | G1K 3H5 | CANADA | Trade Payable | | | | $750.00 |
| COYNE TEXTILE SERVICES | 800 South Avenue | Colonial Heights | VA | 23834 | UNITED STATES | Trade Payable | | | | $850.15 |
| CREATORS SYNDICATE | 5777 CENTURY BLVD SUITE 700 | LOS ANGELES | CA | 90045 | UNITED STATES | Trade Payable | | | | $314.37 |
| DATA BASED ADS INC | 3110 N SHEFFIELD AV REAR OFFICE | CHICAGO | IL | 60657-6700 | UNITED STATES | Trade Payable | | | | $25.49 |
| DAVIS BUSINESS MACHINES | 1870 AIRPORT RD | ALLENTOWN | PA | 18103 | UNITED STATES | Trade Payable | | | | $24.17 |
| DE MARTINI, THOMAS | 225 RED SCHOOL LANE   K-3 | PHILLIPSBURG | NJ | 08865 | UNITED STATES | Trade Payable | | | | $300.00 |
| DEVLIN, FRANK | 56 STALLION CIRCLE | UPPER HOLLAND | PA | 19053 | UNITED STATES | Trade Payable | | | | $125.00 |
| DHL EXPRESS USA INC | PO BOX 60000   FILE 30692 | SAN FRANCISCO | CA | 94160 | UNITED STATES | Trade Payable | | | | $8.05 |
| DIGITAL MEDIA CLASSIFIEDS | 140 DUCHMAN BLVD STE C | IRMO | SC | 29063 | UNITED STATES | Trade Payable | | | | $6,464.15 |
| DIGITAL MOTORWORKS INC | 24381 NETWORK PL | CHICAGO | IL | 60673-1243 | UNITED STATES | Trade Payable | | | | $367.77 |
| DS WATERS OF AMERICA INC | DANONE WATERS OF NORTH AMERICA INC PO BOX 515326 | LOS ANGELES | CA | 90051-6626 | UNITED STATES | Trade Payable | | | | $174.36 |
| EDGIL ASSOCIATES INC | 4553 GLENCO AVE NO.300 | MARINA DEL REY | CA | 90292 | UNITED STATES | Trade Payable | | | | $1,364.32 |
| EHRIG, DAVID A | PO BOX 66 | MERTZTOWN | PA | 19539-0066 | UNITED STATES | Trade Payable | | | | $200.00 |

In re: The Morning Call, Inc.

Schedule F
Trade Payables

Case No. 08-13212

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPEREON MARKETING LLC | 2953 SOUTH PEORIA STREET SUITE 200 | AURORA | CO | 80014 | UNITED STATES | Trade Payable | | | | $8,145.00 |
| EQUIFAX CREDIT INFORMATION SVC | PO BOX 105835 | ATLANTA | GA | 30348-5835 | UNITED STATES | Trade Payable | | | | $4.70 |
| EQUIFAX INFORMATION SERVICES LLC | 1550 PEACHTREE ST, NW | ATLANTA | GA | 30309 | UNITED STATES | Trade Payable | | | | $4.70 |
| FASTSIGNS | 700 N 13TH ST | ALLENTOWN | PA | 18102 | UNITED STATES | Trade Payable | | | | $1,510.24 |
| FEDEX | PO BOX 7221 | PASADENA | CA | 91109-7321 | UNITED STATES | Trade Payable | | | | $391.47 |
| FORGE MARKETING COMMUNICATIONS | 4283 CHESTNUT ST 1ST FLR | EMMAUS | PA | 18049 | UNITED STATES | Trade Payable | | | | $1,100.00 |
| FRY COMMUNICATIONS, INC. | 800 W CHURCH RD | MECHANISBURG | PA | 17055 | UNITED STATES | Trade Payable | | | | $21,965.88 |
| GARDA | P O BOX 1223 | WILMINGTON | DE | 19899-1223 | UNITED STATES | Trade Payable | | | | $1,052.13 |
| GOOD SHEPHERD HOME | 543 SAINT JOHN ST | ALLENTOWN | PA | 18103 | UNITED STATES | Trade Payable | | | | $138.24 |
| GOSS INTERNATIONAL CORPORATION | C/O WELLS FARGO BANK PO BOX 535055 | ATLANTA | GA | 30353-5055 | UNITED STATES | Trade Payable | | | | $212.67 |
| GROSS MCGINLEY LABARRE AND EATON | 33 SOUTH SEVENTH ST PO BOX 4060 | ALLENTOWN | PA | 18105 | UNITED STATES | Trade Payable | | | | $13,972.90 |
| GTS WELCO | PO BOX 7777 | PHILADELPHIA | PA | 19175 | UNITED STATES | Trade Payable | | | | $100.33 |
| H T LYONS INC | 7165 AMBASSADOR DRIVE | ALLENTOWN | PA | 18106 | UNITED STATES | Trade Payable | | | | $7,704.97 |
| HARLACHER, HELENA | 53 W PRISCILLA ST | ALLENTOWN | PA | 18103 | UNITED STATES | Trade Payable | | | | $66.84 |
| HARRISBURG NEWS COMPANY | 980 BRIARSDALE RD | HARRISBURG | PA | 17106 | UNITED STATES | Trade Payable | | | | $841.70 |
| HAZLETON NEWS AGENCY | 500 E MINE ST | HAZLETON | PA | 18201 | UNITED STATES | Trade Payable | | | | $236.80 |
| HEALTHWORKS | 400 N 17TH STREET | ALLENTOWN | PA | 18104 | UNITED STATES | Trade Payable | | | | $939.00 |
| HERPELS AUTO AND TRUCK LIFTS | 5687 HANDWERK RD | GERMANSVILLE | PA | 18053 | UNITED STATES | Trade Payable | | | | $1,016.25 |
| HINKLE, L KENNETH | 136 S MAIN ST | RICHLANDTOWN | PA | 18955 | UNITED STATES | Trade Payable | | | | $40.45 |
| HOWELL, DAVID | 420 DIAMOND ST | EASTON | PA | 18042 | UNITED STATES | Trade Payable | | | | $550.00 |
| ICARUS COMMUNICATIONS LLC | 3910 ADLER PL    STE 200 | BETHLEHEM | PA | 18017 | UNITED STATES | Trade Payable | | | | $1,500.00 |
| IDEARC MEDIA CORPORATION | P O BOX 951293 | DALLAS | TX | 75395-1293 | UNITED STATES | Trade Payable | | | | $1,133.11 |
| INCS INC | 7279 PARK DR | BATH | PA | 18014 | UNITED STATES | Trade Payable | | | | $1,485.01 |
| JC EHRLICH CO INC | PO BOX 13848 | READING | PA | 19612-3848 | UNITED STATES | Trade Payable | | | | $71.55 |
| JOURNALISMJOBS.COM LLC | 72 PLAZA DR | BERKELEY | CA | 94705 | UNITED STATES | Trade Payable | | | | $100.00 |
| KELLY SERVICES INC | PO BOX 31001-0422 | PASADENA | CA | 91110-0422 | UNITED STATES | Trade Payable | | | | $2,905.07 |

In re: The Morning Call, Inc.

Schedule F
Trade Payables

Case No. 08-13212

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| KING FEATURES SYNDICATES | N AMERICAN SYNDICATE PERMISSIONS PO BOX 536463 | ORLANDO | FL | 32853-6463 | UNITED STATES | Trade Payable | | | | $3,375.90 |
| KING SPRY HERMAN | 1 BETHLEHEM PLZ STE 700 | BETHLEHEM | PA | 18018 | UNITED STATES | Trade Payable | | | | $101.95 |
| KITTEK, SUSAN | 5574 OHLS LANE | COOPERSBURG | PA | 18036-9551 | UNITED STATES | Trade Payable | | | | $270.00 |
| LAMB, ROBERT | 1409 HEDGEROW DR APT 7 | ALLENTOWN | PA | 18103 | UNITED STATES | Trade Payable | | | | $27.63 |
| LANDON MEDIA GROUP INC | PO BOX 16000 | LEWISTON | ME | 04243-9407 | UNITED STATES | Trade Payable | | | | $153.33 |
| LEGACY COM INC | 820 DAVIS STREET SUITE 210 | EVANSTON | IL | 60201 | UNITED STATES | Trade Payable | | | | $2,169.00 |
| LEHIGH UNIVERSITY | 622 BRODHERD AVE DEVELOPEMENT ANNEX | BETHLEHEM | PA | 18015-3055 | UNITED STATES | Trade Payable | | | | $302.50 |
| LEXIS NEXIS | PO BOX 894166 | LOS ANGELES | CA | 90189 | UNITED STATES | Trade Payable | | | | $8,826.01 |
| LINDENMEYR CENTRAL | 14 RESEARCH PARKWAY | WALLINGFORD | CT | 06492-7511 | UNITED STATES | Trade Payable | | | | $8,469.82 |
| LOS ANGELES TIMES WASHINGTON POST | SERVICE 1150 15TH ST NW | WASHINGTON | DC | 20071 | UNITED STATES | Trade Payable | | | | $1,179.28 |
| MACLELLAN, EDWARD | 755 7TH STREET | WHITEHALL | PA | 18052 | UNITED STATES | Trade Payable | | | | $1.75 |
| MAITZ HOME SERVICES | 354 W SUSQUEHANNA ST | ALLENTOWN | PA | 18103 | UNITED STATES | Trade Payable | | | | $2,256.00 |
| MALINCHAK, CHARLES S | 670 OLD BETHLEHEM RD | QUAKERTOWN | PA | 18951 | UNITED STATES | Trade Payable | | | | $65.00 |
| MANCHESTER COMMUNITY COLLEGE FOUNDATION | PO BOX 1046 MSNo.6 | MANCHESTER, | CT | 06045-1046 | UNITED STATES | Trade Payable | | | | $50.00 |
| MANSI | TAYLOR CRAWFORD 0811NN53306 3899 N FRONT ST | HARRISBURG | PA | 17110 | UNITED STATES | Trade Payable | | | | $1,037.19 |
| MANSI MEDIA | 2717 N FRONT STREET | HARRISBURG | PA | 17110 | UNITED STATES | Trade Payable | | | | $72.00 |
| MCGIVERN BINDERY INC | 361 W GORDON ST | ALLENTOWN | PA | 18102 | UNITED STATES | Trade Payable | | | | $675.00 |
| MERLINONE INC | 17 WHITNEY RD | QUINCY | MA | 02169 | UNITED STATES | Trade Payable | | | | $2,312.50 |
| MEZA, WILLIAM | 332 TAMARACK DR | ALLENTOWN | PA | 18104 | UNITED STATES | Trade Payable | | | | $10.00 |
| MOEBIUS, LINDA | 484 WINTHROP ST | WESTBURY | NY | 11590 | UNITED STATES | Trade Payable | | | | $0.75 |
| MONROE SYSTEMS FOR BUSINESS INC | LOCKBOX 52873 PO BOX 8500-52873 | PHILADELPHIA | PA | 19178-2873 | UNITED STATES | Trade Payable | | | | $39.55 |
| MP UNIFORM & SUPPLY | 2733 W EMMAUS AVE | ALLENTOWN | PA | 18103 | UNITED STATES | Trade Payable | | | | $12.71 |
| MULTI AD SERVICES INC | 1720 W DETWEILLER DR | PEORIA | IL | 61615-1695 | UNITED STATES | Trade Payable | | | | $1,062.00 |

Schedule F
Trade Payables

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| NASSAU BROADCASTING LLC | 107 PAXINOSA RD WEST | EASTON | PA | 18040 | UNITED STATES | Trade Payable | | | | $440.00 |
| NEFF, LAWRENCE | 1169 PENN DR | ANDREAS | PA | 18211 | UNITED STATES | Trade Payable | | | | $720.00 |
| NEW ENGLAND NEWSPAPER | 70 WASHINGTON STREET STE 214 | SALEM | MA | 01970 | UNITED STATES | Trade Payable | | | | $125.00 |
| NEW YORK TIMES SYNDICATION | PERMISSIONS PO BOX 19342 | NEWARK | NJ | 07195-0342 | UNITED STATES | Trade Payable | | | | $418.02 |
| NEWSCOM SERVICES INC | 145 SOUTH SPRING ST 10TH FLOOR | LOS ANGELES | CA | 90012 | UNITED STATES | Trade Payable | | | | $245.16 |
| NEWSPAPER SUBSCRIPTION SERVICES | 212 WEST WASHINGTON STE 1706 | CHICAGO | IL | 60606 | UNITED STATES | Trade Payable | | | | $217.00 |
| NIEVES, JIMMY | 1031 CHESTNUT ST | ALLENTOWN | PA | 18102 | UNITED STATES | Trade Payable | | | | $0.75 |
| NOH, JUNG | 1353A JOHNSTON DRIVE | BETHLEHEM | PA | 18017 | UNITED STATES | Trade Payable | | | | $55.09 |
| NORTHAMPTON COUNTY | 669 WASHINGTON ST | EASTON | PA | 18042-7477 | UNITED STATES | Trade Payable | | | | $176.00 |
| ONE COMMUNICATIONS | DEPARTMENT 284 PO BOX 80000 | HARTFORD | CT | 06180 | UNITED STATES | Trade Payable | | | | $165.00 |
| P2I NEWSPAPER LLC | 1236 MAIN ST  UNIT C | HELLERTOWN | PA | 18055 | UNITED STATES | Trade Payable | | | | $308.00 |
| PA NEWSPAPER ASSOCIATION FOUNDATION | 3899 N FRONT ST | HARRISBURG | PA | 17110 | UNITED STATES | Trade Payable | | | | $35.00 |
| PENNSYLVANIA HAZARDOUS MATERIAL RESPONSE | COMMONWEALTH OF PA PENNSAFE P O BOX 68571 | HARRISBURG | PA | 17106-8571 | UNITED STATES | Trade Payable | | | | $50.00 |
| PENNSYLVANIA NEWSPAPER PUBLISHERS ASSOCI | 3899 N FRONT ST | HARRISBURG | PA | 17110-1536 | UNITED STATES | Trade Payable | | | | $37.10 |
| PLANTS ALIVE | 31 E CENTRE ST P O BOX 240 | MAHANOY CITY | PA | 17948 | UNITED STATES | Trade Payable | | | | $233.88 |
| POCONO MOUNTAIN VACATION BUREAU INC | 1004 MAIN ST | STROUDSBURG | PA | 18360 | UNITED STATES | Trade Payable | | | | $245.00 |
| PPL ELECTRIC | 2 N 9TH ST | ALLENTOWN | PA | 18101-1179 | UNITED STATES | Trade Payable | | | | $43,568.03 |
| PRADCO | 2285 E ENTERPRISE PKWY | TWINSBURG | OH | 44087 | UNITED STATES | Trade Payable | | | | $1,010.00 |
| PREFERRED EAP | ATN: CAROL YOUNG 1728 JONATHAN ST | ALLENTOWN | PA | 18104 | UNITED STATES | Trade Payable | | | | $1,980.00 |
| QUEST DIAGNOSTICS | PO BOX 740709 | ATLANTA | GA | 30374-0709 | UNITED STATES | Trade Payable | | | | $189.00 |
| R J CORMAN RR CO-ALLENTOWN LINES | 101 FJ CORMAN DR | NICHOLASVILLE | KY | 40356 | UNITED STATES | Trade Payable | | | | $24,555.00 |
| RACKSPACE US INC | PO BOX 730759 | DALLAS | TX | 75373 | UNITED STATES | Trade Payable | | | | $141.13 |
| RCN | 28 W 23RD ST | NEW YORK | NY | 10010-5204 | UNITED STATES | Trade Payable | | | | $320.73 |

In re: The Morning Call, Inc.

Schedule F
Trade Payables

Case No. 08-13212

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| RECORDER OF DEEDS | RECORDER OF DEEDS LEHIGH COUNTY GOVERNMENT CENTER 17 S SEVENTH ST | ALLENTOWN | PA | 18101-2400 | UNITED STATES | Trade Payable | | | | $30.00 |
| REED BRENNAN MEDIA ASSOCIATES | 628 VIRGINIA DR | ORLANDO | FL | 32803 | UNITED STATES | Trade Payable | | | | $720.00 |
| RELATIONAL NETWORKS | 1230 MIDAS WAY SUITE 210 | SUNNYVALE | CA | 94085 | UNITED STATES | Trade Payable | | | | $3,990.00 |
| RICOH CORPORATION | 3001 ORCHARD PARK WAY | SAN JOSE | CA | 95134-2088 | UNITED STATES | Trade Payable | | | | $86.48 |
| RL POLK & COMPANY | 500 CARSON PLAZA DRIVE SUITE 110 | CARSON | CA | 90746 | UNITED STATES | Trade Payable | | | | $738.33 |
| ROTH LAW OFFICES | 123 N 5TH ST | ALLENTOWN | PA | 18102 | UNITED STATES | Trade Payable | | | | $7.00 |
| RUSSEK, ANN | 159 HILL CHURCH RD | SPRING CITY | PA | 19504 | UNITED STATES | Trade Payable | | | | $300.00 |
| S&W ARGEROS PAINTING CO | 2801 SUNSET DR | BETHLEHEM | PA | 18020 | UNITED STATES | Trade Payable | | | | $800.00 |
| SAFETY KLEEN CORPORATION | PO BOX 7170 | PASADENA | CA | 91109-7170 | UNITED STATES | Trade Payable | | | | $112.36 |
| SCARBOROUGH RESEARCH CORP | 205 WEST WACKER DRIVE SUITE 1822 | CHICAGO | IL | 60606 | UNITED STATES | Trade Payable | | | | $4,100.36 |
| SCHWARTZ, ELI | 9262 VISTA DEL LARGO  No.23-C | BOCA RATON | FL | 33428 | UNITED STATES | Trade Payable | | | | $225.00 |
| SERVICE ELECTRIC CABLE TV INC | 1045 HAMILTON ST | ALLENTOWN | PA | 18101 | UNITED STATES | Trade Payable | | | | $49.42 |
| SERVICE ELECTRIC TELEPHONE CO | 4242 MAUCH CHUNK RD | COPLAY | PA | 18037-2198 | UNITED STATES | Trade Payable | | | | $27.27 |
| SERVICEMASTER | 1301 AVONDALE RD STE H | NEW WINDSOR | MD | 21776 | UNITED STATES | Trade Payable | | | | $6,502.57 |
| SIMPLEX GRINNELL | 1325 GRAND CENTRAL AVE | GLENDALE | CA | 91201 | UNITED STATES | Trade Payable | | | | $12,989.12 |
| STARCOTT MEDIA SERVICES INC | 6906 ROYAL GREEN DR JAMES T DULLEY | CINCINNATI | OH | 45244 | UNITED STATES | Trade Payable | | | | $51.00 |
| STRZESZEWSKI, KATIE | 900 MICKLEY ROAD APT Q2-3 | WHITEHALL | PA | 18052 | UNITED STATES | Trade Payable | | | | $675.00 |
| SZABO ASSOCIATES | 3355 LENOX RD  NE 9TH FLR | ATLANTA | GA | 30326 | UNITED STATES | Trade Payable | | | | $1,599.61 |
| TELE REACH INC | 17 FARMINGTON AVE STE B-4 | PLAINVILLE | CT | 06062 | UNITED STATES | Trade Payable | | | | $10,883.00 |
| TELE RESPONSE CENTER | 9350 ASHTON RD STE 202 | PHILADELPHIA | PA | 19114 | UNITED STATES | Trade Payable | | | | $267.39 |
| THOMAS VOTING REPORTS | 1822 CORCORAN ST NW | WASHINGTON | DC | 20009 | UNITED STATES | Trade Payable | | | | $102.56 |

In re: The Morning Call, Inc.

Schedule F
Trade Payables

Case No. 08-13212

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| THOMSON HEALTHCARE DMS INC | FIVE PARAGON DRIVE | MONTVALE | NJ | 07645 | UNITED STATES | Trade Payable | | | | $77.90 |
| TOTAL IMAGING | 256 RACE ST | CATASAUQUA | PA | 18032 | UNITED STATES | Trade Payable | | | | $2,311.40 |
| TRANSPOSURE LLC | 9 PARKLAND DR | MILFORD | NJ | 08848 | UNITED STATES | Trade Payable | | | | $450.00 |
| UGI UTILITIES INC | 2121 CITY LINE RD | BETHLEHEM | PA | 18107 | UNITED STATES | Trade Payable | | | | $33,327.85 |
| UNITED MEDIA | 200 MADISON AV % NATASHA COOPER | NEW YORK | NY | 10016 | UNITED STATES | Trade Payable | | | | $2,947.97 |
| UNIVERSAL PRESS SYNDICATE | dba ATLANTIC SYNDICATION 4520 MAIN ST | KANSAS CITY | MO | 64111-7701 | UNITED STATES | Trade Payable | | | | $4,646.51 |
| US COURTS PACER SERVICE CENTER | PO BOX 277773 | ATLANTA | GA | 30384-7773 | UNITED STATES | Trade Payable | | | | $811.12 |
| VARKONY, PAMELA D | 933 N 26TH ST | ALLENTOWN | PA | 18104 | UNITED STATES | Trade Payable | | | | $100.00 |
| VERIZON | PO BOX 1 | WORCESTER | MA | 01654-0001 | UNITED STATES | Trade Payable | | | | $1,914.42 |
| VIAMEDIA LLC | 3910 ADLER PLACE SUITE 100 | BETHLEHEM | PA | 18017 | UNITED STATES | Trade Payable | | | | $5,002.00 |
| VOLUNTEER CENTER OF LEHIGH VALLEY | 2121 CITY LINE RD | BETHLEHEM | PA | 18017 | UNITED STATES | Trade Payable | | | | $320.00 |
| WACHOVIA BANK NA | PO BOX 751011 | CHARLOTTE | NC | 28275-1011 | UNITED STATES | Trade Payable | | | | $352.13 |
| WAITZ CORPORATION | 1118 UNION BLVD | ALLENTOWN | PA | 18103 | UNITED STATES | Trade Payable | | | | $2,368.17 |
| WASHINGTON POST WRITERS GROUP | 1150 15TH ST NW | WASHINGTON | DC | 20071-7100 | UNITED STATES | Trade Payable | | | | $798.36 |
| WASTE MANAGEMENT | OF DENVER PO BOX 78842 | PHOENIX | AZ | 85062-8842 | UNITED STATES | Trade Payable | | | | $419.48 |
| WASTE MANAGEMENT OF MARYLAND INC | P.O. BOX 830003 | BALITMORE | MD | 21283-0003 | UNITED STATES | Trade Payable | | | | $161.86 |
| WEAVER, GERALDINE | 700 W UNION ST | ALLENTOWN | PA | 18101 | UNITED STATES | Trade Payable | | | | $3.50 |
| WELLS, NEVA | 2 SARATOGA CT | EASTON | PA | 18040 | UNITED STATES | Trade Payable | | | | $4.25 |
| WESTERN COLORPRINT INC | DEPT 1215 | DENVER | CO | 80256 | UNITED STATES | Trade Payable | | | | $28,700.61 |
| WETHERHOLD JR, DENNIS | 10 MADISON LN | WHITEHALL | PA | 18052 | UNITED STATES | Trade Payable | | | | $150.00 |
| WORLD FEATURES SYNDICATE | 5842 SAGEBRUSH RD | LA JOLLA | CA | 92037 | UNITED STATES | Trade Payable | | | | $104.00 |
| WRIGHT EXPRESS | FLEET FUELING PO BOX 6293 | CAROL STREAM | IL | 60197 | UNITED STATES | Trade Payable | | | | $5,248.77 |
| XEROX CORPORATION | 1851 E 1ST STREET | SANTA ANA | CA | 92799 | UNITED STATES | Trade Payable | | | | $7,833.40 |
| YELLOW BOOK USA | 2560 RENAISSANCE BLVD | KING OF PRUSSIA | PA | 19406 | UNITED STATES | Trade Payable | | | | $83.32 |

**B6G (Official Form 6G) (12/07)**

In re __The Morning Call, Inc._____ ,          Case No. __08-13212_____
            **Debtor**                                                  **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

     Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| See attached rider: Executory Contracts and Unexpired Leases | |
| | |
| | |
| | |
| | |
| | |
| | |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| 19TH STREET THEATRE | 529 N 19TH ST | | ALLENTOWN | PA | 18104-5020 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $ 37,500 |
| 1ST NATIONAL BANK PALMERTON | 4TH & LAFAYETTE | | PALMERTON | PA | 18071 | UNITED STATES | ADVERTISING AGREEMENT - FINANCIAL 1,500 - 1,999 |
| 20TH CENTURY FOX | 545 BOYLSTON ST | FL 11 | BOSTON | MA | 02116-3606 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| 48 HRS VIDEO | 2123 UNION BLVD | | ALLENTOWN | PA | 18109-1633 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  500 -  599 |
| 727 N MEADOW ST LLC | 727 N MEADOW ST | | ALLENTOWN | PA | 18102-1879 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  1,000 LINES |
| A & A AUTOPARTS STORE | 44 TUNKHANNOCK AVE | | EXETER | PA | 18643 1221 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  7,500, PREPRINT CONTRACT |
| A A A NORTHAMPTON COUNTY | 3914 HECKTOWN RD | | EASTON | PA | 18045-2352 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| A AGENCY MGNT | 5557 ROBERTS RD | | SCHNECKSVILLE | PA | 18078-2722 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  1,000 LINES |
| A B E CHIROPRACTIC CTR | 1618 SCHADT AVE | | WHITEHALL | PA | 18052-3702 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 -  299 |
| A B E DOOR SALES | 5910 HAMILTON BLVD | | ALLENTOWN | PA | 18106-8943 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  7,500 |
| A B E HOME SOLUTIONS | 215 S 16TH ST | | ALLENTOWN | PA | 18102-4517 | UNITED STATES | ADVERTISING AGREEMENT - 4 MONTHS - 3 LINES |
| A C MOORE | 3025 HIGHLAND PKWY | SPM MEDIA STE 600 | DOWNERS GROVE | IL | 60515-5506 | UNITED STATES | ADVERTISING AGREEMENT - AC MOORE BLENDED RATE, PREPRINT CONTRACT |
| A H E D D EMPLOYMENT | 3899 N FRONT ST | | HARRISBURG | PA | 17110-1583 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| A J HENRY LUMBER | 3846 PARK AVE | PO BOX 220 | NEFFS | PA | 18065-0220 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK PART RUN |
| A T & T | PO BOX 5758 | GRAND CENTRAL STATION | NEW YORK | NY | 10163-5758 | UNITED STATES | CINGULAR      BLENDED RATE, PREPRINT CONTRACT |
| AAA EAST PENN | 1020 HAMILTON ST | PO BOX 1910 | ALLENTOWN | PA | 18101 1085 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  75,000 |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| AARON RESOURCES | 28 N 15TH ST | | ALLENTOWN | PA | 18102-4264 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASSIFIED SALES REVENUE CONTRACTS |
| AARP | 89 5TH AVE | STE 304 | NEW YORK | NY | 10003 3020 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| ABCTE | PO BOX 2038 | | BOISE | ID | 83701-2038 | UNITED STATES | ADVERTISING SALES CONTRACT- CHARITY(NON PROF) BLENDED RATE |
| ABE CERAMIC TILE | 9175 GACKENBACH RD | | KEMPTON | PA | 19529-9022 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| ABEL SAVAGE MARKETING | 128 E GRANT ST | STE 204 | LANCASTER | PA | 17602-2854 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| ABE'S SIX PACK & DELI | 1301 W BROAD ST | | BETHLEHEM | PA | 18018-4920 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| ABINGTON MANOR | 215 CEDAR PARK BLVD | | EASTON | PA | 18042-7109 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   7,500 |
| ABLELIFT | 124 LIVE OAK DR | | QUAKERTOWN | PA | 18951-1069 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   15,000 |
| ABSOLUTE DISTRIBUTION INC. | P.O. BOX 20056 | | SCRANTON | PA | 18502 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SINGLE COPY AGENCY |
| ABSOLUTE FUELS | PO BOX 34 | | OREFIELD | PA | 18069-0034 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| ABU HASSAN, SYAHRUL S | 3060 WEST BLVD | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| ABUYOUNIS, JAFAR | 1436 CONGRESS ST W | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| ACCESS INTERNATIONAL | 151 W 4TH ST | | BETHLEHEM | PA | 18015-1605 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   7,500 |
| ACCESSORIES ETC | 74 W BROAD ST | LIBERTY CENTER | BETHLEHEM | PA | 18018-5738 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   5,000 |
| ACCESSWEATHER.COM | 369 OFFICE PLAZA | | TALLAHASSEE | FL | 32301 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - WEATHER SERVICES AGREEMENT |
| ACE PILOT TRAINING | 600 HAYDEN CIR | | ALLENTOWN | PA | 18109-9353 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL   200 -   299 |
| ACRE MORTGAGE & FINANCIAL | 45  S NEW YORK RD | STE 211 | GALLOWAY | NJ | 08205-3820 | UNITED STATES | ADVERTISING AGREEMENT - FINANCIAL OPEN RATE |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ACTIVE INTERNATIONAL | 20 WESTPORT RD | | WILTON | CT | 06897-4549 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| ACTIVITY FUND, COUNTRY MDWS | 4025  GREEN POND RD | | BETHLEHEM | PA | 18020 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| ACUITY LASER EYE & VISION CTR | 4 MEADOW AVE | | SCRANTON | PA | 18505-2337 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  37,500 |
| ACUITY LASER EYE & VISION CTR | 4 MEADOW AVE | | SCRANTON | PA | 18505-2337 | UNITED STATES | ADVERTISING AGREEMENT -  TV BULK SPACE 6 MONTHS |
| ADAMS, BRIAN | 8917 BREINIG RUN CIR | | BREINIGSVILLE | PA | 18031 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| ADAMS, BRIAN | 8917  BREINIG RUN CIR | | BREINIGSVILLE | PA | 18031 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| ADECCO AP 02-2994 | PO BOX 30091 | | COLLEGE STATION | TX | 77842-3091 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASSIFIED REVENUE CONTRACTS |
| ADOPTIONS FROM THE HEART | 30-31 HAMPSTEAD CIR | | WYNNEWOOD | PA | 19096 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| ADSTAR | 4553 GLENCOE AVENUE | SUITE 300 | MARINE DEL REY | CA | 90292 | UNITED STATES | CONFIDENTIALLY AGREEMENT - AD SERVER |
| ADVANCED DENTAL CONCEPTS | 4350 INDEPENDENCE DR | STE D | SCHNECKSVILLE | PA | 18078-2589 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   7,500 |
| ADVANCED HAIR REPLACEMENT | 2250 W TILGHMAN ST | | ALLENTOWN | PA | 18104 4364 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   2,500 |
| ADVANCED REALTY SERVICES | 926 WALNUT ST | PO BOX 1863 | ALLENTOWN | PA | 18105 1863 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  1,000 LINES |
| ADVANTA | PO BOX 844 | WELSH & MCKEAN RD | SPRING HOUSE | PA | 19477 0844 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL FINANCE/RETAIL BULK |
| AETNA MEDICARE | 19975 VICTOR PKWY | | LIVONIA | MI | 48152-7001 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| AFFLERBACH, DAN | 4860  HILLDALE RD | | SLATINGTON | PA | 18080 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| AFFLERBACH, DAN | 4860  HILLDALE RD | | SLATINGTON | PA | 18080 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| AFFLERBACH, DAN | 4860  HILLDALE RD | | SLATINGTON | PA | 18080 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| AFFLERBACH, DAN | 4860  HILLDALE RD | | SLATINGTON | PA | 18080 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| AFFLERBACH, DAN | 4860  HILLDALE RD | | SLATINGTON | PA | 18080 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| AFFLERBACH, DAN | 4860  HILLDALE RD | | SLATINGTON | PA | 18080 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| AFFLERBACH, DAN | 4860  HILLDALE RD | | SLATINGTON | PA | 18080 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| AFFLERBACH, DAN | 4860  HILLDALE RD | | SLATINGTON | PA | 18080 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| AFFORDABLE DENTURES | 2222 HIGHWAY 54 | STE 120 | DURHAM | NC | 27713-5222 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   7,500 |
| AGATHA KOE/REMAX 100 | 3894 COURTNEY ST | | BETHLEHEM | PA | 18017 8920 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR 150,000 LINES |
| AGENCE FRANCE-PRESSE (AFP) | 1015 15TH STREET, NW | SUITE 500 | WASHINGTON | DC | 20005 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - WIRE SERVICE PROVIDING TEXT, PHOTOS, AND GRAPHICS |
| AGFA GRAPHICS | 200 BALLARDVALE STREET | ATTN: DON BRYANT / SHASHANK MUNIM | WILLMINGTON | MA | 01887 | UNITED STATES | COMPUTER TO PLATE HARDWARE |
| AGFA GRAPHICS | 200 BALLARDVALE STREET | ATTN: DON BRYANT / SHASHANK MUNIM | WILLMINGTON | MA | 01887 | UNITED STATES | OUTPUT WORKFLOW - ARKITEX PRODUCER/NEWDRIVE/RIPS.  DID NOT RENEW. MOVED TO T&M. PRICE REFLECTS T&M PLANNED. |
| AHART'S MARKET-BATH | PO BOX 26967 | | RICHMOND | VA | 23261 6967 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  200,000, PREPRINT CONTRACT |
| AHERN, KAREN | 2386 HILL RD | | SELLERSVILLE | PA | 18960 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| AIR LIQUIDE AMERICA SPECIALTY GASES | 6141 EASTON ROAD | | PLUMSTEADVILLE | PA | 18949 | UNITED STATES | OTHER (DESCRIBE) |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| AIR PRODUCTS | 100 N CHARLES ST | CARTON DONOFRIO PARTNERS | BALTIMORE | MD | 21201-3804 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| ALAN KUNSMAN ROOFING & SIDING | 203 WASHINGTON ST | | FREEMANSBURG | PA | 18017-6833 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  7,500 |
| ALBANESE, DEBRA | 124 BLANK ST S | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| ALBANESE, DEBRA | 124 S BLANK ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| ALBERT EINSTEIN HEALTHCARE | 525 RIGHTERS FERRY RD | NETWORK | BALA CYNWYD | PA | 19004-1315 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  20,000 |
| ALBRIGHT COLLEGE RELATIONS | PO BOX 15234 | 13TH & BERN STS | READING | PA | 19612-5234 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  15,000 |
| ALBRIGHT'S HARDWARE STORE | 2119 WALBERT AVE | | ALLENTOWN | PA | 18104-1436 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| ALDI FOODS | 372 W ONTARIO ST | FL 6 | CHICAGO | IL | 60654-2607 | UNITED STATES | ALDI FOODS      BLENDED RATE, PREPRINT CONTRACT |
| ALFRED J WIENER | 1904 W ALLEN ST | | ALLENTOWN | PA | 18104-5005 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| ALKHAL, AMIN | 3296  BARKLAY RD | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| ALKHAL, AMIN | 3296  BARKLAY RD | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| ALKHAL, AMIN | 3296  BARKLAY RD | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| ALKHAL, AMIN | 3296  BARKLAY RD | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| ALKHAL, AMIN | 3296  BARKLAY RD | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| ALKHAL, JAMEILA | 3296  BARKLAY RD | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| ALL AMERICAN TICKET SVC | 2616 PHILADELPHIA PIKE | STE 102 | CLAYMONT | DE | 19703-2520 | UNITED STATES | ADVERTISING AGREEMENT - 4 MONTHS - 3 LINES |

In re: The Morning Call, Inc.
Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ALL PHASE ELECTRICAL SUPPLY | 2030 HIGHLAND AVE | PO BOX 25348 | BETHLEHEM | PA | 18020 8963 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 -  299 |
| ALL SEASONS RV | 2867 NAZARETH RD | RECREATIONAL VEHICLES | EASTON | PA | 18045-2718 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASSIFIED REVENUE CONTRACTS |
| ALL SEASONS RV'S | 2867 NAZARETH RD | | EASTON | PA | 18045-2718 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK |
| ALL STATE CAREER SCHOOL | 501 SEMINOLE ST | | LESTER | PA | 19029-1827 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASSIFIED REVENUE CONTRACTS |
| ALLEBACH COMMUNICATIONS | 117 N MAIN ST | UNIVEST BANK | SOUDERTON | PA | 18964-1715 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL FINANCE/RETAIL BULK |
| ALLEGIANCE NURSING | 1952 S 4TH ST | | ALLENTOWN | PA | 18103-4901 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASSIFIED REVENUE CONTRACTS |
| ALLEGIANT AIR LLC | 8360 S DURANGO DR | | LAS VEGAS | NV | 89113-4444 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  37,500 |
| ALLEN AUDIOLOGY-TOMA A/C | 401 N 17TH ST | ALLENTOWN MEDICAL CTR | ALLENTOWN | PA | 18104-5034 | UNITED STATES | ADVERTISING AGREEMENT -  TOMA ROP 1 YEAR 3X A WEEK |
| ALLEN GARDENS/GELTMAN | 827 S JEFFERSON ST | STE 1 | ALLENTOWN | PA | 18103 8021 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  35,000 LINES |
| ALLEN, SUSAN | 236 FURNACE ST | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| ALLEN, SUSAN | 236  FURNACE ST | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| ALLENTOWN APPLIANCES | 1824 W ALLEN ST | | ALLENTOWN | PA | 18104 5025 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 -  299 |
| ALLENTOWN ART MUSEUM | PO BOX 388 | | ALLENTOWN | PA | 18105-0388 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  300 -  399 |
| ALLENTOWN BARTENDER SCHOOL | PO BOX 69 | | WIND GAP | PA | 18091-0069 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASSIFIED REVENUE CONTRACTS |
| ALLENTOWN BREW WORKS | 812 W HAMILTON ST | | ALLENTOWN | PA | 18101-2412 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| ALLENTOWN CHIROPRACTIC CENTER | 1850 E EMMAUS AVE | | ALLENTOWN | PA | 18103-4422 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| ALLENTOWN CTR FOR PLASTIC | 1230 S CEDAR CREST BLVD | STE 202 | ALLENTOWN | PA | 18103-6365 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  37,500 |

In re: The Morning Call, Inc.                    Schedule G                    Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ALLENTOWN SCHOOL DISTRICT | 31 S PENN ST | | ALLENTOWN | PA | 18102 5409 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| ALLENTOWN SEWING MACHINE | 725 N 15TH ST | REAR | ALLENTOWN | PA | 18102-1220 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 -  299 |
| ALLENTOWN SYMPHONY | 23 N 6TH ST | | ALLENTOWN | PA | 18101-1431 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| ALLENTOWN TRADE SHOWS | 3846 THOMAS DR | | EMMAUS | PA | 18049-1546 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 -  299 |
| ALLENTOWN TRAIN MEET ASSOC | 1120 S JEFFERSON ST | | ALLENTOWN | PA | 18103-3825 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 -  299 |
| ALLIED ADV GENERAL ACCT | 545 BOYLSTON ST | FL 11 | BOSTON | MA | 02116-3606 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| ALLIED ADV/CLARK | 545 BOYLSTON ST | FL 11 | BOSTON | MA | 02116 3606 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| ALLIED PERSONNEL | 752 UNION BLVD | | ALLENTOWN | PA | 18109-3247 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASSIFIED REVENUE CONTRACTS |
| ALMOND TREE MANOR | 319 E CENTRAL AVE | PREMIER CATERING | ALPHA | NJ | 08865-4740 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| ALS AUTO SALVAGE | 501 LEHIGH ST | | ALLENTOWN | PA | 18103-3209 | UNITED STATES | ADVERTISING AGREEMENT - 4 MONTHS - 3 LINES |
| ALTA VOCE | 212 N MAIN ST | | COOPERSBURG | PA | 18036-1551 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| ALTEMOS ATLANTIC-DOLLARWISE | PO BOX 1745 | | DOYLESTOWN | PA | 18901 0317 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| ALU, MARY ELLEN | | | | | | | SEPARATION AGREEMENT  -  BENEFITS CONTINUATION |
| ALVERNIA  COLLEGE | 902 BROADWAY | FL 10 | NEW YORK | NY | 10010-6035 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   5,000 |
| AM PRODUCTIONS | 16 MOUNT VERNON RD | | MANALAPAN | NJ | 07726-8064 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   2,500 |
| AMBASSADOR REAL ESTATE | 1642 UNION BLVD | STE G | ALLENTOWN | PA | 18109-1585 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  1,000 LINES |
| AMC THEATRE | 250 NW RICHARDS RD | VML | KANSAS CITY | MO | 64116 4272 | UNITED STATES | AMC THEATERS     BLENDED RATE |

In re: The Morning Call, Inc.                    Schedule G                          Case No. 08-13212
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| AMC THEATRE/TRADE | 250 NW-RICHARDS RD | VML | KANSAS CITY | MO | 64116 4272 | UNITED STATES | AMC THEATERS    BLENDED RATE |
| AMERICA LIST | 2020 DOWNYFLAKE LN | | ALLENTOWN | PA | 18103-4917 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 14 LINES |
| AMERICA ON WHEELS | 5 N FRONT ST | | ALLENTOWN | PA | 18102-5303 | UNITED STATES | ADVERTISING SALES CONTRACT-CHARITY(NON PROF) BLENDED RATE |
| AMERICAN BANK OF LV | 4029 W TILGHMAN ST | | ALLENTOWN | PA | 18104-4400 | UNITED STATES | ADVERTISING AGREEMENT - FINANCIAL 600 -  999 |
| AMERICAN BY RAIL | 5000 NORTHWIND DR | STE 226 | EAST LANSING | MI | 48823-5032 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| AMERICAN FAMILY HELLERTOWN | 1804 LEITHSVILLE RD | | HELLERTOWN | PA | 18055-1741 | UNITED STATES | ADVERTISING AGREEMENT - RECRUIT NON-PROFIT RATE |
| AMERICAN FAMILY SERVICES | 541 MILFORD ST | FOUNDATION | PALMER | PA | 18045 5270 | UNITED STATES | ADVERTISING AGREEMENT - RECRUIT NON-PROFIT RATE |
| AMERICAN FAMILY SERVICES/AT | 913 N NEW ST | | ALLENTOWN | PA | 18102 1433 | UNITED STATES | ADVERTISING AGREEMENT - RECRUIT NON-PROFIT RATE |
| AMERICAN FURNITURE | 9 EASTON RD | MATTRESS OUTLET | NAZARETH | PA | 18064-3006 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $ 150,000, PREPRINT CONTRACT |
| AMERICAN HAIR LINES | 74 W BROAD ST | | BETHLEHEM | PA | 18018-5738 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  400 -  499 |
| AMERICAN HEART | 212 E BROAD ST | | BETHLEHEM | PA | 18018-6207 | UNITED STATES | ADVERTISING SALES CONTRACT-CHARITY(NON PROF) BLENDED RATE |
| AMERICAN HONDA | 3899 N FRONT ST | | HARRISBURG | PA | 17110-1583 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| AMERICAN LEGION POST 314 | 314 VETERANS AVE | | LEHIGHTON | PA | 18235 2193 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK PART RUN |
| AMERICAN LUNG  ASSOC | 2121 CITY LINE RD | | BETHLEHEM | PA | 18017-2150 | UNITED STATES | ADVERTISING SALES CONTRACT-CHARITY(NON PROF) BLENDED RATE |
| AMERICAN MEDICAL ASSOC | 3899 N FRONT ST | | HARRISBURG | PA | 17110-1583 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| AMERICAN MUSIC THEATER | PO BOX 10757 | | LANCASTER | PA | 17605 0757 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 -  299 |

In re: The Morning Call, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13212

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| AMERICAN POOLS | 3610 MACARTHUR RD | | WHITEHALL | PA | 18052-2704 | UNITED STATES | AMERICAN POOLS   BLENDED RATE |
| AMERICAN PREMIUM COAL SALES | RR 3 | PO BOX 268 | TAMAQUA | PA | 18252-0268 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK PART RUN |
| AMERICAN SIGNATURE FURNITURE | 19975 VICTOR PKWY | | LIVONIA | MI | 48152-7001 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK, PREPRINT CONTRACT |
| AMERICA'S BEST | 19975 VICTOR PKWY | | LIVONIA | MI | 48152-7001 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| AMERIGAS | 1127 N QUEBEC ST | | ALLENTOWN | PA | 18109 | UNITED STATES | PROPANE SUPPLIER FOR HEAT - WHITEHALL DC CENTER |
| AMERIGAS | 1127 N QUEBEC ST | | ALLENTOWN | PA | 18109 | UNITED STATES | PRPOANE SUPPLIER FOR FORK LIFTS |
| AMISH NOOK | 1822 6TH ST | | BETHLEHEM | PA | 18020-5771 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK PART RUN |
| AN OCCASIONAL TREAT | 6121 HAUSMAN RD | CHOCOLATES | GERMANSVILLE | PA | 18053-2050 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK PART RUN |
| ANIMAL HOUSE | 1542 W BROAD ST | | QUAKERTOWN | PA | 18951-1001 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| ANITA SHAPOLSLAY ART | 20 W BROADWAY | FOUNDATIONS | JIM THORPE | PA | 18229-1932 | UNITED STATES | ADVERTISING SALES CONTRACT- CHARITY(NON PROF) BLENDED RATE |
| ANN RAPPOPORT | | | | | | | FREELANCE WRITER |
| ANN VLOT/REMAX REAL ESTATE | 3021 COLLEGE HEIGHTS BLVD | | ALLENTOWN | PA | 18104-4811 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR 150,000 LINES |
| ANNA BELLA RISTORANTE | 4505 BATH PIKE | | BETHLEHEM | PA | 18017-9011 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| ANNA'S LINENS | 3550 HYLAND AVE | | COSTA MESA | CA | 92626-1438 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  75,000, PREPRINT CONTRACT |
| ANNE & JERRY O'NEILL | 1830 WATSON RD | | ABINGTON | PA | 19001-2005 | UNITED STATES | ADVERTISING SALES CONTRACT- CHARITY(NON PROF) BLENDED RATE |
| ANTHONY & SYLVAN POOLS | 6690 BETA DR | STE 300 | CLEVELAND | OH | 44143 2359 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   7,500 |
| ANTHONY BUILDERS | 434 CLEARFIELD ST | | FREEMANSBURG | PA | 18017-7137 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  10,000 LINES |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ANTIQUE | PO BOX 39 | | RICHLAND | PA | 17087 0039 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK PART RUN |
| APEX MANAGEMENT | 73 E BROAD ST | | BETHLEHEM | PA | 18018-5914 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| APGAR OIL | 639 E CONGRESS ST | | ALLENTOWN | PA | 18109-3202 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 -  299 |
| APPALACHIAN FIDDLE & | PO BOX 3526 | BLUE GRASS ASSO | EASTON | PA | 18043 3526 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| APPLEBEES/CORNER BAKERY | 29 FRIENDS LN | THE ROSE GROUP | NEWTOWN | PA | 18940-1803 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| APPLEGATE, ROBERT | 8 BROOKSIDE DR | | BATH | PA | 18014 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| APPLEGATE, ROBERT | 8  BROOKSIDE DR | | BATH | PA | 18014 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| APPLEGATE, ROBERT | 8  BROOKSIDE DR | | BATH | PA | 18014 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| AQUATIC CONCEPTS | 11 LUTZ RD | | KUTZTOWN | PA | 19530-9037 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| ARAMARK | P O BOX 15166 | | READING | PA | 19612 | UNITED STATES | CONSUMABLE SUPPLY PURCHASE -  WORK UNIFORM SUPPLIER |
| ARAWJO TOURS | 1927 WINDSOR PL | | BETHLEHEM | PA | 18017 3354 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| ARCADIA PROPERTIES | 100 GATEWAY DR | STE 310 | BETHLEHEM | PA | 18017 9431 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  1,000 LINES |
| ARCHITECTS GOLF CLUB | 700 STRYKERS RD | | PHILLIPSBURG | NJ | 08865-9499 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   7,500 |
| ARKAN, ALI | 231 FULTON ST S | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| ARKAN, ALI | 231 S FULTON ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| ARKAN, ALI | 231 S FULTON ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| ARKAN, ALI | 231 S FULTON ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ARLENE EPTING/REMAX REAL EST | 3021 COLLEGE HEIGHTS BLVD | | ALLENTOWN | PA | 18104-4811 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 150,000 LINES |
| ARMY NAVY STORE | 1045 GRAPE ST | | WHITEHALL | PA | 18052-5107 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $ 100,000 |
| ARNALDO LOPEZ-RODRIGUEZ | 941 W CEDAR ST | | ALLENTOWN | PA | 18102 | UNITED STATES | SERVICE CONTRACT - FIELD ORDER PROVIDER - CREW |
| ARNOLD, MARK | 6267 ORELAND CT | | SLATINGTON | PA | 18080 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| ARNOLD, MARK | 6267 ORELAND CT | | SLATINGTON | PA | 18080 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| AROUND THE CLOCK NURSING | 3136 HAMILTON BLVD | FRNT 104 | ALLENTOWN | PA | 18103 3671 | UNITED STATES | ADVERTISING SALES CONTRACT-CLASSIFIED REVENUE CONTRACTS |
| ARROW MASTER POOLS | PO BOX 308 | | CENTER VALLEY | PA | 18034-0308 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 -  299 |
| ARTISANS SALON & DAY SPA | 413 CHESTNUT ST | | EMMAUS | PA | 18049-2401 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  300 -  399 |
| ARTSQUEST | 25 W 3RD ST | STE 300 | BETHLEHEM | PA | 18015 1238 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $ 200,000 |
| ASPEN DENTAL | 24400 CHAGRIN BLVD | STE 250 | BEACHWOOD | OH | 44122-5645 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $ 15,000 |
| ASSANTE RISTORANTE ITALIANO | 2050 MAIN ST | | NORTHAMPTON | PA | 18067-1300 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| ASSIST 2 SELL | 3328 CHERRYVILLE RD | BUYERS & SELLERS REALTY | NORTHAMPTON | PA | 18067-9558 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  50,000 LINES |
| ASSISTED LIVING, CEDARBROOK | 340 S CEDARBROOK RD | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| ASSOCIATED PRESS | 50 ROCKEFELLER PLAZA | | NEW YORK | NY | 10020-1666 | UNITED STATES | AP ONLINE SERVICE AGREEMENT |
| ASSOCIATED PRESS | 450 WEST 33RD STREET | | NEW YORK | NY | 10001 | UNITED STATES | BASIC WIRE SERICES |
| ASSOCIATED PRESS | 50 ROCKEFELLER PLAZA | | NEW YORK | NY | 10020 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - WIRE SERICES - AP NEW JERSEY |
| ASSOCIATED PRESS | 1835 MARKET STREET | SUITE 1700 | PHILADELPHIA | PA | 19103 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - WIRE SERICES - MONEY & MARKETS |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ASSOCIATED PRESS | 1835 MARKET STREET | SUITE 1700 | PHILADELPHIA | PA | 19103 | UNITED STATES | OTHER (DESCRIBE) -  WIRE SERVICES - DIGITAL USE AGREEMENT |
| ATEX, INC | 5405 CYPRESS CENTER DRIVE STE 200 | MALCOLM MCGRORY | TAMPA | FL | 33609 | UNITED STATES | ANNUAL MAINTENANCE FOR HERMES NEWS ROOM MODULE 150 SEATS |
| ATIYEH, GEORGE | 1274  MIDWAY CIR | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| ATIYEH, GEORGE | 1274  MIDWAY CIR | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| ATRIA-BETHLEHEM | 1745 W MACADA RD | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| AUDIO ASSOCIATES/HEAR PA | 1521 8TH AVE | STE 203 | BETHLEHEM | PA | 18018-1893 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  150,000 |
| AUGUST, DEBRA | 1110 OLD GATE RD | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| AUGUST, DEBRA | 1110  OLD GATE RD | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| AUGUST, DEBRA | 1110  OLD GATE RD | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| AUGUSTINE, WILLIAM | 1439 UNION ST W | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| AUGUSTINE, WILLIAM | 1439 W UNION ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| AUTHORIZE.NET | 1295 CHARLESTON RD | CYBERSOURCE CORP | MOUNTAIN VIEW | CA | 94043 | UNITED STATES | CREDIT CARD PROCESSING DINING DEALS |
| AVALON GOLDEN INN INC | 78TH & OCEANFRONT | | AVALON | NJ | 08202 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   5,000 |
| AVALON SPA | 1602 STEFKO BLVD | | BETHLEHEM | PA | 18017-6231 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL   200 -   299 |
| AXIOM COMMUNICATIONS/SOLOMON | 700 PLAZA DR | FLR 2 | SECAUCUS | NJ | 07094-3604 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  2,500 LINES |
| B & M PROVISIONS | PO BOX 4278 | | BETHLEHEM | PA | 18018 0278 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL   400 -   499 |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| B & M PROVISIONS | PO BOX 4278 | | BETHLEHEM | PA | 18018 0278 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL   400 -   499 |
| B A R C | PO BOX 470 | RTE 202 BUCKINGHAM GREEN | HOLICONG | PA | 18928 0470 | UNITED STATES | ADVERTISING AGREEMENT - RECRUIT NON-PROFIT RATE |
| BACH CHOIR OF BETHLEHEM | 423 HECKEWELDER PL | | BETHLEHEM | PA | 18018-5806 | UNITED STATES | ADVERTISING SALES CONTRACT-CHARITY(NON PROF) BLENDED RATE |
| BACHMAN/KULICK/REINSMITH | 225 ELM ST | FUNERAL HOME | EMMAUS | PA | 18049-2623 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| BAER, RANDY | 2299 BRIARWOOD DR | | COPLAY | PA | 18037 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| BAER, RANDY | 2299  BRIARWOOD DR | | COPLAY | PA | 18037 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| BAKER, JOHN | 3990 STECASSO CT | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| BAKERS FLORIST | 134 RIDGE AVE | | ALLENTOWN | PA | 18101-1924 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   2,500 |
| BALLET GUILD OF THE L V | 556 MAIN ST | | BETHLEHEM | PA | 18018-5861 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| BALTZ, BARBARA | 825 ATLAS RD | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| BALTZ, BARBARA | 825  ATLAS RD | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| BALTZ, BARBARA | 825  ATLAS RD | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| BALTZ, CURTIS | 825 ATLAS RD | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| BALTZ, CURTIS | 825  ATLAS RD | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| BALTZ, CURTIS | 825  ATLAS RD | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| BANANA FACTORY | 25 W 3RD ST | STE 300 | BETHLEHEM | PA | 18015 1238 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BANCROFT, LINDSAY | 333 LINE ST S | | LANSDALE | PA | 19446 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| BANCROFT, LINDSAY | 333 S LINE ST    C1 | | LANSDALE | PA | 19446 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| BARBARA G HARRIES/REMAX R E | 3021 COLLEGE HEIGHTS BLVD | | ALLENTOWN | PA | 18104-4811 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 150,000 LINES |
| BARBARA ZYDYK/REMAX UNLIMITED | 1080 SCHADT AVE | | WHITEHALL | PA | 18052-4537 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 150,000 LINES |
| BARKLEY VILLAGE | 3325 CARBON ST | | WHITEHALL | PA | 18052-3030 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  5,000 LINES |
| BARLOW, PAUL H | | | | | | | SEPARATION AGREEMENT -  BENEFITS CONTINUATION |
| BARNETT, VEENA | 4916 WASHINGTON ST | | SCHNECKSVILLE | PA | 18078 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| BARNETT, VEENA | 4916  WASHINGTON ST | | SCHNECKSVILLE | PA | 18078 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| BARNHOUSE VILLAGE BANQUETS | 7401 AIRPORT RD | | BATH | PA | 18014-8810 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| BARNSTONE STUDIOS | 52 N 2ND ST | DAVID VICTOR BLDG | COPLAY | PA | 18037-1251 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 -  299 |
| BASSO, BRENDA | 26 PARK ST | | NAZARETH | PA | 18064 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| BASSO, BRENDA | 26  PARK ST | | NAZARETH | PA | 18064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| BASSO, BRENDA LEE | 26  PARK ST | | NAZARETH | PA | 18064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| BATH DRUG | 310 S WALNUT ST | | BATH | PA | 18014-1025 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| BAUM SCHOOL OF ART | PO BOX 653 | | ALLENTOWN | PA | 18105 0653 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  500 -  599 |
| BAUMAN, LUKE | 1858 3RD ST S | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| BAUMAN, LUKE | 1858 S 3RD ST | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BBK HEALTHCARE | 254 2ND AVE | | NEEDHAM | MA | 02494-2829 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   2,500 |
| BEALER, ALBERT | 309 GREEN ST S | | NAZARETH | PA | 18064 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| BEALER, ALBERT | 309 S GREEN ST | | NAZARETH | PA | 18064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| BEALER, ALBERT | 309 S GREEN ST | | NAZARETH | PA | 18064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| BEALER, BETTY LOU | 251 WALNUT ST E | | NAZARETH | PA | 18064 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| BEALER, BETTY LOU | 251 E WALNUT ST B | | NAZARETH | PA | 18064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| BEALER, SUSAN | 309 S GREEN ST | | NAZARETH | PA | 18064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| BEAR CREEK RESORT | 101 DOE MOUNTAIN LN | | MACUNGIE | PA | 18062 2052 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   5,000 |
| BEAR CREEK RESORT | 101 DOE MOUNTAIN LN | | MACUNGIE | PA | 18062 2052 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   5,000 |
| BECKER MOBILE HOMES | 901 S BEST AVE | ROUTE 145 | WALNUTPORT | PA | 18088-9121 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| BECKER SUBARU | 4611 HAMILTON BLVD | | ALLENTOWN | PA | 18103-6020 | UNITED STATES | AUTO 12 MONTH $  300,000 |
| BECKER, JENNA | 2414 HAY ST | | EASTON | PA | 18042 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| BECKER, JENNA | 2414  HAY ST | | EASTON | PA | 18042 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| BECKY'S   DRIVE IN THEATRE | 4548 LEHIGH DR | | WALNUTPORT | PA | 18088-9510 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| BED BATH & BEYOND | PO BOX 7037 | | DOWNERS GROVE | IL | 60515 7037 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK, PREPRINT CONTRACT |
| BEDMINSTER LAND CONSERVANCY | PO BOX 397 | | BEDMINSTER | PA | 18910-0397 | UNITED STATES | ADVERTISING SALES CONTRACT- CHARITY(NON PROF) BLENDED RATE |
| BEETHOVEN WALDHEIM | 1984 WALDHEIM RD | | HELLERTOWN | PA | 18055-2613 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |

In re: The Morning Call, Inc.                    Schedule G                                    Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BELL LIFESTYLE PRODUCTS | 07090 68TH ST | | SOUTH HAVEN | MI | 49090 8119 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 -  299 |
| BELLAMICI LLC | 10 PRESIDENTIAL BLVD | STE 101 | BALA CYNWYD | PA | 19004-1107 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  50,000 |
| BELLER, DALE | 114 5TH ST N | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| BELLER, DALE | 114 N 5TH ST | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| BELLIS, LISA | 360 TAYLOR AVE | | EASTON | PA | 18042 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| BELLIS, LISA | 360  TAYLOR AVE | | EASTON | PA | 18042 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| BELLIS, LISA | 360  TAYLOR AVE 9C | | EASTON | PA | 18042 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| BELLIS, LISA | 360  TAYLOR AVE 9C | | EASTON | PA | 18042 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| BELLIS, LISA | 360  TAYLOR AVE 9C | | EASTON | PA | 18042 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| BELLISSIMO | 1243 W TILGHMAN ST | | ALLENTOWN | PA | 18102 2135 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| BELMONT INNE | 3750 OLD PHILADELPHIA PIKE | | BETHLEHEM | PA | 18015 5428 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| BELTZ, ROLAND | 5978 EMMAUS RD | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| BELTZ, ROLAND | 5978  EMMAUS RD | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| BELTZ, ROLAND | 5978  EMMAUS RD | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| BENEDETTO CHIROPRACTIC HEALTH | 623 W UNION BLVD | UNIT 3 | BETHLEHEM | PA | 18018 3708 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  25,000 |
| BENJAMIN REAL ESTATE | 2254 SKYLINE DR | | SLATINGTON | PA | 18080-3529 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  50,000 LINES |
| BENNER, GERALD L | 6667  LEAH DR | | SLATINGTON | PA | 18080 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |

In re: The Morning Call, Inc.

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BENNER, GERALD L | 6667  LEAH DR | | SLATINGTON | PA | 18080 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| BENNER, HAROLD | 523 BROAD ST W | | QUAKERTOWN | PA | 18951 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| BENNER, HAROLD | 523 W BROAD ST | | QUAKERTOWN | PA | 18951 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| BENNER, HAROLD | 523 W BROAD ST | | QUAKERTOWN | PA | 18951 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| BENNETT INFINITI | 2300 HANOVER AVE | | ALLENTOWN | PA | 18109-2406 | UNITED STATES | AUTO 12 MONTH $  600,000 |
| BENNETT JAGUAR | 2300 HANOVER AVE | | ALLENTOWN | PA | 18109-2406 | UNITED STATES | AUTO 12 MONTH $  600,000 |
| BENNETT TOYOTA | 2300 HANOVER AVE | | ALLENTOWN | PA | 18109-2406 | UNITED STATES | AUTO 12 MONTH $  600,000 |
| BENNETT, KENNETH | 24 13TH ST E | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| BENNETT, KENNETH | 24 E 13TH ST | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| BENNICOFF, HEATHER | 203 PENNSYLVANIA AVE E | | PEN ARGYL | PA | 18072 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| BENNICOFF, HEATHER | 203 E PENNSYLVANIA AVE | | PEN ARGYL | PA | 18072 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| BENNICOFF, HEATHER | 203 E PENNSYLVANIA AVE | | PEN ARGYL | PA | 18072 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| BENNICOFF, MARTIN | 7748 GUN CLUB RD | | NEW TRIPOLI | PA | 18066 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| BENNICOFF, MARTIN | 7748  GUN CLUB RD | | NEW TRIPOLI | PA | 18066 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| BERG, SEAN | 325 WALNUT ST | | CATASAUQUA | PA | 18032 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| BERGER, ANTHONY | 315 S MAIN ST | | QUAKERTOWN | PA | 18951 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| BERGERS AGWAY | PO BOX 623 | | BRODHEADSVILLE | PA | 18322-0623 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BERKLEIGH GOLF CLUB | 14623 KUTZTOWN RD | | KUTZTOWN | PA | 19530-8337 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   5,000 |
| BERKS & BEYOND EMPLOYMENT | 926 PENN AVE | SERVICES INC | WYOMISSING | PA | 19610 3017 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASSIFIED REVENUE CONTRACTS |
| BERKS ARTS COUNCIL | PO BOX 854 | | READING | PA | 19603-0854 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| BERKS MONT CAMPING CENTER | 890 SWEINHART RD | | BOYERTOWN | PA | 19512 8204 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| BERNARD SHOES | 5300 HAMILTON BLVD | | ALLENTOWN | PA | 18106-9108 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK PART RUN |
| BERNHARDS INC | 5530 CRACKERSPORT RD | | ALLENTOWN | PA | 18104-9256 | UNITED STATES | ADVERTISING AGREEMENT - 4 MONTHS - 3 LINES |
| BERNHART, CRAIG | 1144  HIGHLAND AVE | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| BERTHOLD,JESSICA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - FEATURES |
| BERTRAM UNANGST | 1569 BLUE BARN RD | | OREFIELD | PA | 18069 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SINGLE COPY HAULER/CARRIER |
| BEST BUY | PO BOX 270 | HUB FIANANCE | MINNEAPOLIS | MN | 55440 0270 | UNITED STATES | BEST BUY        BLENDED RATE, PREPRINT CONTRACT |
| BEST WESTERN LV HOTEL & | 300 GATEWAY DR | CONFERENCE CENTER | BETHLEHEM | PA | 18017-9076 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| BETH GUADAGNINO/REMAX 100 | 3894 COURTNEY ST | | BETHLEHEM | PA | 18017 8920 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR 150,000 LINES |
| BETH ORENSTEIN | | | | | | | FREELANCE WRITER |
| BETHLEHEM AUTO SALES | 300 W UNION BLVD | | BETHLEHEM | PA | 18018-3729 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 14 LINES |
| BETHLEHEM BREW WORKS | 569 MAIN ST | | BETHLEHEM | PA | 18018-5810 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| BETHLEHEM GALLERY OF FLOORS | 529 W BROAD ST | | BETHLEHEM | PA | 18018-5218 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BETHLEHEM MUNICIPAL GOLF | 400 ILLICKS MILL RD | COURSE  PRO SHOP | BETHLEHEM | PA | 18017 3129 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK PART RUN |
| BETHLEHEM RESTAURANT | 1871 CATASAUQUA RD | | ALLENTOWN | PA | 18109-3103 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| BETHLEHEM SPORTING GOODS | 826 MONOCACY ST | | BETHLEHEM | PA | 18018-3844 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| BETHLEHEM SUBURBAN FORD | PO BOX 4429 | | BETHLEHEM | PA | 18018 0429 | UNITED STATES | AUTO 12 MONTH $  100,000 |
| BETHLEHEM TOWERS/KREIGMAN & S | 2020 W FAIRMONT ST | | ALLENTOWN | PA | 18104-2704 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  10,000 LINES |
| BEV'S CAKE & CANDY | 881 3RD ST REAR | | WHITEHALL | PA | 18052-5900 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK PART RUN |
| BIBLE METHODIST CHURCH | 2251 WALBERT AVE | | ALLENTOWN | PA | 18104-1358 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| BIG LOTS VENDOR #954692 | 300 PHILLIPI RD | DEPT 10013 | COLUMBUS | OH | 43228 1310 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  50,000, PREPRINT CONTRACT |
| BILGER, JODI | 844 CONSTITUTION DR | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| BILGER, JODI | 844  CONSTITUTION DR | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| BILL HUBER/KEIM REALTORS | 90 N CEDAR CREST BLVD | | ALLENTOWN | PA | 18104 4601 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  2,500 LINES |
| BILL INSERTS | 1071 AVE OF THE AMERIC | FL 7 | NEW YORK | NY | 10018-3772 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| BILLIG & COMPANY REALTORS | 6806 ROUTE 309 | STE 300 REAR | NEW TRIPOLI | PA | 18066-3829 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  1,000 LINES |
| BIOTECH RESEARCH | 8 W 38TH ST | | NEW YORK | NY | 10018-6229 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| BISCHOF, MARK | 1138 8TH ST | | CATASAUQUA | PA | 18032 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| BISCHOF, MARK | 1138  8TH ST | | CATASAUQUA | PA | 18032 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BITTNER, LARRY | 149 GREEN ST N | | NAZARETH | PA | 18064 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| BITTNER, LARRY | 149 N GREEN ST | | NAZARETH | PA | 18064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| BIXLER JEWELERS | 24 CENTRE SQ | | EASTON | PA | 18042 3607 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  25,000 |
| BIXLER JEWELERS/TOMA | 24 CENTRE SQ | | EASTON | PA | 18042-3607 | UNITED STATES | ADVERTISING AGREEMENT -  TOMA ROP 1 YEAR 5X A WEEK |
| BLACKTHORNE | 100 MILL PLAIN RD | STE 317 | DANBURY | CT | 06811 5178 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| BLAIR HOMES | 1412 WALTER ST | | BETHLEHEM | PA | 18015-5300 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  10,000 LINES |
| BLAKE, BRYAN | 359 LINCOLN ST W | | EASTON | PA | 18042 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| BLAKE, BRYAN | 359 W LINCOLN ST | | EASTON | PA | 18042 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| BLOCKER ENTERPRISES | PO BOX 204 | | PARRYVILLE | PA | 18244 0204 | UNITED STATES | ADVERTISING AGREEMENT - 4 MONTHS - 3 LINES |
| BLOCKER ENTERPRISES | PO BOX 204 | | PARRYVILLE | PA | 18244 0204 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  15,000 |
| BLOOMBERG L.P. | 731 LEXINGTON AVENUE | | NEW YORK | NY | 10022-1240 | UNITED STATES | BLOOMBERG SHARED NETWORK AGREEMENT |
| BLOOMSBURG UNIVERSITY | 143 WARREN STUDENT | SERVICES CENTER | BLOOMSBURG | PA | 17815 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   2,500 |
| BLUE FALLS GROVE | RR 2 BOX 2702 | TERRYHILL WATER PARK | READING | PA | 19605 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| BLUE FOX HOTEL | 5834 COPLAY RD | | WHITEHALL | PA | 18052 2202 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| BLUE GRILLHOUSE/WINE BAR | 4431 EASTON AVE | | BETHLEHEM | PA | 18020-9519 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| BLUE MONKEY SPORTS RESTAURANT | 1092 HOWERTOWN RD | | CATASAUQUA | PA | 18032-1615 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| BLUE MT SUMMIT REST | 2520 W PENN PIKE | BED & BREAKFAST | ANDREAS | PA | 18211-3247 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BLUE SKY CAFE | 22 W 4TH ST | | BETHLEHEM | PA | 18015-1669 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| BLUFF CREEK PRODUCTIONS | 204 GREENVALE RD | | SOUTH EUCLID | OH | 44121 2307 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   5,000 |
| BMW OF NORTH AMERICA | PO BOX 7037 | | DOWNERS GROVE | IL | 60515-7037 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| BOAT & RV SUPER STORE | 20 INDUSTRIAL DR | | HAMBURG | PA | 19526-8767 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 14 LINES |
| BOB PLUNKETT (NEW CAR NEWS) | P.O. BOX 7665 | | LITTLE ROCK | AR | 72217 | UNITED STATES | AUTOMOTIVE CONTENT |
| BOBS LEHIGH VALLEY AMERICAN | 1200 CONROY PL | EASTON COACH CO | EASTON | PA | 18040 6647 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL RETAIL (RETAIL) |
| BOEHRINGER INGELHEIM SPIR | 3899 N FRONT ST | NNN PA DISBURSEMENTS | HARRISBURG | PA | 17110-1583 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| BOLLINGER, LORIE | 718 MAUCH CHUNK RD | | PALMERTON | PA | 18071 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| BOLLINGER, LORIE | 718  MAUCH CHUNK RD | | PALMERTON | PA | 18071 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| BOLLINGER, LORIE | 718  MAUCH CHUNK RD | | PALMERTON | PA | 18071 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| BOLLINGER, LORIE | 718 MAUCH CHUNK RD | | PALMERTON | PA | 18071 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| BOLLINGER. LORIE | 718 MAUCH CHUNK RD | | PALMERTON | PA | 18071 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| BOLLINGER. LORIE | 718  MAUCH CHUNK RD | | PALMERTON | PA | 18071 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| BOLTON, DONNA | 508 N NAGLE ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| BOLTON, DONNA J | 508 N NAGLE ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| BOLTON, DONNA J | 508 N NAGLE ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| BOLTON, DONNA J | 508 N NAGLE ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BOLTON, DONNA J | 508 N NAGLE ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| BOLTON, DONNA J | 508 N NAGLE ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| BOLTON, DONNA J | 508 N NAGLE ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| BOLTON, DONNA J | 508 N NAGLE ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| BOLTON, DONNA J | 508 N NAGLE ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| BOLTON, DONNA J | 508 N NAGLE ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| BOLTON, DONNA J | 508 N NAGLE ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| BOLTON, DONNA J | 508 N NAGLE ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| BOLTON, DONNA J | 508 N NAGLE ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| BON TON | 331 W WISCONSIN AVE | | MILWAUKEE | WI | 53203-2201 | UNITED STATES | BONTON     BLENDED RATE, PREPRINT CONTRACT |
| BONNEY, JOHN | 3341 EASTON AVE | | BETHLEHEM | PA | 18020 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| BONNEY, JOHN | 3341  EASTON AVE | | BETHLEHEM | PA | 18020 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| BONNIE SHIVE/UNLIMITED | 1080 SCHADT AVE | | WHITEHALL | PA | 18052-4537 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR 150,000 LINES |
| BORITS JR, PAUL | 1077 POHO POCO DR | | LEHIGHTON | PA | 18235 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| BORITS JR, PAUL R | 1077 POHO POCO DR | | LEHIGHTON | PA | 18235 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| BORITS JR, PAUL R | 1077  POHO POCO DR | | LEHIGHTON | PA | 18235 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| BORUCH, PATRICIA | 8545 AIRPORT RD | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BORUCH, PATRICIA | 8545  AIRPORT RD | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| BOSCOV'S | 4500 PERKIOMEN AVE | | READING | PA | 19606 3202 | UNITED STATES | BOSCOV        BLENDED RATE, PREPRINT CONTRACT |
| BOSTON MEDIA RESOURCES | 399 BOYLSTON ST | | BOSTON | MA | 02116-3305 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| BOULEVARD DRIVE-IN | 59 BLAKESLEE | BOULEVARD DR E | LEHIGHTON | PA | 18235 9053 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| BOULEVARD DRIVE-IN | 59 BLAKESLEE | BOULEVARD DR E | LEHIGHTON | PA | 18235 9053 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL P/R - 52 WEEKS (RET |
| BOULEVARD FRAME & ART | 1009 UNION BLVD | | ALLENTOWN | PA | 18109-1923 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| BOUQUET AND THINGS | 2482 BIRCH ST | | EASTON | PA | 18042-5343 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK PART RUN |
| BOUTIQUE TO GO | 1119 BELL AVE | | ALLENTOWN | PA | 18103-3721 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 -  299 |
| BOWER, JACQUELINE | 5937 FURNACE HILL RD | | ZIONSVILLE | PA | 18092 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| BOWER, JACQUELINE | 5937  FURNACE HILL RD | | ZIONSVILLE | PA | 18092 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| BOWMAN, MARGUERITE | 2303 2ND ST S | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| BOWMAN,ALISA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - FEATURES |
| BOY SCOUTS OF AMERICA | PO BOX 20624 | MINSI TRAILS COUNCIL | LEHIGH VALLEY | PA | 18002-0624 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| BOYD WILSON/BETH FIELDS | 600 OLDE  HICKORY RD | | LANCASTER | PA | 17601-4959 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  1,000 LINES |
| BRADEN, TYRA | | | | | | | SEPARATION AGREEMENT  -  BENEFITS CONTINUATION |
| BRASS RAIL #2 | 3015 LEHIGH ST | | ALLENTOWN | PA | 18103-7031 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BRAVEHEART HIGHLAND PUB | 430 MAIN ST | | HELLERTOWN | PA | 18055-1722 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| BRENDA FORTNA/REMAX R E | 3021 COLLEGE HEIGHTS BLVD | | ALLENTOWN | PA | 18104-4811 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR 150,000 LINES |
| BRIAN STEUER | 1008 MORAVIA ST | | BETHLEHEM | PA | 18015 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SINGLE COPY HAULER/CARRIER |
| BRIDGEVIEW APARTMENTS | 701 HARRISON ST | | ALLENTOWN | PA | 18103-3166 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 14 LINES |
| BRIDGEWORKS | 4 NEW ST | | BETHLEHEM | PA | 18015 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| BRIDLE PATH WOODS/KREIGMAN & | 2020 W FAIRMONT ST | | ALLENTOWN | PA | 18104-2704 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  10,000 LINES |
| BRIGHT II, WARREN | 1111 NORTH BLVD | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| BRIGHT II, WARREN | 1111  NORTH BLVD | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| BRIGHT II, WARREN | 1111  NORTH BLVD | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| BRIGHTON COURT/KREIGMAN & SMI | 2020 W FAIRMONT ST | | ALLENTOWN | PA | 18104-2704 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  10,000 LINES |
| BRILLIANT & NEIMAN LLC | 3 INTERPLEX DR | STE 301 | TREVOSE | PA | 19053 6962 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   7,500 |
| BROADWAY SPEED | 1118 BROADWAY | | FOUNTAIN HILL | PA | 18015 4111 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| BROBST, DONNA | 43 RIDGE ST E | | LANSFORD | PA | 18232 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| BROBST, DONNA | 43 E RIDGE ST | | LANSFORD | PA | 18232 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| BROC SUPPLY/JANGLE ADV | PO BOX 401 | | NAZARETH | PA | 18064-0401 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 -  299 |
| BRODHEADSVILLE CHEVROLET | PO BOX 68 | FRANK LEVINE | BRODHEADSVILLE | PA | 18322 0068 | UNITED STATES | AUTO 12 MONTH $  50,000 |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BRONG, DENNIS | 3282 REEVE DR E | | BETHLEHEM | PA | 18020 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| BRONG, DENNIS | 3282 REEVE DR E | | BETHLEHEM | PA | 18020 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| BRONG, DENNIS | 3282 REEVE DR E | | BETHLEHEM | PA | 18020 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| BRONG, DENNIS | 3282 REEVE DR E | | BETHLEHEM | PA | 18020 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| BRONG, DENNIS | 3282 REEVE DR E | | BETHLEHEM | PA | 18020 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| BRONG, DENNIS | 3282 REEVE DR E | | BETHLEHEM | PA | 18020 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| BRONG, DENNIS | 3282 REEVE DR E | | BETHLEHEM | PA | 18020 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| BRONG, DENNIS | 3282 REEVE DR E | | BETHLEHEM | PA | 18020 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| BRONG, DENNIS | 3282 REEVE DR E | | BETHLEHEM | PA | 18020 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| BRONG, DENNIS | 3282 REEVE DR E | | BETHLEHEM | PA | 18020 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| BRONG, DENNIS | 3282 REEVE DR E | | BETHLEHEM | PA | 18020 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| BRONG, DENNIS | 3282 REEVE DR E | | BETHLEHEM | PA | 18020 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| BRONG, DENNIS | 3282 REEVE DR E | | BETHLEHEM | PA | 18020 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| BROOKE AT PEACHTREE | 1988 PRESIDENTIAL DR | | WHITEHALL | PA | 18052-4143 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  2,500 LINES |
| BROOKLINE LAB RESCUE | PO BOX 638 | | WARRINGTON | PA | 18976-0638 | UNITED STATES | ADVERTISING SALES CONTRACT- CHARITY(NON PROF) BLENDED RATE |
| BROOKSIDE COMMERCIAL CONSTRUC | 1177 6TH ST | | WHITEHALL | PA | 18052-5212 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| BROWN DAUB BUICK | PO BOX 248 | PONTIAC CHEVY | WIND GAP | PA | 18091 0248 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASSIFIED REVENUE CONTRACTS |

In re: The Morning Call, Inc.                              Schedule G                                    Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BROWN DAUB CHEVY | 830 NAZARETH PIKE | | NAZARETH | PA | 18064 9088 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| BROWN DAUB CHEVY | 819 NAZARETH PIKE | # 265 | NAZARETH | PA | 18064-9001 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASSIFIED REVENUE CONTRACTS |
| BROWN DAUB CHRYSLER | 3903 HECKTOWN RD | PO BOX 189 | EASTON | PA | 18045-2351 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASSIFIED REVENUE CONTRACTS |
| BROWN DAUB DODGE | PO BOX 9 | | BATH | PA | 18014 0009 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| BROWN DAUB DODGE | 7720 BETH BATH PIKE | | BATH | PA | 18014 8971 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASSIFIED REVENUE CONTRACTS |
| BROWN DAUB FORD | 4067 JANDY BLVD | NANCY OAKLY | NAZARETH | PA | 18064-8893 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASSIFIED REVENUE CONTRACTS |
| BROWN DAUB KIA | 1650 BUTLER ST | | EASTON | PA | 18042-4749 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASSIFIED REVENUE CONTRACTS |
| BROWN DAUB VOLVO | 819 NAZARETH PIKE | # 265 | NAZARETH | PA | 18064-9001 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASSIFIED REVENUE CONTRACTS |
| BROWN SHOE | PO BOX 7037 | DBA FAMOUS FOOTWEAR | DOWNERS GROVE | IL | 60515-7037 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| BROWN, ANNA | 3780 MAPLE ST | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| BROWN, ANNA | 3780  MAPLE ST | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| BROWN, LARRY | 333 JORDAN ST N | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| BROWN, MARGARET | 1711 ALBERT ST S | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| BROWN, MARGARET | 1711 S ALBERT ST 2 | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| BRUNNER, RICHARD | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - EDITORIAL PAGE |
| BRYAN, LEONARD | 117 JASPER ST N | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BRYAN, LEONARD | 117 N JASPER ST | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| BUCHVALT, ELIZABETH | 6160 HANOVERVILLE RD | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| BUCHVALT, ELIZABETH | 6160 HANOVERVILLE RD | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| BUCHVALT, ELIZABETH | 6160 HANOVERVILLE RD | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| BUCKS CTY DEPT OF PARKS | BROAD & COURTS STS | | DOYLESTOWN | PA | 18901 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| BUDGET BLINDS OF THE LV | 82 WERLEY RD | | ALLENTOWN | PA | 18104-9478 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK PART RUN |
| BUON GUSTO ITALIAN RESTAURANT | 1901 W HAMILTON ST | & PIZZERIA | ALLENTOWN | PA | 18104 6459 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| BURIAN,EVAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - SPORTS |
| BURKE, STEVE | 1375 HUFF CHURCH RD | | BARTO | PA | 19504 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| BURKE, STEVE | 1375 HUFF CHURCH RD | | BARTO | PA | 19504 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| BURKE, STEVE | 1375 HUFF CHURCH RD | | BARTO | PA | 19504 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| BURN FOUNDATION PREVENTION | 236 N 17TH ST | FL 2 | ALLENTOWN | PA | 18104-5605 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| BUSKIRK, JAMES | 118 PINE ST S | | NAZARETH | PA | 18064 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| BUSKIRK, JAMES | 118 S PINE ST | | NAZARETH | PA | 18064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| BUSKIRK, JAMES | 118 S PINE ST | | NAZARETH | PA | 18064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| BUSS PAINT & WALLPAPER | 332 MAIN ST | | EMMAUS | PA | 18049-2737 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  500 -  599 |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BUTZ, LESTER | 662 ABLE COLONY RD | | WIND GAP | PA | 18091 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| BUTZ, LESTER | 662  ABLE COLONY RD | | WIND GAP | PA | 18091 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| BUYING TIME | 2715 M ST NW | STE 400 | WASHINGTON | DC | 20007-3732 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| BUZIK, SHERRI | 433 RIDGE ST W | | LANSFORD | PA | 18232 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| BUZIK, SHERRI | 433 W RIDGE ST | | LANSFORD | PA | 18232 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| BUZIK, SHERRI | 433 W RIDGE ST | | LANSFORD | PA | 18232 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| BUZIK, SHERRI | 433 W RIDGE ST | | LEHIGHTON | PA | 18235 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| C C L L F A | 250 LENTZ TRL | CARBON CTY FAIR | JIM THORPE | PA | 18229-1920 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| C K HOBBIE | 3434 HAMILTON BLVD | | ALLENTOWN | PA | 18103-4539 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASSIFIED REVENUE CONTRACTS |
| C LESLIE SMITH SILVERSMITH | 3026 W TILGHMAN ST | | ALLENTOWN | PA | 18104 4208 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  20,000 |
| CAB FRYE S TAVERN | 914 GRAVEL PIKE | | PALM | PA | 18070 1203 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| CABELA'S | PO BOX 219 | ACCOUNTS PAYABLE | SIDNEY | NE | 69162-0219 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  100,000 |
| CAFE DEL MAR | 5881 SULLIVAN TRL | | NAZARETH | PA | 18064 9271 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| CAHOON, CHRISTOPHER | 1933 FAIRVIEW AVE | | EASTON | PA | 18042 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| CAHOON, CHRISTOPHER | 1933  FAIRVIEW AVE | | EASTON | PA | 18042 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| CAHOON, CHRISTOPHER | 1933  FAIRVIEW AVE A | | EASTON | PA | 18042 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| CAHOON, SHAUN | 102 SPRING ST | | EASTON | PA | 18042 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |

In re: The Morning Call, Inc.

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CAHOON, SHAUN | 102  SPRING ST | | EASTON | PA | 18042 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| CALHOUN, LYNNE | 635 GLENWOOD ST N | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| CALHOUN, LYNNE | 635 N GLENWOOD ST | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| CALI BURRITO | 3104 HAMILTON BLVD | | ALLENTOWN | PA | 18103-3630 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| CALICOR STAFFING | 7248 INDUSTRIAL BLVD | | ALLENTOWN | PA | 18106-9372 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASSIFIED REVENUE CONTRACTS |
| CALLAN | 545 BOYLSTON ST | FL 11 | BOSTON | MA | 02116-3606 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| CALVARY TEMPLE | 3436 WINCHESTER RD | | ALLENTOWN | PA | 18104-2239 | UNITED STATES | ADVERTISING SALES CONTRACT- CHARITY(NON PROF) BLENDED RATE |
| CAMBRIDGE SEARCH | 4155 INDEPENDENCE DR | STE 4 | SCHNECKSVILLE | PA | 18078-2593 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASSIFIED REVENUE CONTRACTS |
| CAMELOT PARTNERS | 2415 ALLENBROOK DR | | ALLENTOWN | PA | 18103-7455 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 14 LINES |
| CAMERATA SINGERS | 2611 W WALNUT ST | | ALLENTOWN | PA | 18104 6230 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| CAMPBELL SOUP | 20 WESTPORT RD | | WILTON | CT | 06897-4549 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| CANDY BOUQUET/EASTON | 3606 NICHOLAS ST | | EASTON | PA | 18045-5100 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK PART RUN |
| CANON BUSINESS SOLUTIONS | 300 COMMERCE SQUARE BLVD. | | BURLINGTON | NJ | 08016 | UNITED STATES | 5 YEAR LEASE FOR IMAGEPRESS C7000VP DATED 11/15/07 |
| CANTELMI HARDWARE | 521 E 4TH ST | | BETHLEHEM | PA | 18015-1877 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| CAPITAL BLUE CROSS | 2500 ELMERTON AVE | | HARRISBURG | PA | 17177-9764 | UNITED STATES | BLUE CROSS/SHIELD BLENDED RATE |
| CAPITAL BLUE CROSS | 1221 W HAMILTON ST | | ALLENTOWN | PA | 18102-4304 | UNITED STATES | BLUE CROSS/SHIELD BLENDED RATE |
| CAPOZZOLO, MARC A | 324 40TH ST N | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CAPOZZOLO, MARC A | 324 N 40TH ST | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| CAPOZZOLO, MARC A | 324 N 40TH ST | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| CARBON COUNTY FRIENDS | RTE 209 | | JIM THORPE | PA | 18229 | UNITED STATES | ADVERTISING SALES CONTRACT- CHARITY(NON PROF) BLENDED RATE |
| CARBON LEHIGH INTERMEDIATE | 4210 INDEPENDENCE DR | | SCHNECKSVILLE | PA | 18078-2580 | UNITED STATES | ADVERTISING AGREEMENT - RECRUIT NON-PROFIT RATE |
| CARBONELL, JENNIFER | PO BOX 9398 | | ALLENTOWN | PA | 18105 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| CARBONELL, JENNIFER | P. BOX 9398 | | ALLENTOWN | PA | 18105 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| CARBONELL, JENNIFER | PO BOX 9398 | | ALLENTOWN | PA | 18105 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| CARBONELL, JENNIFER | PO BOX 9398 | | ALLENTOWN | PA | 18105 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| CARLETON T WOODRING | 7 KINDERWOOD DR | | EASTON | PA | 18042-1681 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR 150,000 LINES |
| CARMINE'S RESTAURANT | 1052 UNION BLVD | | ALLENTOWN | PA | 18109-1957 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| CAROL C DOREY REAL ESTATE | PO BOX 500 | 3136 MAIN ST | SPRINGTOWN | PA | 18081 0500 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR   1,000 LINES |
| CARPENTER, HAROLD | 5626  WERLEYS RD | | NEW TRIPOLI | PA | 18066 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| CARPENTER, HAROLD | 5626  WERLEYS RD | | NEW TRIPOLI | PA | 18066 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| CARPENTRY PLUS/ELITE GRANITE | 1725 GLACIER CT | | ALLENTOWN | PA | 18104 1709 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  50,000 |
| CARPETS & RUGS INT | 1221 -1229-SUMNER AVE | | ALLENTOWN | PA | 18102 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  500 -  599 |
| CARSONIA MANOR/KREIGMAN & SMI | 2020 W FAIRMONT ST | | ALLENTOWN | PA | 18104-2704 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  10,000 LINES |

In re: The Morning Call, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13212

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CARVER, SHERRY | 43 4TH ST N | | COPLAY | PA | 18037 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| CARVER, SHERRY | 43 N 4TH ST | | COPLAY | PA | 18037 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| CARVER, SHERRY | 43 N 4TH ST | | COPLAY | PA | 18037 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| CASSIDON REALTY GROUP | 1420 EASTON AVE | | BETHLEHEM | PA | 18018-2635 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  1,000 LINES |
| CATASAUQUA PRES CHURCH | 2ND & PINE STS | | CATASAUQUA | PA | 18032 | UNITED STATES | ADVERTISING SALES CONTRACT- CHARITY(NON PROF) BLENDED RATE |
| CATHEDERAL CHURCH OF | 321 WYANDOTTE ST | THE NATIVITY | BETHLEHEM | PA | 18015-1527 | UNITED STATES | ADVERTISING SALES CONTRACT- CHARITY(NON PROF) BLENDED RATE |
| CECELIA FIELD | 4041 PINE HURST DR | | NORTHAMPTON | PA | 18067-9579 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  1,000 LINES |
| CECH, MICHAEL | 864 IRVING ST N | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| CECH, MICHAEL | 864 N IRVING ST | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| CEDAR BEECH APTS/KREIGMAN & S | 2020 W FAIRMONT ST | | ALLENTOWN | PA | 18104-2704 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  10,000 LINES |
| CEDAR CREST COLLEGE | 100 COLLEGE DR | COLLEGE RELATION OFFICE | ALLENTOWN | PA | 18104 6132 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK |
| CEDAR CREST COLLEGE | 100 COLLEGE DR | COLLEGE RELATION OFFICE | ALLENTOWN | PA | 18104-6132 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  75,000 |
| CEDAR HILL MEMORIAL PARK | 1700 AIRPORT RD | | ALLENTOWN | PA | 18109-9528 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 -  299 |
| CEDARBROOK | 350 S CEDARBROOK RD | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| CELEBRATIONS RESTAURANT & BAR | 2204 UNION BLVD | | ALLENTOWN | PA | 18109-1638 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| CENTER CITY | 28 W BROAD ST | | BETHLEHEM | PA | 18018-5705 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| CENTER FOR AUDIOLOGY SERVICES | 2030 LEHIGH ST | STE 111 | EASTON | PA | 18042-3853 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CENTER VALLEY TAVERN | 6034 MAIN ST | ED MARTIN | CENTER VALLEY | PA | 18034-8423 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| CENTRAL MORAVIAN | 73 W CHURCH ST | | BETHLEHEM | PA | 18018-5821 | UNITED STATES | ADVERTISING SALES CONTRACT- CHARITY(NON PROF) BLENDED RATE |
| CENTURY 21 LING REALTY | 626 W BROAD ST | | BETHLEHEM | PA | 18018-5221 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR   1,000 LINES |
| CENTURY 21 LONGACRE REALTY | 740 MAIN ST | PO BOX 443 | BALLY | PA | 19503-0443 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR 10,000 LINES |
| CENTURY 21 PINNACLE | 3001 EMRICK BLVD | UNIT 300 | BETHLEHEM | PA | 18020 8041 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR 10,000 LINES |
| CENTURY 21 RYON RE | 200 E NORWEGIAN ST | PO BOX 189 | POTTSVILLE | PA | 17901-3638 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  2,500 LINES |
| CERTIFIED IMPORTS | 241 S 3RD ST | | COOPERSBURG | PA | 18036-2109 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| CERVA, GAIL | 4814 ALDER DR | | WALNUTPORT | PA | 18088 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| CERVA, GAIL | 4814  ALDER DR | | WALNUTPORT | PA | 18088 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| CERVA, GAIL | 4814  ALDER DR | | WALNUTPORT | PA | 18088 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| CHAAR SADDLERY | 1635 AIRPORT RD | | ALLENTOWN | PA | 18109-9123 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  500 -  599 |
| CHAMBER MUSIC SOCIETY OF BET | PO BOX 4336 | | BETHLEHEM | PA | 18018-0336 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| CHAMPION WINDOWS/ALTWN | 2471 BAGLYOS CIR | | BETHLEHEM | PA | 18020-8025 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK |
| CHARLES PAUL GEM DESIGNS | 3144 HAMILTON BLVD | | ALLENTOWN | PA | 18103-3672 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 -  299 |
| CHARLES S SNYDER | 767 PENN DR | | TAMAQUA | PA | 18252-5615 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK PART RUN |
| CHARLETT KOHLER/REMAX 100 | 3894 COURTNEY ST | | BETHLEHEM | PA | 18017 8920 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR 150,000 LINES |
| CHERRYDALE FARMS | 1035 MILL RD | | ALLENTOWN | PA | 18106-3101 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 -  299 |

In re: The Morning Call, Inc.                          Schedule G                                          Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CHESH, CHRISTOPHER | 415 E PAOLI ST | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| CHESH, CHRISTOPHER | 415 E PAOLI ST | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| CHESH, CHRISTOPHER | 415 E PAOLI ST | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| CHESH, CHRISTOPHER | 415 E PAOLI ST | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| CHESH, CHRISTOPHER | 415 E PAOLI ST | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| CHESH, CHRISTOPHER | 415 E PAOLI ST | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| CHESH, CHRISTOPHER | 415 E PAOLI ST | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| CHESH, CHRISTOPHER | 415 E PAOLI ST | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| CHESS N CHECKERS | 1801 AIRPORT RD | | ALLENTOWN | PA | 18109-9113 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| CHESTERFIELD CUSTOM HOMES | 8052 WILLIAM PENN HWY | | EASTON | PA | 18045-2937 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  1,000 LINES |
| CHEVERE, JONATHAN | 1782 MAIN ST | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| CHEVROLET 21 | 1100 HELLERTOWN RD | | BETHLEHEM | PA | 18015-9511 | UNITED STATES | AUTO 12 MONTH $  200,000, PREPRINT CONTRACT |
| CHICA, LUZ | 538 TURNER ST | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| CHICA, LUZ | 538  TURNER ST | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| CHICKEN LOUNGE | 3245 HAMILTON BLVD | | ALLENTOWN | PA | 18103-4534 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| CHILDS, JEAN | 758 2ND ST | | CATASAUQUA | PA | 18032 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| CHILDS, JEAN | 758  2ND ST | | CATASAUQUA | PA | 18032 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CHILLOT,RICK | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - FEATURES |
| CHINA BUFFET | 1668 S 4TH ST | MOUNTAINVILLE PLAZA | ALLENTOWN | PA | 18103-4922 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK PART RUN |
| CHIS APONTE | 227 E MOSSER ST | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SINGLE COPY HAULER/CARRIER |
| CHRIS APONTE | 227 E MOSSER ST | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SINGLE COPY HAULER/CARRIER |
| CHRIS TOPPING/REMAX 100 | 3894 COURTNEY ST | | BETHLEHEM | PA | 18017-8920 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR 150,000 LINES |
| CHRIST, LYNDA | 1281 ELLSWORTH DR | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| CHRIST, LYNDA | 1281  ELLSWORTH DR | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| CHRISTINA LEE MD | 95 HIGHLAND AVE | FAMILY FERTILITY CENTER | BETHLEHEM | PA | 18017-9424 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  37,500 |
| CHRISTMAN,JEFFREY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - METRO |
| CHRSYLER JEEP | 900 TOWER DR | | TROY | MI | 48098-2822 | UNITED STATES | ADVERTISING AGREEMENT - MOPAR BLENDED RATE |
| CHRSYLER JEEP DAA PHILA | 840 W LONG LAKE RD | | TROY | MI | 48098-6356 | UNITED STATES | ADVERTISING AGREEMENT - MOPAR BLENDED RATE |
| CHUCK HAMILTON | | | | | | | FREELANCE PHOTOGRAPHER |
| CHURCH FARM SCHOOL/MANSI | 3899 N FRONT ST | | HARRISBURG | PA | 17110-1583 | UNITED STATES | ADVERTISING SALES CONTRACT-CHARITY(NON PROF) BLENDED RATE |
| CIOCCA HYUNDAI | 550 S WEST END BLVD | | QUAKERTOWN | PA | 18951-1408 | UNITED STATES | AUTO 12 MONTH $  300,000 |
| CIOLEK, ANNA | 104 HARDING AVE | | PEN ARGYL | PA | 18072 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| CIOLEK, ANNA | 104  HARDING AVE | | PEN ARGYL | PA | 18072 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CIOLEK, MARLO | 2213 FOUNTAIN ST S | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| CIOLEK, MARLO | 2213 S FOUNTAIN ST 8 | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| CIOLEK, MARLO | 2213 S FOUNTAIN ST 8 | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| CIOLEK, MARLO | 2213 S FOUNTAIN ST 8 | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| CIRCUIT CITY/POST PETITION | 9954 MAYLAND DR | EXPENSE PAYABLES DR3 6FL | RICHMOND | VA | 23233 1463 | UNITED STATES | ADVERTISING SALES CONTRACT- CIRCUIT CITY    BLENDED RATE, PREPRINT CONTRACT |
| CITADEL BROADCASTING | PO BOX 25096 | | LEHIGH VALLEY | PA | 18002 5096 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| CITIGROUP | 19975 VICTOR PKWY | | LIVONIA | MI | 48152-7001 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| CITY AIRPORT RD MOTEL | 1117 N IRVING ST | | ALLENTOWN | PA | 18109-3386 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| CITY OF ALLENTOWN | 435 HAMILTON ST | RM 110 | ALLENTOWN | PA | 18101-1699 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   7,500 |
| CITY OF ALTN COMM DEVELOP | 435 HAMILTON ST | CDBG RM 325 | ALLENTOWN | PA | 18101-1699 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   7,500 |
| CITY OF BETHLEHEM HEALTH BUR | 10 E CHURCH ST | | BETHLEHEM | PA | 18018-6005 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| CITY VIEW DINER | 1831 MACARTHUR RD | | WHITEHALL | PA | 18052-5716 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| CLA ESTATE SERVICES | 1111 E TYLER ST | | CANTON | TX | 75103-9679 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK |
| CLAIRE HOWARD/REMAX 100 | 3894 COURTNEY ST | | BETHLEHEM | PA | 18017 8920 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR 150,000 LINES |
| CLASSIC TEMP OF QUAKERTOWN | 246 W BROAD ST | | QUAKERTOWN | PA | 18951-1244 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASSIFIED REVENUE CONTRACTS |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CLASSIFIED VENTURES, INC. (F/K/A CLASSIFIED VENTURES, L.L.C.) | 30 SOUTH WACKER DRIVE | SUITE 4000 | CHICAGO | IL | 60606 | UNITED STATES | AFFILIATION AGREEMENT BETWEEN THE MORNING CALL, INC. AND CLASSIFIED VENTURES, INC. (F/K/A CLASSIFIED VENTURES, L.L.C.) |
| CLEAR CHOICE USA | 2030 POWERS FERRY RD | STE 110 | ATLANTA | GA | 30339-5016 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  50,000 |
| CLOTHESLINE ORGANICS | 101 E 3RD ST | | BETHLEHEM | PA | 18015-1305 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| CLUB BEYOND | 5 LEHNS CT | | EASTON | PA | 18042-3663 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| COBBS, CRAIG | 2808 WHITEMARSH PL | | MACUNGIE | PA | 18062 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| COBBS, CRAIG | 2808  WHITEMARSH PL | | MACUNGIE | PA | 18062 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| COHEN & FEELEY | 2851 BAGLYOS CIR | STE 200 | BETHLEHEM | PA | 18020 8038 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| COLDWELL BANKER HEARTHSIDE | 1094 2ND STREET PIKE | | RICHBORO | PA | 18954 1805 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  10,000 LINES |
| COLDWELL BANKER PREMIER | 404 N SUMNEYTOWN PIKE | STE 100 | NORTH WALES | PA | 19454-2537 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR   1,000 LINES |
| COLEMAN, BERNALD | 1447 MAIN ST | | CATASAUQUA | PA | 18032 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| COLEMAN, BERNALD | 1447  MAIN ST | | CATASAUQUA | PA | 18032 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| COLLECTIBLE AMERICA | 603 LAKE ST E | STE 201 | WAYZATA | MN | 55391-3709 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| COLLEGE HILL AUTO SALES | 1280 BUSHKILL DR | | EASTON | PA | 18042 1459 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 14 LINES |
| COLODONATO, ROBERT | 1045 WEST END BLVE N | | QUAKERTOWN | PA | 18951 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| COLODONATO, ROBERT | 1045 N WEST END BLVD    347 | | QUAKERTOWN | PA | 18951 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| COLODONATO, ROBERT | 1045 N WEST END BLVE    347 | | QUAKERTOWN | PA | 18951 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| COLONIAL FIVE | PO BOX 436 | | UWCHLAND | PA | 19480 0436 | UNITED STATES | ADVERTISING AGREEMENT - 4 MONTHS - 3 LINES |
| COMFORT SUITES BETHLEHEM | 120 W 3RD ST | | BETHLEHEM | PA | 18015-1202 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK PART RUN |
| COMMERCE BANK | 1605 VALLEY CENTER PKWY | STE 240 | BETHLEHEM | PA | 18017-2340 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| COMMERCE BANK | 200 S BROAD ST | FL 10 | PHILADELPHIA | PA | 19102-3802 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL FINANCE/RETAIL BULK |
| COMMERCE BANK | 3899 N FRONT ST | LISA KNIGHT | HARRISBURG | PA | 17110-1583 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL FINANCE/RETAIL BULK |
| COMMONWEALTH OF PA | DEPT OF GENERAL SVCS 503 N OFFICE BLDG | | HARRISBURG | PA | | UNITED STATES | LEASE AGREEMENT - HARRISBURG 503 N OFFICE B, DEPT OF GENERAL SVCS 503 N OFFICE BLDG, |
| COMMONWEALTH OF PENNSYLVANIA | ENGINEERING DISTRICT 5-0 | 1002 HAMILTON PLAZA | ALLENTOWN | PA | 18101 | UNITED STATES | STATEWIDE VIDEO SHARING POLICY AGREEMENT |
| COMMUNITY ACTION DEV | 409 E 4TH ST | OF BETHLEHEM | BETHLEHEM | PA | 18015-1801 | UNITED STATES | ADVERTISING SALES CONTRACT-CHARITY(NON PROF) BLENDED RATE |
| COMMUNITY BAPTIST CHURCH | 50 E PALETOWN RD | | QUAKERTOWN | PA | 18951-2827 | UNITED STATES | ADVERTISING AGREEMENT - 4 MONTHS - 3 LINES |
| COMMUNITY MUSIC SCHOOL | 23 N 6TH ST | FL 2 | ALLENTOWN | PA | 18101 1431 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| COMMUNITY SERVICE FOR CHILDRE | 1520 HANOVER AVE | | ALLENTOWN | PA | 18109-2360 | UNITED STATES | ADVERTISING AGREEMENT - RECRUIT NON-PROFIT RATE |
| COMMUNITY SVC FOR CHILDREN | 1520 HANOVER AVE | | ALLENTOWN | PA | 18109 2360 | UNITED STATES | ADVERTISING SALES CONTRACT-CHARITY(NON PROF) BLENDED RATE |
| COMPUTER NETWORKS INTEGRATORS, CORPORATION (CNI) | 394 ELM STREET | JON DICKERSON | MILFORD | NH | 03055 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - SOFTWARE SUPPORT & UPGRADES |
| COMPUTER NETWORKS INTEGRATORS, CORPORATION (CNI) | 394 ELM STREET | JON DICKERSON | MILFORD | NH | 03055 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - SOFTWARE SUPPORT & UPGRADES |
| CONCERN | 1 E MAIN ST | | FLEETWOOD | PA | 19522-1445 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |

In re: The Morning Call, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13212

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CONESTOGA COMPANY | PO BOX 405 | | BETHLEHEM | PA | 18016-0405 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  300 -  399 |
| CONFETTI CAFE | 462 MAIN ST | | BETHLEHEM | PA | 18018-5844 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| CONGRESSIONAL QUARTERLY | 1255 22ND STREET NW | | ALLENTOWN | PA | 20037 | UNITED STATES | SERVICE CONTRACT - SUBSCRIPTION TO CQ'S PUBLICATIONS & SERVICES |
| CONNECTION REAL ESTATE | 1710 UNION BLVD | | ALLENTOWN | PA | 18109-1626 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  2,500 LINES |
| CONNECTIONS ACADEMY | 3899 N FRONT ST | | HARRISBURG | PA | 17110-1583 | UNITED STATES | ADVERTISING SALES CONTRACT-CHARITY(NON PROF) BLENDED RATE |
| CONNOLLY PROPERTIES | 128 E 7TH ST | | PLAINFIELD | NJ | 07060-1780 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 14 LINES |
| CONSTANTINE, FRANK | 470  SEXTON RD | | NAZARETH | PA | 18064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| CONSUMER RESOURCE NETWORK | 5757 WILSHER BLVD | STE #202 | LOS ANGELES | CA | 90036 3682 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| CONTEMPORARY PERSONNEL | 601 N PARK RD | | WYOMISSING | PA | 19610-2910 | UNITED STATES | ADVERTISING SALES CONTRACT-CLASSIFIED REVENUE CONTRACTS |
| CONTENT THAT WORKS | 4432 N. RAVENSWOOD | MARLA MORGAN | CHICAGO | IL | 60640 | UNITED STATES | BRIDES GUIDE WEEKLY FOR BRIDAL SITE |
| COOK, KATHLEEN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - PHOTOGRAPHERS |
| COOPERSBURG FAMILY DINER | 336 N 3RD ST | PO BOX 306 | COOPERSBURG | PA | 18036 1618 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| COORDINATED HEALTH SYSTEMS | 505 HELEN CIR | | BATH | PA | 18014-8846 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  25,000 |
| COPE, DONNA | 685 FRANKLIN ST W | | SLATINGTON | PA | 18080 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| COPPERHEAD GRILLE/ALLENTOWN | 1731 AIRPORT RD | | ALLENTOWN | PA | 18109 9528 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| COPPERHEAD GRILLE/BETHLEHEM | 5737 ROUTE 378 | | BETHLEHEM | PA | 18015 9076 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |

In re: The Morning Call, Inc.

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CORCORAN, THERESA | 6860 MILL CREEK RD | | SLATINGTON | PA | 18080 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| CORCORAN, THERESA | 6860  MILL CREEK RD | | SLATINGTON | PA | 18080 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| CORCORAN, THERESA | 6860  MILL CREEK RD | | SLATINGTON | PA | 18080 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| CORDES, KAREN | 746 CEDAR HILL DR | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| CORDES, RUSSELL | 1140 JORDAN BLVD | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| CORDES, RUSSELL | 1140  JORDAN BLVD | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| COSENTINO, FRANK | 201 N 4TH ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| COSENTINO, FRANK | 201 N 4TH ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| COSENTINO, FRANK | 201 N 4TH ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| COSENTINO, FRANK | 201 N 4TH ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| COSENTINO, FRANK | 201 N 4TH ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| COSENTINO, FRANK | 201 N 4TH ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| COSENTINO, FRANK | 201 N 4TH ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| COSENTINO, FRANK | 201 N 4TH ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| COSENTINO, FRANK | 201 N 4TH ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| COSENTINO, FRANK | 201 N 4TH ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| COSENTINO, FRANK | 201 N 4TH ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |

In re: The Morning Call, Inc.                                   Schedule G                                   Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| COSENTINO, FRANK | 201 N 4TH ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| COSENTINO, FRANK | 201 N 4TH ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| COSGROVE, JAMES T | 4254 GRADWOHL SWITCH RD | | EASTON | PA | 18045 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| COSGROVE, JAMES T | 4254 GRADWOHL SWITCH RD | | EASTON | PA | 18045 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| COSGROVE, JAMES T | 4254 GRADWOHL SWITCH RD | | EASTON | PA | 18045 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| COSGROVE, JAMES T | 4254 GRADWOHL SWITCH RD | | EASTON | PA | 18045 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| COSGROVE, JAMES T | 4254 GRADWOHL SWITCH RD | | EASTON | PA | 18045 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| COSMETIC LASER CENTER OF LV | 1259 S CEDAR CREST BLVD | STE 220 | ALLENTOWN | PA | 18103-6376 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $ 37,500 |
| COSTANTINO, FRANCIS | 470 SEXTON RD | | NAZARETH | PA | 18064 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| COSTANTINO, FRANCIS | 470 SEXTON RD | | NAZARETH | PA | 18064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| COUNTRY CAPERS | 508 MAIN ST | | BETHLEHEM | PA | 18018-5801 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| COUNTRY CLUB/KREIGMAN & SMITH | 2020 W FAIRMONT ST | | ALLENTOWN | PA | 18104-2704 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 10,000 LINES |
| COUNTRY HARVEST FAMILY MARKET | 572 DELAWARE AVE | | PALMERTON | PA | 18071-1911 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| COUNTRY LAWNSCAPE | 1850 MORGAN HILL RD | | EASTON | PA | 18042 7041 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $ 7,500 |
| COUNTRY MEADOWS | 830 CHERRY DR | | HERSHEY | PA | 17033-2007 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL 500 - 599 |
| COUNTRYWIDE BANK | 16255 VENTURA BLVD | STE 1212 | ENCINO | CA | 91436-2320 | UNITED STATES | ADVERTISING AGREEMENT - FINANCIAL 300 - 599 |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| COUNTY OF CARBON | PO BOX 170 | ELECTION BUREAU | JIM THORPE | PA | 18229-0170 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK |
| COUNTY OF NORTHAMPTON | 669 WASHINGTON ST | REVENUE DIVISION | EASTON | PA | 18042-7401 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| COURT, ARDEN | 5151 HAMILTON BLVD | | ALLENTOWN | PA | 18106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| COVENTRY HEALTHCARE | 1030 HULL ST | STE 400 | BALTIMORE | MD | 21230-5355 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| CRAFT RUG MILLS | 1635 W WASHINGTON ST | | ALLENTOWN | PA | 18102 1249 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| CRAFT RUG OF EASTON | 905 LINE ST | | EASTON | PA | 18042-7379 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| CREATIVE AWNINGS | 425 SPRINGFIELD ST | | COOPERSBURG | PA | 18036-2203 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 -  299 |
| CREATIVE CLOSETS | 7248 PENN DR | | ALLENTOWN | PA | 18106 9310 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  300 -  399 |
| CREATIVE PLAYTHINGS | 33 LORING DR | | FRAMINGHAM | MA | 01702-8768 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  15,000 |
| CREEKSIDE KITCHEN | 6916 WEAVERSVILLE RD | JESSICA'S TEA ROOM | NORTHAMPTON | PA | 18067-9079 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| CREST CARPET DISTRIBUTORS | 6412 HAMILTON BLVD | | ALLENTOWN | PA | 18106-9186 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  50,000 |
| CROCODILE ROCK CAFE | 520 W HAMILTON ST | | ALLENTOWN | PA | 18101 1502 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| CROSSING FACTORY STORES | 105 EISENHOWER PKWY | CHELSEA PROP GROUP INC | ROSELAND | NJ | 07068-1640 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  25,000 |
| CRST RE/TA CORNERSTONE RE | 3910 ADLER PL | STE 100 | BETHLEHEM | PA | 18017-9493 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| CRUISES | 1135 WELLINGTON CIR | | LAURYS STATION | PA | 18059 1134 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| CRUISES | 1135 WELLINGTON CIR | | LAURYS STATION | PA | 18059 1134 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| CRYSTAL CAVE CO | 963 CRYSTAL CAVE RD | | KUTZTOWN | PA | 19530 8880 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CUNA MUTUAL GROUP | 5910 MINERAL POINT RD | | MADISON | WI | 53705-4456 | UNITED STATES | ADVERTISING AGREEMENT - FINANCIAL OPEN RATE |
| CURTAIN CONCEPTS | 4100 W TILGHMAN ST | | ALLENTOWN | PA | 18104 4428 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK PART RUN |
| CURTIS SCHNECK | 5426 ROUTE 873 | | SCHNECKSVILLE | PA | 18078-2103 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  2,500 LINES |
| CURZI, MARY VIVIAN | 2120 ALLWOOD DR | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| CUVO, AMANDA LYNNE | 30-E 8TH ST | | WIND GAP | PA | 18091 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| CVS PHARMACY | PO BOX 1850 | | WOONSOCKET | RI | 02895-0858 | UNITED STATES | CVS        BLENDED RATE, PREPRINT CONTRACT |
| CZEKNER, STEPHANIE | 779 ALMAOND RD | | WALNUTPORT | PA | 18088 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| CZEKNER, STEPHANIE | 779  ALMAOND RD | | WALNUTPORT | PA | 18088 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| D & D LAND SALES | 5620 N HALBEA ST | & PROPERTY LOCATORS | BETHLEHEM | PA | 18017-9293 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  1,000 LINES |
| D & P MANAGEMENT | 179 MIKRON RD | | BETHLEHEM | PA | 18020 9476 | UNITED STATES | ADVERTISING AGREEMENT - 4 MONTHS - 3 LINES |
| D DUNCAN AUTOBODY | 1324 MINESITE RD | | ALLENTOWN | PA | 18103 9636 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  500 -  599 |
| D E CRESSMAN INS AGENCY | 2310 WALBERT AVE | | ALLENTOWN | PA | 18104-1360 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL P/R - 13 WEEKS (RET |
| DALE R DECH | PO BOX 157 | | NORTHAMPTON | PA | 18067-0157 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| DALE, ANJELA J | 310 CALLE DE LA MESA | | NOVATO | CA | 94949 | UNITED STATES | SEPARATION AGREEMENT -  SALARY CONTINUATION |
| DAMITER, TED | 1615  NEWPORT AVE | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| DAMITER, TED | 1615  NEWPORT AVE | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| DAMITER, TED | 1615  NEWPORT AVE | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DAMITER, TED | 1615  NEWPORT AVE | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| DAN S CAMERA CITY | 1439 W FAIRMONT ST | | ALLENTOWN | PA | 18102-1020 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  100,000 |
| DAN SCHANTZ FARM & GREENHOUSE | 8025 SPINNERSTOWN RD | | ZIONSVILLE | PA | 18092-2744 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  150,000 |
| DANBURY MINT | 19975 VICTOR PKWY | | LIVONIA | MI | 48152-7001 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| D'ANDRIA, NICOLE | 7409 KOENIG DR | | NEW TRIPOLI | PA | 18066 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| D'ANDRIA, NICOLE | 7409  KOENIG DR | | NEW TRIPOLI | PA | 18066 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| DANIEL WANNER | 3021 COLLEGE HEIGHTS BLVD | RE/MAX REAL ESTATE | ALLENTOWN | PA | 18104-4811 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR 150,000 LINES |
| DANIELLE BETYEMAN/REMAX COAST | 211 BROADKILL RD | | MILTON | DE | 19968-1009 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  1,000 LINES |
| DANIELS- BMW | 4600 CRACKERSPORT RD | | ALLENTOWN | PA | 18104-9553 | UNITED STATES | AUTO 12 MONTH $  50,000 |
| DANNER, MICHAEL | 15 18TH ST N | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| DANNER, MICHAEL | 15 N 18TH ST | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| DANNER, MICHAEL | 15 N 18TH ST | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| DANNER, MICHAEL | 15 N 18TH ST | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| DANNER, MICHAEL | 15 N 18TH ST | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| DANNER, MICHAEL | 15 N 18TH ST | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| DANNER, MICHAEL | 15 N 18TH ST      3A | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |

In re: The Morning Call, Inc.                           Schedule G                           Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DANNER, MICHAEL | 15 N 18TH ST    3A | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| DANNER, MICHAEL | 15 N 18TH ST    3A | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| DANNER, MICHAEL | 15 N 18TH ST    3A | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| DARLINGTON EXTERIOR SERVICES | 4315 JACKSONVILLE RD | | BETHLEHEM | PA | 18017-9164 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 -  299 |
| DASHER, RONALD | 6045 MANTZ RD | | GERMANSVILLE | PA | 18053 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| DASHER, RONALD | 6045  MANTZ RD | | GERMANSVILLE | PA | 18053 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| DASHER, RONALD | 6045  MANTZ RD | | GERMANSVILLE | PA | 18053 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| DAVES VACUUM CLEANERS | 125 S 7TH ST | | ALLENTOWN | PA | 18101 2201 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| DAVID F. SMITH, JR. & MARY K. SMITH | 326 W. BROAD ST. | | QUAKERTOWN | PA | | UNITED STATES | LEASE AGREEMENT - QUAKERTOWN 326 W. BROAD S, 326 W. BROAD ST., |
| DAVID KLEIN REAL ESTATE | 2200 W HAMILTON ST | STE 204 | ALLENTOWN | PA | 18104-6329 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| DAVID LICHTENWALNER REALTY | 145 S MAIN ST | PRUDENTIAL CHOICE PROPERT | NAZARETH | PA | 18064-2060 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  1,000 LINES |
| DAVID'S ELECTRIC | 314 MAIN ST | | EMMAUS | PA | 18049-2705 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK PART RUN |
| DAVIES, DIANE | 3466 HARVARD PL | | BETHLEHEM | PA | 18020 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| DAVIS, MICHAEL | 6042 MEMORIAL RD | | GERMANSVILLE | PA | 18053 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| DAVIS, MICHAEL | 6042  MEMORIAL RD | | GERMANSVILLE | PA | 18053 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| DAVIS, MICHAEL | 6042  MEMORIAL RD | | GERMANSVILLE | PA | 18053 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| DAVIS, MICHAEL | 6042  MEMORIAL RD | | GERMANSVILLE | PA | 18053 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DAWSON, STEVEN | 202 CABLE CAR RD | | QUAKERTOWN | PA | 18951 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| DAY, ROBERT | 596 BRIGHTON ST | | BETHLEHEM | PA | 18015 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| DAY, ROBERT | 135  AURORA AVE | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| DAY, ROBERT | 135  AURORA AVE | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| DAY, ROBERT | 135  AURORA AVE | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| DAY, ROBERT | 135  AURORA AVE B | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| DAY, ROBERT | 135  AURORA AVE B | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| DAY, ROBERT | 135  AURORA AVE B | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| DAY, ROBERT | 135  AURORA AVE B | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| DAYS INN CONFERENCE CENTER | 1151 BULLDOG DR | | ALLENTOWN | PA | 18104-1901 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| DBA/RESTAURANTS | 509 MAIN ST | BETH AREA CHAMBER OF COMM | BETHLEHEM | PA | 18018 5810 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  25,000 |
| DCX | 900 TOWER DR | | TROY | MI | 48098-2822 | UNITED STATES | ADVERTISING AGREEMENT - MOPAR BLENDED RATE |
| DE LABAR, DIEDRE | 216 2ND ST S | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| DE LABAR, DIEDRE | 216 S 2ND ST | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| DE LABAR, DIEDRE | 216 S 2ND ST | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| DE LABAR, DIEDRE | 216 S 2ND ST | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DE PAUL | 1750 WALTON RD | PO BOX 1650 | BLUE BELL | PA | 19422-2303 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 14 LINES |
| DE SALES UNIVERSITY | 1301 S 12TH ST | | ALLENTOWN | PA | 18103-3814 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $ 100,000 |
| DEAN, GEORGE W | 7355 BUCK HILL CT | | NEW TRIPOLI | PA | 18066 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| DEAN, GEORGE W | 7355 BUCK HILL CT | | NEW TRIPOLI | PA | 18066 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| DEBORAH GEMMEL/REMAX UNLIMITE | 1080 SCHADT AVE | | WHITEHALL | PA | 18052-4537 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 150,000 LINES |
| DEBORAH UNANGST | 1569 BLUE BARN RD | | OREFIELD | PA | 18069 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SINGLE COPY HAULER/CARRIER |
| DEICHMAN-WALKER CHEVY | 3600 WILLIAM PENN HWY | | EASTON | PA | 18045-5167 | UNITED STATES | AUTO 12 MONTH $ 50,000 |
| DEITER BROS | 1301 S 12TH ST | | ALLENTOWN | PA | 18103 3814 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $ 2,500 |
| DEL PRETE'S PHARMACY | 3437 ROUTE 309 | | OREFIELD | PA | 18069 2419 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $ 2,500 |
| DELAWARE & LEHIGH HERITAGE | 2750 HUGH MOORE PARK RD | CENTER | EASTON | PA | 18042-7120 | UNITED STATES | ADVERTISING SALES CONTRACT-CHARITY(NON PROF) BLENDED RATE |
| DELAWARE VALLEY COLLEGE | 700 E BUTLER AVE | | DOYLESTOWN | PA | 18901-2607 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $ 7,500 |
| DELL COMPUTERS | 2 CARLSON PKWY N | STE 400 | PLYMOUTH | MN | 55447-4470 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| DELMASTRO, THOMAS W | 3885 AIRPORT RD | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| DELMASTRO, THOMAS W | 3885 AIRPORT RD | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| DELONG, LINDA | 3269 1ST AVE | | OREFIELD | PA | 18069 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| DELONG, LINDA | 3269 1ST AVE | | OREFIELD | PA | 18069 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |

In re: The Morning Call, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13212

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DELUCA HOMES | 107 FLORALVILLE BLVD | | YARDLEY | PA | 19067 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 25,000 LINES |
| DEMARTINI,THOMAS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - EASTON BRANCH & SPORTS |
| DEMELFY, THOMAS | 445 MUHLENBERG ST N | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| DEMELFY, THOMAS | 445 N MUHLENBERG ST | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| DEMMEL, RICHARD | 525 VERMONT ST | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| DEMMEL, RICHARD | 525  VERMONT ST | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| DEMMEL, RICHARD P | 525  VERMONT ST | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| DEMMEL, RICHARD P | 525  VERMONT ST | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| DEMMEL, RICHARD P | 525  VERMONT ST | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| DEMMEL, RICHARD P | 525  VERMONT ST | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| DEMMEL, RICHARD P | 525  VERMONT ST | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| DEMMEL, RICHARD P | 525  VERMONT ST | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| DEMMEL, WILLIAM V | 15 N SCENIC | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| DEMMEL, WILLIAM V | 15 N SCENIC ST | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| DESALES  ACCESS | 1301 S 12TH ST | %KEENAN NAGLE | ALLENTOWN | PA | 18103-3814 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  100,000 |
| DESALES  MBA | 2755 STATION AVE | | CENTER VALLEY | PA | 18034-9565 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  100,000 |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DESALES  P R | 2755 STATION AVE | | CENTER VALLEY | PA | 18034-9565 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $ 100,000 |
| DESALES   THEATRE | 2755 STATION AVE | | CENTER VALLEY | PA | 18034-9565 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $ 100,000 |
| DESALES UNIVERSITY/SUPPORT | 2755 STATION AVE | | CENTER VALLEY | PA | 18034-9565 | UNITED STATES | ADVERTISING AGREEMENT - RECRUIT NON-PROFIT RATE |
| DESCHLER, KEVIN | 9 HELLERTOWN AVE S | | QUAKERTOWN | PA | 18951 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| DESCHLER, KEVIN | 9 S HELLERTOWN AVE | | QUAKERTOWN | PA | 18951 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| DESIGNER RE-RUNS | 4887 HAMILTON BLVD | | WESCOSVILLE | PA | 18106 9705 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| DESTEFANO, LINDA | PO BOX 172 | | GILBERT | PA | 18331 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| DESTEFANO, LINDA | PO BOX 172 | | GILBERT | PA | 18331 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| DETSCH, JOANNE | 1206 CENTER ST | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| DETSCH, JOANNE | 1206  CENTER ST | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| DEVLIN,FRANK | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - FEATURES |
| DEVONSHIRE PARK APTS | 1821 SANSOM ST | FL 2 | PHILADELPHIA | PA | 19103-4916 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| DIAKON LUTHERAN SOCIAL MIN | 960 CENTURY DR | MATERIALS MGN DEPT | MECHANICSBURG | PA | 17055-4374 | UNITED STATES | ADVERTISING AGREEMENT - RECRUIT NON-PROFIT RATE |
| DIAKON LUTHERAN SOCIAL SVC | 960 CENTURY DR | 1027/1028/1029 | MECHANICSBURG | PA | 17055-4374 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $ 100,000 |
| DIAZ, JOEL | 120 ELM ST | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| DIAZ, JOEL | 120  ELM ST | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DICK MILHAM FORD/TOYOTA/SCION | 3810 HECKTOWN RD | | EASTON | PA | 18045-2354 | UNITED STATES | AUTO 12 MONTH $  300,000 |
| DICK MILHAM/UNION BLVD AUTO | 416 W UNION BLVD | | BETHLEHEM | PA | 18018 3731 | UNITED STATES | AUTO 12 MONTH $  300,000 |
| DICKEY'S BARBECUE PIT | 3221 SCHOENERSVILLE RD | | BETHLEHEM | PA | 18017-2103 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| DICKEY'S/SOUTHWEST MEDIA GRP | 2100 ROSS AVE | STE 3000 | DALLAS | TX | 75201-6704 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| DICK'S SPORTING GOODS | 200 INDUSTRY DR | RIDC PARK WEST | PITTSBURGH | PA | 15275-1017 | UNITED STATES | DICK'S SPORTING  BLENDED RATE, PREPRINT CONTRACT |
| DIEFENDERFER, GEORGE | 232 CHURCH ST E | | SLATINGTON | PA | 18080 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| DIEFENDERFER, GEORGE | 232 E CHURCH ST | | SLATINGTON | PA | 18080 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| DIEFENDERFER, GEORGE | 232 E CHURCH ST | | SLATINGTON | PA | 18080 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| DILCHER, JOHN | 1445  KENNINGTON LN | | MACUNGIE | PA | 18062 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| DILCHER, JOHN | 1445  KENNINGTON LN | | MACUNGIE | PA | 18062 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| DILLMAN, SCOTT | 241 RAILROAD ST N | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| DILLMAN, SCOTT | 241 N RAILROAD ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| DINETTE & BARSTOOL VILLAGE | 197 NAZARETH PIKE | | BETHLEHEM | PA | 18020-9497 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  400 -  499 |
| DING, JI SHENG | 1622 LIBERTY ST W | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| DING, JI SHENG | 1622 W LIBERTY ST 4J | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| DIRECT KITCHEN DISTRIBUTORS | 5585 MACARTHUR RD | | WHITEHALL | PA | 18052 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  100,000 |
| DIRECT KITCHEN DISTRIBUTORS | 5585 MACARTHUR RD | | WHITEHALL | PA | 18052 | UNITED STATES | ADVERTISING AGREEMENT -  TV BULK SPACE 6 MONTHS |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DIRECT TV BRAND | 101 MERRITT | 7 CORP PARK 3RD FLOOR | NORWALK | CT | 06851 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| DIRECTV | 900 CIRCLE-75-PKWY | STE 1600 | ATLANTA | GA | 30339 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| DISCOVERY HOMES | 6161 HAMILTON BLVD | | ALLENTOWN | PA | 18106-9767 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| DISNEY | 545 BOYLSTON ST | FL 11 | BOSTON | MA | 02116-3606 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| DISTINCTIVE ACCENTS | 6465 VILLAGE LN | STE 2 | MACUNGIE | PA | 18062-8474 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 -  299 |
| DODGE, MARIE ANN | 2126 WILLIAMS AVE | | BETHLEHEM | PA | 18020 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| DODGE, MARIE ANN | 2126  WILLIAMS AVE | | BETHLEHEM | PA | 18020 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| DODGE, MARIE ANN | 2126  WILLIAMS AVE | | BETHLEHEM | PA | 18020 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| DODGE, WALTER | 2126 WILLIAMS AVE | | BETHLEHEM | PA | 18020 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| DODGE, WALTER | 2126  WILLIAMS AVE | | BETHLEHEM | PA | 18020 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| DOLLAWAY, CIARA | 421 COURT ST E | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| DOLLAWAY, CIARA | 421 E COURT ST | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| DOLLY HALTZMAN DANCE ACADEMY | 1402 W LINDEN ST | | ALLENTOWN | PA | 18102-5080 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 -  299 |
| DOMANN, KENNETH R | 4234  DORNEY PARK RD    406 | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| DOMANN, KENNETH R | 4234  DORNEY PARK RD    406 | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| DOMINION MORTGAGE | 15 S MAIN ST | | NAZARETH | PA | 18064-2069 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL FINANCE/RETAIL BULK |
| DOMINOS PIZZA/QUEEN CITY PIZZ | 155 MICKLEY RD | | WHITEHALL | PA | 18052-6208 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |

In re: The Morning Call, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13212

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DONALD SENDEROWITZ | 3021 COLLEGE HEIGHTS BLVD | RE/MAX REAL ESTATE | ALLENTOWN | PA | 18104-4811 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 150,000 LINES |
| DONEGAL SQUARE | 534 MAIN ST | | BETHLEHEM | PA | 18018-5801 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 -  299 |
| DONNA BARNO/REMAX UNLIMITED | 1080 SCHADT AVE | | WHITEHALL | PA | 18052-4537 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR 150,000 LINES |
| DONNA FREDA-HERTZOG/REMAX | 3021 COLLEGE HEIGHTS BLVD | REAL ESTATE | ALLENTOWN | PA | 18104-4811 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR 150,000 LINES |
| DONNA SACCO/REMAX 100 | 3894 COURTNEY ST | | BETHLEHEM | PA | 18017-8920 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR 150,000 LINES |
| DONOHUE, DANIEL J | 730 2ND ST N | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| DONOHUE, DANIEL J | 730 N 2ND ST | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| DORNEY PARK | 3830 DORNEY PARK RD | | ALLENTOWN | PA | 18104 5803 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  20,000 |
| DORNEY, PAUL | 1557 SEIDERSVILLE RD | | BETHLEHEM | PA | 18015 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| DORNEY, PAUL | 1557  SEIDERSVILLE RD | | BETHLEHEM | PA | 18015 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| DORNEY, PAUL | 1557 SEIDERSVILLE RD | | BETHLEHEM | PA | 18015 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| DORWARD, CHRISTOPHER | 1525 EATON AVE | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| DORWARD, CHRISTOPHER | 1525  EATON AVE | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| DOTSON, WINONA | 4640 SHULER ST | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| DOTSON, WINONA | 4640  SHULER ST | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| DOTSON, WINONA | 4640  SHULER ST | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| DOUBAN, MANAL SAID | 622 ABBE CT | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DOUBAN, MANAL SAID | 622  ABBE CT | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| DOUBAN, MANAL SAID | 622  ABBE CT | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| DOUG DANNER | 150 LEHIGH AVE | | PALMERTON | PA | 18071 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SINGLE COPY HAULER/CARRIER |
| DOW JONES REUTERS BUSINESS INTERACTIVE LLC (FACTIVA) | ROUTE 1 @ RIDGE ROAD | | SOUTH BRUNSWICK | NJ | 08852 | UNITED STATES | ONLINE INFORMATION AND SERVICES |
| DOWNTOWN BETHLEHEM | 561 MAIN ST | STE 200 | BETHLEHEM | PA | 18018-5863 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  25,000 |
| DR FEELGOODE'S | 3560 ROUTE 378 | | BETHLEHEM | PA | 18015 5331 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  75,000 |
| DREY, WAYLON | 2371 OLD POST RD | | COPLAY | PA | 18037 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| DREY, WAYLON | 2371  OLD POST RD 7 | | COPLAY | PA | 18037 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| DREYER FINE JEWELRY | 1640 N CEDAR CREST BLVD | | ALLENTOWN | PA | 18104 2318 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK PART RUN |
| DRIES DO  IT CENTER | 3580 BROOKSIDE RD | # 7 | MACUNGIE | PA | 18062 1402 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  75,000 |
| DROZDOWSKI, RUSSELL | 5918 GABLE CT W | | SLATINGTON | PA | 18080 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| DROZDOWSKI, RUSSELL | 5918 W GABLE CT | | SLATINGTON | PA | 18080 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| DTC 272 BRODHEAD, LLC; DUNNS; CENTURION EAGLE, LLC | 272 BROADHEAD ROAD | SUITE 400 | BETHLEHEM | PA | 18017 | UNITED STATES | LEASE AGREEMENT - BETHLEHEM 272 BROADHEAD R, 272 BROADHEAD ROAD, 18017 |
| DUBINSKIY, ILYA | 1577 OLYMPIC CIR | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| DUCOS, MARTIN ALBERT | 4038 ETTORNIA DR | | WALNUTPORT | PA | 18088 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| DUNKIN DONUTS | 20 WESTPORT RD | NEWS AMERICA | WILTON | CT | 06897-4549 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DUNN TWIGGER COMPANY, LLC | 1665 VALLEY CENTER PKWY, SUITE 110 | | BETHLEHEM | PA | 18017 | UNITED STATES | OTHER (DESCRIBE) - DISTRIBUTION WAREHOUSE LEASE |
| DUNN'S FARM MARKET | 59 PEACH DR | | NEW RINGGOLD | PA | 17960-9681 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK PART RUN |
| DYNAMITE WOODWORKING | 180 DELAWARE AVE | | PALMERTON | PA | 18071 1709 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| E STROUDSBURG UNIVERSITY | 200 PROSPECT ST | PUBLIC AFFAIRS OFFICE | EAST STROUDSBURG | PA | 18301-2956 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 -  299 |
| E Z MONEY | 20 W 4TH ST | | BETHLEHEM | PA | 18015-1668 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| EAGLE ARMS PRODUCTIONS | 9331 HAMILTON BLVD | | BREINIGSVILLE | PA | 18031-1723 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  15,000 |
| EAGLE ARMS SPORTS SHOP | 9331 HAMILTON BLVD | | BREINIGSVILLE | PA | 18031-1723 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  15,000 |
| EAGLE POINT FARM MARKET | 477 HOTTENSTEIN RD | | KUTZTOWN | PA | 19530-9441 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK PART RUN |
| EARL BINDER | 1433 BUTZ RD | | BREINIGSVILLE | PA | 18031-1118 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| EARL WENZ | PO BOX 209 | | BREINIGSVILLE | PA | 18031-0209 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  15,000 |
| EAST COAST CYCLE | 2800 BRISTOL PIKE | | BENSALEM | PA | 19020-5337 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| EAST PENN RHEUMATOLOGY | 701 OSTRUM ST | STE 501 | FOUNTAIN HILL | PA | 18015-1153 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   2,500 |
| EASTERN INDUSTRIES | 619 SCHANTZ RD | | ALLENTOWN | PA | 18104-9496 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| EASTON AREA SCHOOL DISTRICT | 1801 BUSHKILL DR | | EASTON | PA | 18040-8186 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK PART RUN |
| EASTON CATHOLIC SCHOOL | 841 WASHINGTON ST | | EASTON | PA | 18042-4379 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| EASTON FARMERS MARKET | 1 S 3RD ST | FL 4 | EASTON | PA | 18042-4578 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| EASTON HOSPITAL | 250 S 21ST ST | | EASTON | PA | 18042-3851 | UNITED STATES | ADVERTISING AGREEMENT - RECRUIT NON-PROFIT RATE |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| EASTON HOSPITAL | 437 W JEFFERSON ST | | LOUISVILLE | KY | 40202-3201 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $ 15,000 |
| EASTON MAIN STREET INITIATIVE | 158 NORTHAMPTON ST | GREATER EASTON DEV PRNTR | EASTON | PA | 18042-3700 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| EASTON UPHOLSTERY | 512 NORTHAMPTON ST | | EASTON | PA | 18042-3517 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| EBERT, WAYNE | 266 UNION ST E | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| EBERT, WAYNE | 266 E UNION ST | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| ECCO DOMANI ITALIAN REST | 216 E FAIRMOUNT ST | | COOPERSBURG | PA | 18036 1634 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| ECK, TINA | 13 7TH ST S | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| ECK, TINA | 13 S 7TH ST | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| ED HAINES COMPLETE LANDSCAPE | 2025 CANAL ST | | NORTHAMPTON | PA | 18067-1476 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK PART RUN |
| EDER, JULIE | 2459 SCENIC DR E | | BATH | PA | 18014 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| EDER, JULIE | 2459 E SCENIC DR | | BATH | PA | 18014 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| EDER, JULIE | 2459 E SCENIC DR | | BATH | PA | 18014 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| EDGE  C/O KEENAN NAGLE ADV | 1301 S 12TH ST | | ALLENTOWN | PA | 18103-3814 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 -  299 |
| EDGIL ASSOCIATES, INC | 6 FORTUNE DRIVE STE 202 | DAVID FABRIZIO | BILLERICA | MA | 01822 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - LICENSE CREDIT CARD SOFTWARE & PAY FOR SEVICES AT TRANSACTION LEVEL (MONTHLY) |
| EDGIL ASSOCIATES, INC | 6 FORTUNE DRIVE STE 202 | DAVID FABRIZIO | BILLERICA | MA | 01822 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - LICENSE CREDIT CARD SOFTWARE & PAY FOR SEVICES AT TRANSACTION LEVEL (MONTHLY) |

In re: The Morning Call, Inc.                    Schedule G                                Case No. 08-13212
                                    Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| EDWARD JONES | 2 CARLSON PKWY N | STE 400 | PLYMOUTH | MN | 55447-4470 | UNITED STATES | ADVERTISING AGREEMENT - FINANCIAL OPEN RATE |
| EDWARD JONES INVESTMENTS | 103 S MAIN ST | | COOPERSBURG | PA | 18036-1912 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL P/R - 26 WEEKS (RET |
| EHJM MORTGAGE | 7291 AIRPORT RD | | BATH | PA | 18014-8804 | UNITED STATES | ADVERTISING AGREEMENT - FINANCIAL 100 -   299 |
| EHRIG,DAVE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - SPORTS |
| EISENHARD S DECORATING CENTER | 1031 CHESTNUT ST | | EMMAUS | PA | 18049-1953 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| ELAINE DINAN/REMAX 100 | 3894 COURTNEY ST | | BETHLEHEM | PA | 18017-8920 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR 150,000 LINES |
| ELAINE KAPLAN/REMAX REAL ESTA | 3021 COLLEGE HEIGHTS BLVD | | ALLENTOWN | PA | 18104-4811 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR 150,000 LINES |
| ELDA P. WALKER | 179 INTERCHANGE RD. | | LEHIGHTON | PA | | UNITED STATES | LEASE AGREEMENT - LEHIGHTON 179 INTERCHANGE, 179 INTERCHANGE RD., |
| ELEGANT L V WEDDINGS & | 4824 MILL RD | SPECIAL EVENTS | SCHNECKSVILLE | PA | 18078 2329 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   2,500 |
| ELIAS FARMERS MARKET | 101 W TILGHMAN ST | | ALLENTOWN | PA | 18102 5130 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  300 -   399 |
| ELITE GRANITE/CARPENTRY PLUS | 905 HARRISON ST | | ALLENTOWN | PA | 18103-3188 | UNITED STATES | ADVERTISING AGREEMENT -  TOMA ROP 1 YEAR 7X A WEEK |
| ELIZABETH KOTYUK/REMAX 100 | 3894 COURTNEY ST | | BETHLEHEM | PA | 18017-8920 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR 150,000 LINES |
| ELOISE DEHAAN | | | | | | | FREELANCE WRITER |
| EMBASSY BANK | PO BOX 20405 | | LEHIGH VALLEY | PA | 18002-0405 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL FINANCE/RETAIL BULK |
| EMMAUS THEATRE | 7634 SCHOOL HOUSE LN | | ZIONSVILLE | PA | 18092 2828 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL RETAIL (RETAIL) |
| EMPEREON MARKETING | 2953 S PEORIA ST | SUITE 22 | AURORA | CO | 80014 | UNITED STATES | PROVIDE OUTBOUND TELEMARKETING |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| EMRICK BUSINESS CENTER, LLC | 49 GLENDALE AVE | | EDISON | NJ | 08817 | UNITED STATES | OTHER (DESCRIBE) - DISTRIBUTION WAREHOUSE LEASE |
| EMRICK BUSINESS CENTER, LLC | 2420 EMRICK BLVD. | | BETHLEHEM | PA | 18020 | UNITED STATES | LEASE AGREEMENT - BETHLEHEM 2420 EMRICK BLV, 2420 EMRICK BLVD., 18020 |
| ENTERNET | 815 N 12TH ST | | ALLENTOWN | PA | 18102-1318 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  15,000 |
| EPILEPSY FOUNDATION OF | 919 WALNUT ST | OF EASTERN PA SUITE 700 | PHILADELPHIA | PA | 19107-5237 | UNITED STATES | ADVERTISING SALES CONTRACT- CHARITY(NON PROF) BLENDED RATE |
| EPSTEIN REALTY | 927 W HAMILTON ST | | ALLENTOWN | PA | 18101 1138 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| EPSTEIN, RONALD | | | | | | | SEPARATION AGREEMENT -  BENEFITS CONTINUATION |
| ERG STAFFING | PO BOX 371 | | STROUDSBURG | PA | 18360-0371 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASSIFIED REVENUE CONTRACTS |
| ERIC EBERHARDT MOTORS | 4344 MAIN ST | | WHITEHALL | PA | 18052-1628 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| ERIC J LOCH JEWELERS | 3370 LEHIGH ST | | ALLENTOWN | PA | 18103-7037 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   2,500 |
| ERIC J SCHENKEL MD | 3101 EMRICK BLVD | STE 211 | BETHLEHEM | PA | 18020-8037 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   2,500 |
| ERICH SCHLOSSER MEMORIALS | 301 FULLERTON AVE | | WHITEHALL | PA | 18052-6812 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| ERVIN, KEVIN | 894 GODFREY ST N | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| ERVIN, KEVIN | 894 N GODFREY ST | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| ESHLEMAN, KATHY | 35 CHURCH ST S | | MACUNGIE | PA | 18062 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| ESHLEMAN, KATHY | 35 S CHURCH ST | | MACUNGIE | PA | 18062 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| ESSA | 200 PALMER ST | | STROUDSBURG | PA | 18360-1645 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL P/R - 52 WEEKS (RET |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ESTHER HENTZ/REMAX 100 | 3894 COURTNEY ST | | BETHLEHEM | PA | 18017-8920 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR 150,000 LINES |
| ETHICS INSTITUTE | 100 COLLEGE DR | | ALLENTOWN | PA | 18104-6132 | UNITED STATES | ADVERTISING SALES CONTRACT- CHARITY(NON PROF) BLENDED RATE |
| ETHOS | PO BOX 71250 | | PHOENIX | AZ | 85050 1005 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| EURO TRAVEL | 1251 ELLSWORTH DR | | WHITEHALL | PA | 18052-4603 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   2,500 |
| EVANS, BARBARA | 2848  HONEYSUCKLE RD | | BETHLEHEM | PA | 18015 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| EVANS, BARBARA | 2848  HONEYSUCKLE RD | | BETHLEHEM | PA | 18015 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| EVANS, BARBARA | 2848  HONEYSUCKLE RD | | BETHLEHEM | PA | 18015 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| EVANS, BARBARA | 2848  HONEYSUCKLE RD | | BETHLEHEM | PA | 18015 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| EVANS, BARBARA | 2848  HONEYSUCKLE RD | | BETHLEHEM | PA | 18015 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| EVANS, BARBARA | 2848  HONEYSUCKLE RD | | BETHLEHEM | PA | 18015 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| EVANS, VANESSA | 1429 GARDEN AVE | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| EVERGREEN LAKE TREE FARM | 2375 BENDERS DR | | BATH | PA | 18014-9752 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   2,500 |
| EVERLAST STORMS | 239 N 5TH AVE | | LEBANON | PA | 17046-4011 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   2,500 |
| EXCEL DENTAL CARE | 4555 EASTON AVE | | BETHLEHEM | PA | 18020-9343 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 -  299 |
| EXCHANGE DISTRIBUTION | 1536 VALLEY RD | | LANCASTER | PA | 17603 | UNITED STATES | TRADE AGREEMENT |
| EXPO USA INTERNATIONAL | 91 SUTIN PL | RENU SAWHNEY | CHESTNUT RIDGE | NY | 10977-6427 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   2,500 |
| EXPRESS PERSONNEL | 2591 BAGLYOS CIR | STE C52 | BETHLEHEM | PA | 18020-8027 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASSIFIED REVENUE CONTRACTS |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| EXPRESS PERSONNEL AGENCY | 1878 CATASAUQUA RD | | ALLENTOWN | PA | 18109-3128 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASSIFIED REVENUE CONTRACTS |
| EXTERIORS OF DISTINCTION | 30 PINEWOOD RD | | LEHIGHTON | PA | 18235-3516 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 -  299 |
| EXXON MOBIL CORP | 3899 N FRONT ST | | HARRISBURG | PA | 17110-1583 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| FABRICS BY ALLAN | 4713 W TILGHMAN ST | | ALLENTOWN | PA | 18104 3211 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 -  299 |
| FADELEY, RICHARD D | 1592 GABLE DR | | COOPERSBURG | PA | 18036 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| FAIRBANKS, MARYJANE | 422 2ND ST | | CATASAUQUA | PA | 18032 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| FAIRBANKS, MARYJANE | 422  2ND ST | | CATASAUQUA | PA | 18032 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| FAIRCHILD, DANIELLE | 725  DAVID DR | | PEN ARGYL | PA | 18072 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| FAIRCHILD, DANIELLE | 725  DAVID DR | | PEN ARGYL | PA | 18072 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| FAIRCHILD, DANIELLE | 725  DAVID DR | | PEN ARGYL | PA | 18072 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| FAIRCHILD, DANIELLE | 725  DAVID DR | | PEN ARGYL | PA | 18072 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| FAIRGROUNDS HOTEL | 17TH & LIBERTY ST | | ALLENTOWN | PA | 18103 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| FAITH LUTHERAN CHURCH | 3355 MACARTHUR RD | | WHITEHALL | PA | 18052-2903 | UNITED STATES | ADVERTISING SALES CONTRACT- CHARITY(NON PROF) BLENDED RATE |
| FALK FUNERAL HOME | 163 MAIN ST | | PENNSBURG | PA | 18073-1311 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 -  299 |
| FAMILY CARE ASSOC OF BETHLEHE | 65 E ELIZABETH AVE | STE 206 | BETHLEHEM | PA | 18018-6506 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  37,500 |
| FAMILY DENTAL SERVICES | 123 N 13TH ST | | ALLENTOWN | PA | 18102 3758 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| FARKAS, KELLY | 1530 PINE TOP LN | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FARKAS, KELLY | 1530  PINE TOP LN | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| FARKAS, KELLY | 1530  PINE TOP LN | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| FARRELL, CYNTHIA LYNN | 111 3RD ST S | | PHILLIPSBURG | NJ | 08865 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| FARRELL, MICHELE | 426 TIMOTHY DR | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| FARRELL, MICHELE | 426  TIMOTHY DR | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| FARRELL, MICHELE | 426  TIMOTHY DR | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| FASHION BUG | 653 EVERGREEN AVE | MATRIX MEDIA GROUP | PITTSBURGH | PA | 15209-2248 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   2,500 |
| FASNACHT PROPERTY MANAGEMENT | 506 THOMAS ST | | BETHLEHEM | PA | 18015-3432 | UNITED STATES | ADVERTISING AGREEMENT - 4 MONTHS - 3 LINES |
| FAULKNER CIOCCA CHEVROLET | 780 S WEST END BLVD | | QUAKERTOWN | PA | 18951 2628 | UNITED STATES | AUTO 12 MONTH $  200,000 |
| FAULKNER FORD MERCURY | 321 S WEST END BLVD | | QUAKERTOWN | PA | 18951 1403 | UNITED STATES | AUTO 12 MONTH $  300,000 |
| FAULKNER FORD SOUDERTON | 3470 BETHLEHEM PIKE | | SOUDERTON | PA | 18964-1038 | UNITED STATES | AUTO 12 MONTH $  300,000 |
| FAULKNER OLDSMOBILE | PO BOX 1368 | | BETHLEHEM | PA | 18016-1368 | UNITED STATES | AUTO 12 MONTH $  300,000 |
| FAULKNER SUBARU | 330 STOKE PARK RD | | BETHLEHEM | PA | 18017-9402 | UNITED STATES | AUTO 12 MONTH $  300,000 |
| FAULKNER VW OF THE LV | 1346 LEHIGH ST | | ALLENTOWN | PA | 18103-3810 | UNITED STATES | AUTO 12 MONTH $  300,000 |
| FAUST FAMILY PRODUCE | 4542 STEUBEN RD | | BETHLEHEM | PA | 18020-9642 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK PART RUN |
| FAUST, DARVIN | 100 POND RD | | ANDREAS | PA | 18211 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| FAUST, DARVIN | 100  POND RD | | ANDREAS | PA | 18211 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FEDERATED INSURANCE | PO BOX 245032 | | MILWAUKEE | WI | 53224-9532 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| FEGELY, TAMMY | 5594 WEDGE LN | | ALLENTOWN | PA | 18106 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| FEGELY, TAMMY | 5594  WEDGE LN | | ALLENTOWN | PA | 18106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| FEGELY, TAMMY | 5594  WEDGE LN | | ALLENTOWN | PA | 18106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| FEHNEL, JONATHAN | 1203 ZORBA DR | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| FEHNEL, JONATHAN | 1203  ZORBA DR | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| FEHNEL, JONATHAN | 1203  ZORBA DR | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| FEIST & FEIST REALTY | 941 MARCON BLVD | COLDWELL BANKER SUITE 101 | ALLENTOWN | PA | 18109-9340 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  2,500 LINES |
| FENSTERMACHER, STANLEY | 4100 FERNCROFT LN | | BETHLEHEM | PA | 18020 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| FENSTERMACHER, STANLEY | 4100  FERNCROFT LN | | BETHLEHEM | PA | 18020 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| FENSTERMACHER, STANLEY | 2505  5TH ST | | BETHLEHEM | PA | 18020 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| FENSTERMAKER, ANGELA | 1118 SHERWOOD DR | | LAURYS STATION | PA | 18059 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| FENSTERMAKER, ANGELA | 1118  SHERWOOD DR | | LAURYS STATION | PA | 18059 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| FENSTERMAKER, ANGELA | 1118  SHERWOOD DR | | LAURYS STATION | PA | 18059 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| FENSTERMAKER, ANGELA | 1118  SHERWOOD DR | | LAURYS STATION | PA | 18059 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| FENSTERMAKER, ANGELA | 1118  SHERWOOD DR | | LAURYS STATION | PA | 18059 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FENSTERMAKER, MORIA | 2333 COOLIDGE ST | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| FENSTERMAKER, MORIA | 2333  COOLIDGE ST | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| FERRELL, PAULETTE | 956 GREEN ST W | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| FERRELL, PAULETTE | 956  GREEN ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| FERRELL, PAULETTE | 956  GREEN ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| FERRELL, PAULETTE | 956 W GREEN ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| FERRUFINO, YAJAIRA | 715 HERTZOG AVE | | BETHLEHEM | PA | 18015 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| FERRUFINO, YAJAIRA | 715  HERTZOG AVE | | BETHLEHEM | PA | 18015 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| FERRUFINO, YAJAIRA | 715  HERTZOG AVE | | BETHLEHEM | PA | 18015 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| FERRUFINO, YAJAIRA | 715  HERTZOG AVE | | BETHLEHEM | PA | 18015 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| FIELDSTONE PARTNERSHIP | 1065 US HIGHWAY 22 | | BRIDGEWATER | NJ | 08807-2949 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  25,000 LINES |
| FILLMAN JR, KENNETH | 205 LONE LN | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| FILLMAN JR, KENNETH | 205  LONE LN | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| FILLMAN JR, KENNETH | 205  LONE LN | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| FINE LODGING | PO BOX 2 | | SLATINGTON | PA | 18080-0002 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| FIOROT, KRISTEN | 905 WYANDOTTE ST | | BETHLEHEM | PA | 18015 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| FIRESTONE/VALASSIS | 19975 VICTOR PKWY | | LIVONIA | MI | 48152-7001 | UNITED STATES | ADVERTISING AGREEMENT - FIRESTONE BLENDED RATE, PREPRINT CONTRACT |

In re: The Morning Call, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13212

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FIRST GENERATIONS VISUAL | 410 ALLENTOWN DR | COMMUNICATIONS | ALLENTOWN | PA | 18109-9122 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 -  299 |
| FIRST LOOK | 2550 N HOLLYWOOD WAY #60 | | BURBANK | CA | 91505-1055 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| FIRST NATIONAL PHARMACY | 143 N 1ST ST | | LEHIGHTON | PA | 18235 1512 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK PART RUN |
| FIRST PRESBYTERIAN CHURCH | 3231 W TILGHMAN ST | | ALLENTOWN | PA | 18104 3412 | UNITED STATES | ADVERTISING SALES CONTRACT- CHARITY(NON PROF) BLENDED RATE |
| FIRST SAVINGS BANK OF PERKASI | 1201 N 5TH ST | PO BOX 176 | PERKASIE | PA | 18944-1869 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL P/R - 52 WEEKS (RET |
| FIRST SOURCE PROPERTIES | 2571 BAGLYOS CIR | STE B29 | BETHLEHEM | PA | 18020-8050 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  5,000 LINES |
| FIRST STAR SAVINGS BANK | 505 HELEN CIR | | BATH | PA | 18014-8846 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL FINANCE/RETAIL BULK |
| FIRSTRUST BANK | 532 TOWNSHIP LINE RD | | BLUE BELL | PA | 19422-2701 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL FINANCE/RETAIL BULK |
| FISHBURN REALTY | 316 W BROAD ST | | BETHLEHEM | PA | 18018-5527 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  1,000 LINES |
| FISK CAMERA SHOP | 2115 BIRCH ST | | EASTON | PA | 18042-5448 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK PART RUN |
| FIT FAST | 725 N 15TH ST | | ALLENTOWN | PA | 18102-1220 | UNITED STATES | ADVERTISING SALES CONTRACT- CHARITY(NON PROF) BLENDED RATE |
| FITNESS CENTRAL | 4337 ROUTE 309 | | SCHNECKSVILLE | PA | 18078-2514 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  100,000 |
| FLEMING, DOLORES | 421-B E MOORESTOWN RD | | WIND GAP | PA | 18091 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| FLEMING, DOLORES | 421-B E MOORESTOWN RD | | WIND GAP | PA | 18091 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| FLEMING, DOLORES | 421-B E MOORESTOWN RD | | WIND GAP | PA | 18091 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| FLEMING, DOLORES | 421-B E MOORESTOWN RD | | WIND GAP | PA | 18091 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FLEMING, DOLORES | 421-B E MOORESTOWN RD | | WIND GAP | PA | 18091 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| FLEMING, DOLORES | 421-B E MOORESTOWN RD | | WIND GAP | PA | 18091 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| FLEMING, DOLORES | 421-B E MOORESTOWN RD | | WIND GAP | PA | 18091 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| FLEMING, JOHN | 233 19TH ST N | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| FLEMING, JOHN | 233 N 19TH ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| FLEMING, JOHN R | 233 10TH ST N | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| FLEMING, JOHN R | 233 N 10TH ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| FLEXER, ROBERT C | | | | | | | SEPARATION AGREEMENT -  BENEFITS CONTINUATION |
| FLICK, DIANE | 2244 LOWER SOUTH MAIN ST | | BANGOR | PA | 18013 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| FLICK, DIANE | 2244  LOWER SOUTH MAIN ST | | BANGOR | PA | 18013 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| FLICK, DIANE | 2244  LOWER SOUTH MAIN ST | | BANGOR | PA | 18013 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| FLICK, DIANE | 2244  LOWER SOUTH MAIN ST | | BANGOR | PA | 18013 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| FLOOR SHOW | 1717 STEFKO BLVD | | BETHLEHEM | PA | 18017-6232 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK PART RUN |
| FLORES AIR CONDITIONING | 259 RACE ST | | CATASAUQUA | PA | 18032-1914 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  500 -  599 |
| FOCUS FEATURES | 2550 N HOLLYWOOD WAY | STE 600 | BURBANK | CA | 91505-5024 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| FOGELSVILLE HOTEL | 7921 MAIN ST | | FOGELSVILLE | PA | 18051-1745 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| FOLIAGE FARM | 57 CHRISTMAN RD | | KUTZTOWN | PA | 19530-9796 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  500 -  599 |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FOOT SOLUTIONS | 3601 NAZARETH RD | | EASTON | PA | 18045-8336 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK PART RUN |
| FOR EYES OPTICAL | 285 W 74TH PL | | HIALEAH | FL | 33014 5058 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  75,000 |
| FORD | 525 RIGHTERS FERRY RD | | BALA CYNWYD | PA | 19004 1315 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| FORD LINCOLN MERC- BROWN DAUB | 4067 JANDY BLVD | | NAZARETH | PA | 18064-8893 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| FOREST INN MASONRY | 6160 INTERCHANGE RD | | LEHIGHTON | PA | 18235-5411 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| FORMAN MILLS | 1070 THOMAS BUSCH | MEMORIAL HWY | PENNSAUKEN | NJ | 08110-2313 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  50,000 |
| FOTHERGILL, MICHAEL J | 107 CHESTNUT DR | | QUAKERTOWN | PA | 18951 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| FOTHERGILL, MICHAEL J | 107  CHESTNUT DR | | QUAKERTOWN | PA | 18951 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| FOTHERGILL, MICHAEL J | 107  CHESTNUT DR | | QUAKERTOWN | PA | 18951 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| FOTHERGILL, PAMELA LYNN | 107 CHESTNUT DR | | QUAKERTOWN | PA | 18951 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| FOTHERGILL, PAMELA LYNN | 107  CHESTNUT DR | | QUAKERTOWN | PA | 18951 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| FOTHERGILL, PAMELA LYNN | 107  CHESTNUT DR | | QUAKERTOWN | PA | 18951 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| FOUNTAIN DEVELOPMENT | 2109 BROADWAY | SIRIUS LLC | NEW YORK | NY | 10023-2106 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  10,000 LINES |
| FOUR POINTS SHERATON | 3400 AIRPORT RD | | ALLENTOWN | PA | 18109-9316 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| FOWLER, RONALD | 330 7TH ST N | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| FOWLER, RONALD | 759-1/2 N JORDAN ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| FOX MEADOW APTS | PO BOX 849 | MATTCO EQUITIES INC | HARRISON | NY | 10528-0849 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 14 LINES |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FOXS PIZZA DEN | 136 S 3RD ST | | EASTON | PA | 18042-4504 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| FRAGNITO, ANTHONY | 5460 SUMMIT ST | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| FRAGNITO, ANTHONY | 5460  SUMMIT ST | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| FRAGNITO, ANTHONY | 5460  SUMMIT ST | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| FRANK POSOCCO/REMAX REAL ESTA | 3021 COLLEGE HEIGHTS BLVD | | ALLENTOWN | PA | 18104 4811 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASSIFIED REAL ESTATE |
| FRANKLIN SCHANTZ ASSOC | P.O. BOX 1487 | | BLUE BELL | PA | 19422 | UNITED STATES | OTHER (DESCRIBE) - DISTRIBUTION WAREHOUSE LEASE |
| FRANKLIN SCHANTZ ASSOCIATES, L.P. | 7035 SCHANTZ RD. | SUITE 200 | ALLENTOWN | PA | | UNITED STATES | LEASE AGREEMENT - ALLENTOWN 7035 SCHANTZ RD, 7035 SCHANTZ RD., |
| FRANKLIN TWSP FIRE CO AUX | 761 FAIRYLAND RD | | LEHIGHTON | PA | 18235-9051 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| FRANK'S PIZZA | 4422 BIRKLAND PL | UNIT 1 | EASTON | PA | 18045 4711 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| FRANTZ, LEO | 1935 MOLINARO DR | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| FRANTZ, LEO | 1935  MOLINARO DR | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| FRANTZ, LEO | 1935  MOLINARO DR | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| FRANTZ, LEO | 1935  MOLINARO DR | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| FRANTZ, STACEY | 1038 3RD ST | | CATASAUQUA | PA | 18032 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| FRANTZ, STACEY | 4109 S CHURCH ST 2 | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| FRED A ACHEY APARTMENTS | 73 E BROAD ST | | BETHLEHEM | PA | 18018-5914 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| FRED LAUFER MD | 4501 CRACKERSPORT RD | | ALLENTOWN | PA | 18104-9326 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  15,000 |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FRED RUMMEL | 2106 S 1ST AVE | | WHITEHALL | PA | 18052 4800 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| FRED S HABERDASHERY | 324 DELAWARE AVE | | PALMERTON | PA | 18071-1814 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| FREDERICK GROUP | 3500 WINCHESTER RD | STE 201 | ALLENTOWN | PA | 18104-2263 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR 125,000 LINES |
| FREDERICK JERANT | | | | | | | FREELANCE WRITER |
| FREEBY, KIM | 146 KITTATINNY RD S | | LEHIGHTON | PA | 18235 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| FREEBY, KIM | 146 S KITTATINNY RD | | LEHIGHTON | PA | 18235 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| FREED, MICHAEL | 716 RACE ST | | CATASAUQUA | PA | 18032 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| FREED, MICHAEL | 716  RACE ST | | CATASAUQUA | PA | 18032 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| FREER, TIFFANY | 702 WALNUT ST W | | ALLENTOWN | PA | 18101 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| FREER, TIFFANY | 702 W WALNUT ST 4A | | ALLENTOWN | PA | 18101 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| FRENDT, TRANCE | 334 COAL ST | | LEHIGHTON | PA | 18235 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| FRENDT, TRANCE | 334  COAL ST | | LEHIGHTON | PA | 18235 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| FRETZ ENTERPRISES | 3479 BETHLEHEM PIKE | | SOUDERTON | PA | 18964 1046 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| FRETZ REALTY | 188 JEFFERSON ST | | EMMAUS | PA | 18049-2923 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  50,000 LINES |
| FREY, RONALD | 505 SNYDERS RD | | PALMERTON | PA | 18071 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| FREY, RONALD | 505  SNYDERS RD | | PALMERTON | PA | 18071 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| FREY, RONALD | 505  SNYDERS RD | | PALMERTON | PA | 18071 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FREY, WILLIAM H | 765 ROCKY VALLEY RD | | QUAKERTOWN | PA | 18951 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| FREY, WILLIAM H | 765  ROCKY VALLEY RD | | QUAKERTOWN | PA | 18951 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| FREY, WILLIAM H | 765 ROCKY VALLEY RD | | QUAKERTOWN | PA | 18951 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| FREY'S BETTER FOODS | 1575 MAIN ST | | HELLERTOWN | PA | 18055-1029 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  300 -  399 |
| FRIEND INC COMMUNITY SERVICES | 658 NOBLE ST | # D | KUTZTOWN | PA | 19530-9718 | UNITED STATES | ADVERTISING SALES CONTRACT- CHARITY(NON PROF) BLENDED RATE |
| FRIENDLY'S/VALASSIS | 19975 VICTOR PKWY | | LIVONIA | MI | 48152-7001 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL NATIONAL AGENCY |
| FRITZ, MICHAEL | 704 CARLDON ST S | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| FRITZ, MICHAEL | 704 S CARLDON ST | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| FRITZINGER, DAWN | 937 S 10TH ST | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| FRITZINGER, DAWN | 937 S 10TH ST | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| FRITZINGER, DAWN | 937 S 10TH ST | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| FRONHEISER POOLS | 26 MAIN ST | | BALLY | PA | 19503 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 -  299 |
| FRONHEISER, LAMAR | 1050 DINKEY RD | | LEHIGHTON | PA | 18235 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| FRONHEISER, LAMAR | 1050  DINKEY RD | | LEHIGHTON | PA | 18235 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| FRONHEISER, LAMAR | 1050  DINKEY RD | | LEHIGHTON | PA | 18235 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| FRONTIER COMMUNICATIONS | 19975 VICTOR PKWY | | LIVONIA | MI | 48152-7001 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| FSI CO-OP VALASSIS | 19975 VICTOR PKWY | | LIVONIA | MI | 48152-7001 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY, PREPRINT CONTRACT |

In re: The Morning Call, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13212

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FULLERTON FIRE COMPANY | 851 2ND ST | | WHITEHALL | PA | 18052 5918 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| FULLERTON, GEORGE A | 1310 ROSEMONT DR W | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| FULLERTON, GEORGE A | 1310 W ROSEMONT DR | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| FULTON,SARAH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - METRO |
| FUNK, KAYLA | 519 FURNACE ST | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| G M PLANWORKS/BUICK | 79 MADISON AVE | FL 9 | NEW YORK | NY | 10016 7802 | UNITED STATES | ADVERTISING AGREEMENT- -GM PLANWORKS    BLENDED RATE |
| GALLEY | 6615 SULLIVAN TRL | | WIND GAP | PA | 18091 9798 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| GALYEAN'S DELI DELIGHT | 602 MONASTERY PL | | NORTHAMPTON | PA | 18067 9533 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| GAMBONE DEVELOPMENTS | PO BOX 287 | | FAIRVIEW VILLAGE | PA | 19409-0287 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR   1,000 LINES |
| GARCIA, RICHARD | 4353 HILLTOP CIR | | BETHLEHEM | PA | 18020 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| GARCIA, RICHARD | 4353  HILLTOP CIR | | BETHLEHEM | PA | 18020 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| GARCIA, RICHARD | 4353  HILLTOP CIR | | BETHLEHEM | PA | 18020 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| GARCIA, RICHARD | 4353  HILLTOP CIR | | BETHLEHEM | PA | 18020 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| GARCIA, RICHARD | 4353  HILLTOP CIR | | BETHLEHEM | PA | 18020 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| GARDEN GATE NATURAL FOODS | 17 S 9TH ST | | ALLENTOWN | PA | 18102 4861 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| GARDEN GATE NATURAL FOODS | 17 S 9TH ST | | ALLENTOWN | PA | 18102 4861 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL DISTRIBUTOR (RETAIL |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GARLICKI,DEBBIE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - METRO |
| GARR, KRISTIE | 116 PINE ST S | | NAZARETH | PA | 18064 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| GARR, KRISTIE | 116 S PINE ST | | NAZARETH | PA | 18064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| GARR, KRISTIE | 116 S PINE ST | | NAZARETH | PA | 18064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| GARR, KRISTIE | 118 S PINE ST | | NAZARETH | PA | 18064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| GARR, KRISTIE | 118 S PINE ST | | NAZARETH | PA | 18064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| GARR, KRISTIE | 118 S PINE ST | | NAZARETH | PA | 18064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| GARR, KRISTIE | 118 S PINE ST | | NAZARETH | PA | 18064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| GARR, KRISTIE | 118 S PINE ST | | NAZARETH | PA | 18064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| GARRETT, JAMES | 2236 BURGANDY DR | | MACUNGIE | PA | 18062 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| GARRETT, JAMES | 2236  BURGANDY DR | | MACUNGIE | PA | 18062 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| GARY KUMFERT | 1080 SCHADT AVE | REMAX UNLIMITED | WHITEHALL | PA | 18052-4537 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR 150,000 LINES |
| GATEWAY KIA | 400 S WEST END BLVD | JOHN BERTMAN | QUAKERTOWN | PA | 18951 1406 | UNITED STATES | AUTO 12 MONTH $  200,000 |
| GBUR, MARK | 4245 GREENWOOD CT | | BETHLEHEM | PA | 18020 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| GBUR, MARK | 4245  GREENWOOD CT | | BETHLEHEM | PA | 18020 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| GEBHARDT BOWLING SUPPLY | 1010 AIRPORT RD | | ALLENTOWN | PA | 18109 3330 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  500 -  599 |

In re: The Morning Call, Inc.

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GEHMAN, STEVEN | 6843 LINCOLN DR | | MACUNGIE | PA | 18062 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| GEICO INSURANCE | 900 CIRCLE 75 PKWY SE | STE 1600 | ATLANTA | GA | 30339 6014 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| GEICO LEHIGH VALLEY | 2701 MACARTHUR RD | | WHITEHALL | PA | 18052-3632 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| GEINOSKY, DONNA | 253  8TH AVE | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| GEINOSKY, GLEN | 253  8TH AVE | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| GEINOSKY, GLEN | 253  8TH AVE | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| GEINOSKY, GLEN | 253  8TH AVE | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| GEINOSKY, GLEN | 253  8TH AVE | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| GEINOSKY, GLEN | 253  8TH AVE | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| GEINOSKY, GLEN | 253  8TH AVE | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| GEINOSKY, GLEN | 253  8TH AVE | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| GEINOSKY, GLEN | 253  8TH AVE | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| GEINOSKY, GLEN | 253  8TH AVE | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| GEISINGER HEALTH SYSTEMS | 3899 N FRONT ST | %MID ATLANTIC NEWSPAPERS | HARRISBURG | PA | 17110-1583 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  300 -  399 |
| GEIST,VAL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - SPORTS |
| GELLER STAND BY | 1071 AVE OF THE AMERIC | FL 7 | NEW YORK | NY | 10018-3772 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GELLOCK, JOSHUA | 1010 SPRING GARDEN ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| GENESIS BICYCLES | 126 BUSHKILL ST | | EASTON | PA | 18042-1842 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   7,500 |
| GENNA COMMUNICATIONS | 2002 ROLLING MEADOW DR | | MACUNGIE | PA | 18062-8872 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   7,500 |
| GENTLE DENTLE | 2560 TARPON RD | | PALMETTO | FL | 34221-5600 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL P/R - 13 WEEKS (RET |
| GEORGE ANN CUSTOM HOMES | 2426 SOUTHMOORE DR | | BATH | PA | 18014-9298 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR   5,000 LINES |
| GEORGE JR, WALTER | 335-A RR 2 BOX | | KUNKLETOWN | PA | 18058 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| GEORGE JR, WALTER | 335-A  RR 2 BOX | | KUNKLETOWN | PA | 18058 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| GEORGE JR, WALTER | 335-A  RR 2 BOX | | KUNKLETOWN | PA | 18058 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| GEORGE, CHRISTOPHER | 122 CEDAR ST | | MACUNGIE | PA | 18062 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| GEORGE, CHRISTOPHER | 122  CEDAR ST | | MACUNGIE | PA | 18062 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| GEORGE, CHRISTOPHER | 122  CEDAR ST | | MACUNGIE | PA | 18062 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| GERGAR, FELICIA | 5345 MONOCACY DR | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| GERGAR, FELICIA | 5345  MONOCACY DR | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| GERGAR, FELICIA | 5345  MONOCACY DR | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| GIANT FOOD STORE | PO BOX 249 | MICHELE CLAYBERGER | CARLISLE | PA | 17013-0249 | UNITED STATES | GIANT        BLENDED RATE, PREPRINT CONTRACT |
| GIANT FOOD STORES | 19975 VICTOR PKWY | VALASSIS | LIVONIA | MI | 48152-7001 | UNITED STATES | GIANT        BLENDED RATE |
| GIER, JOSHUA | 2220 GREENLEAF ST | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |

In re: The Morning Call, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13212

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GILBOY FORD MERCURY | 2805 MACARTHUR RD | PO BOX 284 | WHITEHALL | PA | 18052-3634 | UNITED STATES | AUTO 12 MONTH $  50,000 |
| GILDNER, KATHLEEN | 2673 KIRK ST | | SLATINGTON | PA | 18080 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| GIO ITALIAN GRILL | 6465 VILLAGE LN | ROUTE 100 | MACUNGIE | PA | 18062-8474 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| GIOVENCO, CHRISTOPHER | 125 37TH ST N | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| GIOVENCO, CHRISTOPHER | 125 N 37TH ST | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| GIOVENCO, CHRISTOPHER | 125 N 37TH ST | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| GIUSEPPES ITALIAN RESTAURANT | 3502 GREENWAY ST | | EASTON | PA | 18045-5606 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK PART RUN |
| GLADFELTER,SIERRA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - EDITORIAL PAGE |
| GLENMAR NURSERY | 746 COPELLA RD | | BATH | PA | 18014-9780 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  15,000 |
| GLOBAL OFFICE L L C | 7540 WINDSOR DR | STE 101 | ALLENTOWN | PA | 18195-1024 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR   1,000 LINES |
| GLOSE, ELSIE | 320 CHURCH ST | | CATASAUQUA | PA | 18032 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| GLOSE, ELSIE | 320  CHURCH ST | | CATASAUQUA | PA | 18032 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| GM CORPORATE | 79 MADISON AVE | FL 9 | NEW YORK | NY | 10016 7802 | UNITED STATES | ADVERTISING AGREEMENT- -GM PLANWORKS     BLENDED RATE |
| GM PLANWORKS/CADILLAC | 79 MADISON AVE | FL 9 | NEW YORK | NY | 10016 7802 | UNITED STATES | ADVERTISING AGREEMENT- -GM PLANWORKS     BLENDED RATE |
| GNADEN HUETTEN MEMORIAL HOSP | 211 N 12TH ST | % BLUE MT HEALTH SYSTEM | LEHIGHTON | PA | 18235-1138 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| GNADEN HUETTEN MEMORIAL HOSP | 211 N 12TH ST | | LEHIGHTON | PA | 18235-1138 | UNITED STATES | ADVERTISING AGREEMENT - RECRUIT NON-PROFIT RATE |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GOLDEN OAKS GOLF CLUB | 10 STONEHEDGE RD | | FLEETWOOD | PA | 19522 8964 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $ 5,000 |
| GOLFTEC LEHIGH VALLEY | 1920 CATASAUQUA RD | | ALLENTOWN | PA | 18109-3105 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 -  299 |
| GONZALES, HOLLY | 2231 CENTER ST | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| GONZALES, HOLLY | 2231  CENTER ST | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| GONZALEZ, HOLLY | 2231  CENTER ST | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| GOOD GUYS / SMALE SR | PO BOX 228 | | BETHLEHEM | PA | 18016-0228 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK PART RUN |
| GOOD GUYS/SMALE SR | PO BOX 228 | | BETHLEHEM | PA | 18016 0228 | UNITED STATES | ADVERTISING AGREEMENT -  TV SEASONAL 4 MONTH |
| GOOD SHEPHERD | 850 S 5TH ST | | ALLENTOWN | PA | 18103-3308 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  50,000 |
| GOOD SHEPHERD | 9999 HAMILTON BLVD | ONE TEK PARK STE 210 | BREINIGSVILLE | PA | 18031-9300 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  50,000 |
| GOOD SHEPHERD REHABILITY | 850 S 5TH ST | % JENNIFER GRAMPS | ALLENTOWN | PA | 18103 3308 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  50,000 |
| GOOD, BRUCE | 2031 GIRARD AVE | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| GOOGLE ADSENSE | 435 N MICHIGAN AVE | CHICAGO TRIBUNE FSC | CHICAGO | IL | 60611-4066 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| GORAYEB SEMINARS | 5 ASPEN DR | | RANDOLPH | NJ | 07869-1125 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 -  299 |
| GOSCHENHOPPEN HISTORIANS INC | PO BOX 476 | | GREEN LANE | PA | 18054 0476 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| GOTTSHALL,SUSAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - FEATURES |
| GOWER,ALAN | 331 EAST HAZARD STREET | | SUMMIT HILL | PA | 18250 | UNITED STATES | NO CONTRACT.CALLS IN SCORES OVER THE PHONE. PAID 1X / YEAR. |

In re: The Morning Call, Inc.                         Schedule G                         Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GRACE REALTY BETHLEHEM | 2299 BRODHEAD RD | STE B | BETHLEHEM | PA | 18020-8990 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| GRACIE BASEBALL, LP | MR. KURT LANDES | P. O. BOX 90220 | ALLENTOWN | PA | 18109 | UNITED STATES | ADVERTISING AND SPONSORSHIP AGREEMENT |
| GRADY, PAMELA | 5256 HIGH VISTA DR | | OREFIELD | PA | 18069 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| GRADY, PAMELA | 5256  HIGH VISTA DR | | OREFIELD | PA | 18069 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| GRADY, PAMELA | 5256  HIGH VISTA DR | | OREFIELD | PA | 18069 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| GRAF, ANTHONY | 624 ONTARIO ST | | BETHLEHEM | PA | 18015 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| GRAF, ANTHONY | 624  ONTARIO ST | | BETHLEHEM | PA | 18015 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| GRANITE TRANSFORMATIONS | 6886 CHRISPHALT DR | | BATH | PA | 18014-8503 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK PART RUN |
| GRAPHIC COMMUNICATIONS CONFERENCE OF IBT LOCAL 4C | 2 WEST BALTIMORE PIKE | P.O. BOX 208 | CLIFTON HEIGHTS | PA | 19018 | UNITED STATES | COLLECTIVE BARGAINING AGREEMENT |
| GREATER LV CHAMBER OF COMM | 840 W HAMILTON ST | STE 205 | ALLENTOWN | PA | 18101-2456 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| GREATER LV CHAMBER OF COMMERC | 158 A-NORTHAMPTON ST | | EASTON | PA | 18042 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| GREATER PHILADELPHIA | 8400 ROUTE 13 | | LEVITTOWN | PA | 19057 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| GREATER PHILLY TOURISM | 3899 N FRONT ST | | HARRISBURG | PA | 17110-1583 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| GREATSCHOOLS.NET | 301 HOWARD #1440 | LISA FUNG | SAN FRANCISCO | CA | 94105 | UNITED STATES | LICENSING FEE |
| GREEN ACRES | 8785 TURKEY RIDGE RD | | BREINIGSVILLE | PA | 18031 2042 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  2,500 LINES |
| GREEN ACRES OUTDOOR LIVING LL | 515 S 3RD ST | | HAMBURG | PA | 19526-1905 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  500 -  599 |

In re: The Morning Call, Inc.

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GREEN POND COUNTRY CLUB | 4607 JANDY BLVD | PO BOX 263 | NAZARETH | PA | 18064-0263 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   7,500 |
| GREEN STREET DENTAL | 150 GREEN ST | | NAZARETH | PA | 18064 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASSIFIED REVENUE CONTRACTS |
| GREEN, SHAWN PATRIC | 9 HELLERTOWN AVE S | | QUAKERTOWN | PA | 18951 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| GREEN, SHAWN PATRIC | 9 S HELLERTOWN AVE | | QUAKERTOWN | PA | 18951 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| GREENBAUM, THELMA | 1737 SHIMER AVE | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| GREENBAUM, THELMA | 1737  SHIMER AVE 12 | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| GREENBAUM, THELMA | 1737  SHIMER AVE 12 | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| GREENBAUM, THELMA | 1737  SHIMER AVE 12 | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| GREETING ROOM | 322 DELAWARE AVE | | PALMERTON | PA | 18071-1814 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK PART RUN |
| GREGG SMITH APARTMENTS | 107 E SUSQUEHANNA ST | | ALLENTOWN | PA | 18103-5137 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR   1,000 LINES |
| GREGORY'S RESTAURANT | 2201 SCHOENERSVILLE RD | | ALLENTOWN | PA | 18109 9458 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| GRETH HOMES | 253 SNYDER RD | | READING | PA | 19605-9248 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  10,000 LINES |
| GRIFFIN FINANCIAL | PO BOX 1497 | 607 WASHINGTON ST | READING | PA | 19603-1497 | UNITED STATES | ADVERTISING AGREEMENT - FINANCIAL OPEN RATE |
| GRILLE 3501 | 3501 BROADWAY | | ALLENTOWN | PA | 18104-5930 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK PART RUN |
| GROSS, AMY | 1902 12TH ST | | BETHLEHEM | PA | 18020 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| GROSS, AMY | 1902  12TH ST | | BETHLEHEM | PA | 18020 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| GROSS, AMY | 1902  12TH ST | | BETHLEHEM | PA | 18020 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |

In re: The Morning Call, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13212

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GROW, JACOB A | 4184 RUN RD | | NEW TRIPOLI | PA | 18066 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| GROW, JACOB A | 4184  RUN RD | | NEW TRIPOLI | PA | 18066 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| GROW, JACOB A | 4184  RUN RD | | NEW TRIPOLI | PA | 18066 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| GRUMPYS BAR B QUE ROADHOUSE | 3000 MAUCH CHUNK RD | | ALLENTOWN | PA | 18104 9752 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| GUERRERO, PILAR | 432 AUBURN ST | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| GUERRERO, PILAR | 432  AUBURN ST | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| GUERRIERO, WILLIAM | 5209 MAIN ST | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| GUERRIERO, WILLIAM | 5209  MAIN ST | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| GULLWING MOTORS CARS | 24 30 46TH ST | | LONG ISLAND CITY | NY | 11103 | UNITED STATES | ADVERTISING AGREEMENT - 4 MONTHS - 3 LINES |
| GUNNING, CHRISTIOPHER | 222  JUNIPER ST | | QUAKERTOWN | PA | 18951 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| GUNNING, CHRISTOPHER | 222 JUNIPER ST | | QUAKERTOWN | PA | 18951 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| GUNNING, CHRISTOPHER | 222  JUNIPER ST | | QUAKERTOWN | PA | 18951 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| GUS S CROSSROADS INN | 3760 OLD PHILADELPHIA PIKE | | BETHLEHEM | PA | 18015 5430 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| H T LYONS | 7165 AMBASSADOR DR | | ALLENTOWN | PA | 18106 | UNITED STATES | EQUIPMENT MAINTENANCE AGREEMENT (DESCRIBE)- CHILLER SYSTEMS |
| H T LYONS | 7165 AMBASSADOR DR | | ALLENTOWN | PA | 18106 | UNITED STATES | EQUIPMENT MAINTENANCE - HVAC BUILDING SYSTEMS |
| HAAKE, ROSEANN M | 935 E ELM ST | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HAAKE, ROSEANN M | 935 E ELM ST | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| HAAS (STRINGER), TINA M | | | | | | | SEPARATION AGREEMENT  -  BENEFITS CONTINUATION |
| HAAS, KEITH W | 2924 MORAVIAN AVE | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| HAAS, KRISTI | 2924 MORAVIAN AVE | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| HAAS, KRISTI | 2924  MORAVIAN AVE | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HAAS, KRISTI | 2924  MORAVIAN AVE | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HABAND COMPANY | 110 BAUER DR | | OAKLAND | NJ | 07436-3105 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  300 -  399 |
| HACKENBURG, DENISE | 215 PENNSYLVANIA AVE E | | PEN ARGYL | PA | 18072 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| HACKENBURG, DENISE | 215 E PENNSYLVANIA AVE | | PEN ARGYL | PA | 18072 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HACKENBURG, DENISE | 215 E PENNSYLVANIA AVE | | PEN ARGYL | PA | 18072 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HACKENBURG, DENISE | 215 E PENNSYLVANIA AVE | | PEN ARGYL | PA | 18072 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HACKENBURG, DOUGLAS W | 215 PENNSYLVANIA AVE E | | PEN ARGYL | PA | 18072 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| HACKETT KENNELS | PO BOX 329 | | KRESGEVILLE | PA | 18333-0329 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| HAGER FURNITURE CO | 242 DELAWARE AVE | | PALMERTON | PA | 18071-1813 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| HAGER, VERONICA | 2709 AUBURN AVE | | EASTON | PA | 18045 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| HAGER, VERONICA | 2709  AUBURN AVE | | EASTON | PA | 18045 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HAGER, VERONICA | 2709  AUBURN AVE | | EASTON | PA | 18045 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HAGER, VERONICA | 2709  AUBURN AVE | | EASTON | PA | 18045 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HAGER, VERONICA | 2709  AUBURN AVE | | EASTON | PA | 18045 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| HAGER, VERONICA | 2709  AUBURN AVE | | EASTON | PA | 18045 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| HAGER, VERONICA | 2709  AUBURN AVE | | EASTON | PA | 18045 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| HALDEMAN FORD | 1741 W TILGHMAN ST | | ALLENTOWN | PA | 18104-4158 | UNITED STATES | AUTO 12 MONTH $  300,000 |
| HALDEMAN FORD/KUTZTOWN | 15465 KUTZTOWN RD | | KUTZTOWN | PA | 19530 9348 | UNITED STATES | AUTO 12 MONTH $  300,000 |
| HALDEMAN LINCOLN MERCURY | 2443 LEHIGH ST | | ALLENTOWN | PA | 18103-4704 | UNITED STATES | AUTO 12 MONTH $  300,000 |
| HALDEMAN QUICK LANE | 1741 W TILGHMAN ST | | ALLENTOWN | PA | 18104-4158 | UNITED STATES | AUTO 12 MONTH $  300,000 |
| HALLMAN, SHAUN | 940 FAIRVIEW ST E | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| HALLMAN, SHAUN | 940 E FAIRVIEW ST | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HALSEY, DONNA MARIE | 731 WATERWAY CT | | QUAKERTOWN | PA | 18951 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| HALSEY, DONNA MARIE | 731  WATERWAY CT | | QUAKERTOWN | PA | 18951 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HALSEY, DONNA MARIE | 731  WATERWAY CT | | QUAKERTOWN | PA | 18951 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HAMILTON FAMILY RESTAURANT | 2027 W HAMILTON ST | | ALLENTOWN | PA | 18104 6456 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| HAMM, ROGER | 406 BEVERLY DR | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| HAMM, ROGER | 406  BEVERLY DR | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HAMM, ROGER | 406  BEVERLY DR | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HAMPSHIRE HOUSE/KREIGMAN & SM | 2020 W FAIRMONT ST | | ALLENTOWN | PA | 18104-2704 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  10,000 LINES |
| HANDCRAFT UNLIMITED | PO BOX 758 | | BROWNSTOWN | PA | 17508-0758 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   5,000 |
| HANDCUT CRYSTAL | 452 MAIN ST | | BETHLEHEM | PA | 18018-5809 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK PART RUN |
| HANOVER GROUP BUILDERS LLP | 161 W MOORESTOWN RD | | WIND GAP | PA | 18091 9764 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 14 LINES |
| HANOVERVILLE ROADHOUSE | 5001 HANOVERVILLE RD | | BETHLEHEM | PA | 18017-9030 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| HARLACHER, HELENA | 53 PRISCILLA ST W | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| HARLACHER, HELENA | 53 W PRISCILLA ST | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HARLEYSVILLE NATIONAL CORP | PO BOX 195 | | HARLEYSVILLE | PA | 19438-0195 | UNITED STATES | ADVERTISING AGREEMENT - FINANCIAL 300 -   599 |
| HARLEYSVILLE SAVINGS BANK | 271 MAIN ST | MARKETING DEPARTMENT | HARLEYSVILLE | PA | 19438-2415 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL P/R - 52 WEEKS (RET |
| HARMELIN & | 525 RIGHTERS FERRY RD | | BALA CYNWYD | PA | 19004 1315 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL NATIONAL AGENCY |
| HAROLD'S RV CENTER | 7514 BATH PIKE | | BATH | PA | 18014 | UNITED STATES | ADVERTISING AGREEMENT - 4 MONTHS - 3 LINES |
| HARRINGTON, CHRISTOPHER | 378 OSWEGO ST N | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| HARRINGTON, CHRISTOPHER | 378 N OSWEGO ST | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HARRIS.NEWS A-TOWN | P.O. BOX 60307 | | HARRISBURG | PA | 17106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SINGLE COPY AGENCY |
| HARRISBURG NEWS/N-EAST | P.O. BOX 60307 | | HARRISBURG | PA | 17106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SINGLE COPY AGENCY |
| HARRISON A MOYER | 1424 CHIPPEWA DR | | ALLENTOWN | PA | 18104-9229 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK |
| HART, VICKI L | 231 CARLISLE ST S | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HART, VICKI L | 231 S CARLISLE ST | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HART, VICKI L | 231 S CARLISLE ST | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HARTLEY, DANIELLE | 603 JUNIPER ST | | QUAKERTOWN | PA | 18951 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| HARTLEY, DANIELLE | 603  JUNIPER ST | | QUAKERTOWN | PA | 18951 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HARTLEY, DANIELLE | 603  JUNIPER ST | | QUAKERTOWN | PA | 18951 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HARTLEY, DANIELLE | 603  JUNIPER ST | | QUAKERTOWN | PA | 18951 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HARTZELL'S PHARMACY | 300 AMERICAN ST | AMY | CATASAUQUA | PA | 18032-1800 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL   500 -   599 |
| HARVARD STREET DESIGN | PO BOX 364 | | PORTSMOUTH | NH | 03802 0364 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL NATIONAL AGENCY |
| HARVEST GRILL | 4062 EASTON NAZARETH HWY | ATTN: ROBERT KOREC | NAZARETH | PA | 18064-3021 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| HARVEY RAAD REAL ESTATE | 1505 S 4TH ST | | ALLENTOWN | PA | 18103-4948 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  2,500 LINES |
| HASSLER, KATHY E | 35 SPRUCE ST | | TOPTON | PA | 19562 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| HASSLER, KATHY E | 35  SPRUCE ST | | TOPTON | PA | 19562 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HATHAWAY JR, JOHN | 1044 JODIE CT | | PENNSBURG | PA | 18073 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| HATHAWAY JR, JOHN | 1044 JODIE CT | | PENNSBURG | PA | 18073 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HATHAWAY JR, JOHN | 1044  JODIE CT | | PENNSBURG | PA | 18073 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HAUSMAN, RODNEY | 230 8TH ST N | | LEHIGHTON | PA | 18235 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| HAUSMAN, RODNEY | 230 N 8TH ST | | LEHIGHTON | PA | 18235 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HAWLEY REALTY | 7248 TILGHMAN ST | STE 180 | ALLENTOWN | PA | 18106-9562 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  1,000 LINES |
| HAWTHORNE HOUSE | 702 HAWTHORNE RD | | BETHLEHEM | PA | 18018-4348 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| HAYDT, RYAN | 268 PO BOX | | GILBERTSVILLE | PA | 19525 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| HAYDT, RYAN | 268  PO BOX        6 | | GILBERTSVILLE PA | PA | 19525 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HAYDT, RYAN | 268  PO BOX        6 | | GILBERTSVILLE PA | PA | 19525 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HAYSPELL, LARRY | 903 MAIN ST | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| HAYSPELL, LARRY | 903  MAIN ST | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HAZELTON NEWS | 500 E MINE ST | | HAZELTON | PA | 18201 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SINGLE COPY AGENCY |
| HCR MANORCARE-BETHLEHEM | 3247 GARRETT RD | | BETHLEHEM | PA | 18017-2629 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  400 -  499 |
| HCR MANORCARE/HEARTLAND | 333 N SUMMIT ST | | TOLEDO | OH | 43604-1531 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  25,000 |
| HEACOCK JR, RICHARD | 109 GRAVEL PIKE | | GREEN LANE | PA | 18054 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| HEACOCK JR, RICHARD | 109  GRAVEL PIKE E1 | | GREEN LANE | PA | 18054 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HEACOCK JR, RICHARD | 109  GRAVEL PIKE E1 | | GREEN LANE | PA | 18054 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HEALTH NETWORK LABS | 2024 LEHIGH ST | | ALLENTOWN | PA | 18103-4734 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 -  299 |
| HEALTHFAIR USA | 1890 STATE ROAD 436 | STE 319 | WINTER PARK | FL | 32792 2285 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| HEART CARE GROUP PC | 1202 S CEDAR CREST BLVD | PO BOX 3880 | ALLENTOWN | PA | 18103-6202 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 -  299 |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HECKMAN, JENIFER A | 6 COUNTRY VIEW LN | | KUNKLETOWN | PA | 18058 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| HECKMAN, JENIFER A | 6 COUNTRY VIEW LN | | KUNKLETOWN | PA | 18058 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HECKMAN, JENIFER A | 6 COUNTRY VIEW LN | | KUNKLETOWN | PA | 18058 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HEFT, TIMOTHY | PO BOX 1066 | | BETHLEHEM | PA | 18016 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| HEFT, TIMOTHY | PO BOX 1066 | | BETHLEHEM | PA | 18016 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HEFT, TIMOTHY | PO BOX 1066 | | BETHLEHEM | PA | 18016 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HEFT, TIMOTHY | 1066 PO BOX | | BETHLEHEM | PA | 18016 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| HEFT, TIMOTHY | 1066 PO BOX | | BETHLEHEM | PA | 18016 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| HEI JIN CHUNG MD | 601 COVENTRY DR | | PHILLIPSBURG | NJ | 08865-1971 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| HEILER, PAUL | 453 LINDEN ST W | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| HEILER, PAUL | 28 N 12TH ST | | CATASAUQUA | PA | 18032 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HEILIG,JOHN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - SPORTS |
| HEIN, THERESA | 213 11TH ST S | | QUAKERTOWN | PA | 18951 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| HEIN, THERESA | 213 S 11TH ST | | QUAKERTOWN | PA | 18951 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HEIN, THERESA | 213 S 11TH ST | | QUAKERTOWN | PA | 18951 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HELFRICH SPRINGS/GELTMAN | 900 MICKLEY RD | APT F1 | WHITEHALL | PA | 18052 5000 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 35,000 LINES |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HELZBERG DIAMONDS | 630 3RD AVE | % HORIZON MEDIA | NEW YORK | NY | 10017-6705 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $ 15,000 |
| HENRY, JAMI | 2022 MAIN ST | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| HENRY, JAMI | 2022  MAIN ST | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HENRY, JILL K | 1649 FOX HOLLOW LN | | EASTON | PA | 18040 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| HENRY, JILL K | 1649  FOX HOLLOW LN | | EASTON | PA | 18040 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HERBEINS GARDEN CENTER | 4301 CHESTNUT ST | RT 29 | EMMAUS | PA | 18049-5356 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  500 -  599 |
| HERITAGE HILL | 800 6TH ST | | WEATHERLY | PA | 18255 1555 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK PART RUN |
| HERITAGE RE COLDWELL BK | 4095 W TILGHMAN ST | C/O RHK ASSOCIATES LLC | ALLENTOWN | PA | 18104 4425 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  75,000 LINES |
| HERMAN, CAROL | 3855  TIMOTHY LN | | BETHLEHEM | PA | 18020 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| HERMAN, CAROL | 3855  TIMOTHY LN | | BETHLEHEM | PA | 18020 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| HERNANDEZ, ISMAEL | 414 SPRUCE ST | | WALNUTPORT | PA | 18088 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| HERNANDEZ, ISMAEL | 414  SPRUCE ST | | WALNUTPORT | PA | 18088 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HERNANDEZ, ISMAEL | 414  SPRUCE ST | | WALNUTPORT | PA | 18088 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HERRING, TERRY | 201 PARK LN | | ALBURTIS | PA | 18011 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| HERRING, TERRY | 201  PARK LN | | ALBURTIS | PA | 18011 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HERRING, TERRY | 201  PARK LN | | ALBURTIS | PA | 18011 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HERRING, TERRY | 201  PARK LN | | ALBURTIS | PA | 18011 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HESS, WARREN | 2770 MOUNTAIN RD | | DANIELSVILLE | PA | 18038 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| HESS, WARREN | 2770  MOUNTAIN RD | | DANIELSVILLE | PA | 18038 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HESS, WARREN | 2770  MOUNTAIN RD | | DANIELSVILLE | PA | 18038 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HICKORY GROVE GREENHOUSE | 1735 JUNIPER DR | | WHITEHALL | PA | 18052-4408 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  300 -  399 |
| HICKORY HILLS | 121 HICKORY HILLS DR | | BATH | PA | 18014 2162 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  1,000 LINES |
| HIDE AWAY HILLS GOLF | PO BOX 130 | FARDA ASSOC | TANNERSVILLE | PA | 18372-0130 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  7,500 |
| HIGH MARK (MULLEN) | 40 24TH ST | CRANE BLDG | PITTSBURGH | PA | 15222-4600 | UNITED STATES | HIGH MARK      BLENDED RATE |
| HIGHLAND ESTATES | 60 OLD RT 22 | | KUTZTOWN | PA | 19530 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  1,000 LINES |
| HIGHMARK (MID-ATLANTIC) | 3899 N FRONT ST | | HARRISBURG | PA | 17110-1583 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| HILBERTS PHARMACY | 1220 3RD ST | | WHITEHALL | PA | 18052-4905 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK PART RUN |
| HILDEBRAND, WAYNE | 1630 LINCOLN AVE | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| HILDEBRAND, WAYNE | 1630  LINCOLN AVE | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HILL, JAMES | 5028 DONNA DR | | COPLAY | PA | 18037 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| HILL, JAMES | 5028  DONNA DR | | COPLAY | PA | 18037 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HILL, RODNEY C | 957 W ERIE ST | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HILL, RODNEY L | 957 ERIE ST W | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| HILL, RODNEY L | 957 W ERIE ST      5F | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HILL, TODD | 331 IRON ST | | LEHIGHTON | PA | 18235 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| HILL, TODD | 331  IRON ST | | LEHIGHTON | PA | 18235 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HILLSIDE SCHOOL | 4606 SPRUCE ST | C/O STEEGE/THOMSON | PHILADELPHIA | PA | 19139-4540 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   7,500 |
| HILLSTONE RESTAURANT | 102 MAIN ST | | EMMAUS | PA | 18049 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| HINELINE,BRIAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - FEATURES |
| HISTORIC BETHLEHEM PARTNER | 459 OLD YORK RD | | BETHLEHEM | PA | 18018-5862 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| HOFFMAN, NANNETTE | 403 SOUTH ST W | | SLATINGTON | PA | 18080 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| HOFFMAN, NANNETTE | 403 W SOUTH ST | | SLATINGTON | PA | 18080 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HOFFMAN, NANNETTE | 403 W SOUTH ST | | SLATINGTON | PA | 18080 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HOFFMAN, NELSON | 663 MINOR ST | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| HOFFMAN, NELSON | 663  MINOR ST | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HOFMEYER, IRENE | 2386 HILL RD | | SELLERSVILLE | PA | 18960 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| HOLIDAY INN CONFERENCE CTR | 7736 ADRIENNE DR | | BREINIGSVILLE | PA | 18031-1501 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| HOLLYWOOD CASINO | 117 STERLING ST | | CLINTON | MA | 01510-1919 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  20,000 |
| HOLLYWOOD TANS OF TREXLERTOWN | 6900 HAMILTON BLVD | TREXLER MALL UNIT 11 | TREXLERTOWN | PA | 18087-9100 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 -  299 |
| HOLLYWOOD VIDEO | 20 WESTPORT RD | | WILTON | CT | 06897-4549 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |

In re: The Morning Call, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13212

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HOLY FAMILY MANOR | 1200 SPRING ST | | BETHLEHEM | PA | 18018-4940 | UNITED STATES | ADVERTISING AGREEMENT - RECRUIT NON-PROFIT RATE |
| HOLY FAMILY MANOR | 1200 SPRING ST | | BETHLEHEM | PA | 18018-4940 | UNITED STATES | ADVERTISING AGREEMENT - RECRUIT NON-PROFIT RATE |
| HOLY GHOST CHURCH | 415 CARLTON AVE | | BETHLEHEM | PA | 18015-1535 | UNITED STATES | ADVERTISING SALES CONTRACT-CHARITY(NON PROF) BLENDED RATE |
| HOME & PLANET | 26 E 3RD ST | | BETHLEHEM | PA | 18015-1304 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| HOME DEPOT | PO BOX 7037 | IMS NEWSPAPER SVR OF AMER | DOWNERS GROVE | IL | 60515 7037 | UNITED STATES | ADVERTISING AGREEMENT - HOME DEPOT BLENDED RATE, PREPRINT CONTRACT |
| HOMES BY RUHMEL | 3538 ROUTE 309 | | OREFIELD | PA | 18069 2074 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| HONEYBAKED HAM & CAFE | 1053 GRAPE ST | | WHITEHALL | PA | 18052-5107 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| HOOVER, CORRIN | 430 OLD MILL RD | | EASTON | PA | 18040 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| HOOVER, CORRIN | 430  OLD MILL RD | | EASTON | PA | 18040 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HORACE SCHANTZ FUNERAL HOME | 250 MAIN ST | | EMMAUS | PA | 18049-2703 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| HORNING, LORI | 311 STONEHAVEN DR | | RED HILL | PA | 18076 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| HORNING, LORI | 311 STONEHAVEN DR | | RED HILL | PA | 18076 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HOTEL BETHLEHEM | 437 MAIN ST | | BETHLEHEM | PA | 18018-5808 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| HOVAN, JOSEPH | 1921 DONALD RD | | EFFORT | PA | 18330 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| HOVAN, JOSEPH | 1921  DONALD RD | | EFFORT | PA | 18330 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HOVAN, KERRI | 1921 DONALD RD | | EFFORT | PA | 18330 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HOVAN, KERRI | 1921  DONALD RD | | EFFORT | PA | 18330 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HOWARD HOMES | 2299 BROADHEAD RD | STE C-2 | BETHLEHEM | PA | 18102 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  50,000 LINES |
| HOWELL,DAVE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - FEATURES |
| HOWELL'S TEMPORARY STAFFING | 860 BROAD ST | STE 111 | EMMAUS | PA | 18049-3630 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASSIFIED REAL ESTATE |
| HOWERTERS FURNITURE | 416 N 5TH ST | | EMMAUS | PA | 18049-2331 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| HOYT, MELISSA | 102 SPRING ST | | EASTON | PA | 18042 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| HOYT, MELISSA | 102  SPRING ST | | EASTON | PA | 18042 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HOYT, MELISSA | 102  SPRING ST | | EASTON | PA | 18042 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HUAXIA CHINESE SCHOOL | 3835 GREEN POND RD | | BETHLEHEM | PA | 18020-7568 | UNITED STATES | ADVERTISING SALES CONTRACT- CHARITY(NON PROF) BLENDED RATE |
| HUBER, DOUGLAS | 693 GRAND CENTRAL RD | | PEN ARGYL | PA | 18072 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| HUBER, DOUGLAS | 693  GRAND CENTRAL RD | | PEN ARGYL | PA | 18072 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HUBER, GAIL | 1331 14TH ST N | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| HUBER, GAIL | 1331 N 14TH ST | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HUBER, JEAN L | 693 GRAND CENTRAL RD | | PEN ARGYL | PA | 18072 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| HUBER, JEAN L | 693  GRAND CENTRAL RD | | PEN ARGYL | PA | 18072 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HUDAK, GEORGE | 127 MELANCHOLY LN | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |

In re: The Morning Call, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13212

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HUDAK, KRISTINE | 1638  MILLARD ST | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| HUDAK, KRISTINE | 1638  MILLARD ST | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| HUDAK, KRISTINE | 1638  MILLARD ST | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| HUDAK, KRISTINE | 1638  MILLARD ST | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| HUEBNER,BRAD | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - SPORTS |
| HUFF, GARY | 3026 HECKTOWN RD | | EASTON | PA | 18045 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| HUFF, GARY | 3026  HECKTOWN RD | | EASTON | PA | 18045 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HULVAT,RYAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - PHOTOGRAPHERS |
| HUMAN PERFORMANCE CENTER | 250 CETRONIA RD | | ALLENTOWN | PA | 18104-9147 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  500 -  599 |
| HUMMER LMG | 79 MADISON AVE | FL 9 | NEW YORK | NY | 10016 7802 | UNITED STATES | ADVERTISING AGREEMENT- -GM PLANWORKS    BLENDED RATE |
| HUMMER, CHAD H | 1457 ESSEX CT | | BETHLEHEM | PA | 18015 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| HUMMER, CHAD H | 1457  ESSEX CT | | BETHLEHEM | PA | 18015 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HUMMER, CHAD H | 1457  ESSEX CT | | BETHLEHEM | PA | 18015 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| HUNSICKER, BRYCE | 205 CHURCH ST | | CATASAUQUA | PA | 18032 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| HUTSON, AARON | 343 WALNUT ST E | | KUTZTOWN | PA | 19530 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| HUTZAYLUK, JOSEPH | | | | | | | SEPARATION AGREEMENT  -  BENEFITS CONTINUATION |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| I A REALTY | 7475 HAMILTON BLVD | PO BOX 246 | TREXLERTOWN | PA | 18087-0246 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 14 LINES |
| I.N.C.S., INC. | 7279 PARK DR | | BATH | PA | 18014 | UNITED STATES | PUBLICATION RACK SPACE LEASE |
| IAN & IVY PRIMATIVE WARES | 3421 NORTHWOOD AVE | & NEEDFUL THINGS | EASTON | PA | 18045-8000 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| ICE CREAM WORLD | 4501 COLEBROOK AVE | | EMMAUS | PA | 18049-1026 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  500 -  599 |
| IKE S SERVICE CENTER | 201 S WOOD AVE | | EASTON | PA | 18042-2757 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK PART RUN |
| IKEA | 19975 VICTOR PKWY | % VALASSIS | LIVONIA | MI | 48152-7001 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| ILLINGSWORTH, JOHN | 2486 POND LN | | HELLERTOWN | PA | 18055 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| ILLINGSWORTH, JOHN | 2486  POND LN | | HELLERTOWN | PA | 18055 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| IMAGE INTERNATIONAL | 4959 HAMILTON BLVD | | ALLENTOWN | PA | 18106-9714 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 -  299 |
| IMPERIAL MAJESTY CRUISE | 448 MAIN ST | | WINSTED | CT | 06098-1528 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| IMPERIAL REALTY | 968 POSTAL RD | STE 200 | ALLENTOWN | PA | 18109-9346 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  10,000 LINES |
| IN HOME REFERRALS | 844 INTERCHANGE RD | | LEHIGHTON | PA | 18235-9286 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK PART RUN |
| IN THE MOOD | 523 MAIN ST | | BETHLEHEM | PA | 18018-5810 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK PART RUN |
| INDEPENDENCE FAMILY FUN CNTR | 4345 INDEPENDENCE DR | | SCHNECKSVILLE | PA | 18078-2587 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK PART RUN |
| INDEPENDENCE PLANNING GRP | 5290 W COPLAY RD | | WHITEHALL | PA | 18052-2247 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  7,500 |
| INDIANA UNIVERSITY OF PA | 318 SUTTON HALL | 1011 SOUTH DRIVE | INDIANA | PA | 15705-0001 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL NATIONAL AGENCY |
| INDY ASSO /INDEPENDENCE SQUAR | 1 MARYLAND CIR | | WHITEHALL | PA | 18052-6301 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| INDY ASSO/WEST END VILLAGE | 1306 W LEHIGH ST | | BETHLEHEM | PA | 18018-4800 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| ING | 900 CIRCLE 75 PKWY SE | STE 1600 | ATLANTA | GA | 30339-6014 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| INKSTOP | 21 CORPORATE DR | | CLIFTON PARK | NY | 12065-8642 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  50,000, PREPRINT CONTRACT |
| INSTITUTE FOR FEMALE PELVIC | 2200 W HAMILTON ST | VINCENT LUCENTE MD | ALLENTOWN | PA | 18104-6337 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  300 -  399 |
| INSTITUTE LASER & AESTHETIC | 110 HYDE PARK BLDG 1 | MEDICINE | DOYLESTOWN | PA | 18902 6615 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  100,000 |
| INSURANCE SELLING SYSTEMS | 50 EAST AVE | | WOODSTOWN | NJ | 08098-1418 | UNITED STATES | ADVERTISING AGREEMENT - FINANCIAL OPEN RATE |
| INTERIM HEALTHCARE | 200 3RD ST | | BLAKELY | PA | 18447-1017 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASSIFIED REAL ESTATE |
| INTERNATIONAL CUSTOM BLT HOME | 6500 CHAPMANS RD | | ALLENTOWN | PA | 18106-9280 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  25,000 LINES |
| IOBST TRAVEL | 328 MAIN ST | | EMMAUS | PA | 18049-2737 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| IRA LEHRICH CONSTRUCTION | PO BOX 223 | | EMMAUS | PA | 18049-0223 | UNITED STATES | ADVERTISING AGREEMENT - 4 MONTHS - 3 LINES |
| IRIS KLEIN/REMAX REAL ESTATE | 3021 COLLEGE HEIGHTS BLVD | | ALLENTOWN | PA | 18104 4811 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR 150,000 LINES |
| IRON LAKES COUNTRY CLUB | 3625 SHANKWEILER RD | | ALLENTOWN | PA | 18104-8811 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  400 -  499 |
| ISA, BENE | 2602 HAMILTON ST W | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| ISA, BENE | 2602 W HAMILTON ST | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| ISA, JOHN N | 229 GORDON ST W | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| ISLAND SPA | PO BOX 368 | | CLIFFSIDE PARK | NJ | 07010-0368 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 -  299 |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ISSERMOYER, WILBUR | 2303 2ND ST S | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| ISSERMOYER, WILBUR | 2303 S 2ND ST | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| J & K MATTRESS & FURNITURE | 747 PITTSTON ST | | ALLENTOWN | PA | 18103-3255 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 14 LINES |
| J A MEYER FINE JEWELRY | 156 W MAIN ST | | KUTZTOWN | PA | 19530-1712 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK PART RUN |
| J C PENNEY | PO BOX 3667 | AMERICAN COMMUNICATIONS | TORRANCE | CA | 90510-3667 | UNITED STATES | JCPENNEY      BLENDED RATE, PREPRINT CONTRACT |
| J C PENNEY OPTICAL/US VISION | PO BOX 124 | | GLENDORA | NJ | 08029-0124 | UNITED STATES | JCPENNEY      BLENDED RATE |
| J D BYRIDER CAR SALES | 601 STATE AVE | | EMMAUS | PA | 18049 3029 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 14 LINES |
| J S BURKHOLDER | 1601 W HAMILTON ST | | ALLENTOWN | PA | 18102 4213 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 -  299 |
| J S BURKHOLDER/TOMA | 1601 W HAMILTON ST | FUNERAL HOME | ALLENTOWN | PA | 18102 4213 | UNITED STATES | ADVERTISING AGREEMENT -  TOMA ROP 1 YEAR 2X A WEEK |
| J.F. PIRRO (ALL SORTS OF SPORTS, INC.) | | | | | | | FREELANCE WRITER |
| JACK ROMIG | | | | | | | FREELANCE WRITER |
| JACK WILLIAMS TIRE CENTER | PO BOX 3655 | | SCRANTON | PA | 18505 0655 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  50,000 |
| JACKSON, KIRK | | | | | | | SEPARATION AGREEMENT  -  BENEFITS CONTINUATION |
| JACKSON, ROBERT D | 140 HARRISON ST | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| JACKSON, ROBERT D | 140  HARRISON ST | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| JACOBS MUSIC | 1425 WALNUT ST | | PHILADELPHIA | PA | 19102-3125 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  400 -  499 |
| JACOBS, SHARON | 212 SAINT JOHN ST | | CATASAUQUA | PA | 18032 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| JACOBS, SHARON | 212  SAINT JOHN ST | | CATASAUQUA | PA | 18032 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| JACOBY, DAVID | 8041  MOUNTAIN VIEW CIR | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| JACOBY, DAVID | 8041  MOUNTAIN VIEW CIR | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| JACOBY, DAVID | 8041  MOUNTAIN VIEW CIR | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| JACOBY, DAVID | 8041  MOUNTAIN VIEW CIR | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| JACQUELINE BLANCHARD/REMAX | 3894 COURTNEY ST | | BETHLEHEM | PA | 18017-8920 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR 150,000 LINES |
| JAFO DEVELOPMENT | PO BOX 3655 | | EASTON | PA | 18043 3655 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 14 LINES |
| JAICK-SODEN,KIM | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - SPORTS |
| JAMES,RENEE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - EDITORIAL PAGE |
| JANET ARNER/REMAX UNLIMITED | 1080 SCHADT AVE | | WHITEHALL | PA | 18052-4537 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR 150,000 LINES |
| JANS CUSTOM DRAPES | 1821 LATTA ST | | ALLENTOWN | PA | 18104-1565 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| JARRAH, MARY | 741 N JORDAN ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| JARRAH, MARY | 741 N JORDAN ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| JARRAH, MARY | 741 N JORDAN ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| JARRAH, MARY | 741 N JORDAN ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| JARRAH, MOUNIRA | 1147 N 21ST ST | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |

In re: The Morning Call, Inc.

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| JARRAH, MOUNIRA | 1147 N 21ST ST | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| JARRAH, MOUNIRA | 1147 N 21ST ST | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| JARRAH, MOUNIRA | 1147 N 21ST ST | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| JARRAH, MOUNIRA | 1147 N 21ST ST | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| JARRAH, MOUNIRA | 1147 N 21ST ST | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| JARRAH, MOUNIRA | 1147 N 21ST ST | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| JARRAH, MOUNIRA | 1147 N 21ST ST | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| JARRAH, MOUNIRA | 1147 N 21ST ST | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| JARRAH, MOUNIRA | 1147 N 21ST ST | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| JARRAH, MOUNIRA | 1147 N 21ST ST | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| JARRAH, RIAD | 3553  APOLLO CT | | OREFIELD | PA | 18069 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| JARRAH, RIAD | 3553  APOLLO CT | | OREFIELD | PA | 18069 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| JARRAH, RIAD | 3553  APOLLO CT | | OREFIELD | PA | 18069 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| JARRAH, RIAD | 3553  APOLLO CT | | OREFIELD | PA | 18069 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| JARRAH, RIAD | 3553  APOLLO CT | | OREFIELD | PA | 18069 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| JARRAH, RIAD | 3553  APOLLO CT | | OREFIELD | PA | 18069 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| JASPER TORCHIA | 7001 N ROUTE  309 | PREFERRED PROPERTIES PLUS | COOPERSBURG | PA | 18036 1109 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  10,000 LINES |
| JAY &   CO | 609 W BROAD ST | T/A SIM'S QUALITY MARKET | BETHLEHEM | PA | 18018-5220 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| JAY KAUFMAN DPM | 1575 POND RD | STE 202 | ALLENTOWN | PA | 18104 2254 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 -   299 |
| JEFF CORRELL | 210 NAZARETH PIKE | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SINGLE COPY HAULER/CARRIER |
| JEFFREY BURNATOWSKI/REMAX | 3021 COLLEGE HEIGHTS BLVD | | ALLENTOWN | PA | 18104 4811 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR 150,000 LINES |
| JEFFREY STRELECKI | 612 S BERGEN ST | | FOUNTAIN HILL | PA | 18015 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SINGLE COPY HAULER/CARRIER |
| JENKINSONS BOARDWALK | 300 OCEAN AVE | | POINT PLEASANT BEACH | NJ | 08742-3261 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| JENNIFER RODGERS | | | | | | | FREELANCE WRITER |
| JERRY SAVITSKE/UNLIMITED | 1080 SCHADT AVE | | WHITEHALL | PA | 18052-4537 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR 150,000 LINES |
| JERUSALEM LUTHERAN SUNDAY | 500 CHURCH RD | SCHOOL | PALMERTON | PA | 18071-3642 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| JETER, DARREN | 209 NELSON ST | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| JETER, DARREN | 209  NELSON ST        3 | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| JETER, DARREN | 209  NELSON ST        3 | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| JETER, DARREN | 209  NELSON ST        3 | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| JETER, DARREN | 209  NELSON ST        3 | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| JETER, DARREN | 209  NELSON ST        3 | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| JIM THORPE NATL BANK | PO BOX 4053 | | JIM THORPE | PA | 18229-0453 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL P/R - 26 WEEKS (RET |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| JIMMY JOHNS | 2217 FOX DR | | CHAMPAIGN | IL | 61820 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| JIMMYS PLACE | 1122 AIRPORT RD | | ALLENTOWN | PA | 18109-3310 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| JISCHKE, ROBERT | 839 MUHLENBERG ST N | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| JISCHKE, ROBERT | 839 N MUHLENBERG ST | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| JK HARRIS & CO | 5901 BROKEN SOUND PKWY NW | STE 225 | BOCA RATON | FL | 33487 2773 | UNITED STATES | JK HARRIS      BLENDED RATE |
| JL SHAPIRO | 525 RIGHTERS FERRY RD | | BALA CYNWYD | PA | 19004-1315 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   2,500 |
| JO DAVIS/REMAX REAL ESTATE | 2086 ROLLING MEADOW DR | | MACUNGIE | PA | 18062-8897 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR 150,000 LINES |
| JO-ANN FABRICS & CRAFTS | 5555 DARROW RD | | HUDSON | OH | 44236-4011 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $ 100,000, PREPRINT CONTRACT |
| JOE CLARK | 1636 N CEDAR CREST BLVD | STE 321 | ALLENTOWN | PA | 18104-2318 | UNITED STATES | ADVERTISING AGREEMENT - 4 MONTHS - 3 LINES |
| JOE SAMU REAL ESTATE | 1277 BROADWAY | | FOUNTAIN HILL | PA | 18015-4140 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| JOE SETTON REAL ESTATE | 2626 WALBERT AVE | | ALLENTOWN | PA | 18104 1852 | UNITED STATES | ADVERTISING AGREEMENT -  TV RETAIL 1 YEAR |
| JOE SETTON REAL ESTATE | 2626 WALBERT AVE | | ALLENTOWN | PA | 18104-1852 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR   1,000 LINES |
| JOE'S BATTERY | 2225 UNION BLVD | | ALLENTOWN | PA | 18109-1637 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 -  299 |
| JOHN DEERE | 388 S MAIN ST | STE 410 | AKRON | OH | 44311-4407 | UNITED STATES | JOHN DEERE      BLENDED RATE |
| JOHN F BRINSON | PO BOX 713 | 24-7 FITNESS CLUBS | ALLENTOWN | PA | 18105-0713 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  50,000 |
| JOHN J ZEINER & SONS | 830 HANOVER AVE | | ALLENTOWN | PA | 18109-2009 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 -  299 |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| JOHN L POTTER DMD | 3131 COLLEGE HEIGHTS BLVD | MARY VIECHNICKI DMD | ALLENTOWN | PA | 18104-4812 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  50,000 |
| JOHN SAM MOTORS | 916 E CLAIR ST | | ALLENTOWN | PA | 18109-2628 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| JOHN W MONAGHAN GROUP | 3072 W LIVINGSTON ST | | ALLENTOWN | PA | 18104-3550 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  1,000 LINES |
| JOHN YURCONIC | 5910 HAMILTON BLVD | STE 200 | ALLENTOWN | PA | 18106 8943 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| JOHN YURCONIC | 5910 HAMILTON BLVD | | ALLENTOWN | PA | 18106-8943 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  500 -  599 |
| JOHN YURCONIC | 5910 HAMILTON BLVD | | ALLENTOWN | PA | 18106-8943 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  500 -  599 |
| JOHN'S PLAIN & FANCY DINER | 50 S WEST END BLVD | | QUAKERTOWN | PA | 18951 1139 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| JOHNSON, DAWN | 1001 FRONT ST | | CATASAUQUA | PA | 18032 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| JOHNSON, DAWN | 1001  FRONT ST          1 | | CATASAUQUA | PA | 18032 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| JOHNSON, DENISE | 760 PENN ST | | PENNSBURG | PA | 18073 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| JOHNSON, DENISE | 760  PENN ST | | PENNSBURG | PA | 18073 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| JOHNSON, STEVEN M | 760 PENN ST | | PENNSBURG | PA | 18073 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| JOHNSON, STEVEN M | 760  PENN ST | | PENNSBURG | PA | 18073 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| JONES NEWS | 128 E CENTER ST | | MAHANOY CITY | PA | 17948 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SINGLE COPY AGENCY |
| JON'S BRIDAL BY SUZANNE | 4555 HAMILTON BLVD | GIOVINO | ALLENTOWN | PA | 18103-6018 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  300 -  399 |
| JOYCE SHIFFLER/REMAX UNLIMITE | 1080 SCHADT AVE | | WHITEHALL | PA | 18052-4537 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR 150,000 LINES |
| JUDD BUILDERS | 1750 WALTON RD | | BLUE BELL | PA | 19422-2303 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  10,000 LINES |

In re: The Morning Call, Inc.                    Schedule G                    Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| JULIANA'S ITALIAN CUISINE | 200 CATTELL ST | | EASTON | PA | 18042-7604 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| JUST CABINETS | 5500 LINGLESTOWN RD | | HARRISBURG | PA | 17112-9187 | UNITED STATES | JUST CABINETS    BLENDED RATE, PREPRINT CONTRACT |
| K HOVNANIAN | 1065 AVE OF THE AMERIC | PACE ADVERTISING 7TH FL | NEW YORK | NY | 10018-1878 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  5,000 LINES |
| K V KNOPP FUNERAL HOME | 46 E SUSQUEHANNA ST | | ALLENTOWN | PA | 18103-4129 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK PART RUN |
| KANE,RANDY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - SPORTS |
| KAREN BASAK CAREY/REMAX R E | 3021 COLLEGE HEIGHTS BLVD | | ALLENTOWN | PA | 18104 4811 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR 150,000 LINES |
| KAREN ORBAN/REMAX 100 | 3894 COURTNEY ST | | BETHLEHEM | PA | 18017-8920 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR 150,000 LINES |
| KARNISH, JOHN | 132 GARABALDI AVE E | | NESQUEHONING | PA | 18240 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| KARNISH, JOHN | 132 E GARABALDI AVE | | NESQUEHONING | PA | 18240 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| KARNISH, JOHN | 132 E GARABALDI AVE | | NESQUEHONING | PA | 18240 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| KARP,GREGORY | 15 MILTON DRIVE | | YARDLEY | PA | 19067 | UNITED STATES | "SPENDING SMART" COPYRIGHT AND TRADEMARK LICENSE |
| KASEY LYNN'S | 1770 MEADOWS RD | | HELLERTOWN | PA | 18055-2706 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| KASEY LYNN'S | 1770 MEADOWS RD | | HELLERTOWN | PA | 18055-2706 | UNITED STATES | ADVERTISING AGREEMENT -  TV SEASONAL 4 MONTH |
| KATES, ALIENA | 1011 4TH ST | | CATASAUQUA | PA | 18032 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| KATHERINE DAVIS SANTORO | | | | | | | FREELANCE WRITER |
| KATHRYN L PARCEL | 3021 COLLEGE HEIGHTS BLVD | RE/MAX REAL ESTATE | ALLENTOWN | PA | 18104-4811 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR 150,000 LINES |

In re: The Morning Call, Inc.

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| KAVOURIAS, IRENE | 629 12TH AVE | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| KAVOURIAS, IRENE | 629  12TH AVE | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| KAWASAKI/ARIENS | 100 CHOATE-CIRCLE-REA | | MONTOURSVILLE | PA | 17754 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| KAY BUILDERS | 5930 HAMILTON BLVD | | WESCOSVILLE | PA | 18106-9654 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  10,000 LINES |
| KAY BUILDERS/OLYMPIC RIDGE | 5930 HAMILTON BLVD | FREDERICK GP | WESCOSVILLE | PA | 18106-9654 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR 125,000 LINES |
| KAYS, MILDRED | 521  NORMAN ST | | NAZARETH | PA | 18064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| KAYS, MILDRED | 521  NORMAN ST | | NAZARETH | PA | 18064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| KAYS, MILDRED | 521  NORMAN ST | | NAZARETH | PA | 18064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| KAYS, MILDRED | 521  NORMAN ST | | NAZARETH | PA | 18064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| KAYS, MILDRED | 521  NORMAN ST | | NAZARETH | PA | 18064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| KC STOVES & FIREPLACES | 120 N MAIN ST | | ALBURTIS | PA | 18011 9505 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 -  299 |
| KEELER COMPANY | 318 HENDEL STREET | | SHILLINGTON | PA | 19607 | UNITED STATES | INDUSTRIAL WATER TREATMENT |
| KEEN, SHANE | 1335 GORDON ST W | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| KEEN, SHANE | 1335 W GORDON ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| KEEN, SHANE | 1335 W GORDON ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| KEENAN NAGLE | 1301 S 12TH ST | | ALLENTOWN | PA | 18103-3814 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  500 -  599 |

In re: The Morning Call, Inc.

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| KEENAN,NANCY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - METRO |
| KEEPSAKE HOMES | PO BOX 2181 | | SINKING SPRING | PA | 19608 0181 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  2,500 LINES |
| KEER, ANDREW | 101 PHILLIPS ST E | | COALDALE | PA | 18218 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| KEISER, VANESSA | 413 4TH ST N | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| KEISER, VANESSA | 413 N 4TH ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| KEISER, VANESSA | 413 N 4TH ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| KEISER, VANESSA | 413 N 4TH ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| KEISER, VANESSA | 413 N 4TH ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| KEISER, VANESSA | 413 N 4TH ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| KEISER, VANESSA | 413 N 4TH ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| KEISER, VANESSA | 413 N 4TH ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| KELLER ENTERPRISES | 1514 MAIN ST | | NORTHAMPTON | PA | 18067-1616 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| KELLER WILLIAMS | 40 S CEDAR CREST BLVD | STE 608 | ALLENTOWN | PA | 18104 5912 | UNITED STATES | ADVERTISING AGREEMENT -  TV SEASONAL 4 MONTH |
| KELLER WILLIAMS | 40 S CEDAR CREST BLVD | STE 608 | ALLENTOWN | PA | 18104 5912 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  25,000 LINES |
| KELLER WILLIAMS/NORTHMPTN CTY | 2901 EMRICK BLVD | STE 100 | BETHLEHEM | PA | 18020-8017 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  2,500 LINES |
| KELLER WILLIAMS/SUSAN BIEBER | 6071 SAINT PETERS RD | | EMMAUS | PA | 18049 5027 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  1,000 LINES |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| KELLEY PAINTING | PO BOX 265 | | STOCKERTOWN | PA | 18083-0265 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| KELLY CAR & TRUCK CTR | PO BOX 629 | | EMMAUS | PA | 18049-0629 | UNITED STATES | AUTO 12 MONTH $ 200,000 |
| KELLY FORD | 536 STATE RD | | EMMAUS | PA | 18049 | UNITED STATES | AUTO 12 MONTH $ 200,000 |
| KELLY NISSAN | 3145 WILLIAM-PENN HWY | | EASTON | PA | 18045 | UNITED STATES | AUTO 12 MONTH $ 200,000 |
| KELLY QUICK LUBE | N/A | EMMAUS AVE & LEE ST | EMMAUS | PA | 18049 | UNITED STATES | AUTO 12 MONTH $ 200,000 |
| KELLY TEMPORARY SERVICES | 1605 N CEDAR CREST BLVD | | ALLENTOWN | PA | 18104-2351 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASSIFIED REVENUE CONTRACTS |
| KEMMERER, BRUCE | 312 LAFAYETTE AVE | | TAMAQUA | PA | 18252 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| KEMMERER, BRUCE | 312  LAFAYETTE AVE | | TAMAQUA | PA | 18252 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| KEN CARR PONTIAC CADILLAC GMC | 480 N WEST END BLVD | PO BOX 140 | QUAKERTOWN | PA | 18951-2312 | UNITED STATES | AUTO 12 MONTH $ 150,000 |
| KEN VOLPE (TRANSPOSURE, INC.) | | | | | | | FREELANCE PHOTOGRAPHER |
| KENDLE | 500 N BROADWAY | | JERICHO | NY | 11753-2119 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| KERSCHNER, COREY | 44 BOYKO DR | | LEHIGHTON | PA | 18235 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| KERSCHNER, COREY | 44  BOYKO DR | | LEHIGHTON | PA | 18235 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| KEY PONTIAC | 3439 BATH PIKE | | BETHLEHEM | PA | 18017-2433 | UNITED STATES | AUTO 12 MONTH $ 150,000 |
| KEYSTONE DODGE | 2350 LEHIGH ST | | ALLENTOWN | PA | 18103 4703 | UNITED STATES | AUTO 12 MONTH $ 300,000 |
| KEYSTONE DODGE | 2350 LEHIGH ST | | ALLENTOWN | PA | 18103-4703 | UNITED STATES | AUTO 12 MONTH $ 300,000 |
| KEYSTONE HOME BUYERS | PO BOX 271 | | MONTGOMERYVILLE | PA | 18936 0271 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  1,000 LINES |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| KEYSTONE JEWELERS & SILK | 176 S 2ND ST | ORIGINALS | LEHIGHTON | PA | 18235-2055 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK PART RUN |
| KEYSTONE RARE COINS | 3029 COLLEGE HEIGHTS BLVD | | ALLENTOWN | PA | 18104-4811 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $ 20,000 |
| KHAMIS, MOHAMED | 149 BRIAN LN | | EFFORT | PA | 18330 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| KHAMIS, MOHAMED | 149  BRIAN LN | | EFFORT | PA | 18330 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| KIA | 3899 N FRONT ST | PA DISBURSEMENTS | HARRISBURG | PA | 17110-1583 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| KIDS PEACE/FOSTER FAMILY | 4085 INDEPENDENCE DR | A/P DEPT | SCHNECKSVILLE | PA | 18078 | UNITED STATES | ADVERTISING AGREEMENT - RECRUIT NON-PROFIT RATE |
| KIDSPEACE | 4085 INDEPENDENCE DR | | SCHNECKSVILLE | PA | 18078 | UNITED STATES | ADVERTISING AGREEMENT - RECRUIT NON-PROFIT RATE |
| KIDSPEACE | 4085 INDEPENDENCE DR | | SCHNECKSVILLE | PA | 18078-2574 | UNITED STATES | ADVERTISING AGREEMENT - RECRUIT NON-PROFIT RATE |
| KIFFLE KITCHENS | 4629 HILLVIEW DR | | NAZARETH | PA | 18064-8531 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK PART RUN |
| KILPATRICK,DOUG | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - PHOTOGRAPHERS |
| KINDT, ANDREW | 218 FRANKLIN ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| KINDT, ANDREW | 218  FRANKLIN ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| KINDT, ANDREW J | 218 FRANKLIN ST S | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| KINDT, ANDREW J | 218 S FRANKLIN ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| KING GEORGE INN | 3141 HAMILTON BLVD | | ALLENTOWN | PA | 18103-3629 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| KIPP, KRISTOPHER | 305  FAITH DR | | BLANDON | PA | 19510 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |

In re: The Morning Call, Inc.

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| KIPP, KRISTOPHER | 305  FAITH DR | | BLANDON | PA | 19510 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| KIPP, KRISTOPHER | 305  FAITH DR | | BLANDON | PA | 19510 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| KIPP, VICKI | 305  FAITH DR | | BLANDON | PA | 19510 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| KIPP, VICKI | 305  FAITH DR | | BLANDON | PA | 19510 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| KIRKLAND VILLAGE | 3600 CLIPPER MILL RD | GREEN & ASSOC | BALTIMORE | MD | 21211 1948 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| KIRKS FUEL ZONGORA | 113 MAIN ST | | TULLYTOWN | PA | 19007-6114 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   2,500 |
| KIRSHNER CHIROPRACTIC | 2102 UNION BLVD | | ALLENTOWN | PA | 18109-1670 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   15,000 |
| KITCHEN AID | 19975 VICTOR PKWY | | LIVONIA | MI | 48152-7001 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| KITTEK,SUE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - FEATURES |
| KLAVER,STEVE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - PHOTOGRAPHERS |
| KLECKNER & SONS | 2177 MACARTHUR RD | | WHITEHALL | PA | 18052-4519 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  500 -  599 |
| KLECKNER AUDIOLOGY | 1259 S CEDAR CREST BLVD | STE 322 CEDAR CREST PROF | ALLENTOWN | PA | 18103-6372 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK PART RUN |
| KLEIBSCHEIDEL, JEFFREY | 1086 NEW YORK AVE | | HELLERTOWN | PA | 18055 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| KLEIBSCHEIDEL, JEFFREY | 1086  NEW YORK AVE | | HELLERTOWN | PA | 18055 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| KLEIN, RACHAEL | 612 BROAD ST W | | QUAKERTOWN | PA | 18951 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| KLEIN, RACHAEL | 612 W BROAD ST | | QUAKERTOWN | PA | 18951 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |

In re: The Morning Call, Inc.

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| KLEIN, RACHAEL | 612 W BROAD ST | | QUAKERTOWN | PA | 18951 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| KLEIN, RACHAEL | 612 W BROAD ST | | QUAKERTOWN | PA | 18951 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| KLEIN, RACHAEL | 612 W BROAD ST | | QUAKERTOWN | PA | 18951 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| KLEINTOP, WANDA | 564 TOWNSHIP LINE RD | | NAZARETH | PA | 18064 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| KLEINTOP, WANDA | 564  TOWNSHIP LINE RD | | NAZARETH | PA | 18064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| KLEINTOP, WANDA | 564  TOWNSHIP LINE RD | | NAZARETH | PA | 18064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| KLEINTOP, WANDA | 564  TOWNSHIP LINE RD | | NAZARETH | PA | 18064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| KLEINTOP, WANDA | 564  TOWNSHIP LINE RD | | NAZARETH | PA | 18064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| KLEPPE, CAROLYN | 3765 OLD PHILADELPHIA PIKE | | BETHLEHEM | PA | 18015 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| KLEPPE, CAROLYN | 3765  OLD PHILADELPHIA PIKE 1 | | BETHLEHEM | PA | 18015 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| KLEPPE, KELLY | 316 WASHINGTON AVE E | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| KLEPPE, KELLY | 316 E WASHINGTON AVE | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| KLEPPE, KELLY | 316 E WASHINGTON AVE | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| KLEPPE, KELLY | 316 E WASHINGTON AVE | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| KLINE II, EDWARD J | 96 LEISURE LN | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| KLINE II, EDWARD J | 96  LEISURE LN | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| KLINE II, EDWARD J | 96  LEISURE LN | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| K-MART RESOURCE/(00-239-4666) | 4849 GREENVILLE AVE | SEARS ACCT SEVICE CTR | DALLAS | TX | 75206-4130 | UNITED STATES | ADVERTISING AGREEMENT - SEARS BLENDED RATE, PREPRINT CONTRACT |
| K-MART/VALASSIS | 19975 VICTOR PKWY | | LIVONIA | MI | 48152-7001 | UNITED STATES | ADVERTISING AGREEMENT - SEARS BLENDED RATE |
| KNAUSS, JASON | 1737 HELEN AVE | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| KNAUSS, JASON | 1737  HELEN AVE | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| KNECHT, MARK | 101 MARTIN ST W | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| KNECHT, MARK | 101 W MARTIN ST | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| KNECHT, MARK | 101 W MARTIN ST | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| KNEPPERS INN FAMILY REST | 1986 W PENN PIKE | RT 309 | NEW RINGGOLD | PA | 17960-9396 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| KNIGHT-RIDDER /TRIBUNE BUSINESS & REGIONAL NEWS (KRT INFORMATION SERVICES) | 50 WEST SAN FERNANDO STREET | 7TH FLOOR ATTN: GENERAL COUNSEL | SAN JOSE | CA | 95113 | UNITED STATES | REVENUE GENERATING LICENSE FOR NEWS, GRAPHICS, & ILLUSTRATIONS |
| KNOPF AUTOMOTIVE | 3401 LEHIGH ST | | ALLENTOWN | PA | 18103-7038 | UNITED STATES | AUTO 12 MONTH $ 200,000 |
| KNOPF/AUDI | 3401 LEHIGH ST | | ALLENTOWN | PA | 18103-7038 | UNITED STATES | AUTO 12 MONTH $ 200,000 |
| KOCH'S TURKEY FARM | 416 VALLEY RD | | TAMAQUA | PA | 18252-5115 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| KOCH'S TV & APPLIANCES | 520 COAL ST | | LEHIGHTON | PA | 18235-1318 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK PART RUN |
| KOEHLER, KELLY | 723 SPRING ST | | JIM THORPE | PA | 18229 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| KOEHLER, KELLY | 723  SPRING ST | | JIM THORPE | PA | 18229 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| KOEHLER, KELLY | 723  SPRING ST | | JIM THORPE | PA | 18229 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| KOEHLER,GLENN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - PHOTOGRAPHERS |
| KOEHLER-KHEEL REALTY, LLC | 400 NORTHAMPTON ST. | | EASTON | PA | 18042 | UNITED STATES | LEASE AGREEMENT - EASTON 400 NORTHAMPTON ST, 400 NORTHAMPTON ST., 18042 |
| KOHL,RON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - SPORTS |
| KOHL'S | PO BOX 359 | | MILWAUKEE | WI | 53201 0359 | UNITED STATES | KOHL'S       BLENDED RATE, PREPRINT CONTRACT |
| KORVES, ANNE | 86 OAK LN | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| KORVES, ANNE | 86  OAK LN | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| KOSKEYJR.,ED | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - METRO |
| KOSMAN, JASON | 843 6TH ST N | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| KOSMAN, JASON | 843 N 6TH ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| KOSMAN, JASON | 843 N 6TH ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| KOURY & | 2200 W HAMILTON ST | STE 304 | ALLENTOWN | PA | 18104-6359 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| KOVACS, JOSEPH T | 1135 4TH ST | | CATASAUQUA | PA | 18032 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| KOVACS, JOSEPH T | 1135  4TH ST | | CATASAUQUA | PA | 18032 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| KRAGE, RICHARD | 68 CHURCH ST S | | MACUNGIE | PA | 18062 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |

In re: The Morning Call, Inc.

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| KRAGE, RICHARD | 68 S CHURCH ST | | MACUNGIE | PA | 18062 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| KRAUSE TOYOTA | 505 HELEN CIR | ALLIANCE MEDIA GROUP | BATH | PA | 18014-8846 | UNITED STATES | AUTO 12 MONTH $ 200,000 |
| KRAUSE TOYOTA | 505 HELEN CIR | ALLIANCE MEDIA GROUP | BATH | PA | 18014-8846 | UNITED STATES | AUTO 12 MONTH $ 200,000 |
| KRUPKA,JAMES | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - SPORTS |
| KSLP STORAGE | 240 S MAIN ST | PO BOX 401 | NAZARETH | PA | 18064-2708 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   5,000 |
| KUNKEL, VICTORIA | 4315 MOUNTAIN CT | | OREFIELD | PA | 18069 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| KUNKEL, VICTORIA | 4315  MOUNTAIN CT | | OREFIELD | PA | 18069 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| KUPRES, DEBORAH A | 437 RIDGE ST E | | LANSFORD | PA | 18232 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| KUPRES, DEBORAH A | 437 E RIDGE ST | | LANSFORD | PA | 18232 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| KUPRES, DEBORAH A | 437 E RIDGE ST | | LANSFORD | PA | 18232 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| KUPRES, DEBORAH A | 437 E RIDGE ST | | LANSFORD | PA | 18232 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| KURFISS SOTHEBY'S/DOYLESTOWN | 32 UNION ST | INTERNATIONAL REALTY | DOYLESTOWN | PA | 18901-3708 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  10,000 LINES |
| KURZ, DEBORAH | 517 WASHINGTON ST | | TAMAQUA | PA | 18252 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| KURZ, DEBORAH | 517  WASHINGTON ST | | TAMAQUA | PA | 18252 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| KURZAWA, TITUS | 1123 COURT ST W | | ALLENTOWN | PA | 18101 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| KURZAWA, TITUS | 1123 W COURT ST | | ALLENTOWN | PA | 18101 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| KUTZTOWN FOLK FESTIVAL | PO BOX 306 | | KUTZTOWN | PA | 19530 0306 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  500 -  599 |
| KUTZTOWN UNIVERSITY | 9999 HAMILTON BLVD | ONE TEK PARK STE 210 | BREINIGSVILLE | PA | 18031-9300 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  500 -  599 |
| L C & TECH/CAREER TRAINING | 4500 EDUCATION PARK DR | RANDY ZIMMERMAN | SCHNECKSVILLE | PA | 18078 2501 | UNITED STATES | ADVERTISING SALES CONTRACT-CLASSIFIED REVENUE CONTRACTS |
| L C AGRICULTURAL SOC | 302 N 17TH ST | | ALLENTOWN | PA | 18104-5013 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| L C COMMUNITY COLLEGE | 3865 ADLER PL | | BETHLEHEM | PA | 18017 9000 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  500 -  599 |
| L C COMMUNITY COLLEGE | 79 W MARKET ST | | BETHLEHEM | PA | 18018-5736 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  50,000 |
| L C COMMUNITY COLLEGE | 4525 EDUCATION PARK DR | | SCHNECKSVILLE | PA | 18078 2502 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  50,000 |
| L C HISTORICAL SOCIETY | 432 W WALNUT ST | | ALLENTOWN | PA | 18102-5428 | UNITED STATES | ADVERTISING SALES CONTRACT-CHARITY(NON PROF) BLENDED RATE |
| L LEVY PAINTING | N/A | 1447 1/2 W LIBERTY ST | ALLENTOWN | PA | 18102-2672 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| L S S REALTY | PO BOX 908 | | ALLENTOWN | PA | 18105-0908 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| L V BUILDERS | 1524 W LINDEN ST | | ALLENTOWN | PA | 18102 4285 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  10,000 LINES |
| L V CHILD CARE | 1501 LEHIGH ST | STE 208 | ALLENTOWN | PA | 18103-3892 | UNITED STATES | ADVERTISING AGREEMENT - RECRUIT NON-PROFIT RATE |
| L V ECONOMIC DEVELOPMENT | PO BOX 25187 | | LEHIGH VALLEY | PA | 18002-5187 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  25,000 |
| L V FAMILIES TOGETHER | 928 UNION BLVD | | ALLENTOWN | PA | 18109-3243 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| L V GRAND PRIX | 649 S 10TH ST | | ALLENTOWN | PA | 18103-3173 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  37,500 |
| L V HARMONIZERS | 1323 5TH ST | % DALE SERFASS | WHITEHALL | PA | 18052-4718 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| L V I A | PO BOX 401 | | NAZARETH | PA | 18064-0401 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  75,000 |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| L V MALL  MANAGEMENT | 525 RIGHTERS FERRY RD | %HARMELIN MEDIA | BALA CYNWYD | PA | 19004 1315 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  25,000 |
| LA TOSCA | 3833 FREEMANSBURG AVE | | BETHLEHEM | PA | 18020-6562 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| LABAR, HEIDE | 960 GLASS ST | | PEN ARGYL | PA | 18072 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| LABAR, HEIDE | 960  GLASS ST | | PEN ARGYL | PA | 18072 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| LABAR, HEIDI | 960 GLASS ST | | PEN ARGYL | PA | 18072 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| LABAR, HEIDI | 960  GLASS ST | | PEN ARGYL | PA | 18072 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| LAFAYETTE AMBASSADOR BANK | PO BOX 25091 | | LEHIGH VALLEY | PA | 18002-5091 | UNITED STATES | ADVERTISING AGREEMENT - FINANCIAL 1,500 - 1,999 |
| LAFAYETTE AMBASSADOR BANK | 1 PENN SQ | PO BOX 4887 | LANCASTER | PA | 17602-2853 | UNITED STATES | ADVERTISING AGREEMENT - FINANCIAL 1,500 - 1,999 |
| LAFAYETTE AMBASSADOR BANK | 3899 N FRONT ST | | HARRISBURG | PA | 17110-1583 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL FINANCE/RETAIL BULK |
| LAFAYETTE COLLEGE | 101 ALUMNI GYM | PURCHASE ORDER 00120 | EASTON | PA | 18042 1771 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| LAMP SHADE FACTORY | 1123 TREXLERTOWN RD | | TREXLERTOWN | PA | 18087-9644 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL   200 -   299 |
| LANCASTER PARK APTS | 1746 S HALL ST | A 2 | ALLENTOWN | PA | 18103 4865 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| LANDINGS | 1818 CATASAUQUA RD | | BETHLEHEM | PA | 18018-1212 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| LANDIS & SON AUTO BUYERS | 1115 N WEST END BLVD | | QUAKERTOWN | PA | 18951 4121 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 14 LINES |
| LANDMARK COMMUNITIES/APTS COM | 1 SAUCON VIEW DR | | BETHLEHEM | PA | 18015 5093 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 14 LINES |
| LANDSCAPE PRODUCT | PO BOX 117 | PAVEMENT MAINTENANCE | BATH | PA | 18014 0117 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   7,500 |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LAP/WP NEWS SERVICE | 1150 15TH ST N.W. | | WASHINGTON | DC | 20071 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - WIRE SERVICES |
| LARKEN ASSO | 390 AMWELL RD BLDG 5 | SUITE 507 | HILLSBOROUGH | NJ | 08844 1225 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  35,000 LINES |
| LARRY RACCIATO/REMAX UNLIMITE | 1080 SCHADT AVE | | WHITEHALL | PA | 18052-4537 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR 150,000 LINES |
| LATA GOPAL/REMAX R E | 3021 COLLEGE HEIGHTS BLVD | | ALLENTOWN | PA | 18104 4811 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR 150,000 LINES |
| LATSHAW, JENNIFER | PO BOX 25 | | DANIELSVILLE | PA | 18038 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| LATSHAW, JENNIFER | PO BOX 25 | | DANIELSVILLE | PA | 18038 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| LATSHAW, JENNIFER | PO BOX 25 | | DANIELSVILLE | PA | 18038 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| LATSHAW, JENNIFER | PO BOX 25 | | DANIELSVILLE | PA | 18038 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| LATSHAW, JUDY | PO BOX 76 | | DANIELSVILLE | PA | 18038 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| LATSHAW, JUDY | PO BOX 76 | | DANIELSVILLE | PA | 18038 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| LATSHAW, JUDY | PO BOX 76 | | DANIELSVILLE | PA | 18038 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| LATSHAW, JUDY | PO BOX 76 | | DANIELSVILLE | PA | 18038 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| LATSHAW, RUTH | 972 HOCH RD | | DANIELSVILLE | PA | 18038 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| LATSHAW, RUTH | 972  HOCH RD | | DANIELSVILLE | PA | 18038 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| LATSHAW, RUTH | 972  HOCH RD | | DANIELSVILLE | PA | 18038 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| LATSHAW, RUTH | 972  HOCH RD | | DANIELSVILLE | PA | 18038 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| LATSHAW, RUTH | 972  HOCH RD | | DANIELSVILLE | PA | 18038 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LATSHAW, RUTH | 972  HOCH RD | | DANIELSVILLE | PA | 18038 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| LAUBACH, RICHARD | 583 ARLINGTON AVE | | PHILLIPSBURG | NJ | 08865 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| LAUBACH, RICHARD | 583 ARLINGTON AVE | | PHILLIPSBURG | NJ | 08865 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| LAUBACH, RICHARD | 583 ARLINGTON AVE | | PHILLIPSBURG | NJ | 08865 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| LAUBACH, RICHARD | 583 ARLINGTON AVE | | PHILLIPSBURG | NJ | 08865 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| LAUDENSLAGER, JOEL | 1715 BEECH LN | | MACUNGIE | PA | 18062 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| LAUDENSLAGER, JOEL | 1715 BEECH LN | | MACUNGIE | PA | 18062 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| LAUDENSLAGER, JOEL | 1715 BEECH LN | | MACUNGIE | PA | 18062 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| LAUGHLIN, PHILLIP | 2090 ASTER RD | | MACUNGIE | PA | 18062 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| LAUGHLIN, PHILLIP | 2090 ASTER RD | | MACUNGIE | PA | 18062 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| LAUGHLIN, PHILLIP | 2090 ASTER RD | | MACUNGIE | PA | 18062 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| LAWLEY, JOSEPH | 2039 RR 2 BOX | | STROUDSBURG | PA | 18360 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| LAWLEY, JOSEPH | 1213 STANLEY AVE | | BETHLEHEM | PA | 18015 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| LAWLEY, JOSEPH | 2039 RR 2 BOX | | STROUDSBURG | PA | 18360 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| LAYLO, ROBERT A | | | | | | | SEPARATION AGREEMENT  -  BENEFITS CONTINUATION |
| LA-Z BOY / FURN GALLERIES | 2816 MACARTHUR RD | | WHITEHALL | PA | 18052-3633 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK |
| LEADING EDGE MEDIA | 131 N 1200 E | STE 201 | LINDON | UT | 84042-2257 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LEAGUE OF WOMEN VOTERS OF | 3314 MORAVIAN CT | NORTHAMPTON COUNTY | BETHLEHEM | PA | 18020-2056 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK |
| LEAPOAL, HOLLIE | 31 LOCUST ST | | MACUNGIE | PA | 18062 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| LEAPOAL, HOLLIE | 31  LOCUST ST | | MACUNGIE | PA | 18062 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| LEAPOAL, JEFFREY | 31 LOCUST DR | | MACUNGIE | PA | 18062 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| LEAPOAL, JEFFREY | 31  LOCUST DR | | MACUNGIE | PA | 18062 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| LEARNING EXPRESS OF | 2845 CENTER VALLEY PKWY | STE 106 | CENTER VALLEY | PA | 18034-9031 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   5,000 |
| LEESPORT FARMERS MARKET | PO BOX 747 | | LEESPORT | PA | 19533 0747 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   7,500 |
| LEGACY JEWELERS | 2355 OLD POST RD | | COPLAY | PA | 18037 2459 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   2,500 |
| LEHIGH CENTER FOR CLINICAL | 401 N 17TH ST | RESEARCH  STE 310 | ALLENTOWN | PA | 18104 5034 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  37,500 |
| LEHIGH COUNTY PURCHASING | 17 S 7TH ST | | ALLENTOWN | PA | 18101-2401 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK PART RUN |
| LEHIGH FITNESS PRODUCTS | 1328 CHESTNUT ST | EMMAUS SHOPPING CTR | EMMAUS | PA | 18049-1921 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 -  299 |
| LEHIGH FUELS | 710 LLOYD ST | | ALLENTOWN | PA | 18109-9106 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  300 -  399 |
| LEHIGH PATIO ROOMS | PO BOX 3310 | | ALLENTOWN | PA | 18106-0310 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  300 -  399 |
| LEHIGH PIZZA | 13 W 3RD ST | | BETHLEHEM | PA | 18015-1221 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| LEHIGH PLAZA/KREIGMAN & SMITH | 2020 W FAIRMONT ST | | ALLENTOWN | PA | 18104-2704 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  10,000 LINES |
| LEHIGH SAENGERBUND | HC1 BOX 215 | | SAYLORSBURG | PA | 18353 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LEHIGH ST BARGAIN CENTER | 1346 LEHIGH ST | C/O FAULKNER | ALLENTOWN | PA | 18103-3810 | UNITED STATES | AUTO 12 MONTH $  300,000 |
| LEHIGH SUPPORT FOR | 111 RESEARCH DR | COMMUNITY LIVING | BETHLEHEM | PA | 18015-4732 | UNITED STATES | ADVERTISING AGREEMENT - RECRUIT NON-PROFIT RATE |
| LEHIGH SURFACES | 111 LEHIGH ST | %LEOTAUR TECHNOLOGY | MACUNGIE | PA | 18062-1302 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  500 -  599 |
| LEHIGH UNIV/COMMUNITY CHOICES | 211 WARREN SQ | | BETHLEHEM | PA | 18015 2938 | UNITED STATES | ADVERTISING AGREEMENT - RECRUIT NON-PROFIT RATE |
| LEHIGH UNIV/TRANSITION | 111 RESEARCH DR | A 214 | BETHLEHEM | PA | 18015 4732 | UNITED STATES | ADVERTISING AGREEMENT - RECRUIT NON-PROFIT RATE |
| LEHIGH UNIVERSITY | 520 BRODHEAD AVE | | BETHLEHEM | PA | 18015-3008 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| LEHIGH UNIVERSITY | 428 BRODHEAD AVE | MARY JO MCNULTY | BETHLEHEM | PA | 18015-1641 | UNITED STATES | ADVERTISING AGREEMENT - RECRUIT NON-PROFIT RATE |
| LEHIGH UNIVERSITY POLITICAL | 9 W PACKER AVE | SCIENCE DEPT MAGINNESS HL | BETHLEHEM | PA | 18015-3082 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| LEHIGH VALLEY COLLEGE | 3809 E SAUCON-VALLEY RD | | CENTER VALLEY | PA | 18034 | UNITED STATES | ADVERTISING SALES CONTRACT-CLASSIFIED REVENUE CONTRACTS |
| LEHIGH VALLEY COLLEGE | 2809 SAUCON VALLEY RD | | CENTER VALLEY | PA | 18034 8447 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK |
| LEHIGH VALLEY HEALTH NETWORK | 1249 S CEDAR CREST BLVD | LOWER LEVEL | ALLENTOWN | PA | 18103 6259 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  150,000 |
| LEHIGH VALLEY HEARING LLC | 1236 MAIN ST | | HELLERTOWN | PA | 18055-1363 | UNITED STATES | ADVERTISING AGREEMENT - SEARS BLENDED RATE |
| LEHIGH VALLEY IRONPIGS | 1050 IRON PIGS WAY | | ALLENTOWN | PA | 18109-3513 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BLENDED |
| LEHIGH VALLEY VELODROME | PO BOX 880 | | TREXLERTOWN | PA | 18087 0880 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| LEHIGH VALLEY ZOO | PO BOX 519 | | SCHNECKSVILLE | PA | 18078-0519 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 -  299 |
| LEHIGHTON CHRSYLER KIA | 21 BLAKESLEE | BOULEVARD DR E | LEHIGHTON | PA | 18235 9053 | UNITED STATES | AUTO 12 MONTH $   50,000 |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LEIBENSPERGER, PATRICIA | 412 RACE ST | | CATASAUQUA | PA | 18032 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| LENGYEL, JUNE | 2416 9TH ST | | BETHLEHEM | PA | 18020 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| LENGYEL, JUNE | 2416  9TH ST | | BETHLEHEM | PA | 18020 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| LENGYEL, JUNE | 2416  9TH ST | | BETHLEHEM | PA | 18020 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| LENGYEL, JUNE | 2416  9TH ST | | BETHLEHEM | PA | 18020 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| LENGYEL, JUNE | 2416  9TH ST | | BETHLEHEM | PA | 18020 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| LENNOX / STRATEGIC AMERICA | 1500 NW 118TH ST | | DES MOINES | IA | 50325-8242 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   2,500 |
| LENORA DANNELKE | | | | | | | FREELANCE WRITER |
| LENORE K SCHARF | 3021 COLLEGE HEIGHTS BLVD | RE/MAX REAL ESTATE | ALLENTOWN | PA | 18104-4811 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR 150,000 LINES |
| LEON, MARK | 3401 SYCAMORE ST | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| LEON, MARK | 3401  SYCAMORE ST | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| LESLIE SWIMMING &POOL SUPPLIE | PO BOX 271067 | IVIE INC | FLOWER MOUND | TX | 75027-1067 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 -  299 |
| LESORAVAGE, ALICE J | 2345 CENTER STREET | | BETHLEHEM | PA | 18017 | UNITED STATES | SEPARATION AGREEMENT -  SALARY CONTINUATION |
| LETTICH, CYNTHIA | 1716 CALLONE AVE | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| LETTICH, CYNTHIA | 1716  CALLONE AVE | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| LEVEL 10 TRANSMISSION | 3333 FREEMANSBURG AVE | | EASTON | PA | 18045-5102 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK PART RUN |
| LEWIS JR, SAMUEL | 121-1/2 13TH ST S | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LEWIS, DAVID | 101 FOUNDERS CT | | BETHLEHEM | PA | 18020 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| LEWIS, DAVID | 101 FOUNDERS CT | | BETHLEHEM | PA | 18020 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| LEXIS-NEXIS | 9443 SPRINGBORO PIKE | P.O. BOX 933 | DAYTON | OH | 45401 | UNITED STATES | SERVICE CONTRACT - RESEARCH SERVICES |
| LEXUS OF LEHIGH VALLEY | 4500 BROADWAY | | ALLENTOWN | PA | 18104-9559 | UNITED STATES | AUTO 12 MONTH $ 50,000 |
| LEYDEN ASSOCIATES | 121 N CEDAR CREST BLVD | | ALLENTOWN | PA | 18104 4664 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  75,000 LINES |
| LIBERTY RECYCLING | PO BOX 1014 | | ALLENTOWN | PA | 18105 1014 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| LIBERTY TRAVEL OF NJ | 69 SPRING ST | | RAMSEY | NJ | 07446-1117 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL RETAIL (RETAIL) |
| LICHTENWALNER, CAROL | 4780 ROUTE 309 | | SCHNECKSVILLE | PA | 18078 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| LICHTENWALNER, CAROL | 4780  ROUTE 309 | | SCHNECKSVILLE | PA | 18078 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| LICHTENWALNER, CAROL | 4780  ROUTE 309 | | SCHNECKSVILLE | PA | 18078 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| LIEBERT GLOBAL SERVICES | 610 EXECTIVE CAMPUS DR | | WESTVILLE | OH | 43082 | UNITED STATES | EQUIPMENT MAINTENANCE -  UPS BATTERY BACKUPS SYSTEM |
| LIFE QUEST | 2100 QUAKER POINTE DR | | QUAKERTOWN | PA | 18951-2182 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  500 -  599 |
| LIFECHURCH | 1401 E CEDAR ST | | ALLENTOWN | PA | 18109-2387 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| LIFEPATH | 3500 HIGH POINT BLVD | | BETHLEHEM | PA | 18017-7803 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| LIFEPATH | 3500 HIGH POINT BLVD | | BETHLEHEM | PA | 18017-7803 | UNITED STATES | ADVERTISING AGREEMENT - RECRUIT NON-PROFIT RATE |
| LIFEQUEST ANATOMICAL | 659 E ALLEN ST | | ALLENTOWN | PA | 18109-2035 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   2,500 |
| LIGHTHOUSE GRILLE | 8016 PA ROUTE 873 | | SLATINGTON | PA | 18080-3501 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LIGHTING FIXTURE & SUPPLY | PO BOX 1259 | | ALLENTOWN | PA | 18105-1259 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  500 -  599 |
| LINDA BURKHART/REMAX UNLIMITE | 1080 SCHADT AVE | | WHITEHALL | PA | 18052-4537 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR 150,000 LINES |
| LINDA MARLOW/REMAX 100 | 3894 COURTNEY ST | | BETHLEHEM | PA | 18017-8920 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR 150,000 LINES |
| LINDA'S COUNTRY GAP INNE | 2815 LITTLE GAP RD | | PALMERTON | PA | 18071 5123 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| LINDENMUTH, DIANE | 137  CREST DR | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| LIONS ALL STAR SOCCER CLASSIC | PO BOX 90579 | | ALLENTOWN | PA | 18109-0579 | UNITED STATES | ADVERTISING SALES CONTRACT- CHARITY(NON PROF) BLENDED RATE |
| LIONS CLUB OF SAUCON VALLEY | 137 ROTH AVE | | HELLERTOWN | PA | 18055-1024 | UNITED STATES | ADVERTISING SALES CONTRACT- CHARITY(NON PROF) BLENDED RATE |
| LIONS GATE FILMS | 545 BOYLSTON ST | FL 11 | BOSTON | MA | 02116-3606 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| LISA LELEU STUDIOS | 100 MECHANICS ST | | DOYLESTOWN | PA | 18901 | UNITED STATES | LEASE AGREEMENT - DOYLESTOWN 100 MECHANICS, 100 MECHANICS ST, 18901 |
| LITTLE GYM/JANGLE ADV | 240 S MAIN ST | PO BOX 401 | NAZARETH | PA | 18064 2708 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK |
| LITTLE SAIGON RESTAURANT | 1033 N 6TH STREET EXT | | WHITEHALL | PA | 18052 7008 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| LIVING CENTER, MEADOWS | 4005  GREEN POND RD | | BETHLEHEM | PA | 18020 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| LL BEAN/SHARED FINANCIAL SERV | PO BOX 5758 | GRAND CENTRAL STATION | NEW YORK | NY | 10163-5758 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  75,000 |
| LOBACH, CATHERINE | 9128 PRIMROSE CIR N | | BREINIGSVILLE | PA | 18031 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| LOBACH, CATHERINE | 9128 N PRIMROSE CIR | | BREINIGSVILLE | PA | 18031 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| LOBACH, CATHERINE | 9128 N PRIMROSE CIR | | BREINIGSVILLE | PA | 18031 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LOBACH, DEAN | 41 CHURCH ST S | | ALBURTIS | PA | 18011 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| LOBACH, DEAN | 41 S CHURCH ST | | ALBURTIS | PA | 18011 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| LOBACH, DEAN | 41 S CHURCH ST | | ALBURTIS | PA | 18011 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| LOCATORS | 720 E MARKET ST | STE 125 | WEST CHESTER | PA | 19382-4874 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| LONE STAR | 19975 VICTOR PKWY | | LIVONIA | MI | 48152-7001 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| LONE STAR/VALASSIS | 19975 VICTOR PKWY | | LIVONIA | MI | 48152-7001 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL NATIONAL AGENCY |
| LONG & FOSTER REAL ESTATE | 3101 EMRICK BLVD | STE 101 | BETHLEHEM | PA | 18020-8037 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 25,000 LINES |
| LONG JOHN SILVER/VALASSIS | 19975 VICTOR PKWY | | LIVONIA | MI | 48152-7001 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL NATIONAL AGENCY |
| LONGSDORF,AMY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - FEATURES |
| LOOMIS, MATTHEW | 4879 PEACH BOTTOM RD | | COPLAY | PA | 18037 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| LOOMIS, MATTHEW | 4879 PEACH BOTTOM RD | | COPLAY | PA | 18037 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| LORTZ DIRECT MARKETING | 805 3RD AVE | FL 12 | NEW YORK | NY | 10022-7513 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| LOST RIVER CAVERNS | PO BOX M | | HELLERTOWN | PA | 18055-0220 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| LOUIE'S RESTAURANT | 2071 31ST ST SW | | ALLENTOWN | PA | 18103-6548 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK PART RUN |
| LOVE HOMES | 4440 S CEDARBROOK RD | | ALLENTOWN | PA | 18103-6002 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| LOWE & MOYER GARAGE | 731 CHURCH ST | PO BOX 266 | FOGELSVILLE | PA | 18051-1610 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LOWE'S | 21 CORPORATE DR | A | CLIFTON PARK | NY | 12065-8642 | UNITED STATES | LOWES        BLENDED RATE, PREPRINT CONTRACT |
| LUCKENBILL, BRIAN | 5009  WASHINGTON AVE | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| LUCKY STROKES GRILL & GOLF | 7200 AIRPORT RD | | BATH | PA | 18014-8803 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| LUKENS, CATHERINE | 1911 MAIN ST | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| LUKENS, CATHERINE | 1911  MAIN ST | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| LUKENS, CATHERINE | 1911  MAIN ST | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| LUMBER LIQUIDATORS | 3000 JOHN DEERE RD | | TOANO | VA | 23168-9332 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   2,500 |
| LV APTS/KREIGMAN & SMITH | 2020 W FAIRMONT ST | | ALLENTOWN | PA | 18104-2704 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  10,000 LINES |
| LV BUILDING TRADES | 1201 W LIBERTY ST | | ALLENTOWN | PA | 18102-2651 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   5,000 |
| LV CARPENTERS UNION LOCAL 600 | 528 LINDEN ST | | BETHLEHEM | PA | 18018-6238 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 -  299 |
| LV COMMUNITY FOUNDATION | 961 MARCON BLVD | | ALLENTOWN | PA | 18109-9521 | UNITED STATES | ADVERTISING SALES CONTRACT- CHARITY(NON PROF) BLENDED RATE |
| LV DIAGNOSTIC IMAGING | 1255 S CEDAR CREST BLVD | STE 3600 | ALLENTOWN | PA | 18103-6364 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  300 -  399 |
| LV EYE CENTER | 400 N 17TH ST | STE 101 | ALLENTOWN | PA | 18104-5052 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  500 -  599 |
| LV HEALTH NETWORK/LVPG | 1249 S CEDAR CREST BLVD | MARKETING - LOWER LEVEL | ALLENTOWN | PA | 18103 6259 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  150,000 |
| LV HEALTH NETWORK/NURSING | 1249 S CEDAR CREST BLVD | | ALLENTOWN | PA | 18103-6259 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  150,000 |
| LV HEALTH NETWORK/RESEARCH | 1249 S CEDAR CREST BLVD | | ALLENTOWN | PA | 18103 6259 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  150,000 |
| LV SCHOOL OF DENTAL ASSISTING | 881 3RD ST | | WHITEHALL | PA | 18052-5900 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASSIFIED REVENUE CONTRACTS |

In re: The Morning Call, Inc.

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LV WOMENS HEALTH CARE | 1575 POND RD | STE 104 | ALLENTOWN | PA | 18104 2254 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 -  299 |
| LYNN E   FELDMAN | 221 N CEDAR CREST BLVD | | ALLENTOWN | PA | 18104 4603 | UNITED STATES | ADVERTISING AGREEMENT - 4 MONTHS - 3 LINES |
| M & T BANK | 268 MAIN ST | STE 400 | BUFFALO | NY | 14202-4108 | UNITED STATES | ADVERTISING AGREEMENT - FINANCIAL 300 -  599 |
| MACE, LAURA L | 809 N KIOWA STREET | | ALLENTOWN | PA | 18109 | UNITED STATES | SEPARATION AGREEMENT  -  SALARY CONTINUATION |
| MACHEMER CONTRACTING | 1431 S 4TH ST | | ALLENTOWN | PA | 18103-3455 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| MACK EMPLOYMENT/HOSPITALITY | 2834 SHILLINGTON RD | | SINKING SPRING | PA | 19608 1602 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASSIFIED REVENUE CONTRACTS |
| MACYS | 151 W 34TH ST | ADVERTEX COMMUNICATIONS | NEW YORK | NY | 10001-2101 | UNITED STATES | ADVERTISING AGREEMENT - MACY'S BLENDED RATE, PREPRINT CONTRACT |
| MADISON AT MACUNGIE VILLAGE | 268 W CHESTNUT ST | | MACUNGIE | PA | 18062-1042 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  1,000 LINES |
| MAGDITCH,STEVEN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - PHOTOGRAPHERS |
| MAGNOLIA S VINEYARD | 2204 VILLAGE RD | | OREFIELD | PA | 18069-9630 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| MAHONEY, DOREEN | 826 FERNHILL LN | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| MAHONEY, DOREEN | 826  FERNHILL LN | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| MAIDA,JEROME | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - FEATURES |
| MAIDEN CREEK | 3 A-GENESIS BLVD | PINES AT WEST PENN | NEW RINGGOLD | PA | 17960 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  10,000 LINES |
| MAIN GATE | 17TH & LIBERTY ST | | ALLENTOWN | PA | 18104 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |

In re: The Morning Call, Inc.

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MAIN LINE HEALTH | 3899 N FRONT ST | WESLEY SNIDER | HARRISBURG | PA | 17110-1583 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  15,000 |
| MAIN STREET DEPOT | 61 W LEHIGH ST | | BETHLEHEM | PA | 18018-5446 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| MAITZ PLUMBING | 354 SUSQUEHANNA ST | | ALLENTOWN | PA | 18103 | UNITED STATES | EQUIPMENT MAINTENANCE - PLUMBING SUPPORT |
| MAKOUL PRODUCTIONS | 2923 W LIVINGSTON ST | | ALLENTOWN | PA | 18104 3535 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 -  299 |
| MALINCHAK,CHARLES | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - METRO |
| MALINOWSKI, THOMAS | 1056 PINE GROVE CIR | | ALLENTOWN | PA | 18106 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| MALINOWSKI, THOMAS | 1056  PINE GROVE CIR | | ALLENTOWN | PA | 18106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| MAMA NINA FOCCACHERIA | 546 MAIN ST | | BETHLEHEM | PA | 18018-5858 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| MANGIA | 190 GREENWOOD AVE | | EASTON | PA | 18045 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| MANGOS | 3750 HAMILTON BLVD | | ALLENTOWN | PA | 18103-4503 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| MANOR HOUSE INN | 4508 OLD BETHLEHEM PIKE | | CENTER VALLEY | PA | 18034-9424 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| MANOR, MOUNTAINVIEW | 2232  29TH STREET SW | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| MANPOWER INC | 881 MARCON BLVD | | ALLENTOWN | PA | 18109-9334 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASSIFIED REVENUE CONTRACTS |
| MAPLESHADE MEADOWS | 50 E LOCUST ST | | NESQUEHONING | PA | 18240-1310 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| MARAKOVITS FAMILY, LLC | 5270 W COPLAY ROAD | | WHITEHALL | PA | 18062 | UNITED STATES | OTHER (DESCRIBE) - DISTRIBUTION WAREHOUSE LEASE |
| MARAKOVITS FAMILY, LLC | 5270 W COPLAY RD. | | WHITEHALL | PA | | UNITED STATES | LEASE AGREEMENT - WHITEHALL 5270 W COPLAY R, 5270 W COPLAY RD., |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MARBLE SLAB CREAMERY | 4618 BROADWAY | | ALLENTOWN | PA | 18104 3214 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| MARBLEHEAD GRILL | 750 WEDGEWOOD RD | | BETHLEHEM | PA | 18017 2431 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| MARC USA/PITTSBURGH | 225 W STATION SQUARE DR | STE 500 | PITTSBURGH | PA | 15219 1174 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   2,500 |
| MARCKS SR, SCOTT | 4115 AIRPORT RD | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| MARCKS SR, SCOTT | 4115  AIRPORT RD | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| MARCY S STAIMAN | 3021 COLLEGE HEIGHTS BLVD | RE/MAX REAL ESTATE | ALLENTOWN | PA | 18104-4811 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR 150,000 LINES |
| MARGARET LARTER/REMAX 100 | 3894 COURTNEY ST | | BETHLEHEM | PA | 18017-8920 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR 150,000 LINES |
| MARGART SCHAFFER/REMAX 100 | 3894 COURTNEY ST | | BETHLEHEM | PA | 18017 8920 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASSIFIED REAL ESTATE |
| MARILYN CUSTOM SHOP | 1227 W HAMILTON ST | | ALLENTOWN | PA | 18102 4337 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 -  299 |
| MARILYN PTALIS | 3021 COLLEGE HEIGHTS BLVD | RE/MAX REAL ESTATE | ALLENTOWN | PA | 18104-4811 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR 150,000 LINES |
| MARINA, LAUREN | 945 CENTER ST FL 1 | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| MARINA, LAUREN | 945  CENTER ST FL 1 | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| MARIO F CASTANHAS/REMAX 100 | 3894 COURTNEY ST | | BETHLEHEM | PA | 18017-8920 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR 150,000 LINES |
| MARK PATRICK SEMINARS | 4450 BELDEN-VILLAGE AVE | STE 502 | CANTON | OH | 44718 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| MARKWARD GROUP | 5925 TILGHMAN ST | STE 600 | ALLENTOWN | PA | 18104-9162 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  5,000 LINES |
| MARLENE BLOSE/REMAX UNLIMITED | 1080 SCHADT AVE | | WHITEHALL | PA | 18052-4537 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR 150,000 LINES |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MARSHALL'S | PO BOX 9133 | TJX/DIVISION | FRAMINGHAM | MA | 01701-9133 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  50,000, PREPRINT CONTRACT |
| MARTIN COMPANIES INC | 14588 KUTZTOWN RD | | FLEETWOOD | PA | 19522-9277 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   7,500 |
| MARTIN EURO SPORTS | 303 S 3RD ST | | COOPERSBURG | PA | 18036-2111 | UNITED STATES | ADVERTISING AGREEMENT - 4 MONTHS - 3 LINES |
| MARTIN, ZACHARY | 1340 BIAFORE RD | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| MARTIN, ZACHARY | 1340  BIAFORE RD | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| MARTIN,KELLY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - METRO |
| MARTINO, CARMIE | 3560  MICHIGAN ST | | BETHLEHEM | PA | 18020 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| MARTINO, CARMINE | 3560  MICHIGAN CT | | BETHLEHEM | PA | 18020 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| MARTINS FURNITURE | 416 E 3RD ST | | BETHLEHEM | PA | 18015 1312 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 -  299 |
| MARTINS FURNITURE | 416 E 3RD ST | | BETHLEHEM | PA | 18015-1312 | UNITED STATES | ADVERTISING AGREEMENT - TV BULK SPACE 6 MONTHS |
| MARY GASPARI DMD | 2591 BAGLYOS CIR | STE C-41 | BETHLEHEM | PA | 18020-8027 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| MARY LARONGE/REMAX RE | 3021 COLLEGE HEIGHTS BLVD | | ALLENTOWN | PA | 18104-4811 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR 150,000 LINES |
| MARYLAND FRIED CHICKEN | 2158 STEFKO BLVD | | BETHLEHEM | PA | 18017-5450 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK PART RUN |
| MARZEN, RICHARD | 1312 MAIN ST | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| MARZEN, RICHARD | 1312  MAIN ST | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| MASKORNICK, MATTHEW | 2018 LINDEN ST W | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |

In re: The Morning Call, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13212

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MASKORNICK, MATTHEW | 2018 W LINDEN ST B | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| MASON, THERESA | 1523 BROAD ST W | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| MASONIC VILLAGE AT DALLAS | 1300 COUNTRY CLUB RD | | DALLAS | PA | 18612-7229 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $ 5,000 |
| MATALAVAGE, RYAN | 223 MARKET ST | | TAMAQUA | PA | 18252 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| MATALAVAGE, RYAN | 223  MARKET ST | | TAMAQUA | PA | 18252 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| MATIKA, GREGORY J | | | | | | | SEPARATION AGREEMENT -  BENEFITS CONTINUATION |
| MATOS, LAURA | 1406 E PENNSYLVANIA ST | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| MATOS, LAURA | 1406 E PENNSYLVANIA ST | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| MATOS, LAURA | 1406 E PENNSYLVANIA ST | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| MATOS, LAURA | 1406 E PENNSYLVANIA ST | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| MATOS, LAURA | 1406 E PENNSYLVANIA ST | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| MATOS, LAURA | 1406 E PENNSYLVANIA ST | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| MATOS, LAURA | 1406 E PENNSYLVANIA ST | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| MATOS, MIRIAM | 538 W GREENLEAF ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| MATOS, MIRIAM | 538 W GREENLEAF ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| MATT SORRENTINO/REMAX LEADING | 6616 RUPPSVILLE RD | EDGE   STE A | ALLENTOWN | PA | 18106-9315 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR 150,000 LINES |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MATTRESS FAIR OF ALLENTOWN | 2274 MACARTHUR RD | | WHITEHALL | PA | 18052-4522 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $ 50,000 |
| MATTRESS PLACE | 3001 W EMAUS AVE | | ALLENTOWN | PA | 18103 7107 | UNITED STATES | MATTRESS PLACE   BLENDED RATE |
| MATTRESS PLACE | 3001 W EMAUS AVE | | ALLENTOWN | PA | 18103 7107 | UNITED STATES | ADVERTISING AGREEMENT -  TV SEASONAL 4 MONTH |
| MAUCH CHUNK HISTORICAL SOC | PO BOX 273 | | JIM THORPE | PA | 18229-0273 | UNITED STATES | ADVERTISING SALES CONTRACT- CHARITY(NON PROF) BLENDED RATE |
| MAYO AUTO | 7491 HAMILTON BLVD | PO BOX 876 | TREXLERTOWN | PA | 18087-0876 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASSIFIED REVENUE CONTRACTS |
| MC DONALD, KEVIN | 2312 STONEHEDGE RD | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| MC DONALD, KEVIN | 2312  STONEHEDGE RD      E8 | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| MC DONALD, KEVIN | 2312  STONEHEDGE RD      E8 | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| MC SHANE-LLOYD, LISA | 424 BEN TITUS RD | | TAMAQUA | PA | 18252 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| MC SHANE-LLOYD, LISA | 424  BEN TITUS RD | | TAMAQUA | PA | 18252 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| MC SHANE-LLOYD, LISA | 424  BEN TITUS RD | | TAMAQUA | PA | 18252 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| MCALPINE, HERBERT | 22 18TH ST S | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| MCGRATH HOMES | 1262 WOOD LN | STE 207 | LANGHORNE | PA | 19047-4251 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  25,000 LINES |
| MCINTOSH,ANDREW | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - FEATURES |
| MDD DEPRESSION PRAXIS | 268 MAIN ST | CROWLEY WEBB & ASSOC | BUFFALO | NY | 14202-4108 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| MEADOWS I, COUNTRY | 4011  GREEN POND RD | | BETHLEHEM | PA | 18020 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MEADOWS I, COUNTRY | 430 N KROCKS RD | | ALLENTOWN | PA | 18106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| MEADOWS II, COUNTRY | 4011  GREEN POND RD | | BETHLEHEM | PA | 18020 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| MEADOWS II, COUNTRY | 420 N KROCKS RD | | ALLENTOWN | PA | 18106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| MEADOWS III, COUNTRY | 4007  GREEN POND RD | | BETHLEHEM | PA | 18020 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| MEADOWS III, COUNTRY | 450 N KROCKS RD | | ALLENTOWN | PA | 18106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| MEAGHER, MARION | 1830 CHEW ST W | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| MEAGHER, MARION | 1830 W CHEW ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| MECKES, SHARON | 3332 HIGHLAND RD | | OREFIELD | PA | 18069 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| MECKES, SHARON | 3332  HIGHLAND RD | | OREFIELD | PA | 18069 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| MEDIA ASSOCIATES / PETRO | 1 IVES ST | | DANBURY | CT | 06810-6684 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   7,500 |
| MEDIA CAMPING CENTER | 1651 BETHLEHEM PIKE | | HATFIELD | PA | 19440 1302 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| MEDIA SPACE SOLUTIONS | 101 MERRITT | 7 CORPORATE PARK 3RD FLR | NORWALK | CT | 06851 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL NATIONAL AGENCY |
| MEDICAL HAIR TRANSPLANT CTR | 241 MAIN ST | DELAWARE BLDG STE 301-303 | DICKSON CITY | PA | 18519-1654 | UNITED STATES | ADVERTISING AGREEMENT -  TOMA ROP 1 YEAR 3X A WEEK |
| MEEHAN, JOELLYN | 939 RAMBLEWOOD LN | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| MEEHAN, JOELLYN | 939  RAMBLEWOOD LN | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| MEEHAN, JOELLYN | 939  RAMBLEWOOD LN | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| MEEHAN, JOELLYN | 939  RAMBLEWOOD LN | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MEEHAN, JOELLYN | 939 RAMBLEWOOD LN | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| MEEHAN, JOELLYN | 939 RAMBLEWOOD LN | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| MEIXELL,TED | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - SPORTS |
| MERCHANTS NATL BANK OF BANGOR | 25 BROADWAY | | BANGOR | PA | 18013-2601 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL P/R - 26 WEEKS (RET |
| MERCHANTS SQUARE MALL | 1901 S 12TH ST | | ALLENTOWN | PA | 18103-4777 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| MERKEL, SARAH | 1050 COLD STREAM CIR      G | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| MERKEL, SARAH | 1050 COLD STREAM CIR      G | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| MERTZ, VIRGINIA | PO BOX 334 | | TREXLERTOWN | PA | 18087 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| MERTZ, VIRGINIA | 334 PO BOX | | TREXLERTOWN | PA | 18087 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| MERTZ, VIRGINIA | PO BOX 334 | | TREXLERTOWN | PA | 18087 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| MESSINGER, CLAIR | 2627 WEST BLVD | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| MESSINGER, CLAIR | 2627 WEST BLVD | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| METAFILE | 2900 43RD ST. NW | | ROCHESTER | MN | 55901-5895 | UNITED STATES | METAVIEWERS |
| METRO CREATIVE GRAPHICS | 519 EIGHTH AVE | | NEW YORK | NY | 10018 | UNITED STATES | 2 YEAR ART SERVICE CONTRACT DATED 5/31/07 |
| METRO NEWSPAPER ADV SER/TRANE | 8 W 38TH ST | | NEW YORK | NY | 10018-6229 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL NATIONAL AGENCY |
| METRO STORES | 1206 SHERMAN ST | | ALLENTOWN | PA | 18109 1798 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  500 -  599 |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| METZ, NANCIANNE | 204 BRIDGE ST | | LEHIGHTON | PA | 18235 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| METZ, NANCIANNE | 204 BRIDGE ST | | LEHIGHTON | PA | 18235 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| METZ, NANCIANNE | 204 BRIDGE ST | | LEHIGHTON | PA | 18235 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| METZGER,PHILIP | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - FEATURES |
| MEZZA LUNA BAR & GRILL | 1193 AIRPORT RD | C/O PLAYERS GATE LLC | ALLENTOWN | PA | 18109-3309 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| MGM | 545 BOYLSTON ST | FL 11 | BOSTON | MA | 02116-3606 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| MI PIACE ITALIAN KITCHEN | 5661 HAMILTON BLVD | | WESCOSVILLE | PA | 18106-9676 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| MICHAEL BAXTER & ASSOC | RR 2 BOX 25 | WEST MAIN ST | STROUDSBURG | PA | 18360-8085 | UNITED STATES | ADVERTISING AGREEMENT - 4 MONTHS - 3 LINES |
| MICHAEL NATYSYN | 1466 PENNSYLVANIA AVE | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SINGLE COPY HAULER/CARRIER |
| MICHAEL S. YALOWITZ | REAR OF 326-328 W. BROAD ST. (2 PARKING SPACES) | | QUAKERTOWN | PA | 18951 | UNITED STATES | LEASE AGREEMENT - QUAKERTOWN 326-328 W BROA, REAR OF 326-328 W. BROAD ST. (2 PARKING SPACES), 18951 |
| MICHAELS CRAFT STORE | 21311 MADRONA AVE | STE 101 | TORRANCE | CA | 90503-5970 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $ 250,000, PREPRINT CONTRACT |
| MICHEL'S FAMILY HEARING | 53 W WEST AVE | AID CENTERS | POTTSVILLE | PA | 17901-9027 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   7,500 |
| MICHELSON,JEFFREY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - FEATURES |
| MICKLEY RUN APTS/DANJON | 150 MICKLEY RUN | OFC B | WHITEHALL | PA | 18052-7970 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 14 LINES |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MID ATLANTIC NEWSPAPER | 3899 N FRONT ST | | HARRISBURG | PA | 17110-1583 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL NATIONAL AGENCY |
| MIDAS/MOROCH | 3625 N HALL ST | STE 1100 | DALLAS | TX | 75219-5113 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK PART RUN |
| MID-ATLANTIC RENEWABLE ENERGY | PO BOX 84 | ATTN: DAVE BASCELLI | KUTZTOWN | PA | 19530-0084 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| MIDNIGHT LACE | 2905 W EMAUS AVE | | ALLENTOWN | PA | 18103-7197 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   2,500 |
| MIDWEST LIST | 19975 VICTOR PKWY | | LIVONIA | MI | 48152-7001 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| MIGLIORE, ROBERT | 1925 CEDAR ST W | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| MIGLIORE, ROBERT | 1925 W CEDAR ST | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| MIGLIORE, ROBERT | 1925 W CEDAR ST | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| MIKE HUMMEL/REMAX 100 | 3894 COURTNEY ST | | BETHLEHEM | PA | 18017 8920 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR 150,000 LINES |
| MIKLAS REALTY | 222 S WALNUT ST | | BATH | PA | 18014-1068 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR   1,000 LINES |
| MILESTONE FINANCIAL | PO BOX 220 | | KUTZTOWN | PA | 19530-0220 | UNITED STATES | ADVERTISING AGREEMENT - FINANCIAL OPEN RATE |
| MILFORD BUILDERS | 1590 CANARY RD | STREAMVIEW | QUAKERTOWN | PA | 18951-3857 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  75,000 LINES |
| MILLAN, JACQUILINE | 729 7TH ST E | | BETHLEHEM | PA | 18015 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| MILLEN, KATHLEEN | 420 8TH ST S | | LEHIGHTON | PA | 18235 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| MILLEN, KATHLEEN | 420 S 8TH ST | | LEHIGHTON | PA | 18235 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| MILLER SOLUTIONS LLC | 16 HETZELS CHURCH RD | | PINE GROVE | PA | 17963-7913 | UNITED STATES | ADVERTISING AGREEMENT - TV RETAIL 1 YEAR |
| MILLER, ANDREW | 1541  OLYMPIC CIR E 1 | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |

In re: The Morning Call, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13212

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MILLER, ANDREW | 1541  OLYMPIC CIR E 1 | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| MILLER, ANDREW | 1541  OLYMPIC CIR E 1 | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| MILLER, DARRYL | 247 WYOMING ST E | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| MILLER, DARRYL | 247 E WYOMING ST | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| MILLER, DARRYL | 247 E WYOMING ST | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| MILLER, FRIEDA | 6206 SHETLAND CT | | ALLENTOWN | PA | 18106 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| MILLER, FRIEDA | 6206  SHETLAND CT | | ALLENTOWN | PA | 18106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| MILLER, MARY | 440 TILGHMAN ST W | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| MILLER, MARY | 440 W TILGHMAN ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| MILLER, MICHAEL | 8631 BITTNERS CT | | GERMANSVILLE | PA | 18053 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| MILLS ENTERTAINMENT | 20 PROSPECT ST | STE 200 | BALLSTON SPA | NY | 12020-1367 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   5,000 |
| MIRAMAX FILMS | 545 BOYLSTON ST | FL 11 | BOSTON | MA | 02116-3606 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| MIRANDA, WENDY | 2444 MOUNTAIN LN | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| MIRANDA, WENDY | 2444  MOUNTAIN LN S18 | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| MIRECKI, PETER | 3093 PENN ALLEN RD | | NAZARETH | PA | 18064 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| MIRECKI, PETER | 3093  PENN ALLEN RD | | NAZARETH | PA | 18064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| MIRECKI, PETER | 3093  PENN ALLEN RD | | NAZARETH | PA | 18064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MIRECKI, PETER | 3093  PENN ALLEN RD | | NAZARETH | PA | 18064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| MIRSKY, LORI | 169 TILGHMAN ST W | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| MIRSKY, LORI | 169 W TILGHMAN ST B | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| MITCHELL, SHARON | 4130 HARRISON ST | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| MITCHELL, TONIA | 1408  ROBERT ST | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| MIXX | 1536 KINGS HWY N | | CHERRY HILL | NJ | 08034-2313 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| MIZERA, MATTHEW K | 142 BLANK ST S | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| MODELL'S SPORTING GOODS | PO BOX 7037 | % SPM MEDIA | DOWNERS GROVE | IL | 60515 7037 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK, PREPRINT CONTRACT |
| MODERN HOMES | 67 STAUFFER RD | | BECHTELSVILLE | PA | 19505-9014 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  10,000 LINES |
| MOHEGAN SUN/BIEBER TOURS | 3899 N FRONT ST | | HARRISBURG | PA | 17110-1583 | UNITED STATES | ADVERTISING AGREEMENT - MOHEGAN SUN     BLENDED RATE |
| MOHEGAN SUN/POCONO DOWNS | 3899 N FRONT ST | | HARRISBURG | PA | 17110-1583 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  50,000 |
| MONARCH FURNITURE | 126 S 3RD ST | | EASTON | PA | 18042-4504 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  100,000 |
| MOORE, JONATHAN | 3315 CARBON ST | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| MOORE, JONATHAN | 3315  CARBON ST | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| MOORE, JONATHAN | 3315  CARBON ST | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| MOORE, KEVIN | 1705 MAUMEE AVE | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| MOORE, KEVIN | 1705  MAUMEE AVE | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MOORE, KEVIN | 1705  MAUMEE AVE | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| MORAVIAN BOOK SHOP | 428 MAIN ST | | BETHLEHEM | PA | 18018-5809 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  15,000 |
| MORAVIAN COLLEGE | 1200 MAIN ST | | BETHLEHEM | PA | 18018-6614 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  25,000 |
| MORAVIAN COLLEGE-DCS | 1200 MAIN ST | | BETHLEHEM | PA | 18018-6614 | UNITED STATES | ADVERTISING AGREEMENT - RECRUIT NON-PROFIT RATE |
| MORAVIAN HALL SQUARE | 175 W NORTH ST | | NAZARETH | PA | 18064-1442 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  500 -  599 |
| MORAVIAN VILLAGE OF BETHLEHEM | 526 WOOD ST | | BETHLEHEM | PA | 18018-4466 | UNITED STATES | ADVERTISING AGREEMENT - RECRUIT NON-PROFIT RATE |
| MORAVIAN VILLAGE OF BETHLEHEM | 526 WOOD ST | | BETHLEHEM | PA | 18018-4466 | UNITED STATES | ADVERTISING AGREEMENT - RECRUIT NON-PROFIT RATE |
| MORAVIAN VILLAGE OF BETHLEHEM | 634 BROAD ST | ASSISTED LIVING | BETHLEHEM | PA | 18018 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  400 -  499 |
| MORCOR SOLUTIONS, INC | 232 DUNDAS ST WEST, SUITE 201 | | NAPANEE , | ON | K7R2A8 | CANADA | TECHNOLOGY MAINTENANCE AGREEMENT - SOFTWARE SUPPORT FOR XPANCE |
| MORGAN HILL BEVERAGE CLUB LLC | 100 CLUBHOUSE DR | | EASTON | PA | 18042-6979 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   7,500 |
| MORGAN JAMES LTD/ECHO DEALERS | 4961 MONTCLAIR CT | | HARRISBURG | PA | 17112 2186 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  500 -  599 |
| MORGAN STANLEY/KEITH YANDERS | 1550 POND RD | STE 202 | ALLENTOWN | PA | 18104-2273 | UNITED STATES | ADVERTISING AGREEMENT - FINANCIAL OPEN RATE |
| MORSE,DIANA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - FEATURES |
| MORY, DAVID WAYNE | 434 NORTH ST E | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| MORY, DAVID WAYNE | 434 E NORTH ST | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| MOTOR TREND AUTO SHOWS | 101 BASE ST | STE 201 | EASTON | MD | 21601 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |

In re: The Morning Call, Inc.                    Schedule G                    Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MOUNTAINSIDE RESTAURANT & | 2720 S PIKE AVE | LOUNGE | ALLENTOWN | PA | 18103-7629 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| MOUNTAINTOP TREE SERVICE | 21 E ROCK RD | | ALLENTOWN | PA | 18103-7512 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| MOYER AND SON | 117 N MAIN ST | | SOUDERTON | PA | 18964-1715 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   2,500 |
| MOYER LUMBER & HARDWARE | 4514 EASTON AVE | | BETHLEHEM | PA | 18020-9760 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   7,500 |
| MOYER, CYNTHIA | 4755 ROUTE 309 | | SLATEDALE | PA | 18079 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| MOYER, CYNTHIA | 4755  ROUTE 309 | | SLATEDALE | PA | 18079 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| MOYER, TODD D | 233 HEATHERFIELD DR | | SOUDERTON | PA | 18964 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| MOYER, TODD D | 233  HEATHERFIELD DR | | SOUDERTON | PA | 18964 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| MOYER, TODD P | 233 HEATHERFIELD DR | | SOUDERTON | PA | 18964 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| MOYER, TODD P | 233  HEATHERFIELD DR | | SOUDERTON | PA | 18964 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| MR. RONNIE YOUNES | 405 FRANCIS CIRCLE | | WHITEHALL | PA | 18052 | UNITED STATES | SERVICE CONTRACT - FOOD SERVICE CONTRACT TO OPERATE CAFETERIA |
| MT AIRY RESORT & CASINO | 6727 DELILAH RD | | EGG HARBOR TOWNSHIP | NJ | 08234-9798 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| MUHLENBERG  COLLEGE | 2400 W CHEW ST | PO BX 50579 | ALLENTOWN | PA | 18104 5564 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  50,000 |
| MUHLENBERG COLLEGE | 24TH & CHEW STS | DEPT OF THEATRE & DANCE | ALLENTOWN | PA | 18104 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  50,000 |
| MUHLENBERG COLLEGE WMUH-FM | 2400 CHEW ST | | ALLENTOWN | PA | 18104 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - CONTENT/PROMOTION/SALES PARTNERSHIP AGREEMENT |
| MUHLENBERG COLLEGE/MUSIC | 24TH-&-CHEW STS | DEPT | ALLENTOWN | PA | 18104 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  50,000 |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MUHLENBERG COLLEGE/PR | 24TH-&-CHEW STS | PUBLIC RELATIONS | ALLENTOWN | PA | 18104 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  50,000 |
| MULTIVEND LLC | 880 GRAND BLVD | | DEER PARK | NY | 11729-5708 | UNITED STATES | ADVERTISING AGREEMENT - 4 MONTHS - 3 LINES |
| MUNICIPAL OPERA | 1544 W HAMILTON ST | | ALLENTOWN | PA | 18102-4202 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 -  299 |
| MURRAY MOTORS | 708 MAIN ST | | HELLERTOWN | PA | 18055-1513 | UNITED STATES | AUTO 12 MONTH $  200,000 |
| MUSSELMAN S JEWELERS | 550 MAIN ST | | BETHLEHEM | PA | 18018-5828 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK PART RUN |
| MYCAPTURE | 7424 UNIVERSITY DRIVE | MATTHEW COHEN | ST. LOUIS | MO | 63130 | UNITED STATES | BROWSER INTERFACE, ENCRYPTION, TRANSMISSION, ACCESS AND STORAGE FOR PHOTOS |
| N C C C/CAREER TRAINING | 3835 GREEN POND RD | MARIANNE ATHERTON | BETHLEHEM | PA | 18020-7568 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASSIFIED REVENUE CONTRACTS |
| N V HOMES | 900 W VALLEY RD | STE 1000 | WAYNE | PA | 19087-1830 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  10,000 LINES |
| NAHF, COREY | 459 11TH ST E | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| NAHF, COREY | 459 E 11TH ST | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| NAIL SALON ETC | 323 WOODLAWN AVE | | BETHLEHEM | PA | 18018-2627 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK PART RUN |
| NAILOR, LORA | 3925 MECHANICSVILLE RD | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| NAILOR, LORA | 3925 MECHANICSVILLE RD | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| NASSAU BROADCASTING | 107 PAXINOSA RD W | | EASTON | PA | 18040-1344 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL DISTRIBUTOR (RETAIL |
| NASSAU BROADCASTINGWODE/WE EX | 107 PAXINOSA ROAD WEST | | EASTON | PA | 18040 | UNITED STATES | REVENUE AGREEMENT - CONTENT/PROMOTION/SALES PARTNERSHIP AGREEMENT |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NASSAU BROADCASTINGWWYY-FM | 107 PAXINOSA ROAD WEST | | EASTON | PA | 18040 | UNITED STATES | REVENUE AGREEMENT - CONTENT/PROMOTION/SALES PARTNERSHIP AGREEMENT |
| NATIONAL ASSN MENTAL ILLNESS | 802 W BROAD ST | ATTN JANET BANDICS | BETHLEHEM | PA | 18018-5225 | UNITED STATES | ADVERTISING SALES CONTRACT- CHARITY(NON PROF) BLENDED RATE |
| NATIONAL DELIVERY SERVICES, INC. | P.O. BOX 300 | | PRINCETON | NJ | 08543 | UNITED STATES | REVENUE AGREEMENT -  WALL STREET JOURNAL DELIVERY |
| NATIONAL DISCOUNT CRUISE | 1401 N CEDAR CREST BLVD | STE 56 | ALLENTOWN | PA | 18104 2307 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| NATIONAL PENN BANK | PO BOX 25187 | STIEGLER WELLS & BRUNSWIC | LEHIGH VALLEY | PA | 18002 5187 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL FINANCE/RETAIL BULK |
| NATIONAL PROPERTIES/RPI | 31 GENERAL WARREN BLVD | | MALVERN | PA | 19355-1245 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  5,000 LINES |
| NATIONAL REDEMPTION | PO BOX 910 | | EASTVILLE | VA | 23347-0910 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  500 -  599 |
| NATURES WAY | 143 NORTHAMPTON ST | | EASTON | PA | 18042-3610 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL P/R - 52 WEEKS (RET |
| NAZARETH PIZZA & ITALIAN | 850 RACEWAY PLAZA | RESTAURANT | NAZARETH | PA | 18064 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK PART RUN |
| NEDEROSTEK, CYNTHIA | 3112 TERRACE CIR | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| NEDEROSTEK, CYNTHIA | 3112  TERRACE CIR | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| NEDEROSTEK, CYNTHIA | 3112  TERRACE CIR | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| NEFF,LAWRENCE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - PHOTOGRAPHERS |
| NEIGHBORS HOME & GARDEN | 38 MAIN ST | | HELLERTOWN | PA | 18055 1743 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  500 -  599 |
| NEMEH, JAMAL | 3328 S FRONT ST | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| NEMEH, JAMAL | 3328 S FRONT ST | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NEMETH, CAROL | 5130 STONE TERRACE DR | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| NEMETH, CAROL | 5130  STONE TERRACE DR | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| NESTLE | 20 WESTPORT RD | | WILTON | CT | 06897-4549 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| NESTLE | 79 MADISON AVE | | NEW YORK | NY | 10016 7802 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| NESTOR SPORTING GOODS | 2510 MACARTHUR RD | | WHITEHALL | PA | 18052-3815 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  75,000 |
| NET-LINX PUBLISHING (MILLES 33) | 3900 LENNANE DRIVE SUITE 100 | MAGGIE STONE | SACRAMENTO | CA | 95834-2918 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - SOFTWARE SUPPORT FOR FRONT END CLAASSIFIED ADVERTISING SYSTEM.  MILLES 33 PURCHASED NET-LINX PUBLISHING SOLUTIONS |
| NETWORK  PAGE CORP DBA | 3730 EASTON NAZARETH HWY | NTX WIRELESS | EASTON | PA | 18045 8340 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  75,000 |
| NETWORK  PAGE CORP DBA | 3730 EASTON NAZARETH HWY | NTX WIRELESS | EASTON | PA | 18045 8340 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  75,000 |
| NEUROLOGY & SLEEP MEDICINE | 701 OSTRUM ST | STE 302 | FOUNTAIN HILL | PA | 18015-1152 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   7,500 |
| NEW LEADS | 5711 SOUTH 86TH CIR | | RALSTON | NE | 68127 | UNITED STATES | LIST PROVIDER |
| NEW LINE MARKETING | 545 BOYLSTON ST | FL 11 | BOSTON | MA | 02116-3606 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| NEW TRIPOLI NATIONAL | PO BOX 468 | | NEW TRIPOLI | PA | 18066-0468 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL P/R - 13 WEEKS (RET |
| NEW VISION HOMES | 216 FORSYTHIA LN | | ALLENTOWN | PA | 18104-8547 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  2,500 LINES |
| NEW YORK TIMES SALES, INC. | 229 WEST 43RD ST | | NEW YORK | NY | 10036 | UNITED STATES | REVENUE AGREEMENT - NEW YORK TIMES DELIVERY |
| NEWEGG | 20 WESTPORT RD | | WILTON | CT | 06897-4549 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NEWHARD FARMS | 5124 MULBERRY ST | | COPLAY | PA | 18037-2530 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 -  299 |
| NEWHARD FARMS | 5124 MULBERRY ST | | COPLAY | PA | 18037-2530 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 -  299 |
| NEWHARD, CHERYL | 1240 WASHINGTON ST | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| NEWHARD, RICHARD A | 1240 WASHINGTON ST | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| NEWHARD, RICHARD A | 1240  WASHINGTON ST     1 | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| NEWS AMERICA | 20 WESTPORT RD | | WILTON | CT | 06897-4549 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY, PREPRINT CONTRACT |
| NEWS AMERICA MKTG | 20 WESTPORT RD | ACCOUNTS PAYABLE | WILTON | CT | 06897-4549 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL NATIONAL AGENCY |
| NEWSEASONS | 1263 S CEDAR CREST BLVD | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| NEWSENGIN SOFTWARE | 219 FOREST AVENUE | | NARBERTH | PA | 19072 | UNITED STATES | END-USER LICENSE AGREEMENT |
| NEWSPAPER SUBSCRIPTION SERVICES | 212 WEST WASHINGTON | ATTN:  FRANK VEGA | CHICAGO | IL | 60606 | UNITED STATES | NEW SUBSCRIPTION ORDER PROVIDER |
| NEWTON-RUSSELL, SCARLETT | 3225 WASHINGTON ST W | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| NEWTON-RUSSELL, SCARLETT | 3225 W WASHINGTON ST | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| NIC ZAWARSKI | 1441 LINDEN ST | | BETHLEHEM | PA | 18018-2606 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR 125,000 LINES |
| NO KILL LEHIGH VALLEY | 400 10TH AVE | | BETHLEHEM | PA | 18018-5052 | UNITED STATES | ADVERTISING SALES CONTRACT- CHARITY(NON PROF) BLENDED RATE |
| NOCKAMIXON HISTORICAL SOCIETY | PO BOX 184 | | REVERE | PA | 18953 0184 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| NORMAN MILLER REAL ESTATE | 1644 W WALNUT ST | | ALLENTOWN | PA | 18102 4460 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  1,000 LINES |
| NORTHAMPTON ASSEMBLY OF GOD | 3449 CHERRYVILLE RD | | NORTHAMPTON | PA | 18067-9527 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NORTHAMPTON CTY AREA COMM CLG | 3835 GREEN POND RD | | BETHLEHEM | PA | 18020 7568 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  50,000 |
| NORTHAMPTON CTY BAR | 155 S 9TH ST | | EASTON | PA | 18042-4302 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| NORTHAMPTON CTY BOARD OF ELEC | 670 WOLF AVE | GOVERNOR WOLF BLDG | EASTON | PA | 18042-4343 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK PART RUN |
| NORTHAMPTON EXCHANGE CLUB | 1918 CENTER ST | NORTHAMPTON JEWELERS | NORTHAMPTON | PA | 18067-1355 | UNITED STATES | ADVERTISING SALES CONTRACT- CHARITY(NON PROF) BLENDED RATE |
| NORTHAMPTON GALLERY PIANO | 3025 S 5TH AVE | | WHITEHALL | PA | 18052-2805 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 -  299 |
| NORTHAMPTON GALLERY PIANOS | 3025 S 5TH AVE | | WHITEHALL | PA | 18052-2805 | UNITED STATES | ADVERTISING AGREEMENT - 4 MONTHS - 3 LINES |
| NORTHAMPTON SEAFOOD MARKET | 107 LILAC CT | ACKERMANS CORNER | NORTHAMPTON | PA | 18067 1359 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL P/R - 52 WEEKS (RET |
| NORTHEAST CHEMICAL & SUPPLY | 800 E BERTSCH ST | | LANSFORD | PA | 18232-2310 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK PART RUN |
| NORTHEAST REFINING | 31 SALLY ANN FURNACE RD | | MERTZTOWN | PA | 19539-9200 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   2,500 |
| NORTHEAST REGIONAL CANCER INS | 120 N ABINGTON RD | SWEDA ADVERTISING LLC | CLARKS GREEN | PA | 18411-2541 | UNITED STATES | ADVERTISING SALES CONTRACT- CHARITY(NON PROF) BLENDED RATE |
| NORTHFIELD APTS | 2020 W FAIRMONT ST | KREIGMAN & SMITH | ALLENTOWN | PA | 18104-2704 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  10,000 LINES |
| NOTRE DAME HIGH SCHOOL | 3417 CHURCH RD | | EASTON | PA | 18045-2902 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| NOVUS STAND BY | 2 CARLSON PKWY N | STE 400 | PLYMOUTH | MN | 55447-4470 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| NRA | 3899 N FRONT ST | | HARRISBURG | PA | 17110-1583 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| NSA MEDIA/CLARION FUND | PO BOX 7037 | | DOWNERS GROVE | IL | 60515-7037 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| NUTRI MOTION-INCHES A WEIGH | 5591 KISTLER RD | PEGGY BEHNEY | NEW TRIPOLI | PA | 18066-2131 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  500 -  599 |
| NUTRITION HERBS & DIET | 750 S 25TH ST | | EASTON | PA | 18042-5337 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   2,500 |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NY TIMES SYNDICATION SALES CORP. | 609 GREENWICH STREET | 6TH FLOOR | NEW YORK | NY | 10014-3610 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - SYNDICATE CHARGES: CROSSWORD-SUNDAY |
| NY TIMES SYNDICATION SALES CORP. | 620 EIGHTH AVENUE | | NEW YORK | NY | 10018 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - SYNDICATE CHARGES: FAMILIES TODAY-BRAZELTON |
| NY TIMES SYNDICATION SALES CORP. | 609 GREENWICH STREET | 6TH FLOOR | NEW YORK | NY | 10014-3610 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - SYNDICATE CHARGES: GOOD THINGS FROM MARTHA STEWART |
| OAK STREET USA | 1949 S 5TH ST | | ALLENTOWN | PA | 18103-4907 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  15,000 |
| OAK TREE REALTY | 202 MAIN ST | | HELLERTOWN | PA | 18055-1718 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  2,500 LINES |
| O'BRIEN,ALISON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - EDITORIAL PAGE |
| OCEAN CTY NJ PUBLIC AFRS | 3899 N FRONT ST | | HARRISBURG | PA | 17110-1583 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| OFFICE DEPOT | 2 CARLSON PKWY N | % NOVUS PRINT MEDIA | PLYMOUTH | MN | 55447 4466 | UNITED STATES | OFFICE DEPOT     BLENDED RATE, PREPRINT CONTRACT |
| OFFICE OF NATIONAL DRUGS | 3899 N FRONT ST | | HARRISBURG | PA | 17110-1583 | UNITED STATES | ADVERTISING AGREEMENT - SNYDER'S DRUG   BLENDED RATE |
| OIL DISCOUNTERS | 4893 BUCKEYE RD | | EMMAUS | PA | 18049-1032 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  300 -  399 |
| OILSMART | PO BOX 56 | | GERMANSVILLE | PA | 18053-0056 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK PART RUN |
| OLAF STARORYPINSKI, LIGHT & ILLUMINATION, INC. | | | | | | | FREELANCE PHOTOGRAPHER |
| OLEY MEADOWS/KREIGMAN & SMITH | 2020 W FAIRMONT ST | | ALLENTOWN | PA | 18104-2704 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  10,000 LINES |
| OLLIE'S BARGAIN OUTLET | 6295 ALLENTOWN BLVD | | HARRISBURG | PA | 17112-2693 | UNITED STATES | JUST CABINETS     BLENDED RATE, PREPRINT CONTRACT |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| OLYMPIA SPORTS | 5 BRADLEY DR | | WESTBROOK | ME | 04092-2013 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  300 - 399 |
| OLYMPIC GARDENS/GELTMAN | 1229 PERICLES PL | APT 10 | WHITEHALL | PA | 18052 6170 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  35,000 LINES |
| OLYMPIC POOLS/NATIONAL | PO BOX 728 | RECREATION | PITTSTON | PA | 18640 0728 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  50,000 |
| OMEGA HOMES | 1150 S CEDAR CREST BLVD | STE 200 | ALLENTOWN | PA | 18103-7900 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  50,000 LINES |
| OMEGA HOMES/INDIAN CREEK | 1150 S CEDAR CREST BLVD | STE 200 | ALLENTOWN | PA | 18103 7900 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  50,000 LINES |
| OMEGA HOMES/PENN RIDGE | 1150 S CEDAR CREST BLVD | STE 200 | ALLENTOWN | PA | 18103-7900 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  50,000 LINES |
| OMEGA HOMES/ROLLING HILLS | 1150 S CEDAR CREST BLVD | STE 200 | ALLENTOWN | PA | 18103-7900 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  50,000 LINES |
| ONCARD MARKETING | 4450 BELDEN-VILLAGE NW AVE | STE 502 | CANTON | OH | 44718 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| ONCE IS NOT ENUFF | 358 MAIN ST | APT A | EMMAUS | PA | 18049-2764 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK PART RUN |
| ONE VISION | ONE EXCHANGE PLACE SUITE 500 | MARC RADOSEVIC | JERSEY CITY | NJ | 07302 | UNITED STATES | ASURA 1 SERVER SOFTWARE |
| ONE VISION | ONE EXCHANGE PLACE SUITE 500 | MARC RADOSEVIC | JERSEY CITY | NJ | 07302 | UNITED STATES | ASURA 2 SERVER SOFTWARE |
| ONE VISION | ONE EXCHANGE PLACE SUITE 500 | MARC RADOSEVIC | JERSEY CITY | NJ | 07302 | UNITED STATES | BALANCE SOFTWARE |
| ONE VISION | ONE EXCHANGE PLACE SUITE 500 | MARC RADOSEVIC | JERSEY CITY | NJ | 07302 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - QC-ASURA SERVER SOFTWARE |
| ONE VISION | ONE EXCHANGE PLACE SUITE 500 | MARC RADOSEVIC | JERSEY CITY | NJ | 07302 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - SOLVERO SOFTWARE |
| ONUFER, GARY J | 835 6TH ST | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| ONUFER, GARY J | 835  6TH ST | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |

In re: The Morning Call, Inc.

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ONYSKIW JR, LAWRENCE | 4489 WINDING RD | | NEW TRIPOLI | PA | 18066 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| ONYSKIW JR, LAWRENCE | 4489  WINDING RD | | NEW TRIPOLI | PA | 18066 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| OPPERMANS MOBILE HOME SALES | 153 SCHWEITZ RD | | FLEETWOOD | PA | 19522 9731 | UNITED STATES | ADVERTISING AGREEMENT - 4 MONTHS - 3 LINES |
| OPSATNICK, THOMAS J | 838 JUNIPER RD | | HELLERTOWN | PA | 18055 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| OPSATNICK, THOMAS J | 838  JUNIPER RD | | HELLERTOWN | PA | 18055 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| ORCHARD KNOLL MARKET | 1500 MAPLE AVE | | MELBOURNE | FL | 32935 5998 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 -  299 |
| ORCHARD KNOLL MARKET | 1500 MAPLE AVE | | MELBOURNE | FL | 32935 5998 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 -  299 |
| ORCHARD MANAGEMENT | 325 CORPORATE DR | | PORTSMOUTH | NH | 03801-6838 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  2,500 LINES |
| ORECK FACTORY SHOWROOMS | 513 E JEFFERSON ST | | OLYPHANT | PA | 18447 2172 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  100,000 |
| OREM, THOMAS | 902 12TH ST S | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| OREM, THOMAS | 902 S 12TH ST | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| ORENSTEIN,BETH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - METRO |
| ORLEANS HOMES/PACE ADVERTISIN | 1065 AVE OF THE AMERIC | PACE ADVERTISING 7TH FL | NEW YORK | NY | 10018-1878 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  25,000 LINES |
| ORTEGA, MARY MONSON | 116 ROSETO AVE | | BANGOR | PA | 18013 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| ORTEGA, MARY MONSON | 116  ROSETO AVE | | BANGOR | PA | 18013 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| ORTEGA, MARY MONSON | 116  ROSETO AVE | | BANGOR | PA | 18013 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ORTWEIN, DONNA M | 424 HARRISON ST | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| ORTWEIN, DONNA M | 424  HARRISON ST | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| OSBORNE JENKS PRODUCTIONS | 100 GREAT MEADOW RD | STE 702 | WETHERSFIELD | CT | 06109-2355 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  300 -  399 |
| OSSIE'S COIN SHOP | 4560 HAMILTON BLVD | | ALLENTOWN | PA | 18103-6019 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| OSWALD, DALE | 2654 COMMUNITY DR | | BATH | PA | 18014 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| OSWALD, DALE | 2654  COMMUNITY DR | | BATH | PA | 18014 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| OSWALD, DALE | 2654  COMMUNITY DR | | BATH | PA | 18014 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| OSWALD, LATRISHA | 8382 SCENIC VIEW DR | | BREINIGSVILLE | PA | 18031 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| OSWALD, LATRISHA | 8382  SCENIC VIEW DR | | BREINIGSVILLE | PA | 18031 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| OSWALD, NEIL | 2871 TU PEEK AVE | | DANIELSVILLE | PA | 18038 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| OSWALD, NEIL | 2871  TU PEEK AVE | | DANIELSVILLE | PA | 18038 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| OSWALD, NEIL | 2871  TU PEEK AVE | | DANIELSVILLE | PA | 18038 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| OSWALD, NEIL | 2871  TU PEEK AVE | | DANIELSVILLE | PA | 18038 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| OSWALD, NEIL | 2871  TU PEEK AVE | | DANIELSVILLE | PA | 18038 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| OTTO, KAREN | 640 CYPRESS ST | | LEHIGHTON | PA | 18235 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| OTTO, KAREN | 640  CYPRESS ST | | LEHIGHTON | PA | 18235 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| OUR LADY OF MERCY PARISH | 132 S 5TH ST | | EASTON | PA | 18042-4418 | UNITED STATES | ADVERTISING SALES CONTRACT- CHARITY(NON PROF) BLENDED RATE |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| OUR LADY OF THE ANGELS | 123 E WATER ST | ACADEMY | LANSFORD | PA | 18232-2032 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| OUTTEN CHEVROLET | 1701 W TILGHMAN ST | | ALLENTOWN | PA | 18104-4158 | UNITED STATES | AUTO 12 MONTH $ 300,000 |
| OUTTEN COUNTY CHRYSLER | 16614 POTTSVILLE PIKE | DODGE JEEP | HAMBURG | PA | 19526-8105 | UNITED STATES | AUTO 12 MONTH $ 300,000 |
| OUTTEN USED CAR CENTER | 1902 S 4TH ST | | ALLENTOWN | PA | 18103-4906 | UNITED STATES | AUTO 12 MONTH $ 300,000 |
| OUTWATER,MYRA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - FEATURES |
| OVERTURE FILMS | 545 BOYLSTON ST | FL 11 | BOSTON | MA | 02116 3606 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| OWEN M BASTIAN INC | PO BOX 3616 | | ALLENTOWN | PA | 18106-0616 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  50,000 |
| OXFORD REALTY GP/HIGHLAND | 100 CEDAR LN | | HIGHLAND PARK | NJ | 08904-2018 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| P & P HOME IMPROVEMENTS | 45 E RASPBERRY ST | | BETHLEHEM | PA | 18018-4068 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR   1,000 LINES |
| P A FREEMAN | 911 W HAMILTON ST | | ALLENTOWN | PA | 18101 1108 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  75,000 |
| P N C | 25900 NORTHWESTERN HWY | %DONER & CO | SOUTHFIELD | MI | 48075-1067 | UNITED STATES | ADVERTISING AGREEMENT - FINANCIAL 1,000 - 1,499 |
| P N C BANK | 3899 N FRONT ST | | HARRISBURG | PA | 17110-1583 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| PA BANKERS ASSO | 3899 N FRONT ST | | HARRISBURG | PA | 17110-1583 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| PA BAR ASSOC | 3899 N FRONT ST | | HARRISBURG | PA | 17110 1583 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| PA BLUE CROSS | 3899 N FRONT ST | | HARRISBURG | PA | 17110-1583 | UNITED STATES | BLUE CROSS/SHIELD BLENDED RATE |
| PA COLLEGE OF TECHNOLOGY | 1 COLLEGE AVE | | WILLIAMSPORT | PA | 17701 5778 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   7,500 |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PA COUNCIL OF THE BLIND | 5604 DENTON PL | PETE PALMER ADVERTISING | OAKLAND | CA | 94619-3108 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| PA FLOWER SHOW | 3899 N FRONT ST | | HARRISBURG | PA | 17110-1583 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| PA GIANNI HOMES | 17 GREENLEAF CIR | % PRUDENTIAL FOX & ROCHE | PERKASIE | PA | 18944 2393 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  75,000 LINES |
| PA GUILD OF CRAFTSMEN | PO BOX 84 | DENISE WILZ | MACUNGIE | PA | 18062-0084 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| PA LEADERSHIP CHARTER SCHL | 1332 ENTERPRISE DR | | WEST CHESTER | PA | 19380-5970 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| PA LIQUOR CONTROL BOARD | 3899 N FRONT ST | | HARRISBURG | PA | 17110-1583 | UNITED STATES | ADVERTISING AGREEMENT - PA LIQUOR CONTROL BLENDED RATE |
| PA SCHOOL OF BUSINESS | 406 W HAMILTON ST | | ALLENTOWN | PA | 18101-1604 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASSIFIED REVENUE CONTRACTS |
| PA SINFONIA  ORCHESTRA | 1524 W LINDEN ST | | ALLENTOWN | PA | 18102-4285 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| PA STATE EDUCATION ASSO | 3899 N FRONT ST | | HARRISBURG | PA | 17110-1583 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| PA TREASURY DEPT | 3899 N FRONT ST | | HARRISBURG | PA | 17110-1583 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| PA YOUTH  THEATRE | 25 W 3RD ST | BANANA FACTORY | BETHLEHEM | PA | 18015-1238 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 -  299 |
| PABIZZLE | 589 MAUCH CHUNK RD | | PALMERTON | PA | 18071-1105 | UNITED STATES | BUSINESS TO BUSINEES  6 WEEKS |
| PAGAN, ROSA | 715 HERTZOG ST | | BETHLEHEM | PA | 18015 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| PAGAN, ROSA | 715  HERTZOG ST | | BETHLEHEM | PA | 18015 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| PAGAN, ROSA | 715  HERTZOG ST | | BETHLEHEM | PA | 18015 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| PALACE RESTAURANT | 3250 EASTON AVE | | BETHLEHEM | PA | 18020-4266 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| PALMERTON MEMORIAL PARK | 450 DELAWARE AVE | | PALMERTON | PA | 18071 1909 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK PART RUN |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PALUMBO & SHOEMAKER REAL EST | 1612 W ALLEN ST | %WISE FINANCIAL GRP | ALLENTOWN | PA | 18102-2012 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  1,000 LINES |
| PANETTA, JOSEPH | 16 4TH ST S | | SLATINGTON | PA | 18080 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| PANETTA, JOSEPH | 301  MAIN ST | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| PAOLO'S ITALIAN RESTAURANT | 2414 CHERRYVILLE RD | | NORTHAMPTON | PA | 18067-1148 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| PAPAY, ANTHONY | 660 FRANKLIN AVE | | PALMERTON | PA | 18071 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| PAPAY, ANTHONY | 660  FRANKLIN AVE | | PALMERTON | PA | 18071 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| PAPAY, ANTHONY | 660  FRANKLIN AVE | | PALMERTON | PA | 18071 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| PAPAY, ANTHONY | 660  FRANKLIN AVE | | PALMERTON | PA | 18071 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| PAPRIKAS | 1180 MAIN ST | | HELLERTOWN | PA | 18055-1369 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| PARAGON RE GROUP | 7540 WINDSOR DR | STE 75 | ALLENTOWN | PA | 18195-1009 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  25,000 LINES |
| PARAMOUNT | 2550 N HOLLYWOOD WAY | STE 600 | BURBANK | CA | 91505 5024 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| PARAMOUNT PICTURES | 545 BOYLSTON ST | FL 11 | BOSTON | MA | 02116-3606 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| PARK RUN | 2635 PROSPECT AVE | | ALLENTOWN | PA | 18103-7167 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 14 LINES |
| PARKLAND RESTAURANT | 2702 WALBERT AVE | C/O DONTAS FAMILY | ALLENTOWN | PA | 18104-2441 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| PARKVIEW APTS/DANJON | 700 WOODBURY LN | | WHITEHALL | PA | 18052 7810 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 14 LINES |
| PATIN,JANE THERESE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - PHOTOGRAPHERS |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PATIO ENCLOSURERS | 700 HIGHLAND RD E | | MACEDONIA | OH | 44056 2112 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  300 -  399 |
| PATIRE, RICHARD | PO BOX 1966 | | LEHIGHTON | PA | 18235 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| PATRICE FABOZZI/REMAX | 3021 COLLEGE HEIGHTS BLVD | | ALLENTOWN | PA | 18104-4811 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR 150,000 LINES |
| PATT WHITE COMPANY | 5036 HAMILTON BLVD | | ALLENTOWN | PA | 18106 9188 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  75,000 LINES |
| PATTERSON PETROLEUM | 172 E MAIN ST | | MACUNGIE | PA | 18062-1311 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 -  299 |
| PAUKOVITS, JEROME | 1107 19TH ST N | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| PAUKOVITS, JEROME | 1107 N 19TH ST | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| PAUL HURLBURT | 2262 CLERMONT ST | | BETHLEHEM | PA | 18017-4122 | UNITED STATES | ADVERTISING AGREEMENT - 4 MONTHS - 3 LINES |
| PAUL PEARSON | | | | | | | FREELANCE PHOTOGRAPHER |
| PAULS HARDWARE | PO BOX 219 | ROUTE 309 | OREFIELD | PA | 18069-0219 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| PEARLE VISION | 195 BROADWAY | ARNOLD MPG | NEW YORK | NY | 10007-3100 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  500 -  599 |
| PEIFFER, NATHAN | 302 SUNSET RD W | | LEHIGHTON | PA | 18235 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| PEIFFER, NATHAN | 302 W SUNSET RD | | LEHIGHTON | PA | 18235 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| PEIFFER, NATHAN | 302 W SUNSET RD | | LEHIGHTON | PA | 18235 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| PELICAN LEISURE SPORTS PA | 1239 N WEST END BLVD | | QUAKERTOWN | PA | 18951 | UNITED STATES | ADVERTISING AGREEMENT - PELICAN POOLS   BLENDED RATE |
| PELLA WINDOW & DOORS/GUNTON C | 2550 GENERAL ARMISTEAD AVE | VALLEY FORGE BUSINESS CTR | EAGLEVILLE | PA | 19403 5214 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  25,000 |
| PELLECHIA, JAMES | 1857 TACOMA ST | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PELLECHIA, JAMES | 1857 TACOMA ST | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| PEN ARGYL AREA SCHOOL DIST | 1620 TEELS RD | | PEN ARGYL | PA | 18072-9734 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| PENMAR SYSTEMS | PO BOX 370 | | NORTHAMPTON | PA | 18067-0370 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| PENN CREST KREIGMAN & SMITH | 2020 W FAIRMONT ST | | ALLENTOWN | PA | 18104-2704 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 10,000 LINES |
| PENN FOUNDATION | 807 LAWN AVE | P O BOX 32 | SELLERSVILLE | PA | 18960-1549 | UNITED STATES | ADVERTISING AGREEMENT - RECRUIT NON-PROFIT RATE |
| PENN PIZZA/ALLENTOWN | 1251 S CEDAR CREST BLVD | STE 112A | ALLENTOWN | PA | 18103-6205 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| PENN PIZZA/BETHLEHEM | 554 N NEW ST | | BETHLEHEM | PA | 18018-5720 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| PENN STATE LEHIGH VALLEY | 8380 MOHR LN | | FOGELSVILLE | PA | 18051-1918 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  7,500 |
| PENNS TERRACE/OMEGA HOMES | 1150 S CEDAR CREST BLVD | STE 200 | ALLENTOWN | PA | 18103 7900 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 50,000 LINES |
| PENN'S WEST OMEGA | 1150 S CEDAR CREST BLVD | STE 200 | ALLENTOWN | PA | 18103-7900 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 50,000 LINES |
| PENNSYLVANIA DEPARTMENT OF TRANSPORTATION | 1713 LEHIGH STREET | ENGINEERING DISTRICT 5-0 | ALLENTOWN | PA | 18103 | UNITED STATES | VIDEO SHARING AGREEMENT FOR TRAFFIC SITE |
| PENNSYLVANIA PLAYHOUSE | PO BOX 20122 | | LEHIGH VALLEY | PA | 18002 0122 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| PENNSYLVANIA SHAKESPEAR FESTI | 2755 STATION AVE | %DESALES UNIVERSITY | CENTER VALLEY | PA | 18034-9565 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  100,000 |
| PENTELEDATA | 540 DELAWARE AVE | | PALMERTON | PA | 18071-1911 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  75,000 |
| PEOPLE FIRST FEDERAL CU | 131 W HAMILTON ST | | ALLENTOWN | PA | 18101-1911 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL FINANCE/RETAIL BULK |
| PEP BOYS | 3111 W ALLEGHENY AVE | PRINT MEDIA 5TH FLOOR | PHILADELPHIA | PA | 19132 1116 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK, PREPRINT CONTRACT |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PEPSI | 3899 N FRONT ST | | HARRISBURG | PA | 17110-1583 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| PEREZ, DULCILIO | 239 CATAWISSA ST E | | NESQUEHONING | PA | 18240 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| PEREZ, DULCILIO | 239 E CATAWISSA ST | | NESQUEHONING | PA | 18240 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| PEREZ, DULCILIO | 239 E CATAWISSA ST | | NESQUEHONING | PA | 18240 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| PERFORMANCE PERSONNEL | 22 W MAIN ST | | EPHRATA | PA | 17522-2009 | UNITED STATES | ADVERTISING SALES CONTRACT-CLASSIFIED REVENUE CONTRACTS |
| PERIPHERAL VASCULAR SURGEONS | 1259 S CEDAR CREST BLVD | STE 301 | ALLENTOWN | PA | 18103-6206 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   7,500 |
| PERKASIE OLDE TOWNE | PO BOX 424 | | PERKASIE | PA | 18944-0424 | UNITED STATES | ADVERTISING SALES CONTRACT-CHARITY(NON PROF) BLENDED RATE |
| PERKIOMEN TOURS | PO BOX 33 | | PENNSBURG | PA | 18073 0033 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL   400 -   499 |
| PERKIOMEN WATERSHED | 1 SKIPPACK PIKE | CONSERVANCY | SCHWENKSVILLE | PA | 19473-2828 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| PERRIN, PATRICK | 222 15TH ST S | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| PERRIN, PATRICK | 222 S 15TH ST        7 | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| PERSONALIZED BOOKS | 2334 S CHURCH ST | GIVEN TO CHILDREN INC | ALLENTOWN | PA | 18103-6715 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| PERUZZI TOYOTA/COLDTREE | 1210 HORIZON BLVD | COLDTREE CREATIVE | LEBANON | PA | 17046-1967 | UNITED STATES | ADVERTISING SALES CONTRACT-CLASSIFIED REVENUE CONTRACTS |
| PESTROCK,STEPHEN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - METRO |
| PET BUTLER | 6648 RIVERVIEW RD | | SLATINGTON | PA | 18080-3957 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK PART RUN |
| PETCO | PO BOX 3667 | % AMERICAN COMMUNICATION | TORRANCE | CA | 90510 3667 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   50,000, PREPRINT CONTRACT |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PETER FLEMING | 4986 MACUNGIE MOUNTAIN RD | | MACUNGIE | PA | 18062 9119 | UNITED STATES | ADVERTISING AGREEMENT - 4 MONTHS - 3 LINES |
| PETER HEWITT/REMAX 100 | 3894 COURTNEY ST | | BETHLEHEM | PA | 18017-8920 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR 150,000 LINES |
| PETER'S FAMILY BUFFET | 2015 W COLUMBIA ST | | ALLENTOWN | PA | 18104-2572 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| PETERS VALLEY CRAFT CENTER | 19 KUHN RD | | LAYTON | NJ | 07851-2004 | UNITED STATES | ADVERTISING SALES CONTRACT-CHARITY(NON PROF) BLENDED RATE |
| PETERS, LISA A | 2218 SEIPSTOWN RD | | FOGELSVILLE | PA | 18051 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| PETERS, LISA A | 2218  SEIPSTOWN RD | | FOGELSVILLE | PA | 18051 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| PETERSONS SEAFOOD & MEATS | 711 N 17TH ST | | ALLENTOWN | PA | 18104 4103 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| PFIZER | 3899 N FRONT ST | | HARRISBURG | PA | 17110-1583 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| PHILADELPHIA FLYERS | 3601 S BROAD ST | | PHILADELPHIA | PA | 19148-5250 | UNITED STATES | TELECOMMUNICATIONS OPEN RATE |
| PHILLIPS, LORENZO | 217 HALL ST N | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| PHILLIPS, LORENZO | 217 N HALL ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| PHILLIPS, MOSES B | 228 5TH ST N | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| PHILLIPS, MOSES B | 228 N 5TH ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| PHILLIPSBURG EASTON HONDA | 601 BOUND BROOK RD | C/O TIMELY | MIDDLESEX | NJ | 08846 2100 | UNITED STATES | AUTO 12 MONTH $  50,000 |
| PHOEBE FLORAL SHOP | 2102 W HAMILTON ST | | ALLENTOWN | PA | 18104-6403 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  400 -  499 |
| PHOEBE HOME | 1925 W TURNER ST | 57740 | ALLENTOWN | PA | 18104 5513 | UNITED STATES | ADVERTISING AGREEMENT - RECRUIT NON-PROFIT RATE |
| PHOEBE MINISTRIES | 1925 W TURNER ST | | ALLENTOWN | PA | 18104 5513 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 -  299 |

In re: The Morning Call, Inc.                    Schedule G                    Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PHYSICIAN WEIGHT LOSS CENTER | 1892 CATASAUQUA RD | | ALLENTOWN | PA | 18109-3128 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $ 7,500 |
| PICHARDO, FAUSTO | 1878 CAMPBELL ST | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| PICHARDO, FAUSTO | 1878  CAMPBELL ST | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| PICHARDO, FAUSTO | 1878  CAMPBELL ST | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| PICKLES STEAK HOUSE | 3941 CHESTNUT ST | | EMMAUS | PA | 18049-1804 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| PICTUREHOUSE FILMS | 545 BOYLSTON ST | FLR 11 | BOSTON | MA | 02116-3606 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| PINCIN, CHRISTOPHER | 3211 5TH AVE S | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| PINE BROOK HOLLOW TREE FARM | 4301 E MACUNGIE RD | | EMMAUS | PA | 18049-5346 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| PINEBROOK SERVICES FOR | 402 N FULTON ST | CHILDREN & YOUTH | ALLENTOWN | PA | 18102 2002 | UNITED STATES | ADVERTISING AGREEMENT - RECRUIT NON-PROFIT RATE |
| PINES DINNER THEATRE | 637 MAIN ST | | MOHRSVILLE | PA | 19541-8847 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| PINKERTON, JONATHAN | 201  HOLLOW LN | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| PINKERTON, JONATHAN | 201  HOLLOW LN | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| PINKERTON, JONATHAN | 201  HOLLOW LN | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| PINKERTON, MELISSA | 201  HOLLOW LN | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| PINKERTON, MELISSA | 201  HOLLOW LN | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| PINKERTON, MELISSA | 201  HOLLOW LN | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| PINKERTON, MELISSA | 201  HOLLOW LN | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PINKERTON, MELISSA | 201  HOLLOW LN | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| PIONEER BAND OF ALLENTOWN | PO BOX 1613 | | ALLENTOWN | PA | 18105 1613 | UNITED STATES | ADVERTISING SALES CONTRACT- CHARITY(NON PROF) BLENDED RATE |
| PIONEER POLE BUILDINGS | 716 S ROUTE 183 | | SCHUYLKILL HAVEN | PA | 17972-8978 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   7,500 |
| PIPELINE PETROLEUM (SUNOCO) | PO BOX 159 | SHIPPERS RD | MACUNGIE | PA | 18062-0159 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   7,500 |
| PISCITELLO HOME CENTER | 2300 WOOD AVE | | EASTON | PA | 18042-3105 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| PISTACHIO BAR & GRILL | 341 S CEDAR CREST BLVD | | ALLENTOWN | PA | 18103 3600 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| PIZZA CHEF | 4011 WILLIAM PENN HWY | #501 VIL STONES CROSSING | EASTON | PA | 18045 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| PIZZA COMO OF BETHLEHEM | 2626 EASTON AVE | | BETHLEHEM | PA | 18017-5016 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| PIZZA HUT/VALASSIS | 19975 VICTOR PKWY | | LIVONIA | MI | 48152-7001 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL NATIONAL AGENCY |
| PLAYERS CLUB GOLF | 4063 NAZARETH PIKE | | BETHLEHEM | PA | 18020-9459 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   2,500 |
| PLYMOUTH JEEP EAGLE- BROWN DAU | 3903 HECKTOWN RD | PO BOX 189 | EASTON | PA | 18045 2351 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| PNC BANK | 100 WOODBRIDGE CTR DR | STE 102 | WOODBRIDGE | NJ | 07095-1125 | UNITED STATES | ADVERTISING AGREEMENT - FINANCIAL 1,000 - 1,499 |
| POCONO R V | 489 BUSHKILL-PLAZA LA | | WIND GAP | PA | 18091 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   5,000 |
| POLLACK FURS | 541 PENN AVE | | WEST READING | PA | 19611 1035 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   50,000 |
| PONTIAC | 79 MADISON AVE | FL 9 | NEW YORK | NY | 10016 7802 | UNITED STATES | ADVERTISING AGREEMENT- -GM PLANWORKS    BLENDED RATE |
| POOL PRO | 1619 N WEST END BLVD | ROUTE 309 | QUAKERTOWN | PA | 18951-1815 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   7,500 |
| POPMART | 3516 LINDEN ST | LAVAGE & ASSOC SUITE 100 | BETHLEHEM | PA | 18017 1134 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  400 -  499 |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PORTRAIT INNOVATIONS | 1506 WILLOW LAWN DR | STE 100 | RICHMOND | VA | 23230 3415 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  20,000 |
| PPL | 318 5TH ST | | NEW CUMBERLAND | PA | 17070-1912 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  50,000 |
| PPL/MID ATLANTIC NEWSAPER | 3899 N FRONT ST | | HARRISBURG | PA | 17110-1583 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  500 -  599 |
| PRATKA,ROSEMARY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - FEATURES |
| PREFERRED AUCTION | 321 S VALLEY FORGE RD | | DEVON | PA | 19333-1388 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK PART RUN |
| PREFERRED EAP | MR. OLLIE NEATH | 1728 JONATHAN STREET | ALLENTOWN | PA | 18104 | UNITED STATES | SERVICE CONTRACT - EMPLOYEE ASSISTANCE PROGRAM SERVICES |
| PREMISE MAID CANDIES | 10860 HAMILTON BLVD | RT 222 | BREINIGSVILLE | PA | 18031-1731 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  500 -  599 |
| PRESTIGE MARBLE & GRANITE | 133 STATE AVE | | EMMAUS | PA | 18049-3019 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  400 -  499 |
| PREVENTION MAGAZINE | 13936 GOLD CIR | | OMAHA | NE | 68144-2359 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| PRICE,LISA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - METRO |
| PRINCESS ROYALE | 3899 N FRONT ST | | HARRISBURG | PA | 17110-1583 | UNITED STATES | ADVERTISING AGREEMENT - TROPICANNA     BLENDED RATE |
| PRIVATE INDUSTRY COUNCIL | PO BOX 20490 | | LEHIGH VALLEY | PA | 18002 0490 | UNITED STATES | ADVERTISING AGREEMENT - RECRUIT NON-PROFIT RATE |
| PROCTER & GAMBLE | 3899 N FRONT ST | | HARRISBURG | PA | 17110-1583 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| PROCTOR & GAMBLE | 20 WESTPORT RD | ACOUNTS PAYABLE | WILTON | CT | 06897-4549 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| PROCTOR & GAMBLE | 19975 VICTOR PKWY | | LIVONIA | MI | 48152-7001 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| PROFESSOE CONNOR'S INC | 20 WESTPORT RD | | WILTON | CT | 06897-4549 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PROGRESSIVE REALTY | 534 W HAMILTON ST | | ALLENTOWN | PA | 18101 1510 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  1,000 LINES |
| PROMENADE SHOPS @ SAUCON | 2845 CENTER VALLEY PKW | VALLEY STE 43 | CENTER VALLEY | PA | 18034 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  75,000 |
| PROPERTIES OF MERIT | 840 W HAMILTON ST | STE 203 | ALLENTOWN | PA | 18101-2456 | UNITED STATES | ADVERTISING AGREEMENT - RECRUIT NON-PROFIT RATE |
| PROPERTIES OF MERIT | 840 W HAMILTON ST | STE 203 | ALLENTOWN | PA | 18101-2456 | UNITED STATES | ADVERTISING AGREEMENT - RECRUIT NON-PROFIT RATE |
| PROPSON, LINDA | 6150 GINTER CT | | SLATINGTON | PA | 18080 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| PROPSON, LINDA | 6150  GINTER CT | | SLATINGTON | PA | 18080 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| PRUDENTIAL FOX & ROACH | 238 S WEST END BLVD | | QUAKERTOWN | PA | 18951-1190 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  75,000 LINES |
| PRUDENTIAL REGENCY R E | 811 N 19TH ST | | ALLENTOWN | PA | 18104-4018 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  50,000 LINES |
| PRUSINSKI, SHARON | 1509 CATASAUQUA RD | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| PRUSINSKI, SHARON | 1509  CATASAUQUA RD | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| PRUSINSKI, SHARON | 1509  CATASAUQUA RD | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| PRUSINSKI, SHARON | 1509  CATASAUQUA RD | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| PRUTZMAN, KAREN | 479 FRANKLIN AVE | | PALMERTON | PA | 18071 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| PRUTZMAN, KAREN | 479  FRANKLIN AVE | | PALMERTON | PA | 18071 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| PRUTZMAN, KAREN | 479  FRANKLIN AVE | | PALMERTON | PA | 18071 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| PSYCHOPHARMACOLOGY RESEARCH | 601 EWING ST | STE A12 | PRINCETON | NJ | 08540 2754 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL   200 -  299 |
| PUDLINER, LEE | 282 MAPLE ST E | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |

In re: The Morning Call, Inc.

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PUDLINER, LEE | 282 E MAPLE ST | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| PUDLINER, LEE | 282 E MAPLE ST | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| PUFFINS CAFE | 968 HELLERTOWN RD | RT 412 | BETHLEHEM | PA | 18015-9503 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK PART RUN |
| PULTE HOMES | 1065 AVE OF THE AMERIC | PACE ADVERTISING 7TH FL | NEW YORK | NY | 10018-1878 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  10,000 LINES |
| PULTE HOMES | 1100 NORTHBROOK DR | STE 200 | TREVOSE | PA | 19053-8409 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR 10,000 LINES |
| Q N B | 713 LITHIA PINECREST RD | KEENOTE ADV | BRANDON | FL | 33511 6116 | UNITED STATES | ADVERTISING AGREEMENT - FINANCIAL 600 -  999 |
| QUALITY PERSONAL CARE | PO BOX 335 | | LEHIGHTON | PA | 18235-0335 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK PART RUN |
| QUARANTA, JAMES | RR 6 BOX 6506A | | SAYLORSBURG | PA | 18353 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| QUARANTA, JAMES | RR 6 BOX 6506A | | SAYLORSBURG | PA | 18353 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| QUEENS NUTRITIONAL | 1424 PENNSYLVANIA AVE | | ALLENTOWN | PA | 18109-3505 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  500 -  599 |
| QUEENS NUTRITIONAL | 1424 PENNSYLVANIA AVE | | ALLENTOWN | PA | 18109-3505 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  500 -  599 |
| QUINN,AMY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - FEATURES |
| QUIRE, CLAIRE | 145 9TH ST S | | COOPERSBURG | PA | 18036 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| QUIRE, CLAIRE | 145 S 9TH ST | | COOPERSBURG | PA | 18036 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| QUIZNO'S/VALASSIS | 19975 VICTOR PKWY | | LIVONIA | MI | 48152-7001 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL NATIONAL AGENCY |
| R A HANEY | 2442 EMRICK BLVD | | BETHLEHEM | PA | 18020 8006 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| R B RENTALS | 1973 PENNA AVE | | ALLENTOWN | PA | 18103 | UNITED STATES | ADVERTISING AGREEMENT - 4 MONTHS - 3 LINES |
| R F OHL FUEL OIL | 400 INTERCHANGE RD | | LEHIGHTON | PA | 18235-9368 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| R H KRESSLEYS GARAGE | 2610 ROUTE 100 | | OREFIELD | PA | 18069-3127 | UNITED STATES | ADVERTISING AGREEMENT - 4 MONTHS - 3 LINES |
| R&G MORNINGS | 61 FOX GAP AVE | | BANGOR | PA | 18013 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SINGLE COPY HAULER/CARRIER |
| RACKSPACE | 9725 DATAPOINT DRIVE | SUITE100 | SAN ANTONIO | TX | 78229 | UNITED STATES | SERVICE CONTRACT - SERVER FEES |
| RADIO SHACK | 3 PARK AVE | CARAT USA  32ND FLOOR | NEW YORK | NY | 10016-5902 | UNITED STATES | ADVERTISING AGREEMENT - RADIO SHACK BLENDED RATE, PREPRINT CONTRACT |
| RALPH HENTHORN JR. | 3739 KNIGHT DR | | MACUNGIE | PA | 18062 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SINGLE COPY HAULER/CARRIER |
| RALPH HENTHORN JR. | 3739 KNIGHT DR | | MACUNGIE | PA | 18062 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SINGLE COPY HAULER/CARRIER |
| RALPH TRUMBOWER | P.O. BOX 15 | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SINGLE COPY HAULER/CARRIER |
| RALPH TRUMBOWER | P.O. BOX 15 | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SINGLE COPY HAULER/CARRIER |
| RAMADA INN | 1500 MACARTHUR RD | | WHITEHALL | PA | 18052-5713 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| RAMIREZ, VALENTIN | 1326 3RD ST | | CATASAUQUA | PA | 18032 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| RAMIREZ, VALENTIN | 1326  3RD ST | | CATASAUQUA | PA | 18032 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| RAMOS REALTY/CENTURY 21 | 230 E 4TH ST | | BETHLEHEM | PA | 18015-1704 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  1,000 LINES |
| RAMSI MEDIAWORKS/BROOKSIDE | 1177 6TH ST | | WHITEHALL | PA | 18052-5212 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| RAN HOLDING CORP | 1825 W CHEW ST | ALLENTOWN FAIRGROUNDS | ALLENTOWN | PA | 18104 5558 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $ 150,000 |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RANSON FUEL LLC | 4 BARBERRY LN | | LEVITTOWN | PA | 19054 2102 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| RASCAL'S FOOD AND FUN | 6616 RUPPSVILLE RD | | ALLENTOWN | PA | 18106 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| RAU, MICHAEL | 220 E CHURCH ST | | SLATINGTON | PA | 18080 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| RAU, MICHAEL | 220 E CHURCH ST | | SLATINGTON | PA | 18080 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| RAUB, LAMONT | 946 EDGEMONT AVE | | PALMERTON | PA | 18071 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| RAUB, LAMONT | 946 EDGEMONT AVE | | PALMERTON | PA | 18071 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| RAUB'S GREENHOUSE | 105 INDUSTRIAL DR N | | EASTON | PA | 18042 7381 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK PART RUN |
| RAVE MOTION PICTURES | 3333 WELBORN ST | STE 100 | DALLAS | TX | 75219-5153 | UNITED STATES | ADVERTISING AGREEMENT - RAVE BLENDED RATE |
| RAVENELLE, DANIEL J | 818 GLENWOOD ST S | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| RAVENELLE, DANIEL J | 818 S GLENWOOD ST | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| RAVENELLE, DANIEL J | 818 S GLENWOOD ST | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| RAVENELLE, SHARON | 818 GLENWOOD ST S | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| RAVENELLE, SHARON | 818 S GLENWOOD ST | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| RAYMOND RIGGS | 4295 W TILGHMAN ST | STE 201 | ALLENTOWN | PA | 18104-4448 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 1,000 LINES |
| RAYMOUR & FLANIGAN | 7230 MORGAN RD | PO BOX 279 | LIVERPOOL | NY | 13090 4535 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $ 200,000, PREPRINT CONTRACT |
| RCN | 28 W 23RD ST | | NEW YORK | NY | 10010-5204 | UNITED STATES | BUSINESS TO BUSINEES 6 WEEKS |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RCN OF THE LEHIGH VALLEY | 2124 AVENUE C | | BETHLEHEM | PA | 18017-2120 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  100,000 |
| RCN OF THE LEHIGH VALLEY | 2124 AVENUE C | | BETHLEHEM | PA | 18017-2120 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  150,000 |
| READING BERKS GUILD CRAFTSMEN | PO BOX 85 | | MOHNTON | PA | 19540 0085 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $    2,500 |
| READING HOSPITAL & MEDICAL CT | 24 E ROSEVILLE RD | | LANCASTER | PA | 17601 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   7,500 |
| REAL ESTATE EXCEL/BARINGER GR | 1602 W BROAD ST | PO BOX 300 | QUAKERTOWN | PA | 18951-1040 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASSIFIED REAL ESTATE |
| REALTY    WORLD/BREISCH | 4205 W TILGHMAN ST | | ALLENTOWN | PA | 18104 4429 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 14 LINES |
| REALTY EXECUTIVES | 968 POSTAL RD | STE 300 | ALLENTOWN | PA | 18109-9349 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  50,000 LINES |
| REALTY WORLD/BECKY FREEMAN | 196 WASHINGTON ST | | EAST STROUDSBURG | PA | 18301-2819 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  2,500 LINES |
| REDLINE FLOOR COVERING | 860 INTERCHANGE RD | | LEHIGHTON | PA | 18235-9285 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| REDNER'S WAREHOUSE MARKETS | 3 QUARRY RD | | READING | PA | 19605-9787 | UNITED STATES | ADVERTISING AGREEMENT - REDNER'S BLENDED RATE, PREPRINT CONTRACT |
| REED, DOUGLAS | 1404 N 25TH ST | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| REED, DOUGLAS | 1404 N 25TH ST | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| REGAL CINEMAS | 7132 REGAL LN | | KNOXVILLE | TN | 37918 5803 | UNITED STATES | ADVERTISING AGREEMENT - REGAL CINEMAS    BLENDED RATE |
| REHNERT, ROBERT | 274 INDIAN HILL RD | | LEHIGHTON | PA | 18235 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| REHNERT, ROBERT | 274  INDIAN HILL RD | | LEHIGHTON | PA | 18235 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| REHNERT, RODNEY | 281 9TH ST S | | LEHIGHTON | PA | 18235 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| REIGLE, SUSAN | 3237  WATER ST | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| REINHARD,PAUL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - SPORTS |
| REINHART CONSTRUCTION | 1155 CREEK RD | | BANGOR | PA | 18013-5855 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| REISMAN & DAVIS | 429 4TH AVE | 1501 LAW & FINANCE BLDG | PITTSBURGH | PA | 15219 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| REISS, ROBIN A | 109 ROCK RD | | EASTON | PA | 18042 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| REISS, ROBIN A | 109  ROCK RD | | EASTON | PA | 18042 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| REISS, ROBIN A | 109  ROCK RD | | EASTON | PA | 18042 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| REMAX 100 REAL ESTATE | 3894 COURTNEY ST | | BETHLEHEM | PA | 18017-8920 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR 150,000 LINES |
| REMAX 440/TOM SKIFFINGTON | 701 W MARKET ST | | PERKASIE | PA | 18944-1161 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR 150,000 LINES |
| REMAX CLASSIC GROUP | 2416 EMRICK BLVD | | BETHLEHEM | PA | 18020-8006 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  1,000 LINES |
| REMAX LEADING EDGE | 6616 RUPPSVILLE RD | STE A | ALLENTOWN | PA | 18106-9315 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR 150,000 LINES |
| REMAX MARKETPLACE | 701 W MARKET ST | | PERKASIE | PA | 18944-1161 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR 150,000 LINES |
| REMAX OF THE VALLEY | 701 W MARKET ST | | PERKASIE | PA | 18944-1161 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR 150,000 LINES |
| REMAX REAL ESTATE | 3021 COLLEGE HEIGHTS BLVD | | ALLENTOWN | PA | 18104 4811 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR 150,000 LINES |
| REMAX TOWNE & COUNTRY | 15881 KUTZTOWN RD | PO BOX 800 | MAXATAWNY | PA | 19538-9800 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR 150,000 LINES |
| REMAX UNLIMITED REAL ESTATE | 1080 SCHADT AVE | | WHITEHALL | PA | 18052-4537 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR 150,000 LINES |
| REMITA RUG | 958 N 4TH ST | | ALLENTOWN | PA | 18102-1853 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  300 -  399 |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RENNINGERS ANTIQUE MARKET | 27 BENSINGER DR | | SCHUYLKILL HAVEN | PA | 17972-9313 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 -  299 |
| RENTSCHLER/CHEVY | 275 N WALNUT ST | | SLATINGTON | PA | 18080-1571 | UNITED STATES | AUTO 12 MONTH $  50,000 |
| RENTSCHLER/CHRYSLER | 255 N WALNUT ST | | SLATINGTON | PA | 18080-1571 | UNITED STATES | AUTO 12 MONTH $  50,000 |
| RENZON MORA | 836 FAIRMONT AVE | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SINGLE COPY HAULER/CARRIER |
| REPH JR, DAVID | 246 PATTERSON ST W | | LANSFORD | PA | 18232 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| REPPERT, VALERIE | 222 E ELM ST | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| REPPERT, VALERIE A | 222 E ELM ST | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| REPPERT, VALERIE A | 222 E ELM ST | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| RESIDENTIAL RENTALS | PO BOX 3332 | | WESCOSVILLE | PA | 18106-0332 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| RESOURCES FOR HUMAN | 4383 HECKTOWN RD | DEVELOPMENT | BETHLEHEM | PA | 18020-9767 | UNITED STATES | ADVERTISING AGREEMENT - RECRUIT NON-PROFIT RATE |
| RESTORATION SERVICES | 5815 LOCUST VALLEY RD | | COOPERSBURG | PA | 18036 2744 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  1,000 LINES |
| RETRO FITNESS | 240 KIRKLAND RD | | EASTON | PA | 18040-8456 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   2,500 |
| REUTERS HEALTH INFORMATION INC. | 1700 BROADWAY | 20TH FLOOR | NEW YORK | NY | 10019 | UNITED STATES | INTERNET SERVICES AGREEMENT |
| REX, MATTHEW | 763 5TH ST | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| REX, SCOTT | 2844 ENGLISH LN | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| REX, SCOTT | 2844  ENGLISH LN | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| RHODES, MARY | 4923 MEADOW LN | | MACUNGIE | PA | 18062 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RHODES, MARY | 4923  MEADOW LN | | MACUNGIE | PA | 18062 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| RHODES, MARY | 4923  MEADOW LN | | MACUNGIE | PA | 18062 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| RICHARD C ZAHM | 619 LINDEN ST | | BETHLEHEM | PA | 18018-4266 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| RICHARD SMITH | 3420 CENTER ST | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SINGLE COPY HAULER/CARRIER |
| RICHARDSON JR, DAVID | 1832 CAMPBELL ST | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| RICHARDSON JR, DAVID | 1832  CAMPBELL ST | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| RICH-MAR FLORIST | PO BOX 4486 | | ALLENTOWN | PA | 18105 4486 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  500 -  599 |
| RICHTER, ALYSSA | 2053 KENMORE AVE | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| RICHTER, ALYSSA | 2053  KENMORE AVE | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| RICHTER,DIANE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - FEATURES |
| RIDDICK, JEAN | 1112-1/2 W TILGHMAN ST | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| RIDDICK, JEAN | 1112-1/2 W TILGHMAN ST | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| RIDINGS AT BROOKSIDE | 795  W MACADA RD | | BETHLEHEM | PA | 18017-2420 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  1,000 LINES |
| RIEGEL, DAVID W | 1457 ESSEX CT | | BETHLEHEM | PA | 18015 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| RIEGEL, DAVID W | 1457  ESSEX CT | | BETHLEHEM | PA | 18015 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| RIEGEL, DAVID W | 1457  ESSEX CT | | BETHLEHEM | PA | 18015 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RINGERS ROOST | 1801 W LIBERTY ST | | ALLENTOWN | PA | 18104 5028 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| RIO'S BRAZILIAN STEAK HOUSE | 127 BROAD ST | | NAZARETH | PA | 18064 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| RISMILLER, CORRINIA | 218 KEMP ST S | | LYONS | PA | 18536 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| RITA SMITH/REMAX 100 | 3894 COURTNEY ST | | BETHLEHEM | PA | 18017-8920 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR 150,000 LINES |
| RITE AID | PO BOX 7037 | | DOWNERS GROVE | IL | 60515-7037 | UNITED STATES | ADVERTISING AGREEMENT - RITE AID BLENDED RATE, PREPRINT CONTRACT |
| RITTER, DAVID | 27 BLUE MOUNTAIN VW | | KUNKLETOWN | PA | 18058 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| RITTER, DAVID | 27  BLUE MOUNTAIN VW | | KUNKLETOWN | PA | 18058 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| RITTER, DAVID | 27  BLUE MOUNTAIN VW | | KUNKLETOWN | PA | 18058 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| RITTER, DAVID | 27  BLUE MOUNTAIN VW | | KUNKLETOWN | PA | 18058 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| RITTER, DAVID | 27  BLUE MOUNTAIN VW | | KUNKLETOWN | PA | 18058 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| RITTERSVILLE ELECTRIC | 1901 HANOVER AVE | | ALLENTOWN | PA | 18109-8141 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| RITZ CAMERA | 6711 RITZ WAY | | BELTSVILLE | MD | 20705 1318 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 -  299 |
| RIVERBEND APARTMENTS | PO BOX 478 | EMESS MANAGEMENT | MIDDLESEX | NJ | 08846 0478 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  1,000 LINES |
| RIVERSIDE BARR & GRILLE | 5801 S DELAWARE DR | | EASTON | PA | 18040 6347 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| RIZZO, ALYSSA | 325 WALNUT ST | | CATASAUQUA | PA | 18032 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| RIZZO, ALYSSA | 325  WALNUT ST | | CATASAUQUA | PA | 18032 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RIZZO,MELINDA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - METRO |
| RLOGIC | ASTECH INTERMEDIA | 999 18TH STREET #2240 | DENVER | CO | 80202-2499 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - LICENSE FEE |
| ROB UPTON | | | | | | | FREELANCE PHOTOGRAPHER |
| ROBB, BARBARA | 1228 N 19TH ST | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| ROBB, BARBARA | 1228 N 19TH ST | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| ROBBINS DIAMONDS | 100 PAINTERS MILL RD | MGH STE 600 | OWINGS MILLS | MD | 21117-4915 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  300 -  399 |
| ROBERT ZAHORCHAK | 2421 S FOUNTAIN ST | | ALLENTOWN | PA | 18103-6629 | UNITED STATES | ADVERTISING AGREEMENT - 4 MONTHS - 3 LINES |
| ROBERTS ADVERTISING | 120 N CENTRAL AVE | STE 2 | RAMSEY | NJ | 07446-1442 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK |
| ROBERT'S JEWELERS | 7720 MAIN ST | STE 13 | FOGELSVILLE | PA | 18051 1630 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| ROBERTS, JARROD | 212 HAMILTON AVE | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| ROBERTS, JARROD | 212  HAMILTON AVE | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| ROBERTS, JARROD | 212  HAMILTON AVE | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| ROBERTS, WILLIAM J | 7777 TUMBLEBROOK RD | | COOPERSBURG | PA | 18036 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| ROBERTS, WILLIAM J | 7777  TUMBLEBROOK RD | | COOPERSBURG | PA | 18036 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| ROBERTS, WILLIAM J | 7777  TUMBLEBROOK RD | | COOPERSBURG | PA | 18036 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| ROB'S AUTO CENTER | 702 CHESTNUT ST | | COPLAY | PA | 18037-1519 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ROCK STREET MUSIC | 148 S MAIN ST | | PITTSTON | PA | 18640-1620 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   2,500 |
| ROCK-A-BYE BABY | 5329 HAMILTON BLVD | | WESCOSVILLE | PA | 18106-9114 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   2,500 |
| ROCKWELL AUTOMATION | 6400 W ENTERPRISE DRIVE | ATTN: GERRY NIEBLER | MEQUON | WI | 53012 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - PRESS CONTROL SYSTEM (PRINTLOGIX). SITES OUT OF CONTRACT - NEGOTIATING T&M TERMS WITH VENDOR. PRICE REFLECTS T&M PLANNED. |
| RODALE | 400 S 10TH ST | | EMMAUS | PA | 18049-3622 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| RODALE | 13936 GOLD CIR | | OMAHA | NE | 68144 2359 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| RODALE INSTITUTE | 611 SIEGFRIEDALE RD | | KUTZTOWN | PA | 19530-9749 | UNITED STATES | ADVERTISING AGREEMENT - RECRUIT NON-PROFIT RATE |
| RODRIQUEZ, DANIEL | 402 15TH ST S | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| RODRIQUEZ, DANIEL | 402 S 15TH ST      903 | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| RODRIQUEZ, SANTA | PO BOX 90862 | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| RODRIQUEZ, SANTA | PO BOX 90862 | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| RODRIQUEZ, SANTA | PO BOX 90862 | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| RODRIQUEZ, SANTA | 120  COAL ST | | LEHIGHTON | PA | 18235 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| ROE, STEVEN | 4988  KINGS HWY | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| ROE, STEVEN | 4988  KINGS HWY | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| ROE, STEVEN | 4988  KINGS HWY | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ROE, STEVEN | 4988  KINGS HWY | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| ROMA | 1605 N CEDAR CREST BLVD | STE 102 | ALLENTOWN | PA | 18104 2351 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 14 LINES |
| ROMAN, CRYSTAL | 1186  EAGLE ST | | ALLENTOWN | PA | 18106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| ROMAN, CRYSTAL | 1186  EAGLE ST | | ALLENTOWN | PA | 18106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| ROMAN, CRYSTAL | 1186  EAGLE ST | | ALLENTOWN | PA | 18106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| ROMERO, SERINA | 55 JORDAN DR | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| ROMERO, SERINA | 55  JORDAN DR        18 | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| ROMIG, DIANNE | 3990 STECASSO CT | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| ROMIG, DIANNE | 3990  STECASSO CT | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| ROMULUS, WENDY S | 3000 CLAYTON ST | | EASTON | PA | 18045 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| ROMULUS, WENDY S | 3000  CLAYTON ST | | EASTON | PA | 18045 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| RONALD E MONTZ | 3021 COLLEGE HEIGHTS BLVD | RE/MAX REAL ESTATE | ALLENTOWN | PA | 18104-4811 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR 150,000 LINES |
| ROOKIES | 1328 W TILGHMAN ST | | ALLENTOWN | PA | 18102 2126 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| ROSALIND K DAY | 3021 COLLEGE HEIGHTS BLVD | RE/MAX REAL ESTATE | ALLENTOWN | PA | 18104-4811 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR 150,000 LINES |
| ROSANNA'S RESTAURANT | 2 E BROAD ST | | BETHLEHEM | PA | 18018-5902 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| ROSCIOLI, KATHY | 281 UPPER SHAWNEE AVE | | EASTON | PA | 18042 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| ROSCIOLI, KATHY | 281 UPPER SHAWNEE AVE | | EASTON | PA | 18042 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ROSCIOLI, KATHY | 281 UPPER SHAWNEE AVE | | EASTON | PA | 18042 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| ROSCIOLI, KATHY | 281 UPPER SHAWNEE AVE | | EASTON | PA | 18042 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| ROSCIOLI, KATHY | 281 UPPER SHAWNEE AVE | | EASTON | PA | 18042 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| ROSCIOLI, KATHY | 281 UPPER SHAWNEE AVE | | EASTON | PA | 18042 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| ROSCIOLI, MARK | 281 UPPER SHAWNEE AVE | | EASTON | PA | 18042 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| ROSCIOLI, SOON | 314 BROOM ST | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| ROSCIOLI, SOON | 314 BROOM ST | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| ROSCIOLI, SOON | 314 BROOM ST | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| ROSCIOLI, SOON | 314 BROOM ST | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| ROSEMARY WENZEL/REMAX | 3021 COLLEGE HEIGHTS BLVD | | ALLENTOWN | PA | 18104-4811 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR 150,000 LINES |
| ROSEN'S FURNITURE | 268 WASHINGTON ST | | EAST STROUDSBURG | PA | 18301-2821 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| ROSKO, JANE | 40 5TH ST N | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| ROSKO, JANE | 40 N 5TH ST | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| ROSKO, JANE | 40 N 5TH ST | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| ROSKO-PHIL REAL ESTATE | 80 POMPTON AVE | | VERONA | NJ | 07044-2945 | UNITED STATES | ADVERTISING AGREEMENT - 4 MONTHS - 3 LINES |
| ROSS,CINDY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - PHOTOGRAPHERS |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ROTELLE DEVELOPMENT | 219 NIANTIC RD | | BARTO | PA | 19504-9300 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  5,000 LINES |
| ROTH FURNITURE | 645 N JORDAN ST | | ALLENTOWN | PA | 18102-2534 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| ROTHROCK DODGE DATSUN | 15TH ST & RT 22 | | ALLENTOWN | PA | 18104 | UNITED STATES | AUTO 12 MONTH $  150,000 |
| ROXY THEATRE | 2004 MAIN ST | | NORTHAMPTON | PA | 18067-1314 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL RETAIL (RETAIL) |
| ROYAL FURNITURE | 637 CHESTNUT ST | | EMMAUS | PA | 18049-2224 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  50,000 |
| RRAZZ ENTERTAINMENT/STATE TH | 35 JOURNAL SQ | STE 927 | JERSEY CITY | NJ | 07306-4007 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  2,500 |
| RSA - ROCHESTER SOFTWARE ASSO., INC. | 69 CASCADE DR., SUITE 201 | | ROCHESTER | NY | 14614 | UNITED STATES | MIS PRINT SOFTWARE |
| RUDY AMELIO REAL ESTATE | 1348 W HAMILTON ST | | ALLENTOWN | PA | 18102 4329 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  1,000 LINES |
| RUDZINSKI, SHARON | 38 W PITTSTON ST | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| RUDZINSKI, SHARON | 38 W PITTSTON ST | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| RUDZINSKI, SHARON | 38 W PITTSTON ST | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| RUDZINSKI, SHARON | 38 W PITTSTON ST | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| RUFFINO'S ITALIAN GRILL | 1809 W ALLEN ST | | ALLENTOWN | PA | 18104-5024 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK PART RUN |
| RUHE MOTOR CORPORATION | 1501 W TILGHMAN ST | | ALLENTOWN | PA | 18102-2035 | UNITED STATES | AUTO 12 MONTH $  100,000 |
| RUSSOLI STAFFING | PO BOX 281 | | WHITEHALL | PA | 18052-0281 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASSIFIED REVENUE CONTRACTS |
| RUTH, BARBARA C | 2480  LISA LN | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RUTT, ELAINE | 646 WASHINGTON ST | | WALNUTPORT | PA | 18088 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| RUTT, ELAINE | 646  WASHINGTON ST | | WALNUTPORT | PA | 18088 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| RUTT, ELAINE | 646  WASHINGTON ST | | WALNUTPORT | PA | 18088 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| RYAN HOMES PA LEHIGH | 893 S MATLACK ST | FL 2 | WEST CHESTER | PA | 19382-4507 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  10,000 LINES |
| RYAN HULVAT | | | | | | | FREELANCE PHOTOGRAPHER |
| RYAN PAE | 893 S MATLACK ST | FL 2 | WEST CHESTER | PA | 19382-4507 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR 10,000 LINES |
| S & B | 123 W WASHINGTON AVE | | WASHINGTON | NJ | 07882 2121 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  1,000 LINES |
| S CALLAN ADVERTISING | 420 LEXINGTON AVE | RM 300 | NEW YORK | NY | 10170-0399 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| S W HOLDINGS | 210 S 4TH ST | | EMMAUS | PA | 18049-3806 | UNITED STATES | ADVERTISING AGREEMENT - 4 MONTHS - 3 LINES |
| S&S HOME BUILDERS | RR 2 BOX 136D | | PALMERTON | PA | 18071 9404 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEKS (HP WEEKLY) |
| SAAB | 150 E 42ND ST | FL 12 | NEW YORK | NY | 10017-5676 | UNITED STATES | ADVERTISING AGREEMENT- -GM PLANWORKS    BLENDED RATE |
| SAAB | 79 MADISON AVE | RE SOURCES 4TH FL MAILRM | NEW YORK | NY | 10016 7802 | UNITED STATES | ADVERTISING AGREEMENT- -GM PLANWORKS    BLENDED RATE |
| SABATINI COACH WORKS | 18 EASTON RD | | NAZARETH | PA | 18064-3008 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 -  299 |
| SACRED HEART HOSPITAL | 421 W CHEW ST | | ALLENTOWN | PA | 18102 3406 | UNITED STATES | ADVERTISING AGREEMENT - RECRUIT NON-PROFIT RATE |
| SALERNO,STEVE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - EDITORIAL PAGE |
| SALOMON JEWELERS | 606 W HAMILTON ST | | ALLENTOWN | PA | 18101 2104 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   5,000 |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SALTER,ROSA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - FEATURES |
| SAMPLES VALASSIS | 19975 VICTOR PKWY | | LIVONIA | MI | 48152-7001 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| SAMS FARMERS MARKET | 536 N FRONT ST | | ALLENTOWN | PA | 18102-5105 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  400 -  499 |
| SANBROOK APTS/DANJON | 915 GEORGE ST | | EASTON | PA | 18042-1448 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 14 LINES |
| SANDALS RESORT | 725 NE 125TH ST | | NORTH MIAMI | FL | 33161-5611 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| SANDERS,JOHN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - PHOTOGRAPHERS |
| SANTIAGO-RIVERA, KRYZIA | 621 TURNER ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| SATURN OF  ROUTE 33 | 3830 EASTON NAZARETH HWY | | EASTON | PA | 18045-8326 | UNITED STATES | AUTO 12 MONTH $  200,000 |
| SATURN OF THE VALLEY | PO BOX 629 | | EMMAUS | PA | 18049 0629 | UNITED STATES | AUTO 12 MONTH $  200,000 |
| SAUCON VALLEY CONSERVANCY | 1890 FRIEDENSVILLE RD | PO BOX 3 | HELLERTOWN | PA | 18055-0003 | UNITED STATES | ADVERTISING SALES CONTRACT- CHARITY(NON PROF) BLENDED RATE |
| SAUCON VALLEY DINER | 29 MAIN ST | | HELLERTOWN | PA | 18055-1742 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| SAVAGE, WENDY | 2973 CENTER RD | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| SAVAGE, WENDY | 2973  CENTER RD | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| SAVAGE, WENDY M | 2973 CENTER RD | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| SAVAGE, WENDY M | 2973  CENTER RD | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| SAVIDGE, MARIELLA B | | | | | | | SEPARATION AGREEMENT  -  BENEFITS CONTINUATION |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SAWYER, LENORA | 51 WASHINGTON ST | | TOPTON | PA | 19562 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| SAWYER, LENORA | 51  WASHINGTON ST | | TOPTON | PA | 19562 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| SAWYER, LENORA | 51  WASHINGTON ST | | TOPTON | PA | 19562 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| SAWYER, LENORA | 51  WASHINGTON ST | | TOPTON | PA | 19562 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| SAYLOR, BRIAN | 2 EISENHOWER DR | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| SAYLOR, BRIAN | 2  EISENHOWER DR | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| SCHAADT, JOANNE | 650 WASHINGTON ST W | | SLATINGTON | PA | 18080 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| SCHAEFFER, THOMAS M | 233 COAL ST | | LEHIGHTON | PA | 18235 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| SCHAEFFER, THOMAS M | 233  COAL ST | | LEHIGHTON | PA | 18235 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| SCHAEFFER'S HARLEY DAVIDSON | 1123 BRICK HILL RD | | ORWIGSBURG | PA | 17961 8927 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| SCHAFFER, ALICE | 240 16TH ST S | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| SCHAFFER, ALICE | 240 S 16TH ST | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| SCHALLER, RICHARD | 63 ETTWEIN ST W | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| SCHALLER, RICHARD | 63 W ETTWEIN ST | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| SCHALLER, RICHARD | 63 W ETTWEIN ST | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| SCHANINGER, SUSAN | 46 CHURCH ST S | | MACUNGIE | PA | 18062 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| SCHANINGER, SUSAN | 46 S CHURCH ST | | MACUNGIE | PA | 18062 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |

In re: The Morning Call, Inc.

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SCHANINGER, SUSAN | 46 S CHURCH ST | | MACUNGIE | PA | 18062 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| SCHANTZ, CYNTHIA | 139 MAIN ST | | SLATINGTON | PA | 18080 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| SCHANTZ, CYNTHIA | 139  MAIN ST | | SLATINGTON | PA | 18080 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| SCHELL, DEBORAH | 301  WHITE BIRCH LN | | BLANDON | PA | 19510 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| SCHELL, DEBORAH | 301  WHITE BIRCH LN | | BLANDON | PA | 19510 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| SCHELL, DEBORAH | 301  WHITE BURCH LN | | BLANDON | PA | 19510 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| SCHELL, DEBORAH | 301  WHITE BURCH LN | | BLANDON | PA | 19510 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| SCHELL, DEBORAH | 301  WHITE BURCH LN | | BLANDON | PA | 19510 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| SCHERLINE  & ASSO | 512 W WALNUT ST | | ALLENTOWN | PA | 18101 2311 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| SCHERLINE & | 512 W WALNUT ST | | ALLENTOWN | PA | 18101 2311 | UNITED STATES | ADVERTISING AGREEMENT - TV RETAIL 1 YEAR |
| SCHERLINE & ASSOCIATES | 512 W WALNUT ST | | ALLENTOWN | PA | 18101 2311 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  75,000 |
| SCHERLINE-TOMA | 512 W WALNUT ST | | ALLENTOWN | PA | 18101 2311 | UNITED STATES | ADVERTISING AGREEMENT - TOMA ROP 1 YEAR 7X A WEEK |
| SCHIMENECK, ROBERT F | 817 ATLAS RD | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| SCHIMENECK, ROBERT F | 817  ATLAS RD | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| SCHLIER, RANDY | 109 BEST AVE N | | WALNUTPORT | PA | 18088 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| SCHLIER, RANDY | 109 N BEST AVE | | WALNUTPORT | PA | 18088 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SCHLUETER,PAUL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - FEATURES |
| SCHNECKSVILLE DINER | 4527 ROUTE 309 | | SCHNECKSVILLE | PA | 18078 2519 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| SCHOENBERGER, BROOK | 615 IRON ST | | LEHIGHTON | PA | 18235 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| SCHOENBERGER, BROOK | 615  IRON ST | | LEHIGHTON | PA | 18235 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| SCHOLL ORCHARDS | 3060 CENTER ST | | BETHLEHEM | PA | 18017-2405 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK PART RUN |
| SCHROETTNER, MICHAEL | 2116 SCHROETTNER CIR | | NAZARETH | PA | 18064 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| SCHROETTNER, MICHAEL | 2116  SCHROETTNER CIR | | NAZARETH | PA | 18064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| SCHULER SERVICE | 1314 W TILGHMAN ST | | ALLENTOWN | PA | 18102 2113 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  400 -   499 |
| SCHULER, ABIGAIL M | 1716 SHERWOOD CT | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| SCHULTHEIS CARRIAGE HOUSE | 745 GRAVEL PIKE | ROUTE 29 | EAST GREENVILLE | PA | 18041 2136 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| SCHULTZ,RICHARD | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - PHOTOGRAPHERS |
| SCHUYLKILL COUNTY FAIR/FARM | 275 RONALD AVE | | ORWIGSBURG | PA | 17961-1415 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| SCHUYLKILL NEWS | P.O. BOX 855 | | POTTSVILLE | PA | 17901 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SINGLE COPY AGENCY |
| SCHUYLKILL VALLEY SPORTING GD | 118 INDUSTRIAL DR | | POTTSTOWN | PA | 19464-3460 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 -   299 |
| SCHWARTZ,ELI | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - EDITORIAL PAGE |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SCHWEIKERTS AUTO SERVICE | 1701 ROTH AVE | | ALLENTOWN | PA | 18104-3123 | UNITED STATES | ADVERTISING AGREEMENT - 4 MONTHS - 3 LINES |
| SCHWEITZER, STEPHEN | 5213 MAIN ST | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| SCHWEITZER, STEPHEN | 5213  MAIN ST | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| SCOTT AUTOMOTIVE | 3333 LEHIGH ST | | ALLENTOWN | PA | 18103-7036 | UNITED STATES | AUTO 12 MONTH $  300,000 |
| SCOTT NICHOL | | | | | | | FREELANCE PHOTOGRAPHER |
| SCOTT POWERSPORTS | 1675 ROUTE 309 | | COOPERSBURG | PA | 18036 2811 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| SCOTT, ANGELA D | 626 PARK ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| SCOTT, ANGELA D | 626  PARK ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| SCRANTON CULTURAL CENTER | 420 N WASHINGTON AVE | | SCRANTON | PA | 18503-1306 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| SCREENVISION CINEMA NETWORK | 1411 BROADWAY | FL 33 | NEW YORK | NY | 10018-3423 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| SEAGES APARTMENTS | 3922 OAKHURST DR | | CENTER VALLEY | PA | 18034-9705 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| SEARFOSS, MICHAEL | PO BOX 586 | | GILBERT | PA | 18331 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| SEARFOSS, MICHAEL | PO BOX 586 | | GILBERT | PA | 18331 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| SEARS DEALER STORES | PO BOX 7037 | | DOWNERS GROVE | IL | 60515 7037 | UNITED STATES | ADVERTISING AGREEMENT - SEARS BLENDED RATE, PREPRINT CONTRACT |
| SEARS HARDWARE | PO BOX 7037 | %ALLIANCE MEDIA | DOWNERS GROVE | IL | 60515 7037 | UNITED STATES | ADVERTISING AGREEMENT - SEARS BLENDED RATE, PREPRINT CONTRACT |
| SEARS ROEBUCK & COMPANY | PO BOX 7037 | %ALLIANCE MEIDA | DOWNERS GROVE | IL | 60515 7037 | UNITED STATES | ADVERTISING AGREEMENT - SEARS BLENDED RATE |
| SEARS ROEBUCK/PREPRINTS | PO BOX 7037 | %ALLIANCE MEDIA | DOWNERS GROVE | IL | 60515 7037 | UNITED STATES | ADVERTISING AGREEMENT - SEARS BLENDED RATE, PREPRINT CONTRACT |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SEEMSVILLE TAVERN | 3819 SEEMSVILLE RD | | NORTHAMPTON | PA | 18067-9379 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| SEE'S CANDY | 210 EL-CAMINO RD | | SOUTH SAN FRANCISCO | CA | 94080 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| SEGAN'S BLOOMIN HAUS | 339 GRANGE RD | | ALLENTOWN | PA | 18106-9343 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK PART RUN |
| SEIDEL'S SHOES | 306 VILLAGE-AT-STONES | CROSSING | EASTON | PA | 18045 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  7,500 |
| SEITZ BROTHERS EXTERMINATING | 641 PINE CREEK DR | | BARNESVILLE | PA | 18214 2931 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL   200 -   299 |
| SELECT COMFORT | 506 FLORAL VALE BLVD | MEDIA ALTERNATIVES | YARDLEY | PA | 19067-5512 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL   200 -   299 |
| SELECT STAFFING | 894 MARCON BLVD | STE 100 | ALLENTOWN | PA | 18109 9583 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASSIFIED REVENUE CONTRACTS |
| SELIG, MARY | 1214 VALLEY RD | | MERTZTOWN | PA | 19539 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| SELIG, MARY | 1214  VALLEY RD | | MERTZTOWN | PA | 19539 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| SELIG, MARY | 1214  VALLEY RD | | MERTZTOWN | PA | 19539 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| SELLERSVILLE THEATRE | 24 W TEMPLE AVE | WASHINGTON HOUSE | SELLERSVILLE | PA | 18960-2342 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| SELVAGGIO ENTERPRISES | 623 SELVAGGIO DR | STE 200 | NAZARETH | PA | 18064-8880 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  5,000 LINES |
| SENATOR JIM RHOADES | PO BOX 150 | | MAHANOY CITY | PA | 17948-0150 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK |
| SENG, PETER | 2003  BAKER DR | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| SENG, PETER | 2003  BAKER DR | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| SENG, PETER | 2003  BAKER DR | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| SENSINGER'S GREENHOUSES | 910 MAHONING DR W | | LEHIGHTON | PA | 18235 9736 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SERFASS, GEORGE A | 4 WOODLAND LN | | MERTZTOWN | PA | 19539 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| SERFASS, GEORGE A | 4  WOODLAND LN | | MERTZTOWN | PA | 19539 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| SERIGO FERNANDEZ | 818 S HALL ST | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SINGLE COPY HAULER/CARRIER |
| SERVICE ELECTRIC CABLE TV | 2260 AVENUE A | | BETHLEHEM | PA | 18017 2108 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  75,000 |
| SERVICE TEAM | 6565 INTERCHANGE RD | | LEHIGHTON | PA | 18235-5420 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  200,000, PREPRINT CONTRACT |
| SEVILLE HOMES REAL ESTATE | 1410 SCULAC RD | | BETHLEHEM | PA | 18020 6953 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| SEYFRIED, LAMONT | 753 2ND ST | | CATASAUQUA | PA | 18032 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| SEYFRIED, LAMONT | 753  2ND ST | | CATASAUQUA | PA | 18032 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| SHARI NOCTOR REMAX UNLIMITED | 1080 SCHADT AVE | | WHITEHALL | PA | 18052-4537 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR 150,000 LINES |
| SHARON WERKHEISER | 1315 S ALBERT ST | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SINGLE COPY HAULER/CARRIER |
| SHAW, MICHAEL | 1113 ROBERT DR | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| SHAW, MICHAEL | 1113  ROBERT DR | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| SHAW, MICHAEL | 113  ROBERT DR | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| SHAW, TRACI | 113 ROBERT DR | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| SHAWN R MORROW/REMAX 100 | 3894 COURTNEY ST | | BETHLEHEM | PA | 18017-8920 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR 150,000 LINES |
| SHEAS HARDWARE | 266 DELAWARE AVE | | PALMERTON | PA | 18071-1813 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SHEEHAN, COLLEEN | 3410  COLEMAN ST | | BETHLEHEM | PA | 18020 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| SHEFFIELD SQUARE APTS | 1701 S ALBERT ST | | ALLENTOWN | PA | 18103-5090 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  1,000 LINES |
| SHEIRER, WILLIAM R | 1031 TURNER ST W | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| SHEIRER, WILLIAM R | 1031 W TURNER ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| SHELLENBERGER, JANICE MARIE | 1461 MAIN STREET | | BETHLEHEM | PA | 18018 | UNITED STATES | SEPARATION AGREEMENT  -  SALARY CONTINUATION |
| SHELLOCK, SCOTT | 113 JOSEPH RD | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| SHELLOCK, SCOTT | 113  JOSEPH RD | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| SHEPHERD HILLS GOLF CLUB | 1160 S KROCKS RD | | WESCOSVILLE | PA | 18106-9603 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   7,500 |
| SHERIFF, DAVID | 1453 MAIN ST | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| SHERIFF, DAVID | 1453  MAIN ST | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| SHERIFF, DAVID | 1453  MAIN ST | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| SHERRI A MARTINEZ/REMAX R E | 3021 COLLEGE HEIGHTS BLVD | | ALLENTOWN | PA | 18104-4811 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR 150,000 LINES |
| SHERRIE BRUNETTI/REMAX 100 | 3894 COURTNEY ST | | BETHLEHEM | PA | 18017-8920 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR 150,000 LINES |
| SHERRY A SARKO/REMAX R E | 3021 COLLEGE HEIGHTS BLVD | | ALLENTOWN | PA | 18104-4811 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR 150,000 LINES |
| SHERWOOD WINDING | 1410-A-JOHNSTON DR | | BETHLEHEM | PA | 18017 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  2,500 LINES |
| SHERWOODS | 20 S 3RD ST | | EASTON | PA | 18042-4512 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK PART RUN |
| SHIFFER, SHERYL | 2141 SEIPSTOWN RD | | FOGELSVILLE | PA | 18051 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |

In re: The Morning Call, Inc.                                        Schedule G                                        Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SHIFFER, SHERYL | 2141 SEIPSTOWN RD | | FOGELSVILLE | PA | 18051 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| SHIFFER, SHERYL | 2141 SEIPSTOWN RD | | FOGELSVILLE | PA | 18051 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| SHOEMAKER JEEP EAGLE | 4131 WALBERT AVE | | ALLENTOWN | PA | 18104-1626 | UNITED STATES | AUTO 12 MONTH $ 150,000 |
| SHOEMAKER,TIM | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - SPORTS |
| SHOWCASE PUBLICATIONS, INC. | P.O. BOX 491 | | TOMS RIVER | NJ | 08754 | UNITED STATES | PUBLICATION RACK SPACE LEASE |
| SHULA'S STEAKHOUSE | 2960 CENTER-VALLEY PKW | STE 700 PROMENADE SHOPS | CENTER VALLEY | PA | 18034 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| SIDNEY KIMMEL ENTERTAINMT | 545 BOYLSTON ST | FL 11 | BOSTON | MA | 02116-3606 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| SIEGAL,STEFAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - FEATURES |
| SILFIES JR, DAVID | 141 NEW ST S | | NAZARETH | PA | 18064 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| SILFIES JR, DAVID | 141 S NEW ST | | NAZARETH | PA | 18064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| SILFIES JR, DAVID | 141 S NEW ST      B | | NAZARETH | PA | 18064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| SILVEST, MICHAEL | 1845 WATKINS ST | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| SILVEST, MICHAEL | 1845 WATKINS ST | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| SIMMONDS VETERINARY HOSPITAL | 1645 HAUSMAN RD | | ALLENTOWN | PA | 18104-9257 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   2,500 |
| SIMPLEX | 6330 HEDGEWOOD DR | | ALLENTOWN | PA | 18106 | UNITED STATES | CAFÉ KITCHEN HOOD INSPECTIONS |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SIMPLEX | 6330 HEDGEWOOD DR | | ALLENTOWN | PA | 18106 | UNITED STATES | EQUIPMENT MAINTENANCE AGREEMENT (DESCRIBE)- CENTRAL STATION MONITORING |
| SIMPLEX | 6330 HEDGEWOOD DR | | ALLENTOWN | PA | 18106 | UNITED STATES | EQUIPMENT MAINTENANCE - FIRE ALARMS SYSTMES |
| SIMPLEX | 6330 HEDGEWOOD DR | | ALLENTOWN | PA | 18106 | UNITED STATES | EQUIPMENT MAINTENANCE - FIRE EXTINGUISHERS |
| SIMPLEX | 6330 HEDGEWOOD DR | | ALLENTOWN | PA | 18106 | UNITED STATES | EQUIPMENT MAINTENANCE - FIRE HOSE INSPECTIONS |
| SIMPLEX | 6330 HEDGEWOOD DR | | ALLENTOWN | PA | 18106 | UNITED STATES | EQUIPMENT MAINTENANCE - SPRINKLER SYSTEMS |
| SKILLS USA COUNCIL | 1601 UNION BLVD | | ALLENTOWN | PA | 18109-1509 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| SKY FINANCIAL SERVICE | 3423 COURTNEY DR | | CENTER VALLEY | PA | 18034-8123 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  25,000 |
| SLATTERY, RICHARD | 1521 W UNION ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| SLEEPY'S | 175 CENTRAL AVE S | A/P DEPT TH14 | BETHPAGE | NY | 11714 4940 | UNITED STATES | ADVERTISING AGREEMENT - SLEEPYS BLENDED RATE |
| SMALE STOVER INSURANCE AGY | 400 N MAIN ST | | SELLERSVILLE | PA | 18960-2110 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL P/R - 13 WEEKS (RET |
| SMIGEL ANDERSON & SACKS | 4431 N FRONT ST | FL 3 | HARRISBURG | PA | 17110 1778 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL   200 -   299 |
| SMITH BARNEY | 74 W BROAD ST | STE 200 | BETHLEHEM | PA | 18018-5738 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL P/R - 13 WEEKS (RET |
| SMITH, DEBORAH | 742 FILMORE ST S | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| SMITH, DEBORAH | 742 S FILMORE ST | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| SMITH, JILL | 188 WAGNER ST | | LEHIGHTON | PA | 18235 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| SMITH, JILL | 188  WAGNER ST | | LEHIGHTON | PA | 18235 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SMITH, KENNETH | 23 PARK AVE S | | MERTZTOWN | PA | 19539 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| SMITH, KENNETH | 23 S PARK AVE | | MERTZTOWN | PA | 19539 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| SMITH, LEE ANN | 2092  HOPEWELL RD | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| SMITH, LEE ANN | 2092  HOPEWELL RD | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| SMITH, TERRY | 21 GRAVER ST | | LEHIGHTON | PA | 18235 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| SMITH, TERRY | 21  GRAVER ST | | LEHIGHTON | PA | 18235 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| SMITH, WARREN | 772 INDIAN HILL RD | | LEHIGHTON | PA | 18235 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| SMITH, WARREN | 772  INDIAN HILL RD | | LEHIGHTON | PA | 18235 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| SMITH, WILFRED | 309 NEW ST | | WALNUTPORT | PA | 18088 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| SMOYER, CHRISTOPHER | 1605 SHENANDOAH CT | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| SNEAKER KING / JAY-DEE | 1 S MAIN ST | | PLAINS | PA | 18705-1914 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 -  299 |
| SNYDER, DANA | 337 BRIDGE ST | | LEHIGHTON | PA | 18235 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| SNYDER, DANA | 337  BRIDGE ST | | LEHIGHTON | PA | 18235 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| SOBRINSKI PAINTING | 128 N 11TH ST | | ALLENTOWN | PA | 18102-4273 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  500 -  599 |
| SOCIETY HILL APTS | 123 COULTER AVE | STE 200 | ARDMORE | PA | 19003-2425 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  1,000 LINES |
| SODEXHO VENDING SERVICES | MR. DAVE SCANLAN | 200 FIFTH AVENUE, 4TH FLOOR | WALTHAM | MA | 02451 | UNITED STATES | SERVICE CONTRACT -  VENDING MACHINE SERVICE |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SOFTWARE CONSULTING SERVICES, LLC (SCS) | 630 SELVAGGIO DRIVE STE 420 | SUSAN FENSTERMAKER | NAZARETH | PA | 18064 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - EQUIPMENT AND SOFTWARE SUPPORT |
| SOFTWARE CONSULTING SERVICES, LLC (SCS) | 630 SELVAGGIO DRIVE STE 420 | SUSAN FENSTERMAKER | NAZARETH | PA | 18064 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - EQUIPMENT AND SOFTWARE SUPPORT |
| SOFTWARE CONSULTING SERVICES, LLC (SCS) | 630 SELVAGGIO DRIVE STE 420 | SUSAN FENSTERMAKER | NAZARETH | PA | 18064 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - EQUIPMENT AND SOFTWARE SUPPORT |
| SOLIVAN, ERICA | 1118 EMMAUS AVE W | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| SOLIVAN, LINDA | 1401 SEIDERSVILLE RD | | BETHLEHEM | PA | 18015 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| SOLIVAN, LINDA | 1401  SEIDERSVILLE RD | | BETHLEHEM | PA | 18015 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| SOLIVAN, LINDA | 1401  SEIDERSVILLE RD | | BETHLEHEM | PA | 18015 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| SOLOS | 20 WESTPORT RD | | WILTON | CT | 06897-4549 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| SOMERSET NURSERY | 6671 CHESTNUT ST | | ZIONSVILLE | PA | 18092-2178 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  100,000 |
| SOMERSET TIRE SERVICE | 1600 US HIGHWAY 22 E | % JL MEDIA | UNION | NJ | 07083 3415 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   25,000 |
| SONY ELECTRONICS | 8 W 38TH ST | | NEW YORK | NY | 10018-6229 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| SONY PICTURE CLASSICS | 545 BOYLSTON ST | FL 11 | BOSTON | MA | 02116-3606 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| SOUTH MALL | 200 S BROAD ST | PORTOLIO MKTG GROUP FLR 2 | PHILADELPHIA | PA | 19102-3809 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  15,000 |
| SOUTH WHITEHALL AUTO SALVAGE | 2401 SUMMER VALLEY RD | | NEW RINGGOLD | PA | 17960-9668 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| SOUTHERN GOLD EXCHANGE | 2212 CLEARVIEW RD | | EXMORE | VA | 23350-4522 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   5,000 |

In re: The Morning Call, Inc.                    Schedule G                    Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SOVEREIGN BANK | 3899 N FRONT ST | MID ATLANTIC NEWSPAPERS | HARRISBURG | PA | 17110-1583 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL FINANCE/RETAIL BULK |
| SOVEREIGN CENTER | PO BOX 1499 | | READING | PA | 19603-1499 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  500 -  599 |
| SPECHT, CRYSTAL | 3 MARYLAND CIR | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| SPECIAL DELIVERY PROMOTIONS | RR #5 BOX 5135 | | BUSHKILL | PA | 18324 | UNITED STATES | SERVICE CONTRACT - FIELD ORDER PROVIDER - KIOSK |
| SPECTRUM GMAC REAL ESTATE | 3312 7TH ST | | WHITEHALL | PA | 18052 3443 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  75,000 LINES |
| SPEED ADVANTAGE TRAINING | 3052 FUNKS MILL RD | | RIEGELSVILLE | PA | 18077 9712 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  300 -  399 |
| SPENGLER JR, BARTON | 1524 HIGH ST | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| SPENGLER JR, BARTON | 1524  HIGH ST        B | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| SPENGLER JR, BARTON | 1524  HIGH ST        B | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| SPEVAK JR, CHARLES | 746 CEDAR HILL DR | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| SPEVAK JR, CHARLES | 333 S LINE ST        C1 | | LANSDALE | PA | 19446 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| SPEVAK, CHARLES | 333 LINE ST S | | LANSDALE | PA | 19446 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| SPEVAK, CHARLES | 333 S LINE ST | | LANSDALE | PA | 19446 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| SPEVAK, CHARLES | 333 S LINE ST        139 | | LANSDALE | PA | 19446 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| SPHERION | 4 PRUNER FARM RD | | LEBANON | NJ | 08833-4602 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASSIFIED REVENUE CONTRACTS |
| SPILLANES | 260 DELAWARE AVE | | PALMERTON | PA | 18071-1813 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| SPIRO'S RESTAURANT | 710 WASHINGTON ST | | FREEMANSBURG | PA | 18017-7147 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK PART RUN |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SPORTS AUTHORITY | PO BOX 3667 | AMERICAN COMMUNICATION GR | TORRANCE | CA | 90510 3667 | UNITED STATES | ADVERTISING AGREEMENT - SPORTS AUTHORITY BLENDED RATE, PREPRINT CONTRACT |
| SPRING RIDGE/DESOUZA BROWN | 1302 N 13TH ST | | WHITEHALL | PA | 18052-7500 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 14 LINES |
| SPRING VALLEY INN | 1355 STATION AVE | | BETHLEHEM | PA | 18015-9069 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| SPRING VALLEY/KREIGMAN & SMIT | 2020 W FAIRMONT ST | | ALLENTOWN | PA | 18104-2704 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 10,000 LINES |
| SPRINT | 19975 VICTOR PKWY | | LIVONIA | MI | 48152-7001 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| SPURGEON D DUNBAR | 1104 W HAMILTON ST | | ALLENTOWN | PA | 18101 1079 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| ST ANNES CATHOLIC CHURCH | 450 E WASHINGTON AVE | | BETHLEHEM | PA | 18017 5944 | UNITED STATES | ADVERTISING SALES CONTRACT-CHARITY(NON PROF) BLENDED RATE |
| ST JOHN'S CHURCH OF FAITH | 2538 APPEL ST | | ALLENTOWN | PA | 18103 7230 | UNITED STATES | ADVERTISING SALES CONTRACT-CHARITY(NON PROF) BLENDED RATE |
| ST JOHNS EVANG CHURCH | 37 S 5TH ST | | ALLENTOWN | PA | 18101-1607 | UNITED STATES | ADVERTISING SALES CONTRACT-CHARITY(NON PROF) BLENDED RATE |
| ST JOHN'S FULLERTON UCC | 575 GRAPE ST | | WHITEHALL | PA | 18052-5245 | UNITED STATES | ADVERTISING SALES CONTRACT-CHARITY(NON PROF) BLENDED RATE |
| ST JOHNS LUTHERAN CHURCH | 200 S BROAD ST | | NAZARETH | PA | 18064-2801 | UNITED STATES | ADVERTISING SALES CONTRACT-CHARITY(NON PROF) BLENDED RATE |
| ST JOHNS UCC | 183 S BROAD ST | | NAZARETH | PA | 18064-2153 | UNITED STATES | ADVERTISING SALES CONTRACT-CHARITY(NON PROF) BLENDED RATE |
| ST JOSEPHS CHURCH | 1879 APPLEWOOD DR | | OREFIELD | PA | 18069 9536 | UNITED STATES | ADVERTISING SALES CONTRACT-CHARITY(NON PROF) BLENDED RATE |
| ST LUKES HOSPITAL | 1510 VALLEY CENTER PKWY | MARKETING DEPT- SUITE 220 | BETHLEHEM | PA | 18017-2267 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $ 400,000 |
| ST LUKES PHYSICAL THERAPY | 2301 CHERRY LN | | BETHLEHEM | PA | 18015-9540 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $ 400,000 |
| ST NICHOLAS RUSSIAN ORTHODOX | 980 BRIDAL-PATH RD | | BETHLEHEM | PA | 18017 | UNITED STATES | ADVERTISING SALES CONTRACT-CHARITY(NON PROF) BLENDED RATE |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| STABLER ARENA | 124 GOODMAN DR | RICH | BETHLEHEM | PA | 18015-3718 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| STAFFMARK | 1111 UNION BLVD | | ALLENTOWN | PA | 18109-1912 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASSIFIED REAL ESTATE |
| STAFFMARK | 400 NESTLE WAY | | BREINIGSVILLE | PA | 18031-1520 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASSIFIED REVENUE CONTRACTS |
| STAHLER, THERESA | 5650 VERA CRUZ RD | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| STAHLER, THERESA | 5650  VERA CRUZ RD | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| STAHLEY S CELLARETTE | 1826 HANOVER AVE | | ALLENTOWN | PA | 18109-2384 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| STAMUS,DEMETRA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - PHOTOGRAPHERS |
| STANCZAK, DIANE A | 3721 TIMBERLANE DRIVE | | EASTON | PA | 18045 | UNITED STATES | SEPARATION AGREEMENT  -  SALARY CONTINUATION |
| STAND BY | 101 MERRITT 7 CORP PIKE | THIRD FL | NORWALK | CT | 06851 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| STAND BY PREPRINTS | 900 CIRCLE 75 PKWY SE | STE 1600 | ATLANTA | GA | 30339 6014 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| STANDBY | 89 5TH AVE | STE 304 | NEW YORK | NY | 10003-3020 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| STANDBY | 4450 NW BELDEN- VILLAGE AVE | STE 502 | CANTON | OH | 44718 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| STANLEY, HOPE | 1301 NORTHAMPTON ST | | EASTON | PA | 18042 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| STANLEY, HOPE | 1301  NORTHAMPTON ST      6B | | EASTON | PA | 18042 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| STAPLES/MID ATLANTIC NEWS | 3899 N FRONT ST | | HARRISBURG | PA | 17110-1583 | UNITED STATES | ADVERTISING AGREEMENT - STAPLES BLENDED RATE, PREPRINT CONTRACT |
| STAR CITY RESTAURANT | 1406 CENTER ST | | BETHLEHEM | PA | 18018-2505 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK PART RUN |

In re: The Morning Call, Inc.                    Schedule G                    Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| STAR PONTIAC-GMC TRUCK | 260 COUNTRY CLUB RD | | EASTON | PA | 18045-2341 | UNITED STATES | AUTO 12 MONTH $ 300,000 |
| STAR PRE-OWNED MEGA STORE | 1730 MAIN ST | | HELLERTOWN | PA | 18055 1021 | UNITED STATES | AUTO 12 MONTH $ 300,000 |
| STARTERS CLUBHOUSE GRILLE | 400 ILLICKS MILL RD | | BETHLEHEM | PA | 18017-3129 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| STARTERS PUB | 3731 ROUTE 378 | SHOPS AT SAUCON VALLEY | BETHLEHEM | PA | 18015 5436 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| STARTERS RIVERPORT | 17 W 2ND ST | | BETHLEHEM | PA | 18015-1251 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| STASKO, THOMAS | 711 LINCOLN AVE | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| STASKO, THOMAS | 711  LINCOLN AVE | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| STATE FARM INSURANCE | 2349 MONROE AVE | | ROCHESTER | NY | 14618-3033 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| STATE THEATRE | 453 NORTHAMPTON ST | | EASTON | PA | 18042-3515 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  75,000 |
| STEIN MART | 3899 N FRONT ST | MID ATLANTIC NEWSPAPER | HARRISBURG | PA | 17110 1583 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  50,000 |
| STEIN, SALLY | 1195 GREENFIELD RD | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| STEIN, SALLY | 1195  GREENFIELD RD | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| STENGEL, WILLIAM | 707 5TH ST E | | BETHLEHEM | PA | 18015 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| STENGEL, WILLIAM | 707 E 5TH ST | | BETHLEHEM | PA | 18015 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| STEP BY STEP | 623 W UNION BLVD | | BETHLEHEM | PA | 18018-3708 | UNITED STATES | ADVERTISING AGREEMENT - RECRUIT NON-PROFIT RATE |
| STEPHEN L SINGER | 555 5TH AVE | FLR 10 | NEW YORK | NY | 10017 2416 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 -  299 |
| STEPHENS FUNERAL HOME | 1335 W LINDEN ST | | ALLENTOWN | PA | 18102 4334 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  300 -  399 |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| STERLING PROPERTIES | 18 CATTANO AVE | KORN HYNES ADV | MORRISTOWN | NJ | 07960-6846 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR  1,000 LINES |
| STEVE WALDEN-REALTY EXEC | 2230 HIGH POINT LN | | SLATINGTON | PA | 18080 1119 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  50,000 LINES |
| STEVE WELSH | 629 5TH AVE, #1 | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SINGLE COPY HAULER/CARRIER |
| STEVENSON, EMILY | 6495 HICKORY RD | | MACUNGIE | PA | 18062 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| STEVENSON, EMILY | 6495  HICKORY RD | | MACUNGIE | PA | 18062 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| STEVENSON, EMILY | 6495  HICKORY RD | | MACUNGIE | PA | 18062 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| STEVES PIZZA | 1005 S GREENWOOD AVE | | EASTON | PA | 18045 7128 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| STEW'S TIRE CENTER | 3930 INDEPENDENCE DR | | SCHNECKSVILLE | PA | 18078-2522 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 -  299 |
| STIEF GROSS SAGOSKIN | 547 E WASHINGTON AVE | GILMAN & CLASSETTI PC | NEWTOWN | PA | 18940-2164 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| STOECKMANN, VOLKER | 5455 NOR BATH BLVD | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| STOECKMANN, VOLKER | 5455  NOR BATH BLVD | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| STOKES ELECTRICAL SUPPLY | 3401 NORTHWOOD AVE | | EASTON | PA | 18045-8006 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK PART RUN |
| STONE ARCH MERCHANTS | 603 LAKE ST E | STE 201 | WAYZATA | MN | 55391 3709 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| STONE SOUP STUDIOS | 301 BROADWAY | | BETHLEHEM | PA | 18015-1559 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| STONE VILLAGE PICTURES | 2550 N HOLLYWOOD WAY | STE 600 | BURBANK | CA | 91505-5024 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| STONEBACK, BARRY | 523 AMBLER ST N | | QUAKERTOWN | PA | 18951 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| STONEBACK, BARRY | 523 N AMBLER ST | | QUAKERTOWN | PA | 18951 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| STONED CRAB | 1905 BROOKSIDE RD | | MACUNGIE | PA | 18062-9731 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| STONEHENGE COURT APTS | PO BOX 739 | | ARDMORE | PA | 19003-0739 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 14 LINES |
| STORM, BRYAN | 5267 MEMORIAL RD | | GERMANSVILLE | PA | 18053 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| STORM, BRYAN | 5267  MEMORIAL RD | | GERMANSVILLE | PA | 18053 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| STOUT, DAVID | 1125 HIGHLAND AVE | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| STOUT, DAVID | 1125  HIGHLAND AVE | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| STOVES 'N STUFF | 561 W PENN PIKE | | TAMAQUA | PA | 18252-5655 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  15,000 |
| STRAND SALON AND BOUTIQUE | 433 NORTHAMPTON ST | | EASTON | PA | 18042-3515 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   2,500 |
| STRATIS BUSINESS CENTERS | 1275 GLENLIVET DR | STE 100 | ALLENTOWN | PA | 18106-3107 | UNITED STATES | BUSINESS TO BUSINEES 26 WEEKS |
| STRATZ CONTRACTING | 407 N 2ND ST | | EMMAUS | PA | 18049-2601 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  1,000 LINES |
| STRAUB CHRYSLER JEEP | 11TH AVE | W BROAD ST | BETHLEHEM | PA | 18018-5000 | UNITED STATES | AUTO 12 MONTH $  600,000 |
| STRAUB CHRYSLER/JEEP | 11TH AVE | W BROAD ST | BETHLEHEM | PA | 18018-5000 | UNITED STATES | AUTO 12 MONTH $  600,000 |
| STRAUSS DISC AUTO CTRS | 786 MOUNTAIN BLVD | %YOUNG ADVERTISING | WATCHUNG | NJ | 07069-6268 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  150,000, PREPRINT CONTRACT |
| STRAWBERRY ACRES | 5120 OVERLOOK RD | OVERLOOK ORCHARDS | COPLAY | PA | 18037 2561 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  20,000 |
| STRELLA, STEPHEN | 4325  BLACK DR | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| STRELLA, STEPHEN | 4325  BLACK DR | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| STROHL CHEVROLET | 8885 CLEARWATER CIR | AD IMAGE | FOGELSVILLE | PA | 18051 2045 | UNITED STATES | AUTO 12 MONTH $  50,000 |
| STROUSE, ANDREW | 21 NOBLE ST | | SELLERSVILLE | PA | 18960 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| STROUSE, ANDREW | 21  NOBLE ST | | SELLERSVILLE | PA | 18960 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| STROUSE, ANDREW | 21  NOBLE ST | | SELLERSVILLE | PA | 18960 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| STROUSE, LINDA | PO BOX 114 | | BLOOMING GLEN | PA | 18911 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| STROUSE, LINDA | PO BOX 114 | | BLOOMING GLEN | PA | 18911 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| STRUBINGER SR, JAMES | 126 SOUTH ST | | JIM THORPE | PA | 18229 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| STRUBINGER SR, JAMES | 126  SOUTH ST | | JIM THORPE | PA | 18229 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| STRZESZEWSKI,KATIE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - FEATURES |
| STUBITS, JOHN | 516 WASHINGTON ST W | | SLATINGTON | PA | 18080 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| STUDIO 26 HOMES | 1748 CENTRAL PARK | | OREFIELD | PA | 18069-8907 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  1,000 LINES |
| STUDIOS ON MAIN | 258 MAIN ST | BOX 11 2ND FLR | E GREENVILLE | PA | 18041-1418 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK PART RUN |
| SUAREZ CORP | 4450 BELDEN VILLAGE NW | STE 502 | CANTON | OH | 44718 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| SUELKES ROAD STAND | 1912 OLD RT 309 | | SELLERSVILLE | PA | 18960 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK PART RUN |
| SUGARLOAF MOUNTAIN WORKS | 200 ORCHARD RIDGE DR | STE 215 | GAITHERSBURG | MD | 20878-1978 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   2,500 |
| SULLIVAN, TIMOTHY | 3113 NEWBURG RD | | NAZARETH | PA | 18064 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SULLIVAN, TIMOTHY | 3113  NEWBURG RD | | NAZARETH | PA | 18064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| SULLIVAN, TIMOTHY | 3113  NEWBURG RD | | NAZARETH | PA | 18064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| SULLIVAN, TIMOTHY | 3113  NEWBURG RD | | NAZARETH | PA | 18064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| SULLIVAN, TIMOTHY | 3113  NEWBURG RD | | NAZARETH | PA | 18064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| SUMMIT ENTERTAINMENT | 2550 N HOLLYWOOD WAY | STE 600 | BURBANK | CA | 91505-5024 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| SUMMIT MGMNT & REALTY | 3435 WINCHESTER RD | STE 300 | ALLENTOWN | PA | 18104 2284 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  1,000 LINES |
| SUN MICROSYSTMES | 4150 NETWORK CIRCLE | | SANTA CLARA | CA | 95054 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - CURRENT CONTRACT |
| SUNRISE DINER | 1401 S 4TH ST | | ALLENTOWN | PA | 18103-3455 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| SUNRISE VALLEY DONUTS | 102 E 4TH ST | | BETHLEHEM | PA | 18015-1702 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK PART RUN |
| SUPER FRESH FOOD MARKETS | 2 PARAGON DR | | MONTVALE | NJ | 07645-1718 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  300,000, PREPRINT CONTRACT |
| SUPERVALU /AHARTS | PO BOX 26967 | | RICHMOND | VA | 23261 6967 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  150,000, PREPRINT CONTRACT |
| SUPRA, JAMES R | 1611 ALLEN ST W | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| SUREYA LOCOCO/REMAX 100 | 3894 COURTNEY ST | | BETHLEHEM | PA | 18017 8920 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR 150,000 LINES |
| SURF CLUB | 1 READ ST | | DEWEY BEACH | DE | 19971-2311 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   2,500 |
| SUSAN HORNUNG | 3021 COLLEGE HEIGHTS BLVD | RE/MAX REAL ESTATE | ALLENTOWN | PA | 18104 4811 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR 150,000 LINES |

In re: The Morning Call, Inc.                                    Schedule G                                    Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SUSAN J SHORTELL/REMAX R E | 3021 COLLEGE HEIGHTS BLVD | | ALLENTOWN | PA | 18104-4811 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 150,000 LINES |
| SUSQUEHANNA BANCSHARES | 3899 N FRONT ST | | HARRISBURG | PA | 17110-1583 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL FINANCE/RETAIL BULK |
| SUSQUEHANNA PATRIOT BANK | 3899 N FRONT ST | | HARRISBURG | PA | 17110-1583 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL FINANCE/RETAIL BULK |
| SUZAN FRENCH | | | | | | | FREELANCE WRITER |
| SVITILLA, VICTOR | 708 FILMORE ST S | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| SVITILLA, VICTOR | 708 S FILMORE ST | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| SWAIN SCHOOL | 1100 S 24TH ST | | ALLENTOWN | PA | 18103-3710 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 -  299 |
| SWEET & SASSY | 3045 CENTER VALLEY PKWY | STE 104 | CENTER VALLEY | PA | 18034-9035 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   7,500 |
| SWINGLE, LARRY | 1350 CRESTWOOD RD | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| SWINGLE, LARRY | 1350  CRESTWOOD RD | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| SWITCHBOARD SERVICES AGREEMENT | 120 FLANDERS ROAD | | WESTBORO | MA | 01581 | UNITED STATES | ONLINE, INTERACTIVE DIRECTORY SERVICE |
| SYLVIA MERKEL | 3021 COLLEGE HEIGHTS BLVD | RE/MAX REAL ESTATE | ALLENTOWN | PA | 18104-4811 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR 150,000 LINES |
| SYMANTEC | 20330 STEVENS CREEK BLVD | | CUPERTINO | CA | 95014 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - SOLARIS CLUSTER SERVER EXTENDED SUPPORT |
| SZILAGYI FUEL CO | 1414 E 4TH ST | | BETHLEHEM | PA | 18015-2040 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   7,500 |
| T & L SPORTS ENT | 249 N 4TH ST | | LEHIGHTON | PA | 18235 1507 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   7,500 |
| T & R DISTRIBUTING | 3724 ARCH AVE | | GRAND ISLAND | NE | 68803-5001 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| T J MAXX | PO BOX 9133 | TJX/DIVISION | FRAMINGHAM | MA | 01701-9133 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $ 50,000, PREPRINT CONTRACT |
| TALL TIMBER NURSERY | 4187 HUCKLEBERRY RD | | ALLENTOWN | PA | 18104-9613 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $ 7,500 |
| TALLY HO | 201 W 4TH ST | | BETHLEHEM | PA | 18015-1570 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| TANNASSO, LISA | 1170 BRENTWOOD AVE | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| TANNASSO, LISA | 1170 BRENTWOOD AVE | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| TANNASSO, LISA | 1170 BRENTWOOD AVE | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| TANTAROS, DAN | 4200 INDIAN CREEK RD | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| TARAS MANOR TOWNHOUSE | 1441 LINDEN ST | | BETHLEHEM | PA | 18018-2606 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 125,000 LINES |
| TARGET | 1000 NICOLLET MALL | | MINNEAPOLIS | MN | 55403-2542 | UNITED STATES | ADVERTISING AGREEMENT - TARGET BLENDED RATE, PREPRINT CONTRACT |
| TEAM CAPTIAL | 95 MOUNT BETHEL RD | SCHAW & TODD | WARREN | NJ | 07059-5168 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL FINANCE/RETAIL BULK |
| TEAPOT RESTAURANT | 1756 S 4TH ST | | ALLENTOWN | PA | 18103-4924 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| TEPES CONSTRUCTION | 3185 CENTER RD | | NORTHAMPTON | PA | 18067-1050 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| TERRACE RESTAURANT | 840 S BEST AVE | | WALNUTPORT | PA | 18088 1218 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK PART RUN |
| TERRI WOLFE | 3528 MAIN RD E | | EMMAUS | PA | 18049 9580 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 1,000 LINES |
| TERRY'S RESTAURANT | 200 S DELAWARE DR | | EASTON | PA | 18042-9412 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| THE FLOUR SHOP | 2980 LINDEN ST | | BETHLEHEM | PA | 18017-3283 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE LONDON SHOP | 339 NORTHAMPTON ST | | EASTON | PA | 18042-3541 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK PART RUN |
| THE VINEYARD | 605 FIOT ST | | FOUNTAIN HILL | PA | 18015 1101 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| THOMAS BEVERAGE | 100 S CHESTNUT ST | | BATH | PA | 18014-1004 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| THOMAS E YOUNG MD | 4025 W HOPEWELL RD | | CENTER VALLEY | PA | 18034-8224 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 -  299 |
| THOMAS PAINE CHARTER SCHOOL | 914 LIBERTY ST | | EMMAUS | PA | 18049-1723 | UNITED STATES | ADVERTISING SALES CONTRACT-CHARITY(NON PROF) BLENDED RATE |
| THOMAS RETINAL EYE SPECIALIST | 385 KINGS HWY N | STE L-2 | CHERRY HILL | NJ | 08034-1013 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   7,500 |
| THOMAS, CHRISTINA | 66 3RD ST N | | EASTON | PA | 18042 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| THOMAS, CHRISTINA | 66 N 3RD ST | | EASTON | PA | 18042 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| THOMMA, LINDA MARIE | 505-A AUSTIN ST S | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| THOMMA, LINDA MARIE | 505-A S AUSTIN ST | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| THOMPSON, HELEN | 2130  EAST BLVD | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| THOMPSON, HELEN | 2130  EAST BLVD | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| THOMPSON, HELEN | 2130  EAST BLVD | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| THOMPSON, HELEN | 2130  EAST BLVD | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| THOMPSON, HELEN | 2130  EAST BLVD | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| THOMPSON, HELEN | 2130  EAST BLVD | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| TICKET WAREHOUSE | 2385 MARLTON PIKE W | | CHERRY HILL | NJ | 08002 3422 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TILGHMAN SQUARE SHOPPING CTR | 365 SOUTH ST | LAMAR CO | MORRISTOWN | NJ | 07960-7323 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 -  299 |
| TILGHMAN ST FARMERS MKT | 189 -199-TILGHMAN ST | | ALLENTOWN | PA | 18102 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| TIMEX | 20 WESTPORT RD | | WILTON | CT | 06897 4549 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| TIMOTHY KUSHMAR/REMAX RE | 3021 COLLEGE HEIGHTS BLVD | | ALLENTOWN | PA | 18104-4811 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR 150,000 LINES |
| TINA BILDER | 1683 NEWPORT AVE | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SINGLE COPY HAULER/CARRIER |
| TINA L MOYER/REMAX UNLIMITED | 1080 SCHADT AVE | | WHITEHALL | PA | 18052-4537 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR 150,000 LINES |
| TITAN HOMES | PO BOX 91 | | BATH | PA | 18014 0091 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 14 LINES |
| TJX/HOMEGOODS | PO BOX 9133 | | FRAMINGHAM | MA | 01701-9133 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  50,000 |
| TODD S MILLER & ASSOC TOMA | 611 N 19TH ST | | ALLENTOWN | PA | 18104-4333 | UNITED STATES | ADVERTISING AGREEMENT - TOMA ROP 1 YEAR 5X A WEEK |
| TOLL BROTHERS | 250 GIBRALTAR RD | 2 WEST | HORSHAM | PA | 19044 2323 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  10,000 LINES |
| TOM A STROHL INC | 5000 W TILGHMAN ST | STE 147 | ALLENTOWN | PA | 18104-9121 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 -  299 |
| TOM ADAMS WINDOWS & CARPET | 259 N 2ND-ST PK | | CHURCHVILLE | PA | 18966 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| TOM HALL | 4644 PA RTE 309 | PO BOX 310 | SCHNECKSVILLE | PA | 18078-0310 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  10,000 LINES |
| TOM SCHAEFFER S CAMPING & | 1236 POTTSVILLE PIKE | | SHOEMAKERSVILLE | PA | 19555 1720 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 14 LINES |
| TOM WOODRING/REMAX 100 | 3894 COURTNEY ST | | BETHLEHEM | PA | 18017-8920 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR 150,000 LINES |
| TOP DINER | 1019 UNION BLVD | | ALLENTOWN | PA | 18109-1923 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| TOUCHSTONE THEATRE | 321 E 4TH ST | | BETHLEHEM | PA | 18015-1705 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TOYOTA DEALERS | 79 MADISON AVE | | NEW YORK | NY | 10016 7802 | UNITED STATES | ADVERTISING AGREEMENT -  TOYOTA BLENDED RATE |
| TOYS R US 000013330 | PO BOX 7037 | C/O NEWSPAPERS SERVICES | DOWNERS GROVE | IL | 60515 7037 | UNITED STATES | ADVERTISING AGREEMENT -  TOYS R US BLENDED RATE, PREPRINT CONTRACT |
| TRADITIONS AT HANOVER | 526 WALNUT ST | THE DRAWING BOARD | READING | PA | 19601-3419 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  15,000 |
| TRADITIONS OF AMERICA | 201 KING OF PRUSSIA RD | STE 370 | RADNOR | PA | 19087 5160 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  25,000 LINES |
| TRAINERS INN | 845 INTERCHANGE RD | | LEHIGHTON | PA | 18235-9055 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| TRANS BRIDGE LINES | 2012 INDUSTRIAL DR | | BETHLEHEM | PA | 18017-2134 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  75,000 |
| TRANS WORLD MEDIA | 19975 VICTOR PKWY | | LIVONIA | MI | 48152-7001 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| TRANSUE, SHARON | 123 N 8TH ST | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| TRANSUE, SHARON | 123 N 8TH ST | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| TRANSUE, SHARON | 123-N  8TH ST | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| TRAUBE, DANNY | 1011 4TH ST | | CATASAUQUA | PA | 18032 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| TRAUBE, DANNY | 1011  4TH ST | | CATASAUQUA | PA | 18032 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| TRAUBE, DANNY | 1011  4TH ST | | CATASAUQUA | PA | 18032 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| TRAUBE, DANNY | 1011  4TH ST | | CATASAUQUA | PA | 18032 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| TRAUBE, DANNY | 1011  4TH ST | | CATASAUQUA | PA | 18032 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| TRE SCALINI RISTORANTE | 221 E BROAD ST | | BETHLEHEM | PA | 18018-6283 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| TREMONT APTS/GELTMAN | 2325 W LIVINGSTON ST | OAK BE | ALLENTOWN | PA | 18104-3689 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  35,000 LINES |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TREXLER FUNERAL HOME | 1625 W HIGHLAND ST | | ALLENTOWN | PA | 18102 1032 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| TRIBUNE MEDIA/ T ROWE PRICE | 435 N MICHIGAN AVE | 3RD FLOOR FSC | CHICAGO | IL | 60611-4066 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| TRINKLE, FAWN | 209 26TH ST W | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| TRINKLE, FAWN | 209 W 26TH ST | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| TRINKLE, FAWN | 209 W 26TH ST | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| TRIVET FAMILY RESTAURANT | 4549 W TILGHMAN ST | | ALLENTOWN | PA | 18104-3207 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| TROPICANA | 19975 VICTOR PKWY | MEDIA PAYABLES | LIVONIA | MI | 48152-7001 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| TROPICANA | 3899 N FRONT ST | | HARRISBURG | PA | 17110-1583 | UNITED STATES | ADVERTISING AGREEMENT - TROPICANNA      BLENDED RATE |
| TROUTMAN ENTERPRISES | 2744 EASTON AVE | MAACO AUTO/STARBRITE REAL | BETHLEHEM | PA | 18017-4202 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| TROXELL, JAMES T | 625  2ND AVE | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| TROXELL, JAMES T | 625  2ND AVE | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| TROXELL, JAMES T | 625  2ND AVE | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| TROXELL, JAMES T | 625  2ND AVE | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| TROXELL, JAMES T | 625  2ND AVE | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| TROXELL, JAMES T | 625  2ND AVE | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| TROXELL, JAMES T | 625  2ND AVE | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TROXELL, JAMES T | 625  2ND AVE | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| TROXELL, JAMES T | 625  2ND AVE | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| TROXELL, JAMES T | 625  2ND AVE | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| TRUE VALUE SAUCON | 1 MAIN ST | | HELLERTOWN | PA | 18055-1742 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| TSANGS BISTRO | 2730 WALBERT AVE | | ALLENTOWN | PA | 18104-2441 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| TSCHOEPE, TAMMY | 3366 JACOBY RD | | COOPERSBURG | PA | 18036 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| TUCKER'S YARN SHOP | 950 W HAMILTON ST | | ALLENTOWN | PA | 18101 1132 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  500 -   599 |
| TUFANO, ANTHONY J | 2827 WHITEMARSH PL | | MACUNGIE | PA | 18062 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| TUFANO, ANTHONY J | 2827  WHITEMARSH PL | | MACUNGIE | PA | 18062 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| TUFANO, ANTHONY J | 2827  WHITEMARSH PL | | MACUNGIE | PA | 18062 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| TURNER, WILLIAM | 5931 MICHAELS XING | | OREFIELD | PA | 18069 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| TURNER, WILLIAM | 5931  MICHAELS XING | | OREFIELD | PA | 18069 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| TURNER, WILLIAM | 5931  MICHAELS XING | | OREFIELD | PA | 18069 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| TWO RIVERS COUNCIL OF | 237 7TH ST | GOVERNMENT | WEST EASTON | PA | 18042-6172 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK |
| TWO RIVERS LANDING | 30 CENTRE SQ | | EASTON | PA | 18042 7743 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  25,000 |
| TYLA JACKSON/REMAX 100 | 3894 COURTNEY ST | | BETHLEHEM | PA | 18017-8920 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR 150,000 LINES |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| UNCLAIMED FREIGHT/JRNA | 2200 INDUSTRIAL DR | | BETHLEHEM | PA | 18017-2138 | UNITED STATES | ADVERTISING AGREEMENT - TV SEASONAL 4 MONTH, PREPRINT CONTRACT |
| UNCLAIMED FREIGHT/JRNA INC | 2260 INDUSTRIAL DR | | BETHLEHEM | PA | 18017-2163 | UNITED STATES | ADVERTISING AGREEMENT - UNCLAIMED FREIGHT BLENDED RATE, PREPRINT CONTRACT |
| UNDERHILL,CYNTHIA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - PHOTOGRAPHERS |
| UNIFORCE TEMPORARY SERVICE | 1405 N CEDAR CREST BLVD | STE 100 | ALLENTOWN | PA | 18104-2308 | UNITED STATES | ADVERTISING SALES CONTRACT- CLASSIFIED REVENUE CONTRACTS |
| UNION DINER & FAMILY REST | 2302 UNION BLVD | | ALLENTOWN | PA | 18109-1640 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| UNION HISTORICAL FIRE SOCIETY | 2729 REDINGTON RD | | HELLERTOWN | PA | 18055 3337 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| UNITED FEATURES SYNDICATE | 200 MADISON AVENUE | 4TH FLOOR | NEW YORK | NY | 10016 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - SYNDICATE CHARGES |
| UNITED HEALTH | 1150 SUMMER ST | | STAMFORD | CT | 06905-5530 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| UNITED MEDIA | 200 MADISON AVENUE | | NEW YORK | NY | 10016 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - SYNDICATE CHARGES: JUMPSTART DAILY & JUMPSTART SUNDAY |
| UNITED WAY OF LEHIGH VALLEY | 240 S MAIN ST | PO BOX 401 | NAZARETH | PA | 18064-2708 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  7,500 |
| UNITED WAY OF THE LV | 2200 AVENUE A | | BETHLEHEM | PA | 18017-2157 | UNITED STATES | ADVERTISING SALES CONTRACT- CHARITY(NON PROF) BLENDED RATE |
| UNITED WORLD TRAVEL | 1031 CHESTNUT ST | | EMMAUS | PA | 18049-1953 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| UNITS MOBILE STORAGE | 1302 GARY ST | STE 101 | BETHLEHEM | PA | 18018 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  7,500 |
| UNIVERSAL | 545 BOYLSTON ST | FL 11 | BOSTON | MA | 02116-3606 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| UNIVERSAL MEDIA SYNDICATE | 3939 EVERHARD RD NW | | CANTON | OH | 44709 4004 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| UNIVERSAL MEDIA/METRO | 8 W 38TH ST | | NEW YORK | NY | 10018-6229 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| UNIVERSAL PRESS SYNDICATE | 4520 MAIN STREET | ROB GALLAGHER | KANSAS CITY | MO | 64111 | UNITED STATES | SERVICE CONTRACT - UCLICK SODOKU & CORSSWORD PUZZLES, COMICS |
| UNIVERSITY OF SCRANTON | N/A | PUBLIC RELATIONS | SCRANTON | PA | 18510 | UNITED STATES | ADVERTISING SALES CONTRACT- CHARITY(NON PROF) BLENDED RATE |
| UPTON,ROBERT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - PHOTOGRAPHERS |
| URREGO-HORNING, ANGELA M | 607 OVERLOOK DR | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| URREGO-HORNING, ANGELA M | 607  OVERLOOK DR | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| US WOMEN'S OPEN/JANGLE ADV | 240 S MAIN ST | PO BOX 401 | NAZARETH | PA | 18064-2708 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  37,500 |
| USA TODAY | 301 LINDENWOOD DR, SUITE 300 | | MALVERN | PA | 19355 | UNITED STATES | REVENUE AGREEMENT - USA TODAY DELIVERY |
| UTOPIA | 404 NORTHAMPTON ST | | EASTON | PA | 18042-3516 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  7,500 |
| V I A B L | 260 E BROAD ST | | BETHLEHEM | PA | 18018-6224 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| VACHON, WENDY | 274 3RD ST | | COALDALE | PA | 18218 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| VACHON, WENDY | 274  3RD ST | | COALDALE | PA | 18218 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| VACHON, WENDY | 274  3RD ST | | COALDALE | PA | 18218 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| VACHON, WENDY | 274  3RD ST | | COALDALE | PA | 18218 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| VACHON, WENDY | 274  3RD ST | | COALDALE | PA | 18218 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| VALASSIS/JOHNSON & JOHNSON | 19975 VICTOR PKWY | | LIVONIA | MI | 48152-7001 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |

In re: The Morning Call, Inc.                                                        Case No. 08-13212

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| VALASSIS/MCDONALDS | 19975 VICTOR PKWY | | LIVONIA | MI | 48152 7001 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL NATIONAL AGENCY |
| VALASSIS/NETFLIX | 19975 VICTOR PKWY | | LIVONIA | MI | 48152-7001 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL NATIONAL AGENCY |
| VALASSIS/OLD NAVY | 19975 VICTOR PKWY | | LIVONIA | MI | 48152-7001 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| VALASSIS/PAYLESS SHOES | 19975 VICTOR PKWY | | LIVONIA | MI | 48152-7001 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL NATIONAL AGENCY |
| VALASSIS/TETLEY | 19975 VICTOR PKWY | | LIVONIA | MI | 48152-7001 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| VALASSIS-AARP | 19975 VICTOR PKWY | | LIVONIA | MI | 48152-7001 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL NATIONAL AGENCY |
| VALASSIS-SPRINT | 19975 VICTOR PKWY | | LIVONIA | MI | 48152-7001 | UNITED STATES | ADVERTISING AGREEMENT - SPRINT BLENDED RATE |
| VALLEY FAMILY RESTAURANT | 2816 EASTON AVE | | BETHLEHEM | PA | 18017-4204 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| VALLEY FARM MARKET | 919 HANOVER AVE | STE 1 | ALLENTOWN | PA | 18109-2010 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $ 200,000 |
| VALLEY GOLF SHOP | 4550 HAMILTON BLVD | | ALLENTOWN | PA | 18103-6019 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| VALLEY MANOR NURSING HOME | 7650 ROUTE 309 | | COOPERSBURG | PA | 18036-2130 | UNITED STATES | ADVERTISING AGREEMENT - RECRUIT NON-PROFIT RATE |
| VALLEY PAIN SPECIALISTS | 4250 FRITCH DR | | BETHLEHEM | PA | 18020-9412 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 -  299 |
| VALLEY PARK EAST & WEST | 2252 CATASAUQUA RD | | BETHLEHEM | PA | 18018-1051 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 14 LINES |
| VALLEY PREFERRED | 1301 S 12TH ST | | ALLENTOWN | PA | 18103-3814 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  25,000 |
| VALLEY THEATRE | 30 W  BROAD ST | BOYD THEATRE | BETHLEHEM | PA | 18018-5705 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL RETAIL (RETAIL) |
| VALLEY VIEW APTS/GELTMAN | 402 S 15TH ST | OFC 1001 | ALLENTOWN | PA | 18102 4574 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  35,000 LINES |
| VALLEY VIEW DINER | 570 NAZARETH PIKE | | NAZARETH | PA | 18064-8400 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK PART RUN |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| VALLEY WIDE SHOES | 930 S 25TH ST | | EASTON | PA | 18042-6009 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  2,500 |
| VALLEY WIDE/PROPERTY MG | 1001 E HIGHLAND ST | | ALLENTOWN | PA | 18109-3383 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  1,000 LINES |
| VARIOUS VENDORS | N/A | N/A | N/A | N/A | N/A | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) -  VARIOUS HARDWARE REPLACEMENT PARTS BUDGET FOR ALL 8 SITES.  INCLUDES PRODUCTION WORKSTATION REPAIR AND SCITEX PRINTER PARTS |
| VARKONY,PAMELA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - EDITORIAL PAGE |
| VARNER, WILLIAM A | 518 12TH AVE | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| VARNER, WILLIAM A | 518  12TH AVE | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| VERBA, RON | 260 MAIN ST | | PARRYVILLE | PA | 18244 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| VERBA, RON | 260  MAIN ST | | PARRYVILLE | PA | 18244 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| VERBA, RONALD | PO BOX 95 | | PARRYVILLE | PA | 18244 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| VERBA, RONALD | PO BOX 95 | | PARRYVILLE | PA | 18244 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| VERIZON  /SURESH RAMPERAUD | 79 MADISON AVE | | NEW YORK | NY | 10016 7802 | UNITED STATES | ADVERTISING AGREEMENT -  VERIZON BLENDED RATE |
| VERIZON/VALASSIS | 19975 VICTOR PKWY | | LIVONIA | MI | 48152-7001 | UNITED STATES | ADVERTISING AGREEMENT -  VERIZON BLENDED RATE, PREPRINT CONTRACT |
| VERNA FISHER | | | | | | | FREELANCE WRITER |
| VF OUTLET | 3899 N FRONT ST | | HARRISBURG | PA | 17110-1583 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  37,500 |
| VIA OF THE LEHIGH VALLEY | 336 W SPRUCE ST | | BETHLEHEM | PA | 18018-3739 | UNITED STATES | ADVERTISING AGREEMENT - RECRUIT NON-PROFIT RATE |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| VICTORIAN BOUTIQUE | 53 N MAIN ST | JACKIE FENSTERMACHER | TELFORD | PA | 18969-1702 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   5,000 |
| VICTORY PIZZA | 1230 N NEW ST | | BETHLEHEM | PA | 18018-2758 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| VIDONYA, WILLIAM | 2430 WINSTON RD | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| VIDONYA, WILLIAM | 2430  WINSTON RD | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| VILLAGE BAKE SHOPPE | 751 UNION BLVD | | ALLENTOWN | PA | 18109-3245 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   75,000 |
| VINART/ACURA | 333 STATE AVE | | EMMAUS | PA | 18049-3023 | UNITED STATES | AUTO 12 MONTH $  700,000 |
| VINART/BODY SHOP | 675 STATE RD | | EMMAUS | PA | 18049 3093 | UNITED STATES | AUTO 12 MONTH $  700,000 |
| VINART/CERTIFIED | 675 STATE AVE | | EMMAUS | PA | 18049-3029 | UNITED STATES | AUTO 12 MONTH $  700,000 |
| VINART/HONDA | 675 STATE RD | | EMMAUS | PA | 18049-3093 | UNITED STATES | AUTO 12 MONTH $  700,000 |
| VINART/HYUNDAI | 675 STATE RD | | EMMAUS | PA | 18049-3093 | UNITED STATES | AUTO 12 MONTH $  700,000 |
| VINART/SUZUKI | 675 STATE RD | | EMMAUS | PA | 18049-3093 | UNITED STATES | AUTO 12 MONTH $  700,000 |
| VINART/USED | 675 STATE AVE | | EMMAUS | PA | 18049-3029 | UNITED STATES | AUTO 12 MONTH $  700,000 |
| VINEYARD REALTY | 95 HIGHLAND AVE | STE 1100 | BETHLEHEM | PA | 18017-9424 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR   2,500 LINES |
| VIRGINIA TOURISIM | PO BOX 21535 | | ROANOKE | VA | 24018 0563 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| VIRILLION | 1717 W 6TH ST | STE 270 | AUSTIN | TX | 78703-4869 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| VIVENDI VISUAL | 545 BOYLSTON ST | FL 11 | BOSTON | MA | 02116-3606 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| VOGELS TREE FARM | RD7 BOX 7436 | | SAYLORSBURG | PA | 18353 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK PART RUN |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| VOGT S JEWELERS | 9999 HAMILTON BLVD | ONE TEK PARK STE 210 | BREINIGSVILLE | PA | 18031-9300 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  300 -  399 |
| VOLKSWAGEN OF AMERICA | 300 TICE BLVD | STE 240 | WOODCLIFF LAKE | NJ | 07677-8406 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| VOLUNTEERS OF AMERICA | 730 W UNION ST | | ALLENTOWN | PA | 18101-2251 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| VSAS ORTHOPAEDICS | 1250 S CEDAR CREST BLVD | STE 110 | ALLENTOWN | PA | 18103-6224 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  7,500 |
| W L V T TV CHANNEL 39 | 123 SESAME ST | | BETHLEHEM | PA | 18015-4719 | UNITED STATES | ADVERTISING SALES CONTRACT- CHARITY(NON PROF) BLENDED RATE |
| W S REICHENBACH FUEL | PO BOX 3858 | | ALLENTOWN | PA | 18106-0858 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  500 -  599 |
| WACHOVIA | 1 WHITEHALL ST | FL 9 | NEW YORK | NY | 10004-2141 | UNITED STATES | ADVERTISING AGREEMENT - FINANCIAL OPEN RATE |
| WACHOVIA BANK | 3899 N FRONT ST | | HARRISBURG | PA | 17110-1583 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL FINANCE/RETAIL BULK |
| WAGNER, ALLISON | 1440 WASHINGTON AVENUE FL 2 | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| WAGNER, ALLISON | 1440  WASHINGTON AVE        2 | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| WAGNER, RUSSEL | 4026 LEHIGH ST | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| WAGNER, RUSSEL | 4026  LEHIGH ST | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| WAGNER, SCOTT | 224 SOUTH ST | | NAZARETH | PA | 18064 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| WAGNER, SCOTT | 224  SOUTH ST | | NAZARETH | PA | 18064 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| WAL MART | PO BOX 7037 | % N M S | DOWNERS GROVE | IL | 60515-7037 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK, PREPRINT CONTRACT |
| WALAKOVITS, BARRY | 3202 HOBSON ST N | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| WALAKOVITS, BARRY | 3202 N HOBSON ST | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WALDEN III | 325 N BROADWAY | | WIND GAP | PA | 18091-1214 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| WALDMAN,MARC | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - FEATURES |
| WALGREEN'S | 200 WILMOT RD | MS #2210 ADVERTISING DEPT | DEERFIELD | IL | 60015-4620 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BLENDED, PREPRINT CONTRACT |
| WALK, JAMES | 446 FREEHALL ST | | MERTZTOWN | PA | 19539 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| WAL-MART | 19975 VICTOR PKWY | | LIVONIA | MI | 48152-7001 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK, PREPRINT CONTRACT |
| WALSH, BONNIE | 524 3RD ST N | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| WALSH, BONNIE | 524 N 3RD ST | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| WALTER'S FOREIGN CAR SALES & | 920 PEMBROKE RD | SERVICE | BETHLEHEM | PA | 18017-7025 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| WALTERS, REBEKAH | 2333 TILGHMAN ST W | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| WALTERS, REBEKAH | 2333 W TILGHMAN ST | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| WALTERS,BRUCE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - EDITORIAL PAGE |
| WANN, WILLIAM | 220 WALNUT ST E | | ALLENTOWN | PA | 18101 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| WANN, WILLIAM | 220 E WALNUT ST | | ALLENTOWN | PA | 18101 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| WANN, WILLIAM | 220 E WALNUT ST | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| WARD, SEAN | 1119 SHERWOOD DR | | LAURYS STATION | PA | 18059 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WARD, SEAN | 1119 SHERWOOD DR | | LAURYS STATION | PA | 18059 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| WARD, SEAN | 1119 SHERWOOD DR | | LAURYS STATION | PA | 18059 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| WARMKESSEL, RACHEL | 415 BRADFORD ST S | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| WARNER, ROBERT | 222 BROAD ST E | | TAMAQUA | PA | 18252 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| WARNER, ROBERT | 222 E BROAD ST | | TAMAQUA | PA | 18252 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| WARNER, ROBERT | 222 E BROAD ST | | TAMAQUA | PA | 18252 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| WARREN HOSPITAL | 35 WATERVIEW BLVD | | PARSIPPANY | NJ | 07054-1200 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK PART RUN |
| WASHINGTON CROSS/ALLENTOWN AP | 128 E 7TH ST | %CONNOLLY PROPERTIES | PLAINFIELD | NJ | 07060-1780 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 14 LINES |
| WASTE MANAGEMENT | 1121 BORDENTOWN RD | | MORRISVLLE | PA | 19067 | UNITED STATES | SERVICE CONTRACT - TRASH HAULER |
| WASTE MANAGEMENT | 1121 BORDENTOWN RD | | MORRISVLLE | PA | 19067 | UNITED STATES | SERVICE CONTRACT - TRASH HAULER |
| WASTE MANAGEMENT | 1121 BORDENTOWN RD | | MORRISVLLE | PA | 19067 | UNITED STATES | SERVICE CONTRACT - TRASH HAULER - BETHLEHEM DC |
| WASTE MANAGEMENT | 1121 BORDENTOWN RD | | MORRISVLLE | PA | 19067 | UNITED STATES | SERVICE CONTRACT - TRASH HAULER - WHITEHALL DC CENTER |
| WE DO IT | 644 BEVERLY DR | | ALLENTOWN | PA | 18104-4403 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| WEBB, SHEFFORD | 3653 IRON BRIDGE RD | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| WEBB, SHEFFORD | 3653 IRON BRIDGE RD | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| WEBER, KAM | 657 ATLANTIC ST | | BETHLEHEM | PA | 18015 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| WEBER, KAM | 657 ATLANTIC ST | | BETHLEHEM | PA | 18015 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WEBER, KAM | 657  ATLANTIC ST | | BETHLEHEM | PA | 18015 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| WEBSTER, KARLENE | 2354 S 6TH ST | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| WEBSTER, KARLENE | 2354 S 6TH ST | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| WEBSTER, KARLENE | 2354 S 6TH ST | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| WEBSTER, KARLENE | 2354 S 6TH ST | | ALLENTOWN | PA | 18103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| WEDNETPA | THREE PENN CENTER, SUITE 246 | 349 WICONISCO STREET | HARRISBURG | PA | 17110 | UNITED STATES | GUARANTEED FREE TRAINING PROGRAM |
| WEGMAN'S FOOD MARKETS | PO BOX 30844 | | ROCHESTER | NY | 14603-0844 | UNITED STATES | ADVERTISING AGREEMENT -  WEGMANS BLENDED RATE, PREPRINT CONTRACT |
| WEICHERT REALTORS | 1625 STATE ROUTE 10 | | MORRIS PLAINS | NJ | 07950 2905 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  35,000 LINES |
| WEIDA, LEE | 6285 INDIAN CREEK RD | | ZIONSVILLE | PA | 18092 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| WEIGHT WATCHERS | 433 W EMAUS AVE | | ALLENTOWN | PA | 18103 4911 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 -  299 |
| WEIL CLOCKS | 2200 31ST ST SW | | ALLENTOWN | PA | 18103 7076 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  500 -  599 |
| WEINSTEIN CO | 545 BOYLSTON ST | FL 11 | BOSTON | MA | 02116-3606 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| WEIS MARKETS | 1000 S 2ND ST | PO BOX 471 | SUNBURY | PA | 17801-3318 | UNITED STATES | ADVERTISING AGREEMENT -  WEIS BLENDED RATE, PREPRINT CONTRACT |
| WEIS MARKETS, INC. | P.O. BOX 471 | | SUNBURY | PA | 17801 | UNITED STATES | PUBLICATION RACK SPACE LEASE |
| WEISS, ROSALIE | 3006 3RD AVE N | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| WELLS FARGO HOME MORTGAGE | 3001 EMRICK BLVD | STE 205 | BETHLEHEM | PA | 18020-8036 | UNITED STATES | ADVERTISING AGREEMENT - FINANCIAL OPEN RATE |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WENDY FOSTER/REMAX RE | 3021 COLLEGE HEIGHTS BLVD | | ALLENTOWN | PA | 18104-4811 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 150,000 LINES |
| WENTZ CANINE | 7720 MAIN ST | STE 5 | FOGELSVILLE | PA | 18051 1630 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 3 LINES |
| WERKHEISER JEWELERS-TOMA | 3681 ROUTE 378 | | BETHLEHEM | PA | 18015-5432 | UNITED STATES | ADVERTISING AGREEMENT - TOMA ROP 1 YEAR 5X A WEEK |
| WERKHEISER, JEFFREY R | 312 E GARRISON ST | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| WERKHEISER, JEFFREY R | 312 E GARRISON ST | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| WERNER, TIFFANY | 5563 STONECROFT LN | | ALLENTOWN | PA | 18106 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| WERNER, TIFFANY | 5563 STONECROFT LN | | ALLENTOWN | PA | 18106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| WERNER, TIFFANY | 5563 STONECROFT LN | | ALLENTOWN | PA | 18106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| WERTMAN SR, GARY | 3640 LIL WOLF CIR | | OREFIELD | PA | 18069 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| WERTMAN SR, GARY | 3640 LIL WOLF CIR | | OREFIELD | PA | 18069 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| WERTS CAFE | 515 N 18TH ST | | ALLENTOWN | PA | 18104-5018 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| WESCOSVILLE AUTO SALES | 4576 HAMILTON BLVD | | ALLENTOWN | PA | 18103-6019 | UNITED STATES | AUTO 12 MONTH $ 300,000 |
| WESLEY UNITED METHODIST | 2540 CENTER ST | | BETHLEHEM | PA | 18017-3748 | UNITED STATES | ADVERTISING SALES CONTRACT-CHARITY(NON PROF) BLENDED RATE |
| WEST END | 825 W WALNUT ST | | ALLENTOWN | PA | 18102-4826 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 1,000 LINES |
| WEST PARK CIVIC | 1640 W TURNER ST | | ALLENTOWN | PA | 18102-3657 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| WESTERN AUTO/LEHIGHTON | 205 INTERCHANGE RD | | LEHIGHTON | PA | 18235 2825 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| WESTGATE DINER | 2118 SCHOENERSVILLE RD | RESTAURANT | BETHLEHEM | PA | 18018-1924 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK PART RUN |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WESTGATE MALL | 2285 SCHOENERSVILLE RD | STE 210 | BETHLEHEM | PA | 18017-7450 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 - 299 |
| WESTMINSTER VILLAGE | 3600 CLIPPER MILL RD | % GREEN & ASSOC SUITE 400 | BALTIMORE | MD | 21211 1948 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| WESTMINSTER VILLAGE | 803 N WAHNETA ST | | ALLENTOWN | PA | 18109-2420 | UNITED STATES | ADVERTISING AGREEMENT - RECRUIT NON-PROFIT RATE |
| WESTON, ROBERT | 324 BURRELL BLVD | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| WESTON, ROBERT | 324  BURRELL BLVD | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| WESTON, ROBERT | 324  BURRELL BLVD | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| WESTON, ROBERT | 324  BURRELL BLVD | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| WETHERHOLD,DENNIS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - PHOTOGRAPHERS |
| WHEELS OF TIME | 227 HAAS RD | | MERTZTOWN | PA | 19539-8705 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| WHIRLPOOL/LOWES | 19975 VICTOR PKWY | | LIVONIA | MI | 48152-7001 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY, PREPRINT CONTRACT |
| WHISPERING HILLS | 160 CLUBHOUSE RD | STE 6180 | KING OF PRUSSIA | PA | 19406-3300 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 14 LINES |
| WHITE ORCHID | 2983 CENTER-VALLEY PKWY | PROMENADE SHOPS STE 200 | CENTER VALLEY | PA | 18034 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| WHITE SEWING MACHINES | 209 NORTHAMPTON ST | | EASTON | PA | 18042-7733 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| WHITEHALL MANOR | 1177 6TH ST | | WHITEHALL | PA | 18052-5212 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK |
| WHITESTONE VILLAGE | 160 CLUBHOUSE RD | STE 9012 | KING OF PRUSSIA | PA | 19406-3311 | UNITED STATES | ADVERTISING AGREEMENT - 1 YEAR - 14 LINES |
| WHITETAIL GOLF CLUB | 2679 KLEIN RD | | BATH | PA | 18014-9401 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $   5,000 |

In re: The Morning Call, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13212

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WHITTIER PLACE APTS | 652 MAPLE GLEN CR | | MAPLE GLEN | PA | 19002 | UNITED STATES | ADVERTISING AGREEMENT - VOL CONTRACT FOR 1,000 LINES |
| WILDER, SHERRI | 2913 GREENLEAF ST W | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| WILDER, SHERRI | 2913 W GREENLEAF ST | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| WILDRICK, CHRISTIAN | 1051 BUTLER ST | | EASTON | PA | 18042 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| WILDRICK, CHRISTIAN | 1051  BUTLER ST | | EASTON | PA | 18042 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| WILKES BARRE SCRANTON INTL | 100 TERMINAL DR | AIRPORT STE 221 | AVOCA | PA | 18641-2224 | UNITED STATES | ADVERTISING AGREEMENT - NATIONAL AGENCY |
| WILKES UNIVERSITY | 84 W SOUTH ST | | WILKES BARRE | PA | 18766-0997 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL REVENUE $  7,500 |
| WILLENBECKER, BRIAN | 530 FRONT ST N | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| WILLENBECKER, BRIAN | 530 N FRONT ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| WILLENBECKER, BRIAN | 530 N FRONT ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| WILLIAM ARGEOS | 515 MAIN ST. | | BETHLEHEM | PA | 18018 | UNITED STATES | LEASE AGREEMENT - BETHLEHEM 515 MAIN ST., 515 MAIN ST., 18018 |
| WILLIAM LINCOLN | 308 THREE MILE RUN RD | | SELLERSVILLE | PA | 18960 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SINGLE COPY HAULER/CARRIER |
| WILLIAM LINCOLN | 308 THREE MILE RUN RD | | SELLERSVILLE | PA | 18960 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SINGLE COPY HAULER/CARRIER |
| WILLIAM PENN COURT APTS | 6065 WILLIAM PENN HWY | | EASTON | PA | 18045-2934 | UNITED STATES | ADVERTISING AGREEMENT - 4 MONTHS - 3 LINES |
| WILLIAMS TWSP FIRE | 2500 MORGAN HILL RD | | EASTON | PA | 18042 7058 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| WILLIAMS, EDMOND | 876 MAXWELL ST N | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| WILLIAMS, EDMOND | 876 N MAXWELL ST | | ALLENTOWN | PA | 18109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WILLIAMS, GEORGE | 4131  PO BOX | | ALLENTOWN | PA | 18105 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| WILLIAMS, GEORGE | 4131  PO BOX | | ALLENTOWN | PA | 18105 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| WILLIAMS, GEORGE | 4131  PO BOX | | ALLENTOWN | PA | 18105 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| WILLIAMS, GEORGE | 4131  PO BOX | | ALLENTOWN | PA | 18105 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| WILLIAMS, GEORGE | 4131  PO BOX | | ALLENTOWN | PA | 18105 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| WILLIAMS, GEORGE | 4131  PO BOX | | ALLENTOWN | PA | 18105 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| WILLIAMS, GEORGE | 4131  PO BOX | | ALLENTOWN | PA | 18105 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| WILLIAMS, GEORGE | 4131  PO BOX | | ALLENTOWN | PA | 18105 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| WILLOW PARK POOLS | 1743 STEFKO BLVD | | BETHLEHEM | PA | 18017 6241 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  500 -  599 |
| WILLY JOES DOGGIES | 2407 LEHIGH ST | | ALLENTOWN | PA | 18103-4704 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| WILSON, ROY | 1822 HIGHLAND ST W | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| WILSON, ROY | 1822 W HIGHLAND ST | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| WILSON, ROY | 1822 W HIGHLAND ST | | ALLENTOWN | PA | 18104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| WINDOW WORLD | 5925 TILGHMAN ST | STE 800 | ALLENTOWN | PA | 18104-9156 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  500 -  599 |
| WINDOW WORLD/TOMA | 5925 TILGHMAN ST | STE 800 | ALLENTOWN | PA | 18104-9156 | UNITED STATES | ADVERTISING AGREEMENT -  TOMA ROP 1 YEAR 7X A WEEK |
| WISSER, MARK | 119 PENN ST | | LENHARTSVILLE | PA | 19534 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| WISSER, MARK | 119  PENN ST | | LENHARTSVILLE | PA | 19534 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WLAZELEK,ANN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - METRO |
| WODZISZ, DAVID | 3 GREYSTONE AVE | | PHILLIPSBURG | NJ | 08865 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| WODZISZ, DAVID | 3 GREYSTONE AVE | | PHILLIPSBURG | NJ | 08865 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| WODZISZ, DAVID | 3 GREYSTONE AVE | | PHILLIPSBURG | NJ | 08865 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| WOLFE, RANDOLPH | 3040 COPLAY LN | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| WOLFE, RANDOLPH | 3040 COPLAY LN | | WHITEHALL | PA | 18052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| WOOD HEAT | 1924 ROUTE 212 | PLEASANT VALLEY | QUAKERTOWN | PA | 18951 3327 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  300 -  399 |
| WOODEN BRIDGE DRY GOODS | 195 DEYSHER RD | | KUTZTOWN | PA | 19530-9733 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| WOODMONT MEWS | 1345 MARTIN CT | | BETHLEHEM | PA | 18018-2557 | UNITED STATES | ADVERTISING AGREEMENT -  VOL CONTRACT FOR  2,500 LINES |
| WOODY'S 4TH STREET | 301 W SUSQUEHANNA ST | | ALLENTOWN | PA | 18103-3436 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| WORSHAM, MARK | 306 LINCOLN ST S | | WALNUTPORT | PA | 18088 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| WORSHAM, MARK | 306 S LINCOLN ST | | WALNUTPORT | PA | 18088 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| WRIGHT, MINDI S | PO BOX 841 | | RICHLANDTOWN | PA | 18955 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| WRIGHT, MINDI S | PO BOX 841 | | RICHLANDTOWN | PA | 18955 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| WYLIE, MARY K | 5011 CYPRESS ST | | ALLENTOWN | PA | 18106 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| WYLIE, MARY K | 5011 CYPRESS ST | | ALLENTOWN | PA | 18106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |

In re: The Morning Call, Inc.

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WYLIE, ROBERT | 5011 CYPRESS ST | | ALLENTOWN | PA | 18106 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| WYLIE, ROBERT | 5011 CYPRESS ST | | ALLENTOWN | PA | 18106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| XEROX | IN HOUSE XEROX | 435 N. MICHIGAN AVE | CHICAGO | IL | 60611 | UNITED STATES | EQUIPMENT MAINTENANCE - PRINTER HARDWARE LEASE |
| XFACTOR ADVERTISING | 6229 SE-MILWAUKIE AVE | | PORTLAND | OR | 97202 | UNITED STATES | TELECOMMUNICATIONS OPEN RATE |
| Y M C A OF BETHLEHEM | 430 E BROAD ST | | BETHLEHEM | PA | 18018-6313 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 -  299 |
| YEAKEL, WENDY | 538  BROAD ST | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| YEAKEL, WENDY | 538  BROAD ST | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| YEAKEL, WENDY | 538  BROAD ST | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| YEAKEL, WENDY | 538  BROAD ST | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| YMCA & YWCA | 425 S 15TH ST | | ALLENTOWN | PA | 18102-4617 | UNITED STATES | ADVERTISING AGREEMENT - 26 WEEK FULL RUN |
| YOCCO S HOT DOG SHOP | 16 E MINOR ST | | EMMAUS | PA | 18049-4104 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| YONEYAMA, RONALD | 862 EVERGREEN ST | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| YONEYAMA, RONALD | 862  EVERGREEN ST | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| YONEYAMA, RONALD | 862  EVERGREEN ST | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| YOST, DARLENE | 1631 CANAL ST | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| YOST, DARLENE | 1631  CANAL ST | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| YOST, DARLENE | 1631  CANAL ST | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| YOST, DARLENE | 1631  CANAL ST | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| YOST, DARLENE | 1631  CANAL ST | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| YOST, DARLENE | 1631  CANAL ST | | NORTHAMPTON | PA | 18067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| YOST, JEAN M | 2509  BOYD ST | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| YOST, JEAN M | 2509  BOYD ST | | BETHLEHEM | PA | 18017 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| YOUELLS OYSTER HOUSE | 2249 W WALNUT ST | | ALLENTOWN | PA | 18104 6313 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK FULL RUN |
| YOUNES, GEORGETTE | 449  ALLEN ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| YOUNES, GEORGETTE | 449  ALLEN ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| YOUNES, GEORGETTE | 449  ALLEN ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| YOUNES, GEORGETTE | 449  ALLEN ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| YOUNES, GEORGETTE | 449  ALLEN ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| YOUNES, GEORGETTE | 449  ALLEN ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| YOUNES, GEORGETTE | 449  ALLEN ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| YOUNES, GEORGETTE | 449  ALLEN ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| YOUNES, JOSEPH | 449 W ALLEN ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| YOUNES, JOSEPH | 449 W ALLEN ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| YOUNES, RONNIE | 449  ALLEN ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| YOUNES, RONNIE | 449  ALLEN ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| YOUNES, RONNIE | 449  ALLEN ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| YOUNES, RONNIE | 449  ALLEN ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| YOUNES, RONNIE | 449  ALLEN ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| YOUNES, RONNIE | 449 W ALLEN ST | | ALLENTOWN | PA | 18102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TMC CARRIER |
| YOUNG MAZDA CARS COM | 191 COMMERCE PARK DR | | EASTON | PA | 18045 2372 | UNITED STATES | AUTO 12 MONTH $  50,000 |
| YOUNG REPUBLICANS CLUB | 622 M DELAWARE DR | | EASTON | PA | 18042-1631 | UNITED STATES | ADVERTISING AGREEMENT - 52 WEEK PART RUN |
| YOUNG VOLKSWAGON/MAZDA | 191 COMMERCE PARK DR | | EASTON | PA | 18045 2372 | UNITED STATES | AUTO 12 MONTH $  50,000 |
| YOUNG, JARID | 536 3RD AVE | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| YOUNG, JARID | 536  3RD AVE | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| YOUNG, KEITH | 536 3RD AVE | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| YOUNG, KEITH | 536  3RD AVE | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| YOUNG, KEITH | 536  3RD AVE | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| YOUR MAN TOURS | 24824 MICHIGAN AVE | | DEARBORN | MI | 48124-1713 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  200 -  299 |
| YOXHEIMER,AARON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - FEATURES |

In re: The Morning Call, Inc.

Schedule G

Case No. 08-13212

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| YURICHECK, STEPHEN F | 140 WILLOW LN | | NESQUEHONING | PA | 18240 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| YURICHECK, STEPHEN F | 140  WILLOW LN | | NESQUEHONING | PA | 18240 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| YWCA OF  BETHLEHEM ADULT DAY | 3893 ADLER PL | SERVICES CENTER | BETHLEHEM | PA | 18017-9072 | UNITED STATES | ADVERTISING SALES CONTRACT- CHARITY(NON PROF) BLENDED RATE |
| ZANDYS STEAKS | 813 SAINT JOHN ST | | ALLENTOWN | PA | 18103-4050 | UNITED STATES | ADVERTISING AGREEMENT - 13 WEEK FULL RUN |
| ZETTLEMOYER, THOMAS | 1114 MAPLE ST | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| ZETTLEMOYER, THOMAS | 1114  MAPLE ST | | BETHLEHEM | PA | 18018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| ZHANG, MAMIE | 561 FURNACE ST | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER AGREEMENT - CARRIER BOND |
| ZHANG, MAMIE | 561  FURNACE ST | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| ZHANG, MAMIE | 561  FURNACE ST | | EMMAUS | PA | 18049 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY CARRIER |
| ZOELLNER ARTS CENTER | 420 E PACKER AVE | LEHIGH UNIVERSITY | BETHLEHEM | PA | 18015 3010 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL BULK VOL  500 -  599 |
| ZOVKO,CHUCK | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE - PHOTOGRAPHERS |

**B6H (Official Form 6H) (12/07)**

In re   **The Morning Call, Inc.**                                    ,                    Case No.   **08-13212**
                         **Debtor**                                                                                                **(if known)**

# SCHEDULE H - CODEBTORS

   Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112; Fed. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| See attached rider | |

In re: Tribune Company, et al.                                    Case No. 08-13141

## SCHEDULE H – DEBTORS
### Rider

**The Secured Facility**

The following Debtors:

    5800 Sunset Production, Inc.
    California Community News Corporation
    Channel 39, Inc.
    Channel 40, Inc.
    Chicago Tribune Company
    Chicagoland Television News, Inc.
    Courant Speciality Products, Inc.
    Distribution Systems of America, Inc.
    Eagle New Media Investments, LLC (Tribune Company)
    Eagle Publishing Investments, LLC (Tribune Company)
    Forum Publishing Group, Inc.
    Gold Coast Publications, Inc.
    Homestead Publishing Company
    Hoy Publications, LLC (Tribune Company)
    KIAH Inc.
    KPLR, Inc.
    KSWB Inc.
    KTLA Inc.
    KWGN, Inc.
    Los Angeles Times Communications LLC (Tribune Los Angeles, Inc.)
    New Mass. Media, Inc.
    Orlando Sentinel Communications Company
    Patuxent Publishing Company
    Southern Connecticut Newspapers, Inc.
    Sun-Sentinel Company
    Star Community Publishing Group, LLC
    The Baltimore Sun Company
    The Daily Press, Inc.
    The Hartford Courant Company
    The Morning Call, Inc.
    TMLH 2, Inc.
    TMLS I, Inc.
    TMS Entertainment Guides, Inc.
    Tower Distribution Company
    Tribune Broadcast Holdings, Inc.
    Tribune Broadcasting Company
    Tribune Broadcasting Holdco, LLC (Tribune Company)
    Tribune California Properties, Inc.
    Tribune Direct Marketing, Inc.
    Tribune Entertainment Company
    Tribune Finance, LLC (Tribune Company)
    Tribune Los Angeles, Inc.
    Tribune Manhattan Newspaper Holdings, Inc.
    Tribune Media Net, Inc.
    Tribune Media Services, Inc.
    Tribune New York Newspaper Holdings, LLC (Tribune Manhattan Newspaper Holdings, Inc.)

Tribune NM, Inc.
Tribune Television Company
Tribune Television Holdings, Inc.
Tribune Television New Orleans, Inc.
Tribune Television Northwest, Inc.
Virginia Gazette Companies, LLC (The Daily Press, Inc.)
WDCW Broadcasting, Inc.
WGN Continental Broadcasting Company
WPIX, Inc.
WTXX Inc.

were either a borrower and/or guarantor with respect to the secured debt owed to the following party as of the Petition Date:

JP Morgan Chase Bank, NA as Agent
1111 Fannin
10th Floor
Houston, TX 77002

**<u>The Bridge Facility</u>**

The following Debtors:

5800 Sunset Production, Inc.
California Community News Corporation
Channel 39, Inc.
Channel 40, Inc.
Chicago Tribune Company
Chicagoland Television News, Inc.
Courant Speciality Products, Inc.
Distribution Systems of America, Inc.
Eagle New Media Investments, LLC (Tribune Company)
Eagle Publishing Investments, LLC (Tribune Company)
Forum Publishing Group, Inc.
Gold Coast Publications, Inc.
Homestead Publishing Company
Hoy Publications, LLC (Tribune Company)
KIAH Inc.
KPLR, Inc.
KSWB Inc.
KTLA Inc.
KWGN, Inc.
Los Angeles Times Communications LLC (Tribune Los Angeles, Inc.)
New Mass. Media, Inc.
Orlando Sentinel Communications Company
Patuxent Publishing Company
Southern Connecticut Newspapers, Inc.
Sun-Sentinel Company
Star Community Publishing Group, LLC
The Baltimore Sun Company
The Daily Press, Inc.
The Hartford Courant Company
The Morning Call, Inc.
TMLH 2, Inc.
TMLS I, Inc.
TMS Entertainment Guides, Inc.

Tower Distribution Company
Tribune Broadcast Holdings, Inc.
Tribune Broadcasting Company
Tribune Broadcasting Holdco, LLC (Tribune Company)
Tribune California Properties, Inc.
Tribune Direct Marketing, Inc.
Tribune Entertainment Company
Tribune Finance, LLC (Tribune Company)
Tribune Los Angeles, Inc.
Tribune Manhattan Newspaper Holdings, Inc.
Tribune Media Net, Inc.
Tribune Media Services, Inc.
Tribune NM, Inc.
Tribune New York Newspaper Holdings, LLC (Tribune Manhattan Newspaper Holdings, Inc.)
Tribune Television Company
Tribune Television Holdings, Inc.
Tribune Television New Orleans, Inc.
Tribune Television Northwest, Inc.
Virginia Gazette Companies, LLC (The Daily Press, Inc.)
WDCW Broadcasting, Inc.
WGN Continental Broadcasting Company
WPIX, Inc.
WTXX Inc.

were either a borrower and/or guarantor with respect to the unsecured debt owed to the following parties as of the Petition Date:

Merrill Lynch Capital Corporation, as Agent
Loan Operations
600 E. Las Colinas Boulevard
Suite 1300
Irving, TX 75039

In re **The Morning Call, Inc.,**
     **Debtor**

Case No. <u>08-13212</u>
     **(if known)**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____    Signature: _____ Debtor

Date _____    Signature: _____ (Joint Debtor, if any)

*[If joint case, both spouses must sign.]*

-------------------------------------------------------------------------------------------------------------------------

**DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

X _____    _____
Printed or Typed Name and Title, if any,             Social Security No.
of Bankruptcy Petition Preparer                  *(Required by 11 U.S.C. § 110.)*

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

_____
_____
_____
Address

X _____    _____
Signature of Bankruptcy Petition Preparer           Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

-------------------------------------------------------------------------------------------------------------------------

**DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP**

I, the Senior Vice President and Chief Financial Officer of Tribune Company, the parent company of the above-referenced Corporation, and an officer of the Corporation named as debtor in this case, declare under penalty of perjury that I or persons under my direction have read the foregoing summary and schedules, consisting of _____ sheets (*Total shown on summary page plus 1*), and that based upon that review they are true and correct to the best of my knowledge, information, and belief.

Date   3/23/2009                   Signature: /s/ Chandler Bigelow, III

                                      Chandler Bigelow, III
                                      Senior Vice President and Chief Financial Officer of the Tribune Company

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.