# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| TRIBUNE COMPANY., et al.,[1] | ) | Case No. 08-13431 (KJC) |
|  | ) |  |
| Debtors. | ) | Jointly Administered |
|  | ) |  |
|  | ) |  |

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS AND DISCLAIMER REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

Tribune Company, et al.,[1] (collectively, the "Debtors") are filing their respective Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements" and, with the Schedules, the "Schedules and Statements") in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"). The Debtors, with the assistance of their advisors, prepared the Schedules and Statements in accordance with section 521 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); New River Center Maintenance Association, Inc. (5621); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc. (1088); Tribune California Properties, Inc. (1629); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); WPIX, Inc. (0191); and WTXX Inc. (1268). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

(the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

These Global Notes and Statement of Limitations, Methods and Disclaimer Regarding the Debtors' Schedules and Statements (collectively, the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of, all the Schedules and Statements. These Global Notes should be referred to, and reviewed in connection with, any review of the Schedules and Statements.[2]

The Schedules and Statements have been prepared by the Debtors' management and are unaudited and subject to further review and potential adjustment and amendment. In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of preparation. The Debtors have made reasonable efforts to ensure the accuracy and completeness of such financial information, however, subsequent information or discovery of other relevant facts may result in material changes to the Schedules and Statements and inadvertent errors, omissions or inaccuracies may exist. The Debtors reserve all rights to amend or supplement their Schedules and Statements.

**Reservation of Rights**. Nothing contained in the Schedules and Statements or these Global Notes shall constitute a waiver of any of the Debtors' rights or an admission with respect to their chapter 11 cases including, but not limited to, matters involving objections to claims, substantive consolidation, equitable subordination, defenses, characterization or re-characterization of contracts, assumption or rejection of contracts under the provisions of chapter 3 of the Bankruptcy Code and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable laws to recover assets or avoid transfers.

**Description of the Cases and "As of" Information Date**. On December 8, 2008 (the "Petition Date"), each of the Debtors filed a voluntary petition for relief with the Court under chapter 11 of the Bankruptcy Code. The Debtors are operating their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On December 10, 2008, the Court entered an order jointly administering these cases pursuant to Bankruptcy Rule 1015(b).

The Debtors filed for bankruptcy during the middle of the business day on December 8, 2008. As it is impractical to determine assets and liabilities during the middle of a business day, the books were closed as of the end of day on December 7, 2008 with certain adjustments for material, identifiable transactions that occurred between midnight on December 7, 2008 and the filing of the petitions on December 8, 2008.

**Basis of Presentation**. The Schedules and Statements, except where otherwise indicated, reflect the assets and liabilities of each Debtor on a non-consolidated basis where

---

[2]    These Global Notes are in addition to any specific notes contained in each Debtor's Schedules or Statements. The fact that the Debtors have prepared a "General Note" with respect to any of the Schedules and Statements and not to others should not be interpreted as a decision by the Debtors to exclude the applicability of such General Note to any of the Debtors' remaining Schedules and Statements, as appropriate.

possible. Accordingly, the totals listed in the Schedules and Statements may not be comparable to Tribune Company consolidated financial reports prepared for public reporting purposes or otherwise as these reports include Tribune Company and each of its subsidiaries, some of which are not Debtors in these proceedings.

For purposes of the Schedules and Statements, the Debtors used reasonable efforts to attribute the assets and liabilities of each of their businesses to the proper legal entity; however, because the Debtors' accounting systems are designed to report for purposes of operational and managerial decision making, rather than by individual legal entity, it is possible that not all assets or liabilities have been recorded at the correct legal entity on the Schedules and Statements. As such, the Debtors reserve all rights to amend these Schedules and Statements accordingly.

Although these Schedules and Statements may, at times, incorporate information prepared in accordance with generally accepted accounting principles ("GAAP"), the Statements and Schedules neither purport to represent nor reconcile to financial statements otherwise prepared and/or distributed by the Debtors in accordance with GAAP or otherwise. Moreover, given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, this is not a conclusion that the Debtor was solvent at the Petition Date or at any time prior to the Petition Date. Likewise, to the extent that a Debtor shows more liabilities than assets, this is not a conclusion that the Debtor was insolvent at the Petition Date or any time prior to the Petition Date.

**Confidentiality**. There may be instances within the Schedules and Statements where names, addresses or amounts have been left blank. Due to the nature of an agreement between the Debtors and the third party, concerns of confidentiality or concerns for the privacy of an individual, the Debtors may have deemed it appropriate and necessary to avoid listing such names, addresses and amounts.

**Consolidated Entity Accounts Payable and Disbursement Systems**. The Debtors use a centralized cash management system to collect funds from customers into their primary concentration accounts and maintain a consolidated accounts payable and disbursements system to pay operating and administrative expenses through various disbursement accounts. The Debtors currently disburse approximately 85% of their accounts payable and payroll obligations through Tribune Company accounts. Payments made by Tribune Company to third parties on behalf of other affiliated Debtors are reflected as payments to creditors in Statement Question 3b of Tribune Company's Statement of Financial Affairs, although such payments may have been made on behalf of an entity other than the Tribune Company.

The Debtors also maintain seven direct debit accounts for postage payments and tax payments. These accounts are held by various Debtors and are debited by the U.S. Postal Service or various tax authorities in the ordinary course of business. These direct debit disbursements are reflected as payments to creditors in Statement Question 3b of the applicable Debtor. Finally, there are certain other disbursement accounts which have

been reflected as payments to creditors in Statement Question 3b of the applicable Debtor.

**Intercompany Claims**.  Receivables and payables among the Debtors and/or the Debtors and non-Debtor subsidiaries of Tribune Company in these cases (each an "Intercompany Receivable" or "Intercompany Payable" and, collectively, the "Intercompany Claims") are reported as assets on Schedule B or liabilities on Schedule F. These Intercompany Claims are comprised primarily of the following components:  1) concentration of accounts receivable collections from the various Debtors to Tribune Company, 2) accounts payable and payroll disbursements made out of Tribune Company bank accounts on behalf of other Debtors, 3) centrally billed expenses, 4) corporate expense allocations, and 5) accounting for other intercompany transactions.  These Intercompany Claims may or may not result in allowed or enforceable claims by or against a given Debtor, and by listing this claims the Debtors are not indicating a conclusion that the Intercompany Claims are enforceable.  Intercompany Claims may also be subject to set off,  recoupment, and netting not reflected in the Schedules. In situations where there is not an enforceable claim, the assets and/or liabilities of the applicable Debtor may be greater or lesser than the amounts stated herein.  All rights to amend the Intercompany Claims in the Schedules and Statements are reserved.

The Debtors have listed all intercompany payables as unsecured non-priority claims on Schedule F for each applicable Debtor but reserve their rights to later change the characterization, classification, categorization or designation of such claims.

**Insiders**.  For purposes of the Schedules and Statements, the Debtors define "insiders" pursuant to section 101(31) as (a) directors, (b) officers, (c) relatives of directors or officers of the Debtors and (d) any managing agent of the Debtors.  Payments to insiders listed in (a) through (d) above are set forth on Statement 3c.

Persons listed as "insiders" have been included for informational purposes only.  The Debtors do not take any position with respect to whether such individual could successfully argue that he or she is not an "insider" under applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose.

**Excluded Accruals/GAAP entries**. The Debtors' balance sheets reflect liabilities recognized in accordance with GAAP; however, not all such liabilities would result in a claim against the Debtors and thus certain liabilities (including but not limited to certain reserves, deferred charges, and future contract obligations) have not been included in the Debtors' Schedules.  The Debtors have also excluded from the Schedules certain assets that have no book value and certain assets recorded in accordance with GAAP, including those associated with the aforementioned liabilities (such as future contract benefits.) (See Note on Schedule F below for addition information on certain excluded liabilities) Other immaterial assets and liabilities may also have been excluded.

**Summary of Significant Reporting Policies**.  The following is a summary of certain significant reporting policies:

a.  **Foreign Currency**.  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

b.  **Current Market Value — Net Book Value**.  In many instances, current market valuations are neither maintained by nor readily available to the Debtors.  It would be prohibitively expensive and unduly burdensome to obtain current market valuations of the Debtors' property interests that are otherwise not readily available.  Accordingly, unless otherwise indicated, the Schedules and Statements reflect the net book values, rather than current market values, of the Debtors' assets as of the Petition Date and may not reflect the net realizable value.  For this reason, amounts ultimately realized will vary, at some times materially, from net book value.

c.  **Paid Claims**.  Pursuant to certain first-day orders issued by the Bankruptcy Court (the "First Day Orders"), the Bankruptcy Court has authorized the Debtors to pay certain outstanding prepetition claims, such as certain employee wages and benefit claims, claims for taxes and fees, claims related to customer programs, critical vendor claims, broker claims, claims of shippers and warehousemen and claims related to insurance policies and premiums.  Unless otherwise stated, these Schedules and Statements reflect (and do not list) prepetition obligations that have been satisfied pursuant to such First Day Orders.  Notwithstanding best efforts, certain claims paid pursuant to a First Day Order may inadvertently be listed in the Schedules and Statements, and the Debtors may pay some of the claims listed on the Schedules and Statements in the ordinary course of business during these cases pursuant to such First Day Orders or other court orders.  To the extent claims listed on the Schedules and Statements have been paid pursuant to an order of the Bankruptcy Court (including the First Day Orders), the Debtors reserve all rights to amend or supplement their Schedules and Statements as is necessary and appropriate.  Moreover, certain of the First Day Orders preserve the rights of parties in interest to dispute any amounts paid pursuant to First Day Orders.  Nothing herein shall be deemed to alter the rights of any party in interest to contest a payment made pursuant to a First Day Order that preserves such right to contest.

d.  **Setoffs**.  The Debtors routinely incur certain setoffs from customers or suppliers in the ordinary course of business.  Setoffs in the ordinary course can result from various items including, but not limited to, intercompany transactions, pricing discrepancies, returns, warranties, refunds and other disputes between the Debtors

and their customers and/or suppliers. These normal setoffs are consistent with the ordinary course of business in the Debtors' industries and can be particularly voluminous, making it unduly burdensome and costly for the Debtors to list such ordinary course setoffs. Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for, and as such, are excluded from the Debtors' Schedules and Statements.

e.  **Credits and Adjustments**. The claims of individual creditors for, among other things, goods, products, services or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances or other adjustments due from such creditors to the Debtors. The Debtors reserve all of their rights with regard to such credits, allowances and other adjustments, including the right to assert claims objections and/or setoffs with respect to same.

f.  **Accounts Receivable**. The accounts receivable information listed on Schedule B includes net receivables from the Debtors' customers which receivables are calculated net of any amounts that, as of the Petition Date, may be owed to such customers in the form of rebates, offsets or other price adjustments pursuant to the Debtors' customer program policies and day-to-day operating policies. A claim is listed on Schedule F to the extent that a net payable remains to a given customer. Many of the Debtors sell their accounts receivable from advertising customers to Tribune Company, which in turn sells the receivables to Tribune Receivables, LLC ("TREC"), a non-debtor subsidiary of Tribune Company. TREC has pledged the receivables as security for loans borrowed by it under a securitization facility. TREC remits the proceeds of the loans to Tribune Company as part of the purchase price for the receivables. .

g.  **Mechanics' Liens**. The inventories, property and equipment listed in these Schedules and Statements are presented without consideration of any mechanics' liens.

h.  **Leases**. In the ordinary course of business, the Debtors may lease certain fixtures and equipment from certain third party lessors for use in the daily operation of their businesses. The Debtors' obligations pursuant to capital leases appear on Schedule D and their obligations pursuant to operating leases have been listed on Schedule F. The underlying lease agreements are listed on Schedule G. Nothing in the Schedules and Statements is or shall be construed as an admission as to the determination of the legal

status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to such issues.

**Undetermined Amounts**.    The description of an amount as "unknown," or "undetermined" is not intended to reflect upon the materiality of such amount.

**Estimates**.  To timely close the books and records of the Debtors as of the Petition Date and to prepare such information on a legal entity basis, the Debtors were required to make certain estimates and assumptions that affect the reported amounts of assets and liabilities and reported revenue and expenses as of the Petition Date.  The Debtors reserve all rights to amend the reported amounts of assets, liabilities, revenue and expenses to reflect changes in those estimates and assumptions.

**Totals**.  The asset totals listed on Schedules A and B represent all known amounts included in the Debtors' books and records as of the Petition Date.  The liability totals listed on Schedule F, however, reflect post-petition payments on prepetition claims made pursuant to First Day Orders, as noted above.  To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.  Also as noted above, certain liabilities reflected in the books and records in accordance with GAAP, but which would not represent a claim against the Debtors, are not reflected on Schedule F.

**Classifications**.  Listing a claim (a) on Schedule D as "secured," (b) on Schedule E as "priority," (c) on Schedule F as "unsecured priority," or (d) listing a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' right to recharacterize or reclassify such claim or contract.

**Claims Description**.  Any failure to designate a claim on a given Debtor's Schedules as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent" or "unliquidated."  The Debtors reserve all rights to dispute, or to assert any offsets or defenses to, any claim reflected on their respective Schedules on any grounds including, without limitation, amount, liability, validity, priority or classification, or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated."  Listing a claim does not constitute an admission of liability by the Debtors, and the Debtors reserve the right to amend the Schedules accordingly.

**Guaranties and Other Secondary Liability Claims**.  The Debtors have used their best efforts to locate and identify guaranties and other secondary liability claims (collectively "Guaranties") in their executory contracts, unexpired leases, secured financing, debt instruments and other such agreements; however, a review of these agreements, specifically the Debtors' leases and contracts, is ongoing.  Where such Guaranties have been identified, they have been included in the relevant Schedule.  The Debtors have reflected the Guaranty obligations for both the primary obligor and the guarantors with respect to their secured financings and debt instruments on Schedule H.  Guaranties with

respect to the Debtors contracts and leases are not included on Schedule H and the Debtors believe that certain Guaranties embedded in the Debtors' executory contracts, unexpired leases, other secured financing, debt instruments and similar agreements may have been inadvertently omitted from the Schedules but that such Guaranties may be identified upon further review.  Therefore, the Debtors reserve their rights to amend the Schedules to the extent additional Guaranties are identified.

**Schedule A.**  Schedule A of a particular Debtor includes solely that Debtor's owned real property.  As noted herein, the values listed for the various properties are the net book values.

**Schedule B.**

*Wearing Apparel.*  The Debtors have a small inventory of branded apparel that is used solely for promotional purposes and is not sold or otherwise distributed for sale by others. Because of the negligible value of this apparel and the limited quantities maintained by the Debtors, the Debtors have not attempted to assess the value in connection with this question. Certain Debtors hold other inventory of branded apparel which is held for sale at company stores and which is listed as Other Inventory under Schedule B.30.

*Intellectual Property.*  The Debtors have more than 17,400 registered copyrights which have not been listed in their response to Schedule B.22.  These copyrights are available in the public domain.  Furthermore, the Debtors have numerous other pieces of unregistered intellectual property which have not been included in Schedule B.22.

*Customer lists.*   All values for customer lists where applicable are included in the amounts listed for general intangibles.

**Schedule D — Creditors Holding Secured Claims**.  Except as otherwise agreed pursuant to a stipulation and agreed order or general order entered by the Bankruptcy Court that is or becomes final, the Debtors and/or their estates reserve their right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any Debtor.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a lien has been undertaken.  The Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim.  The descriptions provided in Schedule D are intended only to be a summary.

The Debtors have not included on Schedule D parties that may believe their claims are secured through setoff rights, deposit posted by, or on behalf of, the Debtors, inchoate statutory lien rights, or real property lessors, utility companies and other parties which may hold security deposits.

**Schedule E — Creditors Holding Unsecured Priority Claims**.  All claims listed on the Debtors' Schedule E are claims owing to various taxing authorities to which the Debtors

may potentially be liable. However, certain of such claims may be subject to on-going audits and the Debtors are otherwise unable to determine with certainty the amount of many, if not all, of the remaining claims listed on Schedule E. Therefore, the Debtors have listed all such claims as unknown in amount, pending final resolution of on-going audits or other outstanding issues.

The Debtors have not listed on Schedule E any tax, wage or wage-related obligations for which the Debtors have been granted authority to pay pursuant to a First Day Order. The Debtors believe that all such claims have been or will be satisfied in the ordinary course during these chapter 11 cases pursuant to the authority granted in the relevant First Day Orders. The Debtors reserve their right to dispute or challenge whether creditors listed on Schedule E are entitled to priority claims.

**Schedule F — Creditors Holding Unsecured Nonpriority Claims**. The Debtors have attempted to relate all liabilities to each particular Debtor. As a result of the Debtors' consolidated operations, however, the reader should review Schedule F for all Debtors in these cases for a complete understanding of the unsecured debts of the Debtors.

Certain creditors owe amounts to the Debtors and, as such, may have valid setoff and recoupment rights with respect to such amounts. Although the Debtors may have taken setoffs into account when scheduling the amounts owed to creditors, the Debtors reserve all rights to challenge such setoff and recoupment rights. The Debtors have not reduced the scheduled claims to reflect any such right of setoff or recoupment and reserve all rights to challenge any setoff and/or recoupment rights asserted. Additionally, certain creditors may assert mechanics', materialman's, or other similar liens against the Debtors for amounts listed on Schedule F. The Debtors reserve their right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be perfected by a creditor listed on Schedule F of any Debtor.

Schedule F contains information regarding pending litigation involving the Debtors. In certain instances, the Debtor that is the subject of the litigation is unclear or undetermined. However, to the extent that litigation involving a particular Debtor has been identified, such information is contained in the Schedule for that Debtor. The amounts for these potential claims are listed as undetermined and marked as contingent, unliquidated and disputed in the Schedules.

The Debtors have made their best efforts to include all trade creditors on Schedule F; however the Debtors believe that there are instances where vendors have yet to provide invoices for prepetition goods or services or provided such invoices after the cutoff to produce this Schedule F. While the Debtors maintain general accruals to account for these liabilities in accordance with GAAP, these amounts are estimates and not tracked on a vendor by vendor basis, and as such have not been included on Schedule F. In addition, the Debtors are still finalizing certain payments of prepetition obligations under orders approved by the Bankruptcy Court and those payments would reduce the amounts listed herein. The Debtors anticipate that they will file an amendment to their Schedules and Statements in April of 2009 to incorporate invoice detail received and payments made subsequent to the initial filing.

**Schedule G — Executory Contracts and Unexpired Leases**.  The businesses of the Debtors are complex.  Although reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases (collectively the "Agreements"), review is ongoing and inadvertent errors, omissions or over-inclusion may have occurred.  The Debtors may have entered into various other types of Agreements in the ordinary course of their businesses, such as indemnity agreements, supplemental agreements, amendments/letter agreements, and confidentiality agreements which may not be set forth in Schedule G.  In addition, Schedule G does not include certain confidential agreements which, by their terms, prohibit disclosure of the existence of such agreements.  Omission of an Agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease.  Schedule G may be amended at any time to add any omitted Agreement.  Likewise, the listing of an Agreement on Schedule G does not constitute an admission that such Agreement is an executory contract or unexpired lease or that such Agreement was in effect on the Petition Date or is valid or enforceable.  The Agreements listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements which may not be listed on Schedule G.

Any and all of the Debtors' rights, claims and causes of action with respect to the Agreements listed on Schedule G are hereby reserved and preserved, and as such, the Debtors hereby reserve all of their rights to (i) dispute the validity, status, or enforceability of any Agreements set forth on Schedule G, (ii) dispute or challenge the characterization of the structure of any transaction, or any document or instrument related to a creditor's claim, including, but not limited to, the Agreements listed on Schedule G and (iii) to amend or supplement such Schedule as necessary.

Certain of the Agreements listed on Schedule G may have been entered into by more than one of the Debtors.  Additionally, the specific Debtor obligor(s) to certain of the Agreements could not be specifically ascertained in every circumstance.  In such cases, the Debtors made reasonable efforts to identify the correct Debtors' Schedule G on which to list the agreement and, where a contract party remained uncertain, such Agreements have been listed on Schedule G for Tribune Company.  Certain of the Agreements may not have been memorialized and could be subject to dispute.

**Schedule H — Co-Debtors**.  Certain of the Debtors are co-debtors with respect to the senior facility and the bridge facility.  For purposes of Schedule H, only the collateral agent or indenture trustee is listed for such borrowings.  Additionally, there may be instances where litigation is brought against multiple legal entities.  Where possible, such litigation is listed on Schedule F of the appropriate Debtor and on Schedule H.  However, not all such litigation is reflected in Schedule H.  Co-debtors and/or co-obligors with respect to leases and contracts are listed on Schedule F as applicable but are not listed on Schedule H.

**Statement of Financial Affairs**.  All amounts that remain outstanding to any creditor listed on SOFA 3b or 3c are reflected in Schedule E and F as applicable.  Any creditor wishing to verify any outstanding indebtedness should review those Schedules.

*SOFA 2 – Other Income*.  From time to time, the Debtor may have de minimis income from sources other than the operation of business that will not appear on SOFA 2.

*SOFA 7 - Gifts*.  The Debtors have listed gifts according to the legal entity making the disbursement, however, in certain instances, such disbursement is made on behalf of another debtor entity.

*SOFA 10a – Other Transfers*.  In response to Statement Question 10a, the Debtors have listed many transactions that they believe to be ordinary course, but have nonetheless disclosed them out of an abundance of caution.

*SOFA 11 – Closed Financial Accounts*. Certain financial instruments were sold during the applicable period and have been listed in response to Statement Question 2 for Tribune Company.

*SOFA 14 – Property Held for Others*.  In the ordinary course of business and in accordance with industry custom, certain Debtors retain a significant amount of ink, newsprint and other materials which are owned by the Debtors' customers or vendors. Such a Debtor generally agrees to pay its vendors if and when such raw materials are actually used by the Debtor, as determined by periodic reconciliation of such amounts between such vendors and the Debtor.

All of the Debtors newspapers hold preprinted inserts provided by customers which are awaiting insertion by the Company into its products.

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
_____ District Of Delaware_____

In re  Tower Distribution Company_____ ,
                Debtor

Case No. 08-13220_____

Chapter 11_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities.  Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | | 1 | $ 0.00 | | |
| B - Personal Property | | 10 | $ 211,388,337.98 | | |
| C - Property Claimed as Exempt | | 1 | | | |
| D - Creditors Holding Secured Claims | | 1 | | $ 0.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | | 4 | | $ 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | | 4 | | $ 91,520,856.10 | |
| G - Executory Contracts and Unexpired Leases | | 90 | | | |
| H - Codebtors | | 4 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | $ N/A |
| J - Current Expenditures of Individual Debtors(s) | No | | | | $ N/A |
| **TOTAL** | | 115 | $ 211,388,337.98 | $ 91,520,856.10 | |

**B6A (Official Form 6A) (12/07)**

In re   <u>**Tower Distribution Company**</u>            ,                    Case No.  <u>**08-13220**</u>
          <u>**Debtor**</u>                                                                  **(If known)**

# SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| None | | | | |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6B (Official Form 6B) (12/07)

In re  Tower Distribution Company                         ,        Case No.  08-13220
                    **Debtor**                                              **(If known)**

# SCHEDULE B – PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."  If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian," Do not disclose the child's name.  See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or coopratives. | | See attached rider | | $0.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

B6B (Official Form 6B) (12/07) – Cont.

In re  Tower Distribution Company                            ,          Case No. 08-13220
                    **Debtor**                                                  **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | See attached rider | | $161,825,139.81 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

**B6B (Official Form 6B) (12/07) – Cont.**

In re  <u>Tower Distribution Company</u>                     ,                    Case No. <u>08-13220</u>
                              **Debtor**                                                                                          **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | See attached rider | | $40,825,409.38 |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | See attached rider | | $6,625.28 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | See attached rider | | $8,464,040.38 |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |

B6B (Official Form 6B) (12/07) – Cont.

In re  **Tower Distribution Company**                              ,                    Case No. **08-13220**
　　　　　　　　　　**Debtor**                                                                                    **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 35. Other personal property of any kind not already listed. Itemize. | | See attached rider | | $267,123.13 |
| | | ___3___ continuation sheets attached    Total ▶ | | $ 211,388,337.98 |

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.)

**In re: Tower Distribution Company**                                             **Case No. 08-13220**

### SCHEDULE B -PERSONAL PROPERTY
### Rider B.2 -  Bank Accounts

| BANK | ADDRESS | ACCOUNT TYPE | ACCOUNT NUMBER | BALANCE |
|------|---------|--------------|----------------|---------|
| Bank of America | 135 S. LaSalle Street Chicago, IL 60603 | Receivables Facility - Lockbox | *******245 | $0.00 |

|  | Total | $0.00 |
|--|-------|-------|

**In re: Tower Distribution Company**                                                    **Case No. 08-13220**

### SCHEDULE B -PERSONAL PROPERTY
### Rider B.16 - Accounts Receivable

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| 102099 - Securitized Receivables | -$8,447,537.26 |
| 102480 - A/R Cable Distribution | $8,447,537.26 |
| 102900 - Biweekly with a Lag Advance | $1,348.89 |
| 103000 - Allowance for Bad Debts | -$6,588.08 |
| 103010 - Allowance for Sales Returns | -$79,695.58 |
| Intercompany Receivable from Tribune Broadcasting Company | $2,798,727.34 |
| Intercompany Receivable from Tribune Company | $158,403,185.46 |
| Intercompany Receivable from WGN Continental Broadcasting Company | $708,161.78 |

**Total:**    $161,825,139.81

**In re: Tower Distribution Company**                                    **Case No. 08-13220**

### SCHEDULE B -PERSONAL PROPERTY
### Rider B.23 - Licenses, franchises and general intangibles

| DESCRIPTION | Net Book Value |
|---|---|
| 143050 - Software | $10,856.00 |
| 148090 - Accum Depr-Software | -$3,966.62 |
| 152530 - Intang - Subscriber | $66,080,000.00 |
| 152960 - Accum - Subscriber | -$25,261,480.00 |

|  |  |
|---|---|
| **Total:** | **$40,825,409.38** |

**In re: Tower Distribution Company**                          **Case No. 08-13220**

### SCHEDULE B -PERSONAL PROPERTY
### Rider B.28 - Office equipment, furnishings and supplies

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| 143040 - Computer Equipment | $23,844.24 |
| 148060 - Accum Depr-Comp Equipment | -$17,218.96 |
| **Total:** | $6,625.28 |

**In re: Tower Distribution Company**                                          **Case No. 08-13220**

### SCHEDULE B -PERSONAL PROPERTY
### Rider B.29 - Machinery, fixtures, equipment and supplies used in business

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| 143000 - Machinery and Equipment | $110,968.71 |
| 143010 - Production Equipment | $654,191.58 |
| 143025 - Mach Equip not in PS AM | $13,272,265.00 |
| 143120 - Other Equipment | $5,642.74 |
| 148020 - Accum Depr-Machinery&/Equip | -$106,707.18 |
| 148030 - Accum Depr-Production Equip | -$280,662.61 |
| 148080 - Accum Depr-Other Equip | -$2,569.55 |
| 148199 - Accum Depr- not in PS AM | -$5,189,088.31 |

|  |  |
|---|---|
| **Total:** | **$8,464,040.38** |

**In re: Tower Distribution Company**                                    Case No. 08-13220

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.35 - Other personal property of any kind**

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| 106000 - Prepaid Expenses | $252,501.76 |
| 106040 - Prepaid Postage | $0.00 |
| 120130 - Cable Launch Fees/Capitalizatn | $2,007,832.00 |
| 142000 - Building/Leaseholds | $27,182.64 |
| 142020 - Building Improvements | $8,392.00 |
| 148010 - Accum Depr-Bldg/Improvements | -$19,605.96 |
| 148018 - Accum Depr-Bldg Improvements | -$2,596.39 |
| 156080 - Long Term Pension/Non Union | $0.00 |
| 156085 - LT Supp'l Pension/Non Union | $0.00 |
| 156061 - Amort - Cable Launch Fee | -$2,006,582.92 |
| 156070 - Other Long Term Assets | $0.00 |

|  | Total: | $267,123.13 |
|---|---|---|

**B6C (Official Form 6C) (12/07)**

In re  **Tower Distribution Company**                    ,          Case No.  **08-13220**
                    **Debtor**                                                              **(If known)**

# SCHEDULE C – PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:        ☐  Check if debtor claims a homestead exemption that exceeds
(Check one box)                                                            $136,875.
☐  11 U.S.C. § 522(b)(2)
☐  11 U.S.C. § 522(b)(3)

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| None | | | |

B6D (Official Form 6D) (12/07)

In re  Tower Distribution Company                    ,                    Case No. 08-13220
_____
                        Debtor                                                                      (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Barclays Bank PLC, as Administrative Agent<br>200 Park Ave, 5th Floor<br>New York, NY 10166 | | | Secretary of State of Delaware UCC Filing Statement number 2008 2298311 dated 07/03/2008<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>Secretary of State of New York<br>123 William St<br>New York, NY 10038-3804 | | | Secretary of State of New York UCC Filing Statement number Warrant ID# E-021522269-W001-2 dated 10/31/2003<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br><br><br><br> | | | <br><br><br>VALUE $ | | | | | |

  0  continuation sheets attached

| | | |
|---|---|---|
| Subtotal ▶<br>(Total of this page) | $ 0.00 | $0.00 |
| Total ▶<br>(Use only on last page) | $ 0.00 | $0.00 |
| | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

**B6E (Official Form 6E) (12/07)**

In re   Tower Distribution Company_____,     Case No. 08-13220_____
            Debtor                                                                                         (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so.  If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐    **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐    **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐    **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐    **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

**B6E (Official Form 6E) (12/07) – Cont.**

In re  **Tower Distribution Company**                          ,                          Case No. **08-13220**                          
                        **Debtor**                                                                             **(if known)**

☐    **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐    **Deposits by individuals**

    Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☒    **Taxes and Certain Other Debts Owed to Governmental Units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐    **Commitments to Maintain the Capital of an Insured Depository Institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐    **Claims for Death or Personal Injury While Debtor Was Intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

    * Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment**.**

     **1**  **continuation sheets attached**

**B6E (Official Form 6E) (12/07) – Cont.**

In re  **Tower Distribution Company**               ,          Case No.   **08-13220**
_____                    _____
             **Debtor**                                                    **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

<u> Type of Priority for Claims Listed on This Sheet </u>

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> See attached rider E: Creditors Holding Unsecured Priority Claims | | | | | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br><br> | | | | | | | | | |
| Account No. <br><br><br> | | | | | | | | | |
| Account No. <br><br><br> | | | | | | | | | |

Sheet no. _1_ of _1_ continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotals ▶ (Totals of this page) | $ 0.00 | $ 0.00 | $ 0.00 |

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)      $ 0.00

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)      $ 0.00     $ 0.00

In re: Tower Distribution Company

Case No. 08-13220

**Schedule E**
**Creditors Holding Unsecured Priority Claims**

| Creditor's Name, Mailing Address including Zip Code, and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| ILLINOIS DEPARTMENT OF REVENUE PO BOX 19006 SPRINGFIELD, IL 62794-9006 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Page 1 of 1

B6F (Official Form 6F) (12/07)

In re  **Tower Distribution Company**                ,          Case No. **08-13220**
　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Guaranty for Senior Facility | | | | Undetermined |
| JP MORGAN CHASE BANK, NA ATTN: SHADIA AMINU 1111 FANNIN, 10TH FLOOR HOUSTON, TX 77002 | X | | | X | X | | |
| ACCOUNT NO. | | | Guaranty for Bridge Facility | | | | Undetermined |
| MERRILL LYNCH CAPITAL CORPORATION ATTN: SHARON HAWKINS LOAN OPERATIONS 600 E. LAS COLINAS BLVD., SUITE 1300 IRVING, TX 75039 | X | | | X | X | | |
| ACCOUNT NO. | | | Intercompany Claims | | | | $91,426,864.78 |
| See attached rider, Intercompany Claims | | | | | | | |

　_1_ continuation sheets attached

Subtotal ▶　$ 91,426,864.78

Total ▶　$

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

**B6F (Official Form 6F) (12/07) – Cont.**

In re  **Tower Distribution Company**_____ ,          Case No.___**08-13220**_____
_____**Debtor**_____                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>See Attached Rider, Trade Payable | | | Trade Payable | | | | $93,991.32 |
| ACCOUNT NO.<br><br> | | | | | | | |
| ACCOUNT NO.<br><br> | | | | | | | |
| ACCOUNT NO.<br><br> | | | | | | | |
| ACCOUNT NO.<br><br> | | | | | | | |

Sheet no. _1_ of _1_ continuation sheets                                        Subtotal ▶ | $ 93,991.32
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Total ▶ | $ 91,520,856.10
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re: Tower Distribution Company

Schedule F
Intercompany Liabilities

Case No.  08-13220

| Creditor name | Address | City | State | ZIP Code | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Channel 40, Inc. | 4655 Fruitridge Rd. | Sacramento | CA | 95820 | UNITED STATES | Intercompany claim | | | | $1,000.00 |
| Chicago Tribune Company | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $113,289.56 |
| KTLA, Inc. | 5800 SUNSET BLVD. | Los Angeles | CA | 90028 | UNITED STATES | Intercompany claim | | | | $14,081.11 |
| KWGN, Inc. | 6160 S. Wabash Way | Englewood | CO | 80111 | UNITED STATES | Intercompany claim | | | | $434.06 |
| Los Angeles Times International, Ltd. | 202 W. First St. | Los Angeles | CA | 90012 | UNITED STATES | Intercompany claim | | | | $5,964,000.00 |
| Tribune Broadcasting News Network, Inc. | 1325 G St. NW | Washington | DC | 20005 | UNITED STATES | Intercompany claim | | | | $26.87 |
| TRIBUNE ENTERTAINMENT COMPANY | 435 N MICHIGAN AVENUE | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $3,830.90 |
| Tribune Finance Service Center, Inc. | 435 N. Michigan Avenue | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $85,231,075.17 |
| Tribune Media Net, Inc. | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $34.65 |
| Tribune Media Services, Inc. | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $54,442.95 |
| TRIBUNE ND, INC. | 235 PINELAWN ROAD | Melville | NY | 11747-4250 | UNITED STATES | Intercompany claim | | | | $37,500.00 |
| Tribune Television Company | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $3,235.00 |
| Tribune Television Holdings, Inc. | 435 N. Michigan Ave. Ste. 1800 | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $1,000.00 |
| Tribune Television New Orleans, Inc. | 1400 Poydras Ste. 745 | New Orleans | LA | 70112 | UNITED STATES | Intercompany claim | | | | $1,000.00 |
| Tribune Television Northwest, Inc. | 1813 Westlake Ave. North | Seattle | WA | 98109 | UNITED STATES | Intercompany claim | | | | $1,000.00 |
| WPIX, Inc. | 220 E. 42nd St. | New York | NY | 10017 | UNITED STATES | Intercompany claim | | | | $914.51 |

In re: Tower Distribution Company

Schedule F
Trade Payables

Case No. 08-13220

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| ANDREW KLEIN & ASSOCIATES, INC | 8 SHETLAND CT | DIX HILLS | NY | 11746 | UNITED STATES | Trade Payable | | | | $32,038.46 |
| CABLE AUDIT ASSOCIATES | 5340 S QUEBEC ST STE 100 | GREENWOOD VILLAGE | CO | 80111-1920 | UNITED STATES | Trade Payable | | | | $555.11 |
| DHL EXPRESS USA INC | PO BOX 60000   FILE 30692 | SAN FRANCISCO | CA | 94160 | UNITED STATES | Trade Payable | | | | $546.09 |
| FOLIAGE DESIGN SYSTEMS | 324 N EISENHOWER LANE | LOMBARD | IL | 60148 | UNITED STATES | Trade Payable | | | | $13.30 |
| HATLEY, TODD | 5422 N LUNA AVE | CHICAGO | IL | 60630 | UNITED STATES | Trade Payable | | | | $3,150.00 |
| ILLINOIS DEPARTMENT OF REVENUE | 100 W RANDOLPH ST LEVEL 7-400 CHICAGO COLLECTION SERVICES DIV ATTN ERIC MERCADO | CHICAGO | IL | 60601 | UNITED STATES | Trade Payable | | | | $11.83 |
| INTELSAT CORPORATION | PO BOX 7247-8912 | PHILADELPHIA | PA | 19170-8912 | UNITED STATES | Trade Payable | | | | $40,645.17 |
| LIBERTY CABLEVISION OF PR | PO BOX 719 | LUQUILLO | PR | 00773 | UNITED STATES | Trade Payable | | | | $500.00 |
| NIELSEN MEDIA RESEARCH INC | PO BOX 532453 | ATLANTA | GA | 30353-2453 | UNITED STATES | Trade Payable | | | | $4,381.86 |
| PBI MEDIA LLC | 1201 SEVEN LOCKS RD | POTOMAC | MD | 20854 | UNITED STATES | Trade Payable | | | | $6,604.50 |
| ROSCOR CORPORATION | 1061 FEEHANVILLE DR | MT PROSPECT | IL | 60056 | UNITED STATES | Trade Payable | | | | $5,195.00 |
| WISCONSIN CABLE COMMUNICATIONS | 22 EAST MIFFLIN ST STE 1010 | MADISON | WI | 53703 | UNITED STATES | Trade Payable | | | | $350.00 |

B6G (Official Form 6G) (12/07)

In re   **Tower Distribution Company**                                    ,          Case No.   **08-13220**
                       **Debtor**                                                                      **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

　　Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

☐　Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| See attached rider: Executory Contracts and Unexpired Leases | |
| | |
| | |
| | |
| | |
| | |
| | |

In re: Tower Distribution Company

Schedule G

Case No. 08-13220

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| 3 D CABLE, INC. A10 | P. O. BOX 4145 | | DALTON | GA | 30719 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND 3 D CABLE, INC. A10 |
| 4COM, INC. | 1660 SOUTH HIGHWAY 100 - STE 590 | | MINNEAPOLIS | MN | 55416 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND 4COM, INC. |
| ACCELPLUS M | P. O. BOX 428 | | CRAWFORDSVILLE | IN | 47933 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND ACCELPLUS M |
| ACCESS CABLE TV INC. | 302 ENTERPRISE DRIVE | | SOMERSET | KY | 42501 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND ACCESS CABLE TV INC. |
| ACE TELEPHONE ASSOCIATION M | PO BOX 360 | | HOUSTON | MN | 55943 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND ACE TELEPHONE ASSOCIATION M |
| ADAMS CABLE SERVICES M | 19 N. MAIN ST. | | CARBONDALE | PA | 18407 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND ADAMS CABLE SERVICES M |
| ADAMS TELCOM INC. M | P. O. BOX 248 | | GOLDEN | IL | 62339 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND ADAMS TELCOM INC. M |
| ADVENT CHRISTIAN VILLAGE A8 | P O BOX 4329 | | DOWLING PARK | FL | 32064 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND ADVENT CHRISTIAN VILLAGE A8 |
| ADVOCATE COMM. M | CABLE TV OF CORAL SPRINGS | | CORAL SPRINGS | FL | 33065 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND ADVOCATE COMM. M |
| ALABAMA BROADBAND, LLC M | 3447 A PARKWOOD RD. SE | | BESSEMER | AL | 35022 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND ALABAMA BROADBAND, LLC M |
| ALBANY MUTUAL TELEPHONE ASSOCIATION | PO BOX 570 | | ALBANY | MN | 56307 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND ALBANY MUTUAL TELEPHONE ASSOCIATION |

In re: Tower Distribution Company Case No. 08-13220

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ALGONA MUNICIPAL UTILITIES M | 104 WEST CALL | | ALGONA | IA | 50511 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND ALGONA MUNICIPAL UTILITIES M |
| ALL WEST / UTAH, INC. M | PO BOX 588 | | KAMAS | UTAH | 84036 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND ALL WEST / UTAH, INC. M |
| ALLEGHANY CABLEVISION M | P.O. BOX 429 | | SPARTA | NC | 28675 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND ALLEGHANY CABLEVISION M |
| ALLENDALE TELEPHONE COMPANY | P O BOX 509 | | ALLENDALE | MI | 49401 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND ALLENDALE TELEPHONE COMPANY |
| ALLEN'S TV CABLE SERVICE LA M | P.O. BOX 2643 | | MORGAN CITY | LA | 70381 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND ALLEN'S TV CABLE SERVICE LA M |
| ALLIANCE COMMUNICATIONS COOP., INC. | P. O. BOX 349 | | GARRETSON | SD | 57030 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND ALLIANCE COMMUNICATIONS COOP., INC. |
| ALMEGA CABLE | 4001 AIRPORT FREEWAY STE. 530 | | BEDFORD | TEXAS | 76021 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND ALMEGA CABLE |
| ALPINE CABLE A4 | PO BOX 1008 | | ELKADER | IA | 52043 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND ALPINE CABLE A4 |
| ALSEA RIVER CABLE TV M | P. O. BOX 1238 | | WALDPORT | OR | 97394 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND ALSEA RIVER CABLE TV M |
| ALTAMONT CABLE TV SYSTEM A9 | CITY HALL - BOX 305 | | ALTAMONT | KS | 67330 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND ALTAMONT CABLE TV SYSTEM A9 |
| ALVERNO HEALTH CARE A10 | 849 13TH AVENUE NORTH | | CLINTON | IA | 52732 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND ALVERNO HEALTH CARE A10 |

In re: Tower Distribution Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13220

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| AMCAN SATELLITE CABLE A4 | P. O. BOX 447 | | SABATTUS | MA | 04280 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND AMCAN SATELLITE CABLE A4 |
| ANDREW TELEPHONE COMPANY A4 | P. O. BOX 259 | | ANDREW | IA | 52030 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND ANDREW TELEPHONE COMPANY A4 |
| ANTILLES WIRELESS, LLC M | 2123 CENTRAL AVENUE | | KEARNEY | NE | 68847 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND ANTILLES WIRELESS, LLC M |
| ARAPAHOE CABLE TV, INC. A12 | P.O. BOX 300 | | ARAPAHOE | NE | 68922 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND ARAPAHOE CABLE TV, INC. A12 |
| ARGO SYSTEMS | 2964 PEACHTREE ROAD SUITE 400 | | ATLANTA | GA | 30305 | UNITED STATES | MEDEA SIGNAL AUTHORIZATION MODULE - PLUG-INS (SOFTWARE) |
| ARGO SYSTEMS | 2964 PEACHTREE ROAD SUITE 400 | | ATLANTA | GA | 30305 | UNITED STATES | MEDEA SOFTWARE LICENSE FEES |
| ARKLAOKTEX, LLC M | 9200 W. CROSS DR. | | LITTLETON | CO | 80123 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND ARKLAOKTEX, LLC M |
| ARKWEST COMMUNICATIONS, INC. | PO BOX 699 | | DANVILLE | AR | 72833 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND ARKWEST COMMUNICATIONS, INC. |
| ARTHUR MUTUAL TELEPHONE COMPANY (A1) | 21980 STATE ROUTE 637 | | DEFIANCE | OHIO | 43512 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND ARTHUR MUTUAL TELEPHONE COMPANY (A1) |
| ASHE COUNTY CABLE TV A5 | PO BOX 101 | | FLEETWOOD | NC | 28626 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND ASHE COUNTY CABLE TV A5 |
| AT&T SERVICES | 2600 N. CENTRAL EXPRESSWAY | | RICHARDSON | TEXAS | 75080 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND AT&T SERVICES |
| ATC CABLEVISION A8 | P.O. BOX 248 | | AYRSHIRE | IA | 50515 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND ATC CABLEVISION A8 |

In re: Tower Distribution Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13220

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ATKINS TELEPHONE COMPANY, INC. | 85 MAIN AVENUE | | ATKINS | IA | 52206 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND ATKINS TELEPHONE COMPANY, INC. |
| ATLANTIC BROADBAND M | 1 BATTERYMARCH PARK, 4TH FLOOR | | QUINCY | MA | 02169 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND ATLANTIC BROADBAND M |
| ATLANTIC TELEPHONE M | P. O. BOX 3198 | | SHALLOTTE | NC | 28459 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND ATLANTIC TELEPHONE M |
| ATWOOD CABLE SYSTEMS INC. A6 | 423 STATE STREET | | ATWOOD | KS | 77730 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND ATWOOD CABLE SYSTEMS INC. A6 |
| AURORA CABLE TV M | P.O. BOX 430 | | CAMDEN | TN | 38320 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND AURORA CABLE TV M |
| AVENUE BROADBAND COMMUNICATIONS, INC. M | 821 E. SOUTHEAST LOOP 323 | | TYLER | TEXAS | 75701 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND AVENUE BROADBAND COMMUNICATIONS, INC. M |
| AYERSVILLE TELEPHONE COMPANY A2 | 27932 WATSON RD. | | DEFIANCE | OHIO | 43512 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND AYERSVILLE TELEPHONE COMPANY A2 |
| AZTECH CABLE A9 | PO BOX 9960 | | FORT MOHAVE | AZ | 86427 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND AZTECH CABLE A9 |
| B & L TECHNOLOGIES M | 3329 270TH STREET | | LENNOX | IA | 50851 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND B & L TECHNOLOGIES M |
| BAGLEY CABLE TV A5 | BOX M | | BAGLEY | MN | 56621 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND BAGLEY CABLE TV A5 |
| BAILEY CABLE CABLE TV M | 807 CHURCH STREET | | PORT GIBSON | MS | 39150 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND BAILEY CABLE CABLE TV M |

In re: Tower Distribution Company

Schedule G

Case No. 08-13220

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BAJA BROADBAND | 1061-521 CORP. CTR. DR. STE. 100 | | FORT MILL | SC | 29707 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND BAJA BROADBAND |
| BALDWIN COUNTY INTERNET/DSSI SERVICES, LLC  M | C/O CONNEXION TECHNOLOGIES | | CARY | NC | 27518 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND BALDWIN COUNTY INTERNET/DSSI SERVICES, LLC  M |
| BALDWIN TELECOM, INC. M | 930 MAPLE STREET | | BALDWIN | WI | 54002 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND BALDWIN TELECOM, INC. M |
| BALLARD RURAL TELEPHONE COOPERATIVE CORPORATION, INC. | PO BOX 209 | | LACENTER | KY | 42056 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND BALLARD RURAL TELEPHONE COOPERATIVE CORPORATION, INC. |
| BARBOURVILLE CATV M | P.O. BOX 1600 | | BARBOURVILLE | KY | 40906 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND BARBOURVILLE CATV M |
| BARDSTOWN CABLE TV M | 220 N. 5TH STREET | | BARDSTOWN | KY | 40004 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND BARDSTOWN CABLE TV M |
| BASE CABLEVISION, INC. A8 | P.O. BOX 553 | | KENNETT | MO | 63857 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND BASE CABLEVISION, INC. A8 |
| BAY CABLEVISION INC. A8 | 1 MAIN STREET | | KING SALMON | AK | 99613-0358 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND BAY CABLEVISION INC. A8 |
| BAY CITY CABLEVISION | P O BOX 1269 | | EL CAMPO | TEXAS | 77437 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND BAY CITY CABLEVISION |
| BAYLAND TELEPHONE | P. O. BOX 19079 | | GREEN BAY | WI | 54307-907 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND BAYLAND TELEPHONE |
| BEACH CABLE, LLC A8 | BOX 868 | | BEACH | ND | 58621 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND BEACH CABLE, LLC A8 |

In re: Tower Distribution Company

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BEAVER CREEK TELEPHONE CO. M | P. O. BOX 1390 | | OREGON CITY | OR | 97045 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND BEAVER CREEK TELEPHONE CO. M |
| BEAVER VALLEY CABLE M | ROUTE 2, BOX 60-D | | ROME | PA | 18837 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND BEAVER VALLEY CABLE M |
| BEK COMMUNICATIONS COOPERATIVE M | 200 E. BROADWAY | | STEELE | ND | 58482 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND BEK COMMUNICATIONS COOPERATIVE M |
| BELHAVEN CABLE TV M | P O BOX 8 | | BELHAVEN | NC | 27810 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND BELHAVEN CABLE TV M |
| BELLAIRE TELEVISION CABLE M | P. O. BOX 509 | | BELLAIRE | OHIO | 43906 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND BELLAIRE TELEVISION CABLE M |
| BENKELMAN TELEPHONE CO. M | DBA:  THE CABLE TV COMPANY | | BENKELMAN | NE | 69021 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND BENKELMAN TELEPHONE CO. M |
| BENTLEYVILLE TELEPHONE CO. M | 608 MAIN ST. | | BENTLEYVILLE | PA | 15314 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND BENTLEYVILLE TELEPHONE CO. M |
| BENTON COMMUNICATIONS/SALE M | 2220 125TH STREET NORTHWEST | | RICE | MN | 56367 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND BENTON COMMUNICATIONS/SALE M |
| BERESFORD CABLEVISION INC. M | 101 NORTH THIRD STREET | | BERESFORD | SD | 57004 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND BERESFORD CABLEVISION INC. M |
| BERKELEY CABLE TV CO INC. M | P.O. BOX 1257 | | MONCKS CORNER | SC | 29461 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND BERKELEY CABLE TV CO INC. M |
| BEULAHLAND COMMUNICATIONS, INC M | 8611 CENTRAL AVE. | | BEULAH | CO | 81023 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND BEULAHLAND COMMUNICATIONS, INC M |

In re: Tower Distribution Company

Schedule G

Case No. 08-13220

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BEVCOMM, INC. M | 123 WEST SEVENTH STREET | | BLUE EARTH | MN | 56013 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND BEVCOMM, INC. M |
| BIG SANDY TELECOM, INC. A6 | BOX 199 | | DODGE CITY | KS | 67801 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND BIG SANDY TELECOM, INC. A6 |
| BIG SANDY TV CABLE M | P.O. BOX 586 | | WEST VAN LEAR | KY | 41268 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND BIG SANDY TV CABLE M |
| BIRD ANTENNA SYSTEMS A11 | 5757 RANCHESTER STE. 900 | | HOUSTON | TEXAS | 77036 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND BIRD ANTENNA SYSTEMS A11 |
| BLACKDUCK CABLEVISION INC A12 | P O BOX 325 | | BLACKDUCK | MN | 56630 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND BLACKDUCK CABLEVISION INC A12 |
| BLAKELY CABLE TELEVISION M | 65 LIBERTY STREET | | BLAKELY | GA | 39823 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND BLAKELY CABLE TELEVISION M |
| BLANCHARD CABLE, INC. A6 | 425 MAIN STREET | | BLANCHARD | MI | 49310-0067 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND BLANCHARD CABLE, INC. A6 |
| BLEDSOE TELEPHONE CO-OP M | P.O. BOX 609 | | PIKEVILLE | TN | 37367 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND BLEDSOE TELEPHONE CO-OP M |
| BLESSING HOSPITAL A12 | P.O. BOX 7005 | | QUINCY | IL | 62305-700 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND BLESSING HOSPITAL A12 |
| BLOOMINGDALE COMMUNICATION A11 | P. O. BOX 187 | | BLOOMINGDALE | MI | 49026 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND BLOOMINGDALE COMMUNICATION A11 |
| BLUE MOUNTAIN TV CABLE CO. M | BOX 267 | | MOUNT VERNON | OR | 97865 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND BLUE MOUNTAIN TV CABLE CO. M |

In re: Tower Distribution Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13220

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BLUE MOUNTAIN TV CABLE M | P O BOX 37 | | CRESSONA | PA | 17929 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND BLUE MOUNTAIN TV CABLE M |
| BLUE RIDGE CABLE TV M | P.O. BOX 215 | | PALMERTON | PA | 18071 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND BLUE RIDGE CABLE TV M |
| BLUE VALLEY TELECOMMUNICATIONS | 1559 PONY EXPRESS HIGHWAY | | HOME | KS | 66438 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND BLUE VALLEY TELECOMMUNICATIONS |
| BLUEBIRD COMMUNICATIONS, INC. M | PO BOX 14375 | | GRAND FORKS | ND | 58208 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND BLUEBIRD COMMUNICATIONS, INC. M |
| BOARD OF PUBLIC UTILITIES, TULLAHOMA | 901 S. JACKSON STREET | | TULLAHOMA | TN | 37388 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND BOARD OF PUBLIC UTILITIES, TULLAHOMA |
| BOWEN CABLEVISION, INC. M | P.O. BOX 130 | | WILKINSON | WV | 25653 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND BOWEN CABLEVISION, INC. M |
| BOWLING CABLE TV M | P. O. BOX 522 | | HYDEN | KY | 41749 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND BOWLING CABLE TV M |
| BOYCOM CABLEVISION M | P O BOX 1540 | | POPLAR BLUFF | MO | 63902-7720 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND BOYCOM CABLEVISION M |
| BOYD MUNICIPAL CABLE A11 | P. O. BOX 7 | | BOYD | MN | 56218 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND BOYD MUNICIPAL CABLE A11 |
| BRAINTREE ELECTRIC LIGHT M | 150 POTTER RD. | | BRAINTREE | MA | 02184 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND BRAINTREE ELECTRIC LIGHT M |
| BRANCH CABLE INC M | 1018 HIGHLAND COLONY PKWY-STE 500 | | RIDGELAND | MS | 39157 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND BRANCH CABLE INC M |

In re: Tower Distribution Company                    Schedule G                                    Case No. 08-13220

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BRANDENBURG TELEPHONE COMPANY | P.O. BOX 599 | | BRANDENBURG | KY | 40108 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND BRANDENBURG TELEPHONE COMPANY |
| BRIDGER CABLE TV A9 | 215 NORTH B | | BRIDGER | MT | 59014 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND BRIDGER CABLE TV A9 |
| BRISTER'S CABLE TV A4 | RE:  CENTRAL PLAZA TOWERS | | FORT WALTON | FL | 32548 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND BRISTER'S CABLE TV A4 |
| BRISTOL VIRGINIA UTILITIES M | P.O. BOX 8100 | | BRISTOL | VA | 24203 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND BRISTOL VIRGINIA UTILITIES M |
| BROADSTRIPE M | 16305 SWINGLEY RDGE RD - STE 100 | | CHESTERFIELD | MO | 63017 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND BROADSTRIPE M |
| BROCKWAY TELEVISION INC. M | 501 MAIN STREET | | BROCKWAY | PA | 15824 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND BROCKWAY TELEVISION INC. M |
| BROKEN BOW CABLE TV M | P O BOX 817 | | BROKEN BOW | OK | 74728-0817 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND BROKEN BOW CABLE TV M |
| BROWNWOOD TV CABLE SERVICE M | 1420 LAYTON AVENUE | | HALTOM CITY | TEXAS | 76117 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND BROWNWOOD TV CABLE SERVICE M |
| BTC COMMUNICATIONS LLC | 105 S. MAIN STREET | | BUCKLAND | OHIO | 45819 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND BTC COMMUNICATIONS LLC |
| BUCKEYE CABLESYSTEM M | 5566 SOUTHWYCK BOULEVARD | | TOLEDO | OHIO | 43614 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND BUCKEYE CABLESYSTEM M |
| BUFFALO CABLE TV CO. A9 | PO BOX 399 | | BUFFALO | TEXAS | 75831 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND BUFFALO CABLE TV CO. A9 |

In re: Tower Distribution Company

Schedule G

Case No. 08-13220

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BUFORD MEDIA GROUP M | 6125 PALUXY DRIVE | | TYLER | TEXAS | 75703 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND BUFORD MEDIA GROUP M |
| BULLDOG CABLE GEORGIA, LLC M | P.O.BOX 1288 | | WATKINSVILLE | GA | 30677 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND BULLDOG CABLE GEORGIA, LLC M |
| BULLDOG CABLE MONTANA, LLC M | P.O.BOX 1288 | | WATKINSVILLE | GA | 30677 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND BULLDOG CABLE MONTANA, LLC M |
| BUTLER-BREMER MUTUAL M | P. O. BOX 99 | | PLAINFIELD | IA | 50666 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND BUTLER-BREMER MUTUAL M |
| BYERS-PETROLIA CABLE TV CO A5 | HIGHWAY 16 SOUTH | | DE LEON | TEXAS | 76444 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND BYERS-PETROLIA CABLE TV CO A5 |
| C & W CABLE M | P.O. BOX 490 | | ANNVILLE | KY | 40402 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND C & W CABLE M |
| C R TELCO, INC. | 121 E. THIRD STREET | | SPUR | TEXAS | 79370 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND C R TELCO, INC. |
| CABLE & COMMUNICATIONS CORP M | P. O. BOX 280 | | CIRCLE | MT | 59215 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CABLE & COMMUNICATIONS CORP M |
| CABLE AMERICA CORPORATION M | 7822 E GRAY ROAD | | SCOTTSDALE | AZ | 85260-3460 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CABLE AMERICA CORPORATION M |
| CABLE AUDIT ASSOCIATION | 5340 SOUTH QUEBEC STREET | | GREENWOOD VILLAGE | CO | 80111 | UNITED STATES | AUDITS & VERIFIES SUBSCRIBER COUNT AND RATESSUPPPLIED BY MSOS |
| CABLE CO LLC M | P.O. BOX 19048 | | COLORADO CITY | CO | 81019 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CABLE CO LLC M |

In re: Tower Distribution Company                    Schedule G                                    Case No. 08-13220

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CABLE COMM. OF WILLSBORO A8 | P. O. BOX 625 | | WILLSBORO | NY | 12996 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CABLE COMM. OF WILLSBORO A8 |
| CABLE MONTANA  M | 2123 CENTRAL AVENUE | | KEARNEY | NE | 68847 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CABLE MONTANA  M |
| CABLE OF THE CAROLINAS INC A10 | P.O. BOX 850 | | DUNCAN | SC | 29334 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CABLE OF THE CAROLINAS INC A10 |
| CABLE OF THE CAROLINAS INC. A2 | PO BOX 850 | | DUNCAN | SC | 29334 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CABLE OF THE CAROLINAS INC. A2 |
| CABLE ONE, INC M | 1314 NORTH THIRD STREET - THIRD FLOOR | | PHOENIX | AZ | 85004 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CABLE ONE, INC M |
| CABLE PLUS, INC A2 | PO BOX 1030 | | HONAKER | VA | 24260 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CABLE PLUS, INC A2 |
| CABLE SERVICES INC. M | P. O. BOX 608 | | JAMESTOWN | ND | 58402 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CABLE SERVICES INC. M |
| CABLE TECH CABLE TV M | P O BOX 418 | | MANSFIELD | AR | 72944 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CABLE TECH CABLE TV M |
| CABLE TEX SYSTEMS INC. A1 | P. O. BOX 547 | | RIESEL | TEXAS | 76682 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CABLE TEX SYSTEMS INC. A1 |
| CABLE TV OF BELZONI INC. M | 102 S. HAYDEN ST. | | BELZONI | MS | 39038 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CABLE TV OF BELZONI INC. M |
| CABLE TV OF ST PAUL INC. A4 | PO BOX 435 | | PARSONS | KS | 67357 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CABLE TV OF ST PAUL INC. A4 |

In re: Tower Distribution Company
Case No. 08-13220

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CABLE TV OF STANTON A6 | P. O. BOX 716 | | STANTON | NE | 68779 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CABLE TV OF STANTON A6 |
| CABLE TV SERVICES M | P.O BOX 2598 | | STARKVILLE | MS | 39760 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CABLE TV SERVICES M |
| CABLE-DISH COMMUNICATIONS A11 | 408 SUMMIT ST. | | SCHULENBURG | TEXAS | 78956 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CABLE-DISH COMMUNICATIONS A11 |
| CABLESTAR INC. A5 | P. O. BOX 145 | | RAGLAND | AL | 35131 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CABLESTAR INC. A5 |
| CABLEVIEW COMMUNICATIONS A11 | PO BOX 619 | | ESPARTO | CA | 95627 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CABLEVIEW COMMUNICATIONS A11 |
| CABLEVISION (CSC HOLDINGS, INC.) | 1111 STEWART AVE. | | BETHPAGE | NY | 11714 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CABLEVISION (CSC HOLDINGS, INC.) |
| CABLEVISION OF MARION COUNTY M | 1010 RANCH ROAD 620 SOUTH | | AUSTIN | TEXAS | 78734 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CABLEVISION OF MARION COUNTY M |
| CALAVERAS CABLEVISION A1 | P. O. BOX 661 | | COPPEROPOLIS | CA | 95228 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CALAVERAS CABLEVISION A1 |
| CALNEVA BROADBAND M | 7145 N. TRAVERSE AVE. | | CLOVIS | CA | 93613 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CALNEVA BROADBAND M |
| CAMBRIDGE TELEPHONE COMPANY  A1 | P. O. BOX 88 | | CAMBRIDGE | ID | 83610 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CAMBRIDGE TELEPHONE COMPANY  A1 |
| CANBY TELEPHONE ASSOCIATION | P O BOX 880 | | CANBY | OR | 97013 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CANBY TELEPHONE ASSOCIATION |

In re: Tower Distribution Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13220

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CANNON VALLEY CABLEVISION M | 123 WEST SEVENTH STREET | | BLUE EARTH | MN | 56013 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CANNON VALLEY CABLEVISION M |
| CAPP'S TV ELECTRONICS, INC A2 | 1399 ARUNDELL AVENUE | | VENTURA | CA | 93003 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CAPP'S TV ELECTRONICS, INC A2 |
| CARIBBEAN COMMUNICATIONS M | ONE BELTJEN PLACE | | ST. THOMAS | VIRGIN ISLANDS | 00802 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CARIBBEAN COMMUNICATIONS M |
| CAROLINA MOUNTAIN CABLEVISION, INC. M | 9449 STATE HWY. 197 SOUTH | | BURNSVILLE | NC | 28714 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CAROLINA MOUNTAIN CABLEVISION, INC. M |
| CARR TELEPHONE M | PO BOX 100 | | BRANCH | MI | 49402 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CARR TELEPHONE M |
| CARSON COMMUNICATIONS, LLC  M | P.O. BOX 147 | | EVEREST | KS | 66424 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CARSON COMMUNICATIONS, LLC  M |
| CAS M | 1525 DUPONT ROAD | | PARKERBURG | WV | 26101 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CAS M |
| CASCADE TELEPHONE COMPANY A12 | PO BOX 250 | | CASCADE | IA | 52033-0250 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CASCADE TELEPHONE COMPANY A12 |
| CASEY CABLE COMPANY A2 | P.O. BOX 207 | | CASEY | IA | 50048 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CASEY CABLE COMPANY A2 |
| CASS CABLE TV INC. M | P. O. BOX 200 | | VIRGINIA | IL | 62691 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CASS CABLE TV INC. M |
| CASTLE CABLE TV, INC M | P.O. BOX 339 | | HAMMOND | NY | 13646 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CASTLE CABLE TV, INC M |

In re: Tower Distribution Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13220

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CATALINA CABLE TV COMPANY M | P. O. BOX 2143 | | AVALON | CA | 90704 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CATALINA CABLE TV COMPANY M |
| CATV SERVICES, INC. M | P.O. BOX 198 | | DANVILLE | PA | 17821 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CATV SERVICES, INC. M |
| CAVALIER IPTV, LLC | 2134 W. LABURNUM AVENUE | | RICHMOND | VA | 23227 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CAVALIER IPTV, LLC |
| CC COMMUNICATIONS M | PO BOX 1390 | | FALLON | NV | 89407-1390 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CC COMMUNICATIONS M |
| CCI SYSTEMS, INC. M | P. O. BOX 885 | | IRON MOUNTAIN | MI | 49801 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CCI SYSTEMS, INC. M |
| CCS, LLC | 729 SOUTH BERNARD STREET | | SPOKANE | WA | 99204 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CCS, LLC |
| CEBRIDGE CONNECTIONS M | 12444 POWERSCOURT DRIVE - STE 100 | | ST LOUIS | MO | 63131 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CEBRIDGE CONNECTIONS M |
| CEDAR FALLS UTILITIES M | UTILITY PARKWAY, P. O. BOX 769 | | CEDAR FALLS | IA | 50613 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CEDAR FALLS UTILITIES M |
| CEDARVISION INC. A7 | P. O. BOX 157 | | HARTINGTON | NE | 68739 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CEDARVISION INC. A7 |
| CELECT COMMUNICATIONS TV M | PO BOX 189 | | SPRING VALLEY | WI | 54767 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CELECT COMMUNICATIONS TV M |
| CELINA CABLE COMMUNICATIONS M | P.O. BOX 910 | | MCKENZIE | TN | 38201 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CELINA CABLE COMMUNICATIONS M |

In re: Tower Distribution Company

Schedule G

Case No. 08-13220

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CENCOM, INC. M | P.O. BOX 40 | | JACKSON | NE | 68743 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CENCOM, INC. M |
| CENTER CABLE COMPANY A5 | P. O. BOX 117 | | GREELEY | NE | 68842 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CENTER CABLE COMPANY A5 |
| CENTRAL CABLELAND TV A12 | P.O. BOX 630 | | SALEM | SD | 57058 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CENTRAL CABLELAND TV A12 |
| CENTRAL TELCOM SERVICES LLC M | PO BOX 7 | | FAIRVIEW | UTAH | 84629 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CENTRAL TELCOM SERVICES LLC M |
| CENTRAL VALLEY CABLE TV M | 7145 N. TRAVERSE AVE. | | CLOVIS | CA | 93613 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CENTRAL VALLEY CABLE TV M |
| CENTRE TV CABLE M | 510 WARWOOD AVENUE | | WHEELING | WV | 26003 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CENTRE TV CABLE M |
| CENTROVISION INC. M | PO BOX 3157 | | TEMPLE | TEXAS | 76505 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CENTROVISION INC. M |
| CENTURYTEL TELEVIDEO, INC. M | P.O. BOX 126 | | CASCO | WI | 54205 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CENTURYTEL TELEVIDEO, INC. M |
| CHAMPION BROADBAND M | 380 PERRY STREET, STE 230 | | CASTLE ROCK | CO | 80104 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CHAMPION BROADBAND M |
| CHAPARRAL CABLE COMPANY INC M | 320 MCCOMBS | | CHAPARRAL | NM | 88081 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CHAPARRAL CABLE COMPANY INC M |
| CHARITON VALLEY COMM. CORP. M | P.O. BOX 67 | | MACON | MO | 63552 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CHARITON VALLEY COMM. CORP. M |

In re: Tower Distribution Company

Schedule G

Case No. 08-13220

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CHARTER COMMUNICATIONS, INC. M | 12405 POWERSCOURT DRIVE | | SAINT LOUIS | MO | 63131-3674 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CHARTER COMMUNICATIONS, INC. M |
| CHATMOSS CABLEVISION M | 12349 MARTVINSVILLE HIGHWAY | | DANVILLE | VA | 21510 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CHATMOSS CABLEVISION M |
| CHENEY TV CABLE M | P. O. BOX 117 | | CHENEY | WA | 99004 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CHENEY TV CABLE M |
| CHEQTEL COMMUNICATIONS | 1ST AVE. NORTH, BOX 67 | | CABLE | WI | 54821 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CHEQTEL COMMUNICATIONS |
| CHESNEE CABLE, INC. M | 208 S. ALABAMA AVENUE | | CHESNEE | SC | 29323 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CHESNEE CABLE, INC. M |
| CHIBARDUN CABLE TV M | P. O. BOX 664 | | CAMERON | WI | 54822 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CHIBARDUN CABLE TV M |
| CHIPPEWA VALLEY CABLE M | P.O. BOX 228 | | DURAND | WI | 54736 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CHIPPEWA VALLEY CABLE M |
| CHOICE CABLE TV M | PO BOX 204 | | MERCEDITA | PUERTO RICO | 00715-0204 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CHOICE CABLE TV M |
| CHRISTIAN ENTERPRISES INC. M | P. O. BOX 300 | | PIOCHE | NV | 89043 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CHRISTIAN ENTERPRISES INC. M |
| CIM TEL CABLE INC. M | 101 CIMMARON STREET | | MANNFORD | OK | 74044 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CIM TEL CABLE INC. M |
| CINCINNATI BELL | 125 SOUTH SYCAMORE | | LEBANON | OHIO | 45036 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CINCINNATI BELL |

In re: Tower Distribution Company

Schedule G

Case No. 08-13220

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CINERGY METRONET M | 8829 BOND ST | | OVERLAND PARK | KS | 66214 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CINERGY METRONET M |
| CIRCLE BAR CABLE TV INC. M | P.O. BOX 777 | | OZONA | TEXAS | 76943 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CIRCLE BAR CABLE TV INC. M |
| CISCO | 5030 SUGARLOAF PARKWAY | | LAWRENCEVILL | GA | 30044 | UNITED STATES | ENHANCE WARRANTY FOR HARDWARE AND SOFTWARE |
| CITIZENS CABLE M | PO BOX 135 | | MAMMOTH | PA | 15664 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CITIZENS CABLE M |
| CITIZENS CABLEVISION INC M | PO BOX 196 | | FLOYD | VA | 24091 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CITIZENS CABLEVISION INC M |
| CITIZENS TELEPHONE COMPANY, INC. A2 | PO BOX 187 | | LESLIE | GA | 31764 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CITIZENS TELEPHONE COMPANY, INC. A2 |
| CITY OF BARNESVILLE A2 | P. O. BOX 550 | | BARNESVILLE | MN | 56514 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CITY OF BARNESVILLE A2 |
| CITY OF BAXTER SPRINGS M | P O BOX 577 | | BAXTER SPRINGS | KS | 66713 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CITY OF BAXTER SPRINGS M |
| CITY OF BELLEVUE M | 106 N. 3RD. | | BELLEVUE | IA | 52031 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CITY OF BELLEVUE M |
| CITY OF BRYAN M | 841 EAST EDGERTON STREET | | BRYAN | OHIO | 43506 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CITY OF BRYAN M |
| CITY OF CASCADE LOCKS CATV A6 | P. O. BOX 308 | | CASCADE LOCKS | OR | 97014 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CITY OF CASCADE LOCKS CATV A6 |

In re: Tower Distribution Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13220

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CITY OF COLLINS M | P. O. BOX 400 | | COLLINS | MS | 39428 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CITY OF COLLINS M |
| CITY OF CRYSTAL FALLS M | 401 SUPERIOR AVENUE | | CRYSTAL FALLS | MI | 49920 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CITY OF CRYSTAL FALLS M |
| CITY OF ELBERTON M | P O BOX 70 | | ELBERTON | GA | 30635 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CITY OF ELBERTON M |
| CITY OF HEALDTON M | P O BOX  926 | | HEALDTON | OK | 73438 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CITY OF HEALDTON M |
| CITY OF NORWAY M | P O BOX 99 | | NORWAY | MI | 49870 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CITY OF NORWAY M |
| CITY OF QUITMAN M | P. O. BOX 208 | | QUITMAN | GA | 31643 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CITY OF QUITMAN M |
| CITY OF SEWARD M | P. O. BOX 167 | | SEWARD | AK | 99664 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CITY OF SEWARD M |
| CITY OF THOMASVILLE M | P O BOX 1540 | | THOMASVILLE | GA | 31799 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CITY OF THOMASVILLE M |
| CITY OF TIFTON M | 130 EAST FIRST STREET | | TIFTON | GA | 31973 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CITY OF TIFTON M |
| CITY OF UNIONVILLE M | P. O. BOX 255 | | UNIONVILLE | MO | 63565 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CITY OF UNIONVILLE M |
| CITY OF WADSWORTH M | 120 MAPLE STREET | | WADSWORTH | OHIO | 44281 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CITY OF WADSWORTH M |

In re: Tower Distribution Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13220

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CITY OF WILLIAMSTOWN CABLE M | P. O. BOX 147 | | WILLIAMSTOWN | KY | 41097 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CITY OF WILLIAMSTOWN CABLE M |
| CITY TV CABLE SERVICE M | 836 EAST MOTEL DRIVE | | LORDSBURG | NM | 88045 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CITY TV CABLE SERVICE M |
| CLARENCE CABLEVISION CO. M | PO BOX 246 | | CLARENCE | IA | 52216 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CLARENCE CABLEVISION CO. M |
| CLARENCE COMMUNITY CABLE A10 | PO BOX 306 | | CLARENCE | PA | 16829 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CLARENCE COMMUNITY CABLE A10 |
| CLARENDON TV ASSOCIATION A4 | P. O. BOX 315 | | CLARENDON | PA | 16313 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CLARENDON TV ASSOCIATION A4 |
| CLAY COUNTY RURAL TELEPHONE COOPERATIVE, INC. M | PO BOX 237 | | CLOVERDALE | IN | 46120 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CLAY COUNTY RURAL TELEPHONE COOPERATIVE, INC. M |
| CLEAR CREEK TELEVISION M | 18238 SOUTH FISCHERS MILL ROAD | | OREGON CTY | OR | 97045 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CLEAR CREEK TELEVISION M |
| CLEAR PICTURE/MASSILLON CABLE M | P.O. BOX 1000 | | MASSILLON | OHIO | 44648 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CLEAR PICTURE/MASSILLON CABLE M |
| CLEAR VISION CABLE SYSTEMS M | 1785 US ROUTE 40 | | GREENUP | IL | 62428 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CLEAR VISION CABLE SYSTEMS M |
| CLEARWATER CABLEVISION, INC. M | 128 N. GORIN | | CLEARWATER | KS | 67026 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CLEARWATER CABLEVISION, INC. M |
| CLICK!NETWORK M | 3628 S. 35TH STREET | | TACOMA | WA | 98409 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CLICK!NETWORK M |

In re: Tower Distribution Company

Case No. 08-13220

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CLIMAX CABLEVISION A11 | 110 NORTH MAIN STREET | | CLIMAX | MI | 49034 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CLIMAX CABLEVISION A11 |
| CLINTON CABLE, INC. M | P. O. BOX 900 | | CLINTON | AR | 72031 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CLINTON CABLE, INC. M |
| CND ACQUISITION CORPORATION M | PO BOX 880 | | ROSSVILLE | GA | 30741 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CND ACQUISITION CORPORATION M |
| CNI WIRELESS M | P. O. BOX 373 | | SOMERSET | KY | 42501 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CNI WIRELESS M |
| COAXIAL CABLE TV M | 105 WALKER DRIVE | | EDINBORO | PA | 16412 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND COAXIAL CABLE TV M |
| COGECO CABLE, INC. M | 5 PLACE VILLE MARIE SUITE 1700 | | MONTREAL | QC | H3B 0B3 | CANADA | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND COGECO CABLE, INC. M |
| COLANE CABLE TV, INC. M | P.O. BOX 610 | | OMAR | WV | 25638 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND COLANE CABLE TV, INC. M |
| COLDWATER BOARD OF PUBLIC U. M | 1 GRAND STREET | | COLDWATER | MI | 49036 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND COLDWATER BOARD OF PUBLIC U. M |
| COLERAINE CABLE A2 | P. O. BOX 670 | | COLERAINE | MN | 55722 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND COLERAINE CABLE A2 |
| COLFAX HIGHLINE CABLE CO. M | P.O. BOX 268 | | ST JOHN | WA | 99171-0268 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND COLFAX HIGHLINE CABLE CO. M |
| COLUMBIA POWER & WATER SYSTEMS M | 201 PICKENS LANE | | COLUMBIA | TN | 38401 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND COLUMBIA POWER & WATER SYSTEMS M |

In re: Tower Distribution Company
Schedule G
Executory Contracts and Unexpired Leases
Case No. 08-13220

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| COLUMBUS TELEPHONE COMPANY M | 224 SOUTH KANSAS AVENUE | | COLUMBUS | KS | 66725 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND COLUMBUS TELEPHONE COMPANY M |
| COMCAST CORPORATION (SSI) | ONE COMCAST TOWER - 46TH FLOOR | | PHILADELPHIA | PA | 19103-2838 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND COMCAST CORPORATION (SSI) |
| COMCAST CORPORATION M | ONE COMCAST TOWER - 46TH FLOOR | | PHILADELPHIA | PA | 19103-2838 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND COMCAST CORPORATION M |
| COMFORT CABLE COMPANY A1 | P. O. BOX 507 | | COMFORT | TEXAS | 78013 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND COMFORT CABLE COMPANY A1 |
| COM-LINK, INC. M | P.O. BOX 240967 | | MONTGOMERY | AL | 36124 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND COM-LINK, INC. M |
| COMMUNICATION CONST. SVCS A5 | 4400 PGA BLVD | | PALM BEACH GARDENS | FL | 33410 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND COMMUNICATION CONST. SVCS A5 |
| COMMUNICATION SERVICES M | 4564 TELEPHONE RD - STE 805 | | VENTURA | CA | 93003 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND COMMUNICATION SERVICES M |
| COMMUNICATIONS 1 CBLVSN A11 | P.O. BOX 20 | | KANAWHA | IA | 50447 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND COMMUNICATIONS 1 CBLVSN A11 |
| COMMUNITY ANTENNA SYSTEM, WI (M) | 1010 LAKE ST | | HILLSBORO | WI | 54634 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND COMMUNITY ANTENNA SYSTEM, WI (M) |
| COMMUNITY CABLEVISION CO. (OKLAHOMA)  M | P O BOX 307 | | SKIATOOK | OK | 74070 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND COMMUNITY CABLEVISION CO. (OKLAHOMA)  M |

In re: Tower Distribution Company

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| COMMUNITY COMMUNICATIONS (ARKANSAS) M | 1920 HIGHWAY 425 NORTH | | MONTICELLO | AR | 71657 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND COMMUNITY COMMUNICATIONS (ARKANSAS) M |
| COMMUNITY COMMUNICATIONS (ARKANSAS) M | 1920 HIGHWAY 425 NORTH | | MONTICELLO | AR | 71657 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND COMMUNITY COMMUNICATIONS (ARKANSAS) M |
| COMMUNITY COMMUNICATIONS (ARKANSAS) M | 1920 HIGHWAY 425 NORTH | | MONTICELLO | AR | 71657 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND COMMUNITY COMMUNICATIONS (ARKANSAS) M |
| COMPAS CABLE M | P. O. BOX 1029 | | MORGANTON | NC | 28680 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND COMPAS CABLE M |
| COMPLETE COMM. SERVICES M | P.O. BOX 438 | | STRATFORD | IA | 50249 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND COMPLETE COMM. SERVICES M |
| COMPORIUM COMMUNICATIONS | 330 EAST BLACK STREET | | ROCK HILL | SC | 29730 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND COMPORIUM COMMUNICATIONS |
| COMSEARCH | 19700 JANELIA FARM BLVD. | | ASHBURN | VA | 20147 | UNITED STATES | ANALYZE SIGNAL AND COORDINATE ANGELS |
| COMSERV LTD. M | PO BOX 310 | | SCHALLER | IA | 51053 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND COMSERV LTD. M |
| COMSOUTH TELESYS, INC. M | PO BOX 1298 | | HAWKINSVILLE | GA | 31036 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND COMSOUTH TELESYS, INC. M |
| COMSTAR CABLE TV, INC. A9 | P. O. BOX 85 | | PICKRELL | NE | 68422 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND COMSTAR CABLE TV, INC. A9 |
| COMSTOCK COMMUNITY TV A5 | P.O. BOX 9 | | VIRGINIA CITY | NV | 89440-0009 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND COMSTOCK COMMUNITY TV A5 |

In re: Tower Distribution Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13220

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CONCEPT COMMUNICATION CORP M | P. O. BOX 810 | | NEWPORT | WA | 99156 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CONCEPT COMMUNICATION CORP M |
| CONNEAUT TELEPHONE COMPANY M | P.O. BOX 579 | | CONNEAUT | OHIO | 44030 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CONNEAUT TELEPHONE COMPANY M |
| CONSOLIDATED CABLE INC. M | P.O. BOX 6147 | | LINCOLN | NE | 68506 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CONSOLIDATED CABLE INC. M |
| CONSOLIDATED CABLE VISION M | P. O. BOX 1408 | | DICKINSON | ND | 58601 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CONSOLIDATED CABLE VISION M |
| CONSOLIDATED COMMUNICATIONS ENTERPRISE SERVICES, INC. M | 121 S. 17TH STREET JULIE B / JAMES H | | MATTOON | IL | 69138 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CONSOLIDATED COMMUNICATIONS ENTERPRISE SERVICES, INC. M |
| CONSOLIDATED TELEPHONE CO. A2 | 1102 MADISON STREET | | BRAINERD | MN | 50401 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CONSOLIDATED TELEPHONE CO. A2 |
| CONWAY CORPORATION M | P.O. BOX 99 | | CONWAY | AR | 72033 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CONWAY CORPORATION M |
| CONXXUS LLC A11 | 330 W. OTTAWA ROAD | | PAXTON | IL | 60957 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CONXXUS LLC A11 |
| COON RAPIDS MUNICIPAL CABLE  A4 | P. O. BOX 207 | | COON RAPIDS | IA | 50058 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND COON RAPIDS MUNICIPAL CABLE  A4 |
| COON VALLEY TELECOMMUNICATIONS, INC. M | P O BOX 398 | | COON VALLEY | WI | 54623 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND COON VALLEY TELECOMMUNICATIONS, INC. M |
| COOSA CABLE COMPANY M | 1701 COGSWELL AVENUE | | PELL CITY | AL | 35125 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND COOSA CABLE COMPANY  M |

In re: Tower Distribution Company

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| COPPER MOUNTAIN METRO DIST. M | P. O. BOX 3002 | | COPPER MOUNTAIN | CO | 80443 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND COPPER MOUNTAIN METRO DIST. M |
| CORN BELT TELEPHONE A3 | P O BOX 445 | | WALL LAKE | IA | 51466 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CORN BELT TELEPHONE A3 |
| COUNCIL GROVE TELEPHONE COMPANY M | P.O.BOX 259 | | COUNCIL GROVE | KS | 66846 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND COUNCIL GROVE TELEPHONE COMPANY M |
| COUNTRY CABLE (OH) A2 | PO BOX 59 | | MASSILLON | OHIO | 44648 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND COUNTRY CABLE (OH) A2 |
| COUNTRY CABLEVISION LTD. OREGON M | P O BOX 12038 | | SALEM | OR | 97309 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND COUNTRY CABLEVISION LTD. OREGON M |
| COUNTRY CABLEVISION OF NC M | 9449 STATE HWY 197 SOUTH | | BURNSVILLE | NC | 28714 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND COUNTRY CABLEVISION OF NC M |
| COUNTRY VISION CABLE A9 | P.O. BOX 199 | | CHESHIRE | OR | 97419 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND COUNTRY VISION CABLE A9 |
| COUNTY CABLE TV M | 196 SOUTH MAIN STREET | | PLEASANT GAP | PA | 16823 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND COUNTY CABLE TV M |
| COX CABLE COMMUNICATIONS M | ACCOUNTS PAYABLE | | ATLANTA | GA | 30319 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND COX CABLE COMMUNICATIONS M |
| CP-TEL NETWORK SERVICES, INC. | PO BOX 777 | | NATCHITOCHES | LA | 71457-0777 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CP-TEL NETWORK SERVICES, INC. |
| CRAIG CABLE TV INC. A10 | P. O. BOX 5 | | HYDABURG | AK | 99922 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CRAIG CABLE TV INC. A10 |

In re: Tower Distribution Company

Schedule G

Case No. 08-13220

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CRAW-KAN TELEPHONE COOP. M | P.O. BOX 100 | | GIRARD | KS | 66743 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CRAW-KAN TELEPHONE COOP. M |
| CRST TELEPHONE AUTHORITY M | P. O. BOX 810 | | EAGLE BUTTE | SD | 57625 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CRST TELEPHONE AUTHORITY M |
| CRYSTAL CABLE TV INC. A12 | P. O. BOX 365 | | CRYSTAL | MI | 48818 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CRYSTAL CABLE TV INC. A12 |
| CRYSTAL COMPUTER CORPORATION | 4465 COMMERCE DRIVE SUITE 107 | | BUFORD | GA | 30518 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASE -  UPLINK NETWORK MGMT & CONTROL SERVICES |
| CSA 40  M | 157 WEST 57TH STREET - 2ND FLOOR | | SAN BERNARDINO | CA | 92415 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CSA 40  M |
| CT COMMUNICATIONS NETWORK M | 126 SCIOTO STREET | | URBANA | | 43078 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CT COMMUNICATIONS NETWORK M |
| CT&R CABLE A12 | P.O. BOX 35 | | PETERSBURG | WV | 26847 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CT&R CABLE A12 |
| CTC TELCOM M | PO BOX  664 | | CAMERON | WI | 54822 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CTC TELCOM M |
| CUMBERLAND CELLULAR, INC. M | P.O. BOX 80 | | JAMESTOWN | KY | 42629 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CUMBERLAND CELLULAR, INC. M |
| CUNNINGHAM COMMUNICATIONS M | 220 WEST MAIN | | GLEN ELDER | KS | 67446 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CUNNINGHAM COMMUNICATIONS M |
| CWA CABLE TV A2 | P. O. BOX 830 | | BRACEY | VA | 23919 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND CWA CABLE TV A2 |

In re: Tower Distribution Company

Schedule G

Case No. 08-13220

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| D & J CABLE A7 | 208 LONG STREET | | BLUEFIELD | VA | 24605 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND D & J CABLE A7 |
| D & P CABLE, INC. M | 4200 TEAL RD | | PETERSBURG | MI | 49270 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND D & P CABLE, INC. M |
| DAIRYLAND CABLE SYSTEMS M | 1450 VETERANS DRIVE | | RICHLAND CENTER | WI | 53581 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND DAIRYLAND CABLE SYSTEMS M |
| DAKTEL COMMUNICATIONS, LLC | PO BOX 299 | | CARRINGTON | ND | 58421 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND DAKTEL COMMUNICATIONS, LLC |
| DALE - MEDIA, INC. M | P. O. BOX 418 | | MONTICELLO | KY | 42633 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND DALE - MEDIA, INC. M |
| DALEVILLE CITY CABLE  M | 740 S. DALEVILLE AVE. | | DALEVILLE | AL | 36322 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND DALEVILLE CITY CABLE  M |
| DALTON TELECOMMUNICATIONS, INC. A8 | P O BOX 19868 | | COLORADO CITY | CO | 81019 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND DALTON TELECOMMUNICATIONS, INC. A8 |
| DALTON UTILITIES M | 1200 VD PARROTT JR. PARKWAY | | DALTON | GA | 30720 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND DALTON UTILITIES M |
| DARIEN COMMUNICATIONS M | P.O. BOX 575 | | DARIEN | GA | 31305 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND DARIEN COMMUNICATIONS M |
| DAVIESS-MARTIN COUNTY RURAL TELEPHONE CORPORATION  M | 244 N. MAIN ST. | | MONTGOMERY | IN | 47558 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND DAVIESS-MARTIN COUNTY RURAL TELEPHONE CORPORATION  M |
| DECCA CABLE - PINE RUN EST M | 10983 SW 89TH AVE | | OCALA | FL | 34481-9722 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND DECCA CABLE - PINE RUN EST M |

In re: Tower Distribution Company

Schedule G

Case No. 08-13220

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DEMOPOLIS CATV M | P O BOX 477 | | DEMOPOLIS | AL | 36732 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND DEMOPOLIS CATV M |
| DEPOT STREET COMM. A3 | P. O. BOX 1009 | | HARTWELL | GA | 30643 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND DEPOT STREET COMM. A3 |
| DICKEY RURAL SERVICES M | P.O. BOX 69 | | ELLENDALE | ND | 58436 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND DICKEY RURAL SERVICES M |
| DIODE CABLE COMPANY A6 | 300 COMMERCIAL STREET | | DILLER | NE | 68342 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND DIODE CABLE COMPANY A6 |
| DIRECTV - M | P.O. BOX 915 | | EL SEGUNDO | CA | 90245 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND DIRECTV - M |
| DIVERSE COMMUNICATIONS INC A1 | 246 NORTH DIVISION STREET | | WOODHULL | IL | 61490 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND DIVERSE COMMUNICATIONS INC A1 |
| DIXIE CABLEVISION INC A10 | P. O. BOX 2598 | | STARKVILLE | MS | 39760 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND DIXIE CABLEVISION INC A10 |
| DIXON TELEPHONE COMPANY A9 | P.O.  BOX 10 | | DIXON | IA | 52745 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND DIXON TELEPHONE COMPANY A9 |
| DMS CABLE A4 | P.O. BOX 268 | | GROESBECK | TEXAS | 76642 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND DMS CABLE A4 |
| DMS CABLE A4 | P.O. BOX 268 | | GROESBECK | TEXAS | 76642 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND DMS CABLE A4 |
| DMS CABLE A8 | P.O. BOX 268 | | GROESBECK | TEXAS | 76642 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND DMS CABLE A8 |

In re: Tower Distribution Company                     Schedule G                                    Case No. 08-13220

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DOERUN CABLE TV A5 | P. O. BOX 37 | | DOERUN | GA | 31744 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND DOERUN CABLE TV A5 |
| DOLL CABLE A10 | 213 SPRUCE STREET | | BLOOMBURG | TEXAS | 75556 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND DOLL CABLE A10 |
| DOWNSVILLE COMM ANTENNA A3 | 6191 RIVER PARK | | DOWNSVILLE | NY | 13755 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND DOWNSVILLE COMM ANTENNA A3 |
| DOYLESTOWN CABLE TV M | 85 NORTH PORTAGE STREET | | DOYLESTOWN | OHIO | 44230 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND DOYLESTOWN CABLE TV M |
| DRESDEN CABLE INC M | 106 WEST MAPLE STREET | | DRESDEN | TN | 38225 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND DRESDEN CABLE INC M |
| DRUMMOND TV TAX DISTRICT A1 | P.O. BOX 288 | | DRUMMOND | MT | 59832 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND DRUMMOND TV TAX DISTRICT A1 |
| DSI TECHNOLOGY ESCROW SERVICES | 2100 NORCROSS PARKWAY SUITE 150 | | NORCROSS | GA | 30071 | UNITED STATES | PROVIDES ESCROW SERVICES |
| DTC CABLE, INC. A8 | P.O. BOX 271 | | DELHI | NY | 13753 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND DTC CABLE, INC. A8 |
| DTC COMMUNICATIONS A6 | 111 HIGH ST. | | ALEXANDRIA | TN | 37012 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND DTC COMMUNICATIONS A6 |
| DUMONT CABLEVISION  A9 | P.O. BOX 349 | | DUMONT | IA | 50625 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND DUMONT CABLEVISION  A9 |
| DUNKERTON TELEPHONE COOP. A8 | P. O. BOX 188 | | DUNKERTON | IA | 50626 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND DUNKERTON TELEPHONE COOP. A8 |
| DWS CONSTRUCTION CO INC A12 | P.O. BOX 1113 | | TUPPER LAKE | NY | 12986 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND DWS CONSTRUCTION CO INC A12 |

In re: Tower Distribution Company
Schedule G
Case No. 08-13220

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| E.D.& D INC. A9 | P.O. BOX 454 | | HAINES | AK | 99827 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND E.D.& D INC. A9 |
| EAGLE CABLEVISION MN A5 | PO BOX 39 | | REMER | MN | 56672 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND EAGLE CABLEVISION MN A5 |
| EAGLE COMMUNICATIONS M | P.O. BOX 817 | | HAYS | KS | 67601 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND EAGLE COMMUNICATIONS  M |
| EAST BUCHANAN TELEPHONE  A3 | P O BOX 100 | | WINTHROP | IA | 50682 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND EAST BUCHANAN TELEPHONE  A3 |
| EAST CLEVELAND CABLE  M | P O BOX 12598 | | EAST CLEVELAND | OHIO | 44112-0598 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND EAST CLEVELAND CABLE  M |
| EASTERN CABLE CORPORATION  M | P. O. BOX 126 | | CORBIN | KY | 40702 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND EASTERN CABLE CORPORATION  M |
| EATEL VIDEO, LLC M | 913 SOUTH BURNSIDE AVENUE | | GONZALES | LA | 70737 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND EATEL VIDEO, LLC M |
| ECHOSTAR / PCO | 9601 S. MERIDIAN BLVD. | | ENGLEWOOD | CO | 80112 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND ECHOSTAR / PCO |
| ECHOSTAR COMM./DISH NET M | 9601 S MERIDIAN BLVD. | | ENGLEWOOD | CO | 80112 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND ECHOSTAR COMM./DISH NET M |
| ECHOSTAR COMMERCIAL | 9601 S MERIDIAN BLVD. | | ENGLEWOOD | CO | 80112 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND ECHOSTAR COMMERCIAL |
| EDWARD ROSE (& SONS) OF MICHIGAN M | P.O. BOX 3015 | | KALAMAZOO | MI | 49003 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND EDWARD ROSE (& SONS) OF MICHIGAN M |

In re: Tower Distribution Company

Schedule G

Case No. 08-13220

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| EDWARD ROSE PROPERTIES M | 30057 ORCHARD LAKE RD. | | FARMINGTON | MI | 48334 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND EDWARD ROSE PROPERTIES M |
| ELGIN TV ASSOCIATION INC M | P. O. BOX 246 | | ELGIN | OR | 97827 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND ELGIN TV ASSOCIATION INC  M |
| ELK RIVER TV CABLE M | P. O. BOX 154 | | TROY | ID | 83871 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND ELK RIVER TV CABLE M |
| ELKHART TV CABLE COMPANY M | P. O. BOX 1260 | | ELKHART | KS | 67950 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND ELKHART TV CABLE COMPANY M |
| EMERY CABLEVISION INC A10 | PO BOX 630 | | SALEM | SD | 57058 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND EMERY CABLEVISION INC  A10 |
| EMERY TELECOMMUNICATIONS AND VIDEO | PO BOX 629 | | ORANGEVILLE | UTAH | 84537 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND EMERY TELECOMMUNICATIONS AND VIDEO |
| EN-TEL COMMUNICATIONS, LLC M | P.O. BOX 340 | | ANNANDALE | MN | 56302 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND EN-TEL COMMUNICATIONS, LLC M |
| EN-TOUCH SYSTEMS M | 11011 RICHMOND, SUITE 400 | | HOUSTON | TEXAS | 77042 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND EN-TOUCH SYSTEMS M |
| ETAN INDUSTRIES/CABLE MGMT. M | P. O. BOX 802068 | | DALLAS | TEXAS | 75380 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND ETAN INDUSTRIES/CABLE MGMT. M |
| ETEX COMMUNICATIONS, LP | P O BOX 130 | | GILMER | TEXAS | 75644 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND ETEX COMMUNICATIONS, LP |
| EVARTS TV INC  M | C/O KILGORE'S STORE | | EVARTS | KY | 40828 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND EVARTS TV INC  M |

In re: Tower Distribution Company

Schedule G

Case No. 08-13220

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| EVEREST CONNECTIONS M | 9647 LACKMAN ROAD | | LENEXA | KS | 66219 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND EVEREST CONNECTIONS M |
| EVERTEK INC M | P. O. BOX 270 | | EVERLY | IA | 51338 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND EVERTEK INC M |
| EYECOM, INC. M | 201 E 56TH AVE  STE 100 | | ANCHORAGE | AK | 99518 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND EYECOM, INC. M |
| F & B COMMUNICATIONS, INC. M | P.O. BOX 309 | | WHEATLAND | IA | 52777 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND F & B COMMUNICATIONS, INC. M |
| F J COMMUNICATIONS A1 | P O BOX 40 | | FORT JENNINGS | OHIO | 45844 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND F J COMMUNICATIONS A1 |
| FAIRPOINT COMMUNICATIONS M | PO BOX 593 | | YELM | WA | 98597 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND FAIRPOINT COMMUNICATIONS M |
| FAMILY VIDEO A4 | P. O. BOX 670873 | | HOUSTON | TEXAS | 77267 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND FAMILY VIDEO A4 |
| FAMILY VIEW CABLEVISION A5 | P. O. BOX 8 | | SENECA | SC | 29679 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND FAMILY VIEW CABLEVISION A5 |
| FANNETTSBURG CABLE TV A11 | P.O. BOX 319 | | FANNETSBURG | PA | 17221 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND FANNETTSBURG CABLE TV A11 |
| FARMERS & MERCHANTS MUTUAL A7 | P O BOX 247 | | WAYLAND | IA | 52654 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND FARMERS & MERCHANTS MUTUAL A7 |
| FARMERS MUTUAL TEL. - HARLAN M | P. O. BOX 311 | | HARLAN | IA | 51537 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND FARMERS MUTUAL TEL. - HARLAN M |

In re: Tower Distribution Company

Schedule G

Case No. 08-13220

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FARMERS MUTUAL TELEPHONE NORA SPRINGS M | PO BOX  518 | | NORA SPRINGS | IA | 50458 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND FARMERS MUTUAL TELEPHONE NORA SPRINGS M |
| FARMERS MUTUAL TELEPHONE STANTON IOWA A12 | P. O. BOX 220 | | STANTON | IA | 51573 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND FARMERS MUTUAL TELEPHONE STANTON IOWA A12 |
| FAYETTEVILLE ELECTRIC SYSTEM M | P.O. BOX 120 | | FAYETTEVILLE | TN | 37334 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND FAYETTEVILLE ELECTRIC SYSTEM M |
| FEC COMMUNICATIONS M | P O BOX 668 | | ROYCE CITY | TEXAS | 75189-0668 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND FEC COMMUNICATIONS M |
| FIDELITY CABLEVISION, INC M | 64 N. CLARK ST. | | SULLIVAN | MO | 63080 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND FIDELITY CABLEVISION, INC M |
| FLINT CABLE TV, INC. M | P.O. BOX 669 | | REYNOLDS | GA | 31076 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND FLINT CABLE TV, INC. M |
| FLORIDA CABLE TV NETWORK  M | P O BOX 368 | | OAKLAND | FL | 34760-0368 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND FLORIDA CABLE TV NETWORK  M |
| FOLIAGE DESIGN | 324 N EISENHOWER LN | | LOMBARD | IL | 60148 | UNITED STATES | MAINTENANCE OF OFFICE PLANTS |
| FOOTHILLS RURAL TELEPHONE COOP. M | 1621 KENTUCKY HIGHWAY 40 WEST | | STAFFORDSVILLE | KY | 42156 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND FOOTHILLS RURAL TELEPHONE COOP. M |
| FORSYTHE CABLENET M | PO BOX  1447 | | FORSYTHE | GA | 31029 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND FORSYTHE CABLENET M |
| FORT TOWSON CABLE TV A7 | 155 MAIN STREET | | FORT TOWSON | OK | 74735 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND FORT TOWSON CABLE TV A7 |

In re: Tower Distribution Company                    Schedule G                                Case No. 08-13220

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FOSSTON CABLEVISION A12 | 220 FIRST STREET, EAST | | FOSSTON | MN | 56542 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND FOSSTON CABLEVISION A12 |
| FRANK HOWARD TV CABLE M | P. O. BOX 229 | | SALYERSVILLE | KY | 41465 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND FRANK HOWARD TV CABLE M |
| FT. MOJAVE TELECOM. M | RE: MOJAVE INDIAN RESERVATION | | MOHAVE VALLEY | AZ | 86440 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND FT. MOJAVE TELECOM. M |
| FT. RANDALL CABLE SYSTEMS INC. | 1700 TECHNOLOGY DR. - STE 100 | | WILMAR | MN | 56201 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND FT. RANDALL CABLE SYSTEMS INC. |
| FTTH COMMUNICATIONS M | 2980 COMMERS DR. | | EAGAN | MN | 55121 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND FTTH COMMUNICATIONS M |
| FULL CHOICE COMMUNICATIONS A3 | P O BOX 9 | | CISSNA PARK | IL | 60924 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND FULL CHOICE COMMUNICATIONS A3 |
| FUSION MEDIA A6 | P.O.BOX 1096 | | JONESBORO | AR | 72403 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND FUSION MEDIA A6 |
| GAINES-WATROUS ASSOC INC A2 | 53 CHESTNUT STREET | | GAINES | PA | 16921 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND GAINES-WATROUS ASSOC INC A2 |
| GALAXY CABLE INC. | P.O. BOX 573 | | BARLOW | KY | 42024 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND GALAXY CABLE INC. |
| GARBER ECON. DEVEL. AUTHORITY A5 | PO BOX 607 | | GARBER | OK | 73738 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND GARBER ECON. DEVEL. AUTHORITY A5 |
| GARDEN VALLEY TELEPHONE M | P.O. BOX 259 | | ERSKINE | MN | 56535 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND GARDEN VALLEY TELEPHONE M |

In re: Tower Distribution Company                    Schedule G                    Case No. 08-13220

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GARDONVILLE COOPERATIVE TELEPHONE ASSOCIATION M | P. O. BOX 187 | | BRANDON | MN | 56315 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND GARDONVILLE COOPERATIVE TELEPHONE ASSOCIATION M |
| GBT COMMUNICATIONS, INC | P. O. BOX 229 | | RUSH CENTER | KS | 67575 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND GBT COMMUNICATIONS, INC |
| GCI CABLE, INC. M | 2550 DENALI STREET, STE. 1000 | | ANCHORAGE | AK | 99503 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND GCI CABLE, INC. M |
| GENEXT, LLC A3 | PO BOX 5389 | | WENATCHEE | WA | 98807 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND GENEXT, LLC A3 |
| GEORGIA BROADBAND M | P O BOX 332 | | ZEBULON | GA | 30295 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND GEORGIA BROADBAND M |
| GET REAL CABLE A4 | 1004 W DOOLIN | | BLACKWELL | OK | 74631 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND GET REAL CABLE A4 |
| GEUS M | PURCHASE ORDER #260196 | | GREENVILLE | TEXAS | 75402 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND GEUS M |
| GIANT COMMUNICATIONS, LLC | P.O. BOX 231 | | HOLTON | KS | 66436-0231 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND GIANT COMMUNICATIONS, LLC |
| GILES-CRAIG COMMUNICATIONS M | P. O. BOX 190 | | PEMBROKE | VA | 24136 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND GILES-CRAIG COMMUNICATIONS M |
| GILMER CABLE TV COMPANY M | PO BOX 1600 | | GILMER | TEXAS | 75644 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND GILMER CABLE TV COMPANY M |
| GLASGOW ELECTRIC PLANT BOARD M | 100 MALORY DRIVE | | GLASGOW | KY | 42142 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND GLASGOW ELECTRIC PLANT BOARD M |

In re: Tower Distribution Company

Schedule G

Case No. 08-13220

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GLENWOOD TELECOMM M | P. O. BOX 357 | | BLUE HILL | NE | 68930 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND GLENWOOD TELECOMM M |
| GLIDE CABLEVISION A8 | P. O. BOX 609 | | GLIDE | OR | 97443 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND GLIDE CABLEVISION A8 |
| GOLDEN RAIN FOUNDATION M | BROADBAND SERVICES DIRECTOR | | LAGUNA HILLS | CA | 92654-2220 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND GOLDEN RAIN FOUNDATION M |
| GOLDEN WEST CABLEVISION M | P O BOX 411 | | WALL | SD | 57790 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND GOLDEN WEST CABLEVISION M |
| GOLDFIELD COMMUNICATIONS A2 | P. O. BOX 67 | | GOLDFIELD | IA | 50542 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND GOLDFIELD COMMUNICATIONS A2 |
| GOOD SAMARITAN VILLAGE A12 | P. O. BOX 2149 | | HASTINGS | NE | 68902 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND GOOD SAMARITAN VILLAGE A12 |
| GORDON CABLE TV  A2 | P.O. BOX 80 | | SILOAM | NC | 27047 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND GORDON CABLE TV  A2 |
| GOWRIE CABLEVISION INC A10 | P.O BOX 145 | | GOWRIE | IA | 50543 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND GOWRIE CABLEVISION INC A10 |
| GRAFTON CABLE COMM. M | P.O. BOX 67 | | GRAFTON | OHIO | 44044 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND GRAFTON CABLE COMM. M |
| GRAFTON TECHNOLOGIES, INC. M | 301 COMMERCE BLVD. | | JERSEYVILLE | IL | 62052 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND GRAFTON TECHNOLOGIES, INC. M |
| GRANBY TELEPHONE COMPANY | PO BOX 200 | | GRANBY | MO | 64844 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND GRANBY TELEPHONE COMPANY |

In re: Tower Distribution Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13220

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GRAND RIVER CABLE A12 | P. O. BOX 249 | | LEAF RIVER | IL | 61047 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND GRAND RIVER CABLE A12 |
| GRAND RIVER MUTUAL TELEPHONE CORPORATION A1 | 1001 KENTUCKY ST. | | PRINCETON | MO | 64673 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND GRAND RIVER MUTUAL TELEPHONE CORPORATION A1 |
| GRANDE COMMUNICATIONS M | 401 CARLSON CIRCLE | | SAN MARCOS | TEXAS | 78666 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND GRANDE COMMUNICATIONS M |
| GREAT PLAINS CABLE TV  M | P O BOX 500 | | BLAIR | NE | 68008 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND GREAT PLAINS CABLE TV  M |
| GREENE COMM INC ALABAMA M | P.O. BOX 130 | | PHENIX CITY | AL | 36868 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND GREENE COMM INC ALABAMA M |
| GREENE COUNTY PARTNERS M | P.O BOX 200 | | VIRGINIA | IL | 62691 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND GREENE COUNTY PARTNERS M |
| GRIDLEY CABLE INC A9 | P. O. BOX 247 | | GRIDLEY | IL | 61744 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND GRIDLEY CABLE INC A9 |
| GRUNDY CENTER MUNICIPAL UTILITIES M | 706 SIXTH STREET | | GRUNDY CENTER | IA | 50638 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND GRUNDY CENTER MUNICIPAL UTILITIES M |
| GUADALUPE VALLEY CABLE M | 36101 FM 3159 | | NEW BRAUNFELS | TEXAS | 78132 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND GUADALUPE VALLEY CABLE M |
| GUINESS COMMUNICATIONS INC. A9 | DBA: DELTA CABLE VISION | | HALIFAX | NS | B3K 5M3 | CANADA | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND GUINESS COMMUNICATIONS INC. A9 |
| H & B CABLE SERVICES  M | P.O. BOX 108 | | HOLYROOD | KS | 67450 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND H & B CABLE SERVICES  M |

In re: Tower Distribution Company

Schedule G

Case No. 08-13220

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HAEFELE TV INC  M | BOX 312 | | SPENCER | NY | 14883 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND HAEFELE TV INC  M |
| HANCEL  M | P.O. BOX 608 | | HANCOCK | NY | 13783 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND HANCEL  M |
| HARGRAY CATV COMPANY, INC. M | P.O. BOX 5986 | | HILTON HEAD ISLAND | SC | 29938 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND HARGRAY CATV COMPANY, INC. M |
| HARLAN COMMUNITY TELEVISION M | P O BOX 592 | | HARLAN | KY | 40831 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND HARLAN COMMUNITY TELEVISION M |
| HARLAN MUNICIPAL UTILITY M | P. O. BOX 71 | | HARLAN | IA | 51537 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND HARLAN MUNICIPAL UTILITY M |
| HARMONY TELEPHONE COMPANY A1 | P. O. BOX 308 | | HARMONY | MN | 55939 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND HARMONY TELEPHONE COMPANY A1 |
| HART CABLE INC M | P.O. BOX 750 | | HARTWELL | GA | 30643 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND HART CABLE INC M |
| HAWARDEN MUNICIPAL UTILITY M | 1150 CENTRAL AVENUE | | HAWARDEN | IA | 51023 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND HAWARDEN MUNICIPAL UTILITY M |
| HAWKEYE TELEPHONE CO. A2 | 115 W. MAIN | | HAWKEYE | IA | 52147 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND HAWKEYE TELEPHONE CO. A2 |
| HAYWOOD CABLEVISION M | 3695 SCOTTSMILL RUN | | DULUTH | GA | 30096 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND HAYWOOD CABLEVISION M |
| HAZARD TELEVISION COMPANY A8 | P. O. BOX 929 | | HAZARD | KY | 41701 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND HAZARD TELEVISION COMPANY A8 |

In re: Tower Distribution Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13220

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HC CABLE OPCO M | 70-B SEWELL ROAD | | NEWNAN | GA | 30263 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND HC CABLE OPCO M |
| HEART OF THE LAKES CABLE M | P. O. BOX 340 | | ANNANDALE | MN | 55302 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND HEART OF THE LAKES CABLE M |
| HEARTLAND CABLE, INC M | P.O. BOX 7 | | MINONK | IL | 61760 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND HEARTLAND CABLE, INC M |
| HENDERSON TELEPHONE CO A6 | RE: CABLE DIVISION | | HENDERSON | NE | 68371 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND HENDERSON TELEPHONE CO A6 |
| HEPPNER TV INC A7 | P. O. BOX 587 | | HEPPNER | OR | 97836 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND HEPPNER TV INC A7 |
| HERSHEY TELEPHONE COOPERATIVE A9 | P.O. BOX 235 | | HERSHEY | NE | 69143 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND HERSHEY TELEPHONE COOPERATIVE A9 |
| HFU TELEVISION A11 | 137 VASSAR ST   STE 5 | | RENO | NV | 89502 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND HFU TELEVISION A11 |
| HIAWATHA BROADBAND M | 58 JOHNSON STREET | | WINONA | MN | 55987 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND HIAWATHA BROADBAND M |
| HICKORY TECH M | 221 E. HICKORY STREET | | MANKATO | MN | 56001 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND HICKORY TECH M |
| HIGHLAND TELEPHONE COOPERATIVE, INC. M | P. O. BOX 119 | | SUNBRIGHT | TN | 37872 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND HIGHLAND TELEPHONE COOPERATIVE, INC. M |
| HINTON CATV CO. INC. M | PO BOX 70 | | HINTON | OK | 73047 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND HINTON CATV CO. INC. M |

In re: Tower Distribution Company

Schedule G

Case No. 08-13220

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HOME TEL ENTERTAINMENT, INC. M | P.O. BOX 215 | | ST. JACOB | IL | 62281 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND HOME TEL ENTERTAINMENT, INC. M |
| HOOD CANAL COMMUNICATIONS | PO BOX 249 | | UNION | WA | 98592 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND HOOD CANAL COMMUNICATIONS |
| HOOPER TELEPHONE COMPANY A2 | P.O. BOX 330 | | REMSEN | IA | 51050 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND HOOPER TELEPHONE COMPANY A2 |
| HOPE CABLE TELEVISION A7 | 2066 SPRING CREEK RD | | HOPE | ID | 83836 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND HOPE CABLE TELEVISION  A7 |
| HORIZON CHILLICOTHE M | HORIZON VIEW | | CHILLICOTHE | OHIO | 45601 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND HORIZON CHILLICOTHE M |
| HORRY TEL. CABLEVISION M | P O DRAWER 1820 | | CONVAY | SC | 29526 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND HORRY TEL. CABLEVISION M |
| HOSPERS TEL./CABLEVISION M | 107 SECOND AVENUE SOUTH | | HOSPERS | IA | 51238 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND HOSPERS TEL./CABLEVISION M |
| HOUSE ENTERPRISES, INC. M | P.O. BOX 422 | | MANCHESTER | KY | 40962 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND HOUSE ENTERPRISES, INC. M |
| HOWARD CABLE A3 | P.O. BOX 127 | | PESHTIGO | WI | 54157 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND HOWARD CABLE A3 |
| HTC COMMUNICATIONS, CO. A2 | 213 S. MAIN ST. | | WATERLOO | IL | 62298 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND HTC COMMUNICATIONS, CO. A2 |
| HTC SERVICES, INC. M | P.O. BOX 55 | | HALSTAD | MN | 56548 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND HTC SERVICES, INC. M |

In re: Tower Distribution Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13220

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HUBBARD CO-OP CABLE A3 | P. O. BOX 428 | | HUBBARD | IA | 50122 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND HUBBARD CO-OP CABLE  A3 |
| HUMBOLDT COUNTY TV DISTRICT  M | COURT HOUSE | | WINNEMUCCA | NV | 89445 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND HUMBOLDT COUNTY TV DISTRICT  M |
| HUNTEL CABLEVISION M | P.O. BOX 400 | | BLAIR | NE | 68008 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND HUNTEL CABLEVISION M |
| HUTCHINSON TELECOM M | P. O. BOX 279 | | HUTCHINSON | MN | 55350 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND HUTCHINSON TELECOM M |
| HUTCHINSON TELEPHONE M | P. O. BOX 279 | | HUTCHINSON | MN | 55350 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND HUTCHINSON TELEPHONE M |
| HUXLEY COMMUNICATIONS M | P.O. BOX  70 | | HUXLEY | IA | 50124 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND HUXLEY COMMUNICATIONS M |
| HYDABURG CABLE TV INC. A10 | PO BOX 5 | | HYDABURG | AK | 99922 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND HYDABURG CABLE TV INC. A10 |
| ICE CABLE HOLDINGS, INC. M | 40 COUNTY ROAD 600, SUITE F | | PAGOSA SPRINGS | CO | 81147 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND ICE CABLE HOLDINGS, INC. M |
| IMON COMMUNICATIONS, LLC | 625 FIRST ST. SE - STE 520 | | CEDAR RAPIDS | IA | 52401 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND IMON COMMUNICATIONS, LLC |
| INDCO CABLE TV M | P. O. BOX 3799 | | BATESVILLE | AR | 72501 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND INDCO CABLE TV M |
| INDEPENDENCE TELECOM M | PO BOX 754 | | INDEPENDENCE | IA | 50644 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND INDEPENDENCE TELECOM M |

In re: Tower Distribution Company

Schedule G

Case No. 08-13220

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| INDEPENDENT CABLE SYSTEMS OF IDAHO | PO BOX 858 | | SODA SPRINGS | ID | 83276 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND INDEPENDENT CABLE SYSTEMS OF IDAHO |
| INDEPENDENT NETWORKS A3 | PO BOX 379 | | ARMSTRONG | IA | 51364 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND INDEPENDENT NETWORKS A3 |
| INDEX CABLE TV M | 12117 BOLLENBAUGH HILL ROAD | | MONROE | WA | 98272-8663 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND INDEX CABLE TV M |
| INDIANA FONES, INC. M | 2331 E. 600 NORTH | | GREENFIELD | IN | 46140 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND INDIANA FONES, INC. M |
| INDIANWOOD DEVELOPMENT CORP A8 | P.O. BOX 335 | | INDIANTOWN | FL | 34956 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND INDIANWOOD DEVELOPMENT CORP A8 |
| INET CABLE A11 | P O BOX 86 | | PERRYVILLE | MO | 63775 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND INET CABLE A11 |
| INFOSTRUCTURE, INCORPORATED  M | P. O. BOX 408 | | HUMBOLDT | TN | 38343 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND INFOSTRUCTURE, INCORPORATED  M |
| INSIDE CONNECT CABLE M | 150 LIVERS LANE | | SHEPHERDSVILLE | KY | 40165 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND INSIDE CONNECT CABLE M |
| INSIGHT COMMUNICATIONS M | 810 7TH AVE. - 41ST FL. | | NEW YORK | NY | 10007 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND INSIGHT COMMUNICATIONS M |
| INTELSAT | 20 WESTPORT ROAD | | WILTON | CT | 06897 | UNITED STATES | EQUIPMENT LEASE -  TRANSPONDER LEASE |
| INTER MOUNTAIN CABLE, INC. M | P. O. BOX 159 | | HAROLD | KY | 41635 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND INTER MOUNTAIN CABLE, INC. M |

In re: Tower Distribution Company                                                 Schedule G                                                          Case No. 08-13220
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| INTER-COUNTY CABLE CO M | 129 JACKSON, BOX 578 | | BROOKLYN | IA | 52211 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND INTER-COUNTY CABLE CO M |
| INTERSTATE CABLEVISION M | P.O. BOX 229 | | TRURO | IA | 50257 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND INTERSTATE CABLEVISION M |
| INTERSTATE TELECOMMUNICATIONS COOPERATIVE M | P.O. BOX 920 | | CLEAR LAKE | SD | 57226 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND INTERSTATE TELECOMMUNICATIONS COOPERATIVE M |
| INVISION, INC | 420 LEXINGTON AVE. STE 2903 | | NEW YORK | NY | 10170 | UNITED STATES | DEALMAKER LICENSING FEES & CLIENT SUPPORT |
| IOWA NETWORK SERVICES, INC M | 312 8TH ST. | | DES MOINES | IA | 50309 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND IOWA NETWORK SERVICES, INC M |
| IRON RIVER COOPERATIVE TV M | 316 NORTH 2ND AVENUE | | IRON RIVER | MI | 49935 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND IRON RIVER COOPERATIVE TV M |
| IRVINE COMMUNITY TV INC M | P. O. BOX 186 | | IRVINE | KY | 40336 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND IRVINE COMMUNITY TV INC M |
| J & N CABLE SYSTEMS A9 | 614 SOUTH COLUMBUS - STE A | | GOLDENDALE | WA | 98620 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND J & N CABLE SYSTEMS A9 |
| JACK MCCLANAHAN CABLE TV A2 | ROUTE 1, BOX 334 | | GRUNDY | VA | 24614 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND JACK MCCLANAHAN CABLE TV A2 |
| JACKSON ENERGY AUTHORITY M | P.O. BOX 999 | | JACKSON | TN | 38302 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND JACKSON ENERGY AUTHORITY M |
| JACKSON MUNICIPAL TV M | 80 WEST ASHLEY STREET | | JACKSON | MN | 56143 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND JACKSON MUNICIPAL TV M |

In re: Tower Distribution Company                         Schedule G                              Case No. 08-13220

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| JAMES COMMUNICATIONS LP  M | 901 TOWER DRIVE - STE 310 | | TROY | MI | 48098 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND JAMES COMMUNICATIONS LP  M |
| JAMES MOGG TV A1 | P. O. BOX 328 | | CHEYENNE | OK | 73628 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND JAMES MOGG TV A1 |
| JAMES VALLEY TELEPHONE COOP M | P O BOX 260 | | GROTON | SD | 57445 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND JAMES VALLEY TELEPHONE COOP M |
| JEFFERSON COMM./LONG LINES M | 501 FOURTH STREET | | SARGEANT BLUFF | IA | 51054 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND JEFFERSON COMM./LONG LINES M |
| JEFFERSON COUNTY CABLE M | 116 S. 4TH ST. | | TORONTO | OHIO | 43964 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND JEFFERSON COUNTY CABLE M |
| JEFFERSON TELEPHONE COMPANY M | PO BOX 269 | | JEFFERSON | IA | 50129 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND JEFFERSON TELEPHONE COMPANY M |
| JESUP CABLEVISION M | P.O. BOX 249 | | JESUP | IA | 50648 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND JESUP CABLEVISION M |
| JETBROADBAND M | 5 INTERNATIONAL DRIVE - STE 220 | | RYE BROOK | NY | 10573 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND JETBROADBAND M |
| JOHNSONBURG COMMUNITY TV M | P. O. BOX 248 | | JOHNSONBURG | PA | 15845 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND JOHNSONBURG COMMUNITY TV M |
| JONES TV CABLE & SAT SYS A11 | P. O. BOX 8 | | FOLSOM | WV | 26348 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND JONES TV CABLE & SAT SYS A11 |
| K2 COMMUNICATIONS A1 | P.O. BOX 232 | | MEAD | CO | 80542 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND K2 COMMUNICATIONS A1 |

In re: Tower Distribution Company

Schedule G

Case No. 08-13220

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| KAHOKA COMMUNICATIONS A5 | 250 NORTH MORGAN | | KAHOKA | MO | 63445 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND KAHOKA COMMUNICATIONS A5 |
| KALIDA TELEPHONE M | P. O. BOX 267 | | KALIDA | OHIO | 45853 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND KALIDA TELEPHONE M |
| KARBAN TV SYSTEMS A3 | 73-A SOUTH STEVENS STREET | | RHINELANDER | WI | 54501 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND KARBAN TV SYSTEMS A3 |
| KAS CABLE TV A12 | P.O. BOX 31706 | | DAYTON | OHIO | 45431 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND KAS CABLE TV A12 |
| K-COMMUNICATIONS A9 | P O BOX C | | RUTHTON | MN | 56170 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND K-COMMUNICATIONS A9 |
| KENNEBEC TELEPHONE CO A9 | P. O. BOX 158 | | KENNEBEC | SD | 57544 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND KENNEBEC TELEPHONE CO  A9 |
| KENNEDY CABLEVISION, INC  M | P.O. BOX 2059 | | REIDSVILLE | GA | 30453 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND KENNEDY CABLEVISION, INC  M |
| KENTEC COMMUNICATIONS, INC A1 | 310 MAIN STREET | | STERLING | CO | 80751 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND KENTEC COMMUNICATIONS, INC A1 |
| KINGS BAY COMMUNICATIONS M | P.O. BOX 1267 | | KINGSLAND | GA | 31548 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND KINGS BAY COMMUNICATIONS M |
| KMTELECOM A10 | 18 2ND AVE NW | | KASSON | MN | 55941 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND KMTELECOM A10 |
| KNOLOGY HOLDINGS, INC. M | 1241 O.G. SKINNER DRIVE | | WEST POINT | GA | 31833 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND KNOLOGY HOLDINGS, INC. M |

In re: Tower Distribution Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13220

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| KPU COMMVISION | 334 FRONT STREET | | KETCHIKAN | AK | 99901 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND KPU COMMVISION |
| K-T COMMUNICATION M | 2409 N. STADIUM | | COLUMBIA | MO | 65202 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND K-T COMMUNICATION M |
| KUHN COMMUNICATIONS M | P. O. BOX 277 | | WALNUT BOTTOM | PA | 17266 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND KUHN COMMUNICATIONS M |
| L & J CABLE A4 | P O BOX 240 | | OAKLAND | MS | 38948 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND L & J CABLE A4 |
| L & L COMMUNICATIONS A10 | 3134 HIGHWAY 830 | | GRAY | KY | 40734 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND L & L COMMUNICATIONS A10 |
| LAHARPE COMMUNICATIONS A1 | 109 W. SIXTH ST. | | LAHARPE | KS | 66751 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND LAHARPE COMMUNICATIONS A1 |
| LAHARPE VIDEO & DATA SERVICES COMPANY, INC. | 104 N. CENTER STREET | | LAHARPE | IL | 61450 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND LAHARPE VIDEO & DATA SERVICES COMPANY, INC. |
| LAKE CABLE INCORPORATED A10 | P. O. BOX 1325 | | OSAGE BEACH | MO | 65065 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND LAKE CABLE INCORPORATED A10 |
| LAKE CABLEVISION INC A10 | 55 FIRST STREET SOUTHEAST | | MINNESOTA LAKE | MN | 56068 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND LAKE CABLEVISION INC A10 |
| LAKE CARNICO CABLE A6 | 9811 MASON LEWIS ROAD | | MAYSVILLE | KY | 41056 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND LAKE CARNICO CABLE A6 |
| LAKE LAS VEGAS BROADBAND, LLC | 9674 E ARAPAHOE ROAD | | GREENWOOD VILLAGE | CO | 80112-3703 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND LAKE LAS VEGAS BROADBAND, LLC |

In re: Tower Distribution Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13220

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LAKE VIEW CABLE TV CO. A9 | P. O. BOX 1020 | | GRAPELAND | TEXAS | 75844 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND LAKE VIEW CABLE TV CO. A9 |
| LAKEDALE TELEPHONE CO A9 | P.O. BOX 340 | | ANNANDALE | MN | 56302 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND LAKEDALE TELEPHONE CO A9 |
| LAKEFIELD CABLE TV M | P. O. BOX 1023 | | LAKEFIELD | MN | 56150 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND LAKEFIELD CABLE TV M |
| LAKELAND CABLE TV INC A3 | P. O. BOX 118 | | CROWDER | OK | 74430 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND LAKELAND CABLE TV INC A3 |
| LAKELAND CABLEVISION A7 | P O BOX 8 | | BONDUEL | WI | 54107 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND LAKELAND CABLEVISION A7 |
| LAKELAND TELECOM M | P O BOX 40 | | MILLTOWN | WI | 54858 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND LAKELAND TELECOM M |
| LAKEVIEW CABLE M | P. O. BOX 460 | | CACHE | OK | 73527 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND LAKEVIEW CABLE M |
| LANG CO INC M | PO BOX 146 | | HAMPTON | AR | 71744 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND LANG CO INC M |
| LAUREL HIGHLAND TELEVISION COMPANY M | P. O. BOX 168 | | STAHLSTOWN | PA | 15687 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND LAUREL HIGHLAND TELEVISION COMPANY M |
| LAURENS MUNICIPAL UTILITY A4 | 272 N. THIRD ST. | | LAURENS | IA | 50554 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND LAURENS MUNICIPAL UTILITY A4 |
| LAVALLE LONG DISTANCE M | P O BOX 28 | | LAVALLE | WI | 53941 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND LAVALLE LONG DISTANCE M |

In re: Tower Distribution Company

Schedule G

Case No. 08-13220

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LEHIGH SERVICES INC M | P.O. BOX 137 | | LEHIGH | IA | 50557 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND LEHIGH SERVICES INC M |
| LENOX MUNICIPAL CABLEVISIONA8 | 205 S. MAIN | | LENOX | IA | 50851 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND LENOX MUNICIPAL CABLEVISIONA8 |
| LE-RU TELEPHONE COMPANY | PO BOX 147 | | STELLA | MO | 64867-0147 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND LE-RU TELEPHONE COMPANY |
| LEVAN TOWN CABLE SYSTEM A6 | P O BOX 40 | | LEVAN | UTAH | 84639 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND LEVAN TOWN CABLE SYSTEM A6 |
| LEWISTON COMMUNICATIONS M | P.O. BOX 169 | | FREMONT | MI | 49412 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND LEWISTON COMMUNICATIONS M |
| LEXCOM CABLE M | P O BOX 808 | | LEXINGTON | NC | 27293 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND LEXCOM CABLE M |
| LIBERTY CABLEVISION OF PR M | LUQUILLO INDUSTRIAL PARK ROAD | | LUQUILLO | PUERTO RICO | 00773 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND LIBERTY CABLEVISION OF PR M |
| LIBERTY COMMUNICATIONS INC. A4 | PO BOX A | | SPARTA | KY | 41086 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND LIBERTY COMMUNICATIONS INC. A4 |
| LIGONIERTELEPHONE CO., INC. | 414 S. CAVIN STREET | | LIGONIER | IN | 46767 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND LIGONIERTELEPHONE CO., INC. |
| LIMESTONE/BRACKEN CABLEVISION M | P O BOX 100 | | MAYSVILLE | KY | 41056 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND LIMESTONE/BRACKEN CABLEVISION M |
| LINCOLN CABLE TELEVISION A2 | HCR 30, BOX 1 | | LINCOLN | MT | 59639 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND LINCOLN CABLE TELEVISION A2 |

In re: Tower Distribution Company                           Schedule G                                    Case No. 08-13220

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LOCALTEL COMMUNICATIONS | 341 GRANT ROAD | | EAST WENATCHEE | WA | 98802 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND LOCALTEL COMMUNICATIONS |
| LONGVIEW CABLE AND DATA LLC M | 12007 SUNRISE VALLEY DRIVE, STE. 375 | | RESTON | VA | 20191 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND LONGVIEW CABLE AND DATA LLC M |
| LORETEL SYSTEMS M | 150 2ND ST SW | | PERHAM | MN | 56573 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND LORETEL SYSTEMS M |
| LOVELL CABLE TV INC A6 | P. O. BOX 415 | | LOVELL | WY | 82431 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND LOVELL CABLE TV INC A6 |
| LOWELL COMMUNITY CABLE TV A7 | P. O. BOX 364 | | LOWELL | OHIO | 45744 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND LOWELL COMMUNITY CABLE TV A7 |
| LVT CORPORATION M | P.O. BOX 267 | | CAMP DOUGLAS | WI | 54618 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND LVT CORPORATION M |
| LYCOM COMMUNICATIONS M | P. O. BOX 1114 | | LOUISA | KY | 41230 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND LYCOM COMMUNICATIONS M |
| M.T.C. CABLE M | PO BOX 349 | | MARGARETVILLE | NY | 12455 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND M.T.C. CABLE M |
| MADISON CABLE TV M | P.O. DRAWER 627 | | HUNTSVILLE | AR | 72740 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND MADISON CABLE TV M |
| MADISON COMMUNICATIONS CO. M | P.O. BOX 29 | | STAUNTON | IL | 62088 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND MADISON COMMUNICATIONS CO. M |
| MAIN STREET BROADBAND A11 | PO BOX 476 | | GOLDSTON | NC | 27252 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND MAIN STREET BROADBAND A11 |

In re: Tower Distribution Company
Schedule G
Executory Contracts and Unexpired Leases
Case No. 08-13220

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MAINSTREET COMMUNICATIONS M | P.O. BOX 307 | | MELROSE | MN | 56352 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND MAINSTREET COMMUNICATIONS M |
| MANAWA TELECOM INC M | PO BOX 130 | | MANAWA | WI | 54949 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND MANAWA TELECOM INC M |
| MANCHESTER BROADBAND M | 116  2ND  STREET | | MANCHESTER | GA | 31816 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND MANCHESTER BROADBAND M |
| MANTI TELEPHONE COMPANY A10 | 40 W. UNION | | MANTI | UTAH | 84642 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND MANTI TELEPHONE COMPANY A10 |
| MAPLETON TV ANTENNA CORP. A9 | P. O. BOX 3 | | MAPLETON DEPOT | PA | 17052 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND MAPLETON TV ANTENNA CORP. A9 |
| MARCO ISLAND CABLE M | P.O. BOX 368 | | MARCO ISLAND | FL | 34146 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND MARCO ISLAND CABLE M |
| MARICOPA BROADBAND, LLC. M | C/O C3 BROADBAND INTEGRATION | | SCOTTSDALE | AZ | 85260 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND MARICOPA BROADBAND, LLC. M |
| MARION CABLE (BAYOU) TV M | P O BOX 466 | | MARION | LA | 71260 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND MARION CABLE (BAYOU) TV M |
| MARNE & ELK HORN TELEPHONE M | P.O. BOX 120 | | ELK HORN | IA | 51531 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND MARNE & ELK HORN TELEPHONE M |
| MARQUETTE ADAMS TELEPHONE M | PO BOX 45 | | OXFORD | WI | 53952 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND MARQUETTE ADAMS TELEPHONE M |
| MARTELLE COOPERATIVE TEL. A1 | P. O. BOX 128 | | MARTELLE | IA | 52305 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND MARTELLE COOPERATIVE TEL. A1 |

In re: Tower Distribution Company                    Schedule G                                    Case No. 08-13220
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MASTER VISION A9 | PO BOX 203 | | CAMBRIDGE SPRINGS | PA | 16403 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND MASTER VISION A9 |
| MATTAWAMKEAG CABLEVISION A7 | PO BOX 38 | | HOULTON | MA | 04730 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND MATTAWAMKEAG CABLEVISION A7 |
| MCDONALD COUNTY MULTI-MEDIA, LLC | PO BOX 207 | | PINEVILLE | MO | 64856-0207 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND MCDONALD COUNTY MULTI-MEDIA, LLC |
| MCNABB CABLEVISION, INC A11 | P O BOX 218 | | MCNABB | IL | 61335 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND MCNABB CABLEVISION, INC A11 |
| MECHANICSVILLE CABLEVISION A11 | P. O. BOX 159 | | MECHANICSVILLE | IA | 52306 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND MECHANICSVILLE CABLEVISION A11 |
| MEDIACOM, L.L.C.  M | 100 CRYSTAL RUN ROAD | | MIDDLETOWN | NY | 10940 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND MEDIACOM, L.L.C.  M |
| MEDIA-ONE CABLE INC. A6 | P.O. BOX 1185 | | LEBANON | VA | 24266 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND MEDIA-ONE CABLE INC. A6 |
| MEDIAPOLIS CABLEVISION CO A1 | P O BOX 398 | | MEDIAPOLIS | IA | 52637 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND MEDIAPOLIS CABLEVISION CO A1 |
| MELROSE TELEPHONE COMPANY | P.O. BOX 100 | | MELROSE | MN | 56352 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND MELROSE TELEPHONE COMPANY |
| MERRIMAC AREA CABLE A8 | P.O. BOX 40 | | MERRIMAC | WI | 53561 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND MERRIMAC AREA CABLE A8 |
| METLAKATLA INDIAN COMM.TV A6 | P. O. BOX 8 | | METLAKATLA | AK | 99926 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND METLAKATLA INDIAN COMM.TV A6 |

In re: Tower Distribution Company

Schedule G

Case No. 08-13220

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| METROCAST COMMUNICATIONS M | 70 E LANCASTER AVE | | FRAZIER | PA | 19355 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND METROCAST COMMUNICATIONS M |
| MH TELECOM, INC. M | 200 EAST MAIN STREET | | MOUNT HOREB | WI | 53572 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND MH TELECOM, INC. M |
| MID CENTURY TELEPHONE COOP. M | P O BOX 380 | | FAIRVIEW | IL | 61432 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND MID CENTURY TELEPHONE COOP. M |
| MID MISSOURI BROADBAND A8 | 548 WETHERBY TERRACE DR. | | BALLWIN | MO | 63021-4443 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND MID MISSOURI BROADBAND A8 |
| MID-COAST CABLEVISION, L.P. M | P O BOX 1269 | | EL CAMPO | TEXAS | 77437 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND MID-COAST CABLEVISION, L.P. M |
| MID-KANSAS CABLE SERVICES A9 | 109 NORTH CHRISTIAN AVENUE | | MOUNDRIDGE | KS | 67107 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND MID-KANSAS CABLE SERVICES A9 |
| MIDLANDS NET M | P.O. BOX 330 | | REMSEN | IA | 51050 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND MIDLANDS NET M |
| MIDSTATE COMMUNICATIONS M | 120 E. 1ST ST. | | KIMBALL | SD | 57355 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND MIDSTATE COMMUNICATIONS M |
| MID-STATE COMMUNITY TV M | 1001 12TH STREET | | AURORA | NE | 68818 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND MID-STATE COMMUNITY TV M |
| MIDTEL CABLE TV M | 103 CLIFF STREET | | MIDDLEBURGH | NY | 12122 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND MIDTEL CABLE TV M |
| MIDVALE TELEPHONE EXCHANGE M | P. O. BOX 7 | | MIDVALE | ID | 83645 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND MIDVALE TELEPHONE EXCHANGE M |

In re: Tower Distribution Company

Schedule G

Case No. 08-13220

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MILESTONE COMMUNICATIONS M | P.O BOX 273 | | MARLINTON | WV | 24954 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND MILESTONE COMMUNICATIONS M |
| MILFORD CABLE TV M | PO BOX 163 | | MILFORD | IA | 51351 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND MILFORD CABLE TV M |
| MILLHEIM TV TRANSMISSION M | P. O. BOX 365 | | MILLHEIM | PA | 16854 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND MILLHEIM TV TRANSMISSION M |
| MILLINGTON CATV M | P. O. BOX 399 | | MILLINGTON | TN | 38083 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND MILLINGTON CATV M |
| MINBURN CABLEVISION A12 | P. O. BOX 206 | | MINBURN | IA | 50167 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND MINBURN CABLEVISION A12 |
| MINERVA VALLEY CABLE A3 | 104 N. PINE | | ZEARING | IA | 50278 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND MINERVA VALLEY CABLE A3 |
| MINET | 405 N. HOGAN RD. | | MONMOUTH | OR | 97361 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND MINET |
| MLGC L.L.C. M | 301 DEWEY STREET | | ENDERLIN | ND | 58027 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND MLGC L.L.C. M |
| MOBIUS COMMUNICATIONS CO. A10 | PO BOX 246 | | HEMINGFORD | NE | 69348 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND MOBIUS COMMUNICATIONS CO. A10 |
| MONROE SATELLITE TV A10 | P. O. BOX 130 | | MONROE | OR | 97456 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND MONROE SATELLITE TV A10 |
| MONTEZUMA MUTUAL TELEPHONE M | P.O. BOX 10 | | MONTEZUMA | IA | 50171 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND MONTEZUMA MUTUAL TELEPHONE M |

In re: Tower Distribution Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13220

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MONTICELLO-WAYNE COUNTY TELLECOMMUNICATIONS BOARD | PO BOX 579 | | MONTICELLO | KY | 42633 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND MONTICELLO-WAYNE COUNTY TELLECOMMUNICATIONS BOARD |
| MOOSEHEAD ENTERPRISES M | P.O. BOX 526 | | GREENVILLE | MA | 04441 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND MOOSEHEAD ENTERPRISES M |
| MOULTRIE TELECOMMUNICATION A12 | P.O. BOX 350 | | LOVINGTON | IL | 61937 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND MOULTRIE TELECOMMUNICATION A12 |
| MOUNTAIN COMMUNICATIONS LLC A8 | RT. 3 BOX 69G | | BRUCETON MILLS | WV | 26525 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND MOUNTAIN COMMUNICATIONS LLC A8 |
| MOUNTAIN SHADOWS CABLETV A1 | 2258 BRADFORD AVENUE | | HIGHLAND | CA | 92346 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND MOUNTAIN SHADOWS CABLETV A1 |
| MOUNTAIN ZONE TV SYSTEMS M | 307 EAST AVE. E. - BOX 1377 | | ALPINE | TEXAS | 79830 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND MOUNTAIN ZONE TV SYSTEMS M |
| MTA VISION M | 1740 S CHUGACH ST. | | PALMER | AK | 99645 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND MTA VISION M |
| MTC COMMUNICATIONS M | PO BOX 359 | | COLCHESTER | IL | 62326 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND MTC COMMUNICATIONS M |
| M-TEK SYSTEMS, INC. A6 | P. O. BOX 109 | | REDWOOD FALLS | MN | 56283 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND M-TEK SYSTEMS. INC. A6 |
| MTS ALLSTREAM INC, M | P O BOX 6666 | | WINNIPEG | MANITOBA | R3C 3V6 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND MTS ALLSTREAM INC. M |
| MULLAN CABLE TV, INC. A2 | PO BOX 615 | | MULLAN | ID | 83846-0615 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND MULLAN CABLE TV, INC. A2 |

In re: Tower Distribution Company

Schedule G

Case No. 08-13220

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MURRAY ELECTRIC SYSTEM M | P.O. BOX 1095 | | MURRAY | KY | 42071 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND MURRAY ELECTRIC SYSTEM M |
| MUSCATINE POWER AND WATER M | 3205 CEDAR STREET | | MUSCATINE | IA | 52761 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND MUSCATINE POWER AND WATER M |
| N.W. COMMUNICATIONS M | P.O. BOX 112 | | MAITLAND | MO | 64466 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND N.W. COMMUNICATIONS M |
| NEBRASKA CENTRAL TELECOM, INC. | PO BOX 700 | | GIBBON | NE | 68840 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND NEBRASKA CENTRAL TELECOM, INC. |
| NEGAUNEE CABLE TV SYSTEMS M | P. O. BOX 70 | | NEGAUNEE | MI | 49866 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND NEGAUNEE CABLE TV SYSTEMS M |
| NELSON COUNTY CABLEVISION A1 | P. O. BOX 395 | | LOVINGSTON | VA | 22949 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND NELSON COUNTY CABLEVISION A1 |
| NELSONVILLE TV CABLE INC M | ONE WEST COLUMBUS STREET | | NELSONVILLE | OHIO | 45764 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND NELSONVILLE TV CABLE INC M |
| NEP DATAVISION M | 720 MAIN ST. | | FOREST CITY | PA | 18421 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND NEP DATAVISION M |
| NET CABLE INC M | P.O. BOX 19079 | | GREEN BAY | WI | 54307 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND NET CABLE INC M |
| NEW CENTURY COMM. CORP. M | 2436 E. 117TH ST. | | BURNSVILLE | MN | 55337 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND NEW CENTURY COMM. CORP. M |
| NEW DAY BROADBAND, LLC (M) | 9155 DESCHUTES RD. STE D | | PALO CEDRO | CA | 96073 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND NEW DAY BROADBAND, LLC (M) |

In re: Tower Distribution Company

Schedule G

Case No. 08-13220

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NEW HOPE TELEPHONE CO-OP M | P. O. BOX 452 | | NEW HOPE | AL | 35760 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND NEW HOPE TELEPHONE CO-OP M |
| NEW KNOXVILLE CABLE SYS. M | 301 WEST SOUTH STREET | | NEW KNOXVILLE | OHIO | 45871 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND NEW KNOXVILLE CABLE SYS. M |
| NEW PARIS QUALITY CABLE M | P. O. BOX 7 | | NEW PARIS | IN | 46553 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND NEW PARIS QUALITY CABLE M |
| NEW ULM TELECOM, INC. M | P O BOX 697 | | NEW ULM | MN | 56073 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND NEW ULM TELECOM, INC. M |
| NEWCASTLE A1 | ROUTE 2, BOX 110 | | OLNEY | TEXAS | 76374 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND NEWCASTLE A1 |
| NEWS-PRESS & GAZETTE CO M | P.O. BOX 47 | | ST. JOSEPH | MO | 64502-0047 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND NEWS-PRESS & GAZETTE CO M |
| NEWWAVE COMMUNICATIONS M | ONE MONTGOMERY PLAZA | | SIKESTON | MO | 63801 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND NEWWAVE COMMUNICATIONS M |
| NEXHORIZON BROADBAND M | 9737 WADSWORTH PKWY. | | WESTMINSTER | CO | 80021 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND NEXHORIZON BROADBAND M |
| NEX-TECH M | P.O. BOX 234 | | LENORA | KS | 67645 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND NEX-TECH M |
| NIAGARA COMMUNITY TV COOP M | P.O. BOX 256 | | NIAGARA | WI | 54151 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND NIAGARA COMMUNITY TV COOP M |
| NIELSEN MEDIA RESEARCH | 770 BROADWAY | | NEW YORK | NY | 10003 | UNITED STATES | FOCUS SOFTWAWRE - PROVIDES NIELSEN DATA FOR NON-AFFILIATE SYSTEMS FOR COPYRIGHT MODELING |

In re: Tower Distribution Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13220

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NITTANY CABLE, INC. M | P. O. BOX 111 | | LEWISTOWN | PA | 17044 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND NITTANY CABLE, INC. M |
| NORTEX COMMUNICATIONS M | P O BOX 587 | | MEUNSTER | TEXAS | 76252 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND NORTEX COMMUNICATIONS M |
| NORTH BONNEVILLE COMMUNITY A12 | P.O. BOX 7 | | N. BONNEVILLE | WA | 98639 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND NORTH BONNEVILLE COMMUNITY A12 |
| NORTH CENTRAL COMMUNICATIONS M | P.O. BOX 70 | | LAFAYETTE | TN | 37083 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND NORTH CENTRAL COMMUNICATIONS M |
| NORTH DAKOTA TELEPHONE COMPANY M | 211 22ND ST. NW. | | DEVILS LAKE | ND | 58301 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND NORTH DAKOTA TELEPHONE COMPANY M |
| NORTHEAST IOWA TELEPHONE M | P O BOX 835 | | MONONA | IA | 52159 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND NORTHEAST IOWA TELEPHONE M |
| NORTHLAND L.A. - NCV | 101 STEWART STREET, SUITE 700 | | SEATTLE | WA | 98101 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND NORTHLAND L.A. - NCV |
| NORTHLAND SEATTLE - NCP - 8 | 101 STEWART STREET, SUITE 700 | | SEATTLE | WA | 98101 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND NORTHLAND SEATTLE - NCP - 8 |
| NORTHLAND SEATTLE - NCPI | 101 STEWART STREET, SUITE 700 | | SEATTLE | WA | 98101 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND NORTHLAND SEATTLE - NCPI |
| NORTHLAND SEATTLE - NCTV | 101 STEWART STREET, SUITE 700 | | SEATTLE | WA | 98101 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND NORTHLAND SEATTLE - NCTV |
| NORTHSIDE TV CORPORATION M | 521 VULCAN ST. | | IRON MOUNTAIN | MI | 49801 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND NORTHSIDE TV CORPORATION M |

In re: Tower Distribution Company                    Schedule G                    Case No. 08-13220

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NORTHWEST CABLE INC MT A10 | 3278 E. HAZELTINE WAY | | CHANDLER | AZ | 85249 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND NORTHWEST CABLE INC MT A10 |
| NORTHWEST COMM. CORP. ND M | P. O. BOX 38 | | RAY | ND | 58849 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND NORTHWEST COMM. CORP. ND M |
| NORTHWEST COMMUNICATIONS IA A4 | PO BOX186 | | HAVELOCK | IA | 50546 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND NORTHWEST COMMUNICATIONS IA A4 |
| NORTHWEST COMMUNITY COMM M | 120 BIRCH ST W | | AMERY | WI | 54001 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND NORTHWEST COMMUNITY COMM M |
| NORWOOD LIGHT DEPARTMENT M | 206 CENTRAL AVE. | | NORWOOD | MA | 02062 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND NORWOOD LIGHT DEPARTMENT M |
| NOVA CABLE MANAGEMENT M | P.O. BOX 793 | | GRAND HAVEN | MI | 49417 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND NOVA CABLE MANAGEMENT M |
| NOVA CABLEVISION, INC M | P. O. BOX 1412 | | GALESBURG | IL | 61402 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND NOVA CABLEVISION, INC M |
| NTS COMMUNICATIONS M | 5307 WEST LOOP 289 | | LUBBOCK | TEXAS | 79414 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND NTS COMMUNICATIONS M |
| OAK HILL CABLEVISION INC M | 210 NORTH MAIN STREET | | SWEETSER | IN | 46987 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND OAK HILL CABLEVISION INC M |
| OBERLIN CABLE COOP M | 23 EAST COLLAGE | | OBERLIN | OHIO | 44074 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND OBERLIN CABLE COOP M |
| OCONTO FALLS CABLE M | P. O. BOX 70 | | OCONTO FALLS | WI | 54154 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND OCONTO FALLS CABLE M |

In re: Tower Distribution Company

Schedule G

Case No. 08-13220

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| OGDEN TELEPHONE COMPANY A6 | 202 W. WALNUT STREET | | OGDEN | IA | 50212 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND OGDEN TELEPHONE COMPANY A6 |
| OLDTOWN COMMUNITY SYSTEMS M | P. O. BOX 75 | | OLDTOWN | MD | 21555 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND OLDTOWN COMMUNITY SYSTEMS M |
| OLMSTED CABLE COMPANY M | 8020 WEDGEWOOD DR. | | CHESTERLAND | OHIO | 44026 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND OLMSTED CABLE COMPANY M |
| OMNI III CABLE TV, INC. M | P. O. BOX 308 | | JAY | OK | 74346 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND OMNI III CABLE TV, INC. M |
| ONE SOURCE COMMUNICATIONS M | 4700 KELLER HICKS RD. | | KELLER | TEXAS | 76248-9663 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND ONE SOURCE COMMUNICATIONS M |
| OPP CABLEVISION M | P.O. BOX 610 | | OPP | AL | 36467 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND OPP CABLEVISION M |
| OQUAGA LAKE CABLE A8 | 20 CENTER ST. | | DEPOSIT | NY | 13754 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND OQUAGA LAKE CABLE A8 |
| ORBITEL COMMUNICATIONS, LLC M | 21116 N JOHN WAYNE PARKWAY | | MARICOPA | AZ | 85239 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND ORBITEL COMMUNICATIONS, LLC M |
| OREGON CABLE GROUP M | P.O. BOX 68 | | COLTON | OR | 97017 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND OREGON CABLE GROUP M |
| ORION CABLESYSTEMS, INC. M | P O BOX 159 | | SAN MARCOS | CA | 92079 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND ORION CABLESYSTEMS, INC. M |
| ORWELL CABLE M | 22 CHERRY STREET | | LEIPSIC | OHIO | 45856 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND ORWELL CABLE M |

In re: Tower Distribution Company

Schedule G

Case No. 08-13220

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| OTEC COMMUNICATION CO M | P. O. BOX 427 | | OTTOVILLE | OHIO | 45876 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND OTEC COMMUNICATION CO M |
| OTELCO TELEPHONE LLC M | 505 3RD AVENUE, EAST | | ONEONTA | AL | 35121 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND OTELCO TELEPHONE LLC M |
| OTTER TAIL TELCOM M | 230 WEST LINCOLN | | FERGUS FALLS | MN | 56537 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND OTTER TAIL TELCOM M |
| PALMER MUTUAL TELEPHONE CO A4 | 306 MAIN | | PALMER | IA | 50571 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND PALMER MUTUAL TELEPHONE CO A4 |
| PALO COOPERATIVE TELEPHONE A5 | PO BOX 169 | | PALO | IA | 52324 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND PALO COOPERATIVE TELEPHONE A5 |
| PANHANDLE TELECOM SYSTEMS M | P.O. BOX 511 | | GUYMON | OK | 73942 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND PANHANDLE TELECOM SYSTEMS M |
| PANORA COOP CABLEVISION M | P.O. BOX 217 | | PANORA | IA | 50216 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND PANORA COOP CABLEVISION M |
| PARAGOULD LIGHT/WATER M | P O BOX 9 | | PARAGOULD | AR | 72451 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND PARAGOULD LIGHT/WATER M |
| PARISH COMMUNICATIONS A3 | P. O. BOX 10 | | AUBURN | MI | 48611 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND PARISH COMMUNICATIONS A3 |
| PARK TV & ELECTRONICS, INC M | P O BOX 9 | | CISSNA PARK | IL | 60924 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND PARK TV & ELECTRONICS, INC M |
| PARTNER COMMUNICATIONS INC. | P. O. BOX 13 | | GILMAN | IA | 50106 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND PARTNER COMMUNICATIONS INC. |

In re: Tower Distribution Company

Schedule G

Case No. 08-13220

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PATHWAY COM-TEL, INC. A8 | P.O. BOX 1298 | | JOSHUA | TEXAS | 76058 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND PATHWAY COM-TEL, INC. A8 |
| PAUL BUNYAN TELEPHONE COOP M | 1831 ANNE STREET NW | | BEMIDJI | MN | 56601 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND PAUL BUNYAN TELEPHONE COOP M |
| PC TELCORP | P.O. BOX  387 | | HOLYOKE | CO | 80734 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND PC TELCORP |
| PEMBROKE TELEPHONE COMPANY M | PO BOX 10 | | PEMBROKE | GA | 31321 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND PEMBROKE TELEPHONE COMPANY M |
| PENASCO VALLEY TELEPHONE M | 4011 WEST MAIN | | ARTESIA | NM | 88210-9566 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND PENASCO VALLEY TELEPHONE M |
| PEOPLES CATV OF TENNESSEE M | P.O. BOX 10 | | BRADFORD | TN | 38316 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND PEOPLES CATV OF TENNESSEE M |
| PEOPLES TELECOM LLC | PO BOX 159 | | MCKEE | KY | 40447 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND PEOPLES TELECOM LLC |
| PHILIPPI COMMUNICATIONS  M | P.O. BOX 460 | | PHILIPPI | WV | 26416 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND PHILIPPI COMMUNICATIONS  M |
| PHOENIX CABLE/CHAIN LAKES M | 17 S FRANKLIN TURNPIKE | | RAMSEY | NJ | 07446 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND PHOENIX CABLE/CHAIN LAKES M |
| PHONOSCOPE, LTD. M | 6105 WESTLINE | | HOUSTON | TEXAS | 77036 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND PHONOSCOPE, LTD. M |
| PICKWICK CABLEVISION INC M | P.O. BOX 12 | | PICKWICK DAM | TN | 38365 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND PICKWICK CABLEVISION INC  M |

In re: Tower Distribution Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13220

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PIEDMONT CABLE SERVICES INC  M | 191 REEDS BAPTIST CHURCH ROAD | | LEXINGTON | NC | 27295 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND PIEDMONT CABLE SERVICES INC  M |
| PIKES PEAK TV ASSOCIATION  A10 | P.O. BOX 391 | | HERNDON | PA | 17830 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND PIKES PEAK TV ASSOCIATION  A10 |
| PINE ISLAND TELEPHONE CO. M | 150 2ND ST. SW | | PERHAM | MN | 56573 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND PINE ISLAND TELEPHONE CO. M |
| PINE RIVER CABLE  M | P O BOX 96 | | MCBAIN | MI | 49657-0096 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND PINE RIVER CABLE  M |
| PINELAND TELEPHONE CO-OP | P.O. BOX 678 | | METTER | GA | 30439 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND PINELAND TELEPHONE CO-OP |
| PINPOINT COMMUNICATIONS  M | P O BOX 490 | | CAMBRIDGE | NE | 69022 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND PINPOINT COMMUNICATIONS  M |
| PIONEER COMMUNICATIONS M | 120 W. KANSAS AVE. | | ULYSSES | KS | 67880 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND PIONEER COMMUNICATIONS M |
| PITCAIRN MUNICIPAL CABLE  M | 582 6TH ST. | | PITCAIRN | PA | 15140 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND PITCAIRN MUNICIPAL CABLE  M |
| PLANT TELENET, INC. | 1703 U. S. HIGHWAY 82, W. | | TIFTON | GA | 31793 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND PLANT TELENET, INC. |
| PLEASANT VISION, INC  A5 | 797 WOODS ROAD | | CONVERSE | LA | 71419 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND PLEASANT VISION, INC  A5 |
| POLAR CABLEVISION M | 110 4TH STREET EAST | | PARK RIVER | ND | 58270 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND POLAR CABLEVISION M |

In re: Tower Distribution Company                    Schedule G                                    Case No. 08-13220

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| POLARIS CABLE M | 12 BREWER ROAD | | PRESQUE ISLE | MA | 04769 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND POLARIS CABLE M |
| POPLAR BLUFF MUNICIPAL U. M | P.O. BOX 1268 | | POPLAR BLUFF | MO | 63902 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND POPLAR BLUFF MUNICIPAL U. M |
| PORTAL CABLEVISION   A11 | P O BOX 400 | | STANLEY | ND | 58784 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND PORTAL CABLEVISION   A11 |
| POST COMMUNICATIONS A3 | 14818 WEST 6TH AVENUE, SUITE 16-A | | GOLDEN | CO | 80401 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND POST COMMUNICATIONS A3 |
| POWERS COMMUNICATIONS M | P.O. BOX 1249 | | NAS LEMOORE | CA | 93245 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND POWERS COMMUNICATIONS M |
| PRAIRIEBURG TELEPHONE CO.  A7 | 120 WEST MAIN ST. | | PRAIRIEBURG | IA | 52219 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND PRAIRIEBURG TELEPHONE CO.  A7 |
| PREMIER COMMUNICATIONS  M | P. O. BOX 200 | | SIOUX CENTER | IA | 51250 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND PREMIER COMMUNICATIONS  M |
| PRICE COUNTY TELE. CO. M | PO BOX 108 | | PHILLIPS | WI | 54555 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND PRICE COUNTY TELE. CO. M |
| PRIMETIME COMMUNICATIONS M | 188 INVERNESS DRIVE WEST STE. 305 | | INGLEWOOD | CO | 80112 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND PRIMETIME COMMUNICATIONS M |
| PRIVATE CABLE L.L.C.  M | P. O. BOX 1328 | | ATHENS | AL | 35611 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND PRIVATE CABLE L.L.C.  M |
| PRIVATE NETWORK CABLE M | RE:  LEFRAK CITY APARTMENTS | | BETHLEHEM | PA | 18016 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND PRIVATE NETWORK CABLE  M |

In re: Tower Distribution Company

Schedule G

Case No. 08-13220

**Executory Contracts and Unexpired Leases**

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PROGRESSIVE TELEPHONE M | PO BOX 98 | | RENTE | GA | 31075 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND PROGRESSIVE TELEPHONE M |
| PROJECT SERVICES, INC.  A5 | P.O. BOX 686 | | HECTOR | MN | 55342 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND PROJECT SERVICES, INC.  A5 |
| PROTIVIN CABLEVISION  A9 | 117 N. MAIN | | PROTIVIN | IA | 52163 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND PROTIVIN CABLEVISION  A9 |
| PRT COMMUNICATIONS LLC M | 201 ANDERSON DR. | | LAURENS | SC | 29360 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND PRT COMMUNICATIONS LLC M |
| PSC M | PO BOX 126 | | ST. MEINRAD | IN | 47577 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND PSC M |
| QUALITY ONE TECHNOLOGIES A4 | 112 WEST SYCAMORE STREET | | COLUMBUS GROVE | OHIO | 45830 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND QUALITY ONE TECHNOLOGIES A4 |
| QUARTER LANE FARMS, LLC M | P.O. BOX 292 | | ELBERTON | GA | 30635 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND QUARTER LANE FARMS, LLC M |
| QUINAULT COMMUNITY CABLEV A8 | P. O. BOX 235 | | TAHOLAH | WA | 98587 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND QUINAULT COMMUNITY CABLEV A8 |
| QWEST M | 1801 CALIFORNIA STREET - 34TH FLOOR | | DENVER | CO | 80202 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND QWEST M |
| R & R CABLE A12 | P. O. BOX 610 | | ROSLYN | WA | 98941 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND R & R CABLE A12 |
| RAINIER CONNECT | P.O. BOX 639 | | EATONVILLE | WA | 98328 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND RAINIER CONNECT |

In re: Tower Distribution Company

Schedule G

Case No. 08-13220

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RANSON CABLE TV A8 | 24 PARK DRIVE | | LONDON | KY | 40741 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND RANSON CABLE TV A8 |
| RAPID COMMUNICATIONS, LLC M | 9200 W. CROSS STE. 600 | | LITTLETON | CO | 80123 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND RAPID COMMUNICATIONS, LLC M |
| RB3, LLC  M | 9200 W. CROSS DR. STE. 600 | | LITTLETON | CO | 80123 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND RB3, LLC  M |
| RC TECHNOLOGIES A6 | 205 MAIN STREET | | NEW EFFINGTON | SD | 57255-0033 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND RC TECHNOLOGIES A6 |
| RCN/STARPOWER M | 196 VAN BUREN ST.-STE 300 | | HERNDON | VA | 20170 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND RCN/STARPOWER M |
| REBERSBURG SMULTON CABLE TV A8 | P.O. BOX 102 | | REBERSBURG | PA | 16872 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND REBERSBURG SMULTON CABLE TV A8 |
| RED LAKE BAND CHIPPEWA M | P. O. BOX 550 | | REDLAKE | MN | 56671 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND RED LAKE BAND CHIPPEWA  M |
| RED RIVER CABLE M | PO BOX 674 | | COUSHATTA | LA | 71019 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND RED RIVER CABLE M |
| REDS CABLE TV A1 | P. O. BOX 202 | | FARMVILLE | NC | 27828 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND REDS CABLE TV A1 |
| REEDSBURG UTILITY COMMISSION M | P.O. BOX 230 | | REEDSBURG | WI | 53959 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND REEDSBURG UTILITY COMMISSION M |
| REIMER COMMUNICATIONS, LLC A2 | 1408 PARTERRE CT. | | LEXINGTON | KY | 40504 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND REIMER COMMUNICATIONS, LLC A2 |

In re: Tower Distribution Company

Schedule G

Case No. 08-13220

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| REINBECK TELECOMMUNICATIONS UTILITY | 414 MAIN STREET | | REINBECK | IA | 50669 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND REINBECK TELECOMMUNICATIONS UTILITY |
| RESERVATION TELEPHONE M | P.O. BOX 68 | | PARSHALL | ND | 58770 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND RESERVATION TELEPHONE M |
| RESERVE TELECOMMUNICATIONS M | P.O. DRAWER T | | RESERVE | LA | 70084 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND RESERVE TELECOMMUNICATIONS M |
| RESORTS CABLE TV A2 | 2190 S. HWY 27 | | SOMERSET | KY | 42501 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND RESORTS CABLE TV A2 |
| RETEL TV CABLE M | 62 TROY ST. | | CANTON | PA | 17724 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND RETEL TV CABLE M |
| REVEILLE BROADBAND M | P O BOX 39 | | LEXINGTON | TEXAS | 78947 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND REVEILLE BROADBAND M |
| REYNOLDS CABLE INC. M | PO BOX 27 | | REYNOLDS | IL | 61279 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND REYNOLDS CABLE INC. M |
| RF CABLE A5 | 19999 HIGHWAY 61 | | ROLLING FORK | MS | 39159 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND RF CABLE A5 |
| RICHLAND-GRANT LONG DISTANCE M | PO BOX 67 | | BLUE RIVER | WI | 53518 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND RICHLAND-GRANT LONG DISTANCE M |
| RIGIDTECH.COM, INC | 843 BRIDLE WAY | | OAKLEY | UTAH | 84055 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND RIGIDTECH.COM, INC |
| RINGGOLD TELEPHONE CO. M | 6203 ALABAMA HWY | | RINGGOLD | GA | 30736 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND RINGGOLD TELEPHONE CO. M |

In re: Tower Distribution Company

Schedule G

Case No. 08-13220

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RINGSTED CABLEVISION LTD A11 | P. O. BOX 187 | | RINGSTED | IA | 50578 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND RINGSTED CABLEVISION LTD A11 |
| RIO VIRGIN TELEPHONE CO. M | P.O. BOX 299 | | MESQUITE | NV | 89024 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND RIO VIRGIN TELEPHONE CO. M |
| RIPLEY VIDEO CABLE CO. M | 115 N. MAIN ST. | | RIPLEY | MS | 38663 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND RIPLEY VIDEO CABLE CO. M |
| RISING CITY CABLE TV INC A7 | 355 MAIN STREET | | RISING CITY | NE | 68658 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND RISING CITY CABLE TV INC A7 |
| RITE COMM. TRAVELER A2 | RE: TRAVELER'S REST MHP | | DADE CITY | FL | 33525 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND RITE COMM. TRAVELER A2 |
| RIVER VALLEY TELEPHONE A10 | P. O. BOX 250 | | GRAETTINGER | IA | 51365 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND RIVER VALLEY TELEPHONE A10 |
| ROCK PORT CABLEVISION M | 107 W. OPP | | ROCK PORT | MO | 64482 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND ROCK PORT CABLEVISION M |
| ROCKWELL COMMUNICATIONS SYSTEMS INC. | 111 FOURTH ST N. | | ROCKWELL | IA | 50469 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND ROCKWELL COMMUNICATIONS SYSTEMS INC. |
| RONCEVERTE TV CORP. M | 307 FRANKFORT RD | | RONCEVERTE | WV | 24970 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND RONCEVERTE TV CORP. M |
| ROYAL TELEPHONE CABLE A2 | P. O. BOX 80 | | ROYAL | IA | 51357 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND ROYAL TELEPHONE CABLE A2 |
| RTC COMMUNICATIONS CORP. M | P O BOX 507 | | ROCHESTER | IN | 46975 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND RTC COMMUNICATIONS CORP. M |

In re: Tower Distribution Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13220

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RTEC COMMUNICATIONS INC M | 5732 COUNTY ROAD 20B | | RIDGEVILLE CORNERS | OHIO | 43555 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND RTEC COMMUNICATIONS INC M |
| RTI CABLE TV A9 | P. O. BOX 227 | | HALSEY | OR | 97348 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND RTI CABLE TV A9 |
| RUBY VALLEY CABLE CO A2 | P. O. BOX 153 | | SHERIDAN | MT | 59749 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND RUBY VALLEY CABLE CO A2 |
| RUNESTONE CELLULAR & COMM M | P. O. BOX 336 | | HOFFMAN | MN | 56339 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND RUNESTONE CELLULAR & COMM M |
| RURAL RETREAT CABLE TV A8 | 228 SAGE RD. | | RURAL RETREAT | VA | 24368 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND RURAL RETREAT CABLE TV A8 |
| RURAL TELEPHONE COMPANY A10 | 892 W. MADISON AVE. | | GLENNS FERRY | ID | 83623 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND RURAL TELEPHONE COMPANY A10 |
| RURAL WEST M | P O BOX 52968 | | BELLEVUE | WA | 98015 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND RURAL WEST M |
| S & K TV SYSTEMS M | 508 W. MINER | | LADYSMITH | WI | 54848 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND S & K TV SYSTEMS M |
| S & T COMM LLC M | 320 KANSAS AVE. | | BREWSTER | KS | 67732 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND S & T COMM LLC M |
| S C A CABLE INC M | P.O. BOX 8045 | | WISC RAPID | WI | 54495-8045 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND S C A CABLE INC M |
| SAC COUNTY MUTUAL TELCO M | P. O. BOX 488 | | ODEBOLT | IA | 51458 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND SAC COUNTY MUTUAL TELCO M |

In re: Tower Distribution Company

Schedule G

Case No. 08-13220

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SAH SYSTEMS M | 495 SHOREPINES VISTA | | COOS BAY | OR | 97420 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND SAH SYSTEMS M |
| SALEM CABLEVISION - ARKANSAS A5 | PO BOX 1115 | | SALEM | AR | 72576 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND SALEM CABLEVISION - ARKANSAS A5 |
| SALEM COMMUNICATIONS A12 | PO BOX 681 | | CLEMMONS | NC | 27012 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND SALEM COMMUNICATIONS A12 |
| SAN SIMEON COMMUNITY CABLE A11 | PO BOX 96 | | SAN SIMEON | CA | 93452 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND SAN SIMEON COMMUNITY CABLE A11 |
| SANTA ROSA COMMUNICATIONS, LTD. M | PO BOX 2128 | | VERNON | TEXAS | 76385 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND SANTA ROSA COMMUNICATIONS, LTD. M |
| SANTEL COMMUNICATIONS M | P. O. BOX 67 | | WOONSOCKET | SD | 57385 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND SANTEL COMMUNICATIONS M |
| SATELLITE ADVANCED M | 35409 MARSHALL HUTTS ROAD | | RIO HONDO | TEXAS | 78583 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND SATELLITE ADVANCED M |
| SATELLITE MGMT SERVICES M | 4529 E. BROADWAY RD - STE 100 | | PHOENIX | AZ | 85040 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND SATELLITE MGMT SERVICES M |
| SATELLITE TV SYSTEMS A1 | P. O. BOX 13429 | | TRAPPER CREEK | AK | 99683 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND SATELLITE TV SYSTEMS A1 |
| SATVIEW BROADBAND A7 | 137 VASSAR STREET, STE. 5 | | RENO | NV | 89502 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND SATVIEW BROADBAND A7 |
| SAVAGE COMMUNICATIONS INC M | P.O. BOX 810 | | HINCKLEY | MN | 55037 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND SAVAGE COMMUNICATIONS INC M |

In re: Tower Distribution Company

Schedule G

Case No. 08-13220

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SAVANNAH VALLEY CABLEVISION A2 | 121 PETIGRU CIRCLE | | MC CORMICK | SC | 29835 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND SAVANNAH VALLEY CABLEVISION A2 |
| SCATUI CABLEVISION | 10 TELECOM LANE | | PERIDOT | AZ | 85542 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND SCATUI CABLEVISION |
| SCI CABLE M | P.O. BOX 67121 | | TOPEKA | KS | 66667 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND SCI CABLE M |
| SCIO CABLEVISION M | P. O. BOX 1100 | | SCIO | OR | 97374 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND SCIO CABLEVISION M |
| SCOTT TELECOM & ELECTRONICS M | P.O. BOX 489 | | GATE CITY | VA | 24251 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND SCOTT TELECOM & ELECTRONICS M |
| SCOTTSBORO ELECTRIC POWER M | P.O. BOX 550 | | SCOTTSBORO | AL | 35768 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND SCOTTSBORO ELECTRIC POWER M |
| SCRANTON COMMUNITY ANTENNA A4 | 1200 MAIN STREET | | SCRANTON | IA | 51462 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND SCRANTON COMMUNITY ANTENNA A4 |
| SEMO COMMUNICATIONS M | P. O. BOX C | | SIKESTON | MO | 63801 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND SEMO COMMUNICATIONS M |
| SERVICE ELECTRIC CATV OF NJ M | 320 SPARTA AVE | | SPARTA | NJ | 07871 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND SERVICE ELECTRIC CATV OF NJ M |
| SERVICE ONE CABLE TV M | P. O. BOX 509 | | PLAQUEMINE | LA | 70764 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND SERVICE ONE CABLE TV M |
| S-G-O VIDEO M | PO BOX 329 | | SENECA | MO | 46865 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND S-G-O VIDEO M |

In re: Tower Distribution Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13220

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SHADE GAP CABLE A5 | P.O. BOX 42 | | SHADE GAP | PA | 17255 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND SHADE GAP CABLE A5 |
| SHAWANO MUNICIPAL UTILITIES M | P.O.BOX 436 | | SHAWANO | WI | 54166 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND SHAWANO MUNICIPAL UTILITIES M |
| SHELLSBURG CABLEVISION INC M | P. O. BOX 390 | | SHELLSBURG | IA | 52332 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND SHELLSBURG CABLEVISION INC M |
| SHENANDOAH CABLE TV M | P. O. BOX 459 | | EDINBURG | VA | 22824 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND SHENANDOAH CABLE TV M |
| SHEN-HEIGHTS TV M | 38 NORTH MAIN STREET | | SHENANDOAH | PA | 17976 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND SHEN-HEIGHTS TV M |
| SHENTEL CABLE COMPANY M | P. O. BOX 459 | | EDINBURG | VA | 22824 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND SHENTEL CABLE COMPANY M |
| SHERBURNE CABLE-COM, INC. M | P.O. BOX 310 | | BIG LAKE | MN | 55309 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND SHERBURNE CABLE-COM, INC. M |
| SHERMAN CABLEVISION A4 | P.O. BOX  319 | | WEST ENFIELD | MA | 44930 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND SHERMAN CABLEVISION A4 |
| SHERTEL CABLE, INC. A4 | 105 W. VINE ST. | | SHERWOOD | OHIO | 43556 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND SHERTEL CABLE, INC. A4 |
| SIERRA NEVADA COMMUNICATIONS M | PO BOX 281 | | STANDARD | CA | 95373 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND SIERRA NEVADA COMMUNICATIONS M |
| SIGNAL, INC. A9 | PO BOX 435 | | WEST BEND | IA | 50597-0435 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND SIGNAL, INC. A9 |

In re: Tower Distribution Company

Schedule G

Case No. 08-13220

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SIMPSON COUNTY CABLE A1 | 119 SOUTH EAST 1ST STREET | | MAGEE | MS | 39111 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND SIMPSON COUNTY CABLE A1 |
| SISKIYOU CABLEVISION INC M | P O BOX 700 | | ETNA | CA | 96027 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND SISKIYOU CABLEVISION INC M |
| SIX MILE RUN TV ASSOC. A10 | 1171 SIX MILE RUN ROAD | | SIX MILE RUN | PA | 16679 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND SIX MILE RUN TV ASSOC. A10 |
| SJOBERG'S CABLEVISION, INC M | 315 NORTH MAIN AVENUE | | THIEF RIVER FALLS | MN | 56701 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND SJOBERG'S CABLEVISION, INC M |
| SKY CABLEVISION INC M | P. O. BOX 65 | | MERIDIAN | MS | 39301 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND SKY CABLEVISION INC M |
| SKYLINE TMC/SKY BEST COMMUNICATIONS A12 | P. O. BOX 759 | | WEST JEFFERSON | NC | 28694 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND SKYLINE TMC/SKY BEST COMMUNICATIONS A12 |
| SKYVIEW TV INC A9 | P. O. BOX 445 | | BROADUS | MT | 59317 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND SKYVIEW TV INC A9 |
| SLEDGE CABLE COMPANY INC A10 | P. O. BOX 68 | | SUNFLOWER | MS | 38778 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND SLEDGE CABLE COMPANY INC A10 |
| SLEEPY EYE TELEPHONE CO. M | P. O. BOX 697 | | NEW ULM | MN | 56073 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND SLEEPY EYE TELEPHONE CO. M |
| SMALL TOWN CABLE M | P O BOX 99 | | COLLEGE GROVE | TN | 37046 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND SMALL TOWN CABLE M |
| SMITHVILLE TELECOM LLC M | 1600 W. TEMPERANCE SR. | | ELLETTSVILLE | IN | 47429 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND SMITHVILLE TELECOM LLC M |

In re: Tower Distribution Company

Schedule G

Case No. 08-13220

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SOLARUS M | P.O. BOX 8045 | | WISCONSIN RAPIDS | WI | 54495 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND SOLARUS M |
| SOMERFIELD CABLE TV M | 6511 NATIONAL PIKE | | ADDISON | PA | 15411 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND SOMERFIELD CABLE TV M |
| SOPER CABLE TV A10 | P. O. BOX 222 | | SOPER | OK | 74759 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND SOPER CABLE TV A10 |
| SOURIS RIVER TELEPHONE M | P. O. BOX 2027 | | MINOT | ND | 58702 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND SOURIS RIVER TELEPHONE M |
| SOUTH BENTON CABLEVISION A8 | 86 MAIN STREET | | KEYSTONE | IA | 52249 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND SOUTH BENTON CABLEVISION A8 |
| SOUTH CENTRAL COMMUNICATIONS | P O BOX 555 | | ESCALANTE | UTAH | 84726 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND SOUTH CENTRAL COMMUNICATIONS |
| SOUTH CENTRAL TELECOM, LLC M | P.O. BOX 159 | | GLASGOW | KY | 42142 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND SOUTH CENTRAL TELECOM, LLC M |
| SOUTH HOLT CABLEVISION M | P. O. BOX 227 | | OREGON | MO | 64473 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND SOUTH HOLT CABLEVISION M |
| SOUTHEAST CABLE TV, INC. M | P.O. BOX 584 | | BOSTON | GA | 31626 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND SOUTHEAST CABLE TV, INC. M |
| SOUTHERN CABLE, INC. A10 | PO BOX 815 | | HAYNEVILLE | AL | 36040 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND SOUTHERN CABLE, INC. A10 |
| SOUTHERN CABLEVISION MN A11 | P.O. BOX 27 | | GRAND MEADOW | MN | 55936 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND SOUTHERN CABLEVISION MN A11 |

In re: Tower Distribution Company

Schedule G

Case No. 08-13220

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SOUTHERN CAYUGA COUNTY M | P. O. BOX 157 | | LOCKE | NY | 13092 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND SOUTHERN CAYUGA COUNTY M |
| SOUTHERN COASTAL CABLE A3 | 2101 S FRAZIER ST | | GEORGETOWN | SC | 29440 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND SOUTHERN COASTAL CABLE A3 |
| SOUTHERN VERMONT CABLE M | P.O. BOX 166 | | BONDVILLE | VT | 05340 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND SOUTHERN VERMONT CABLE M |
| SOUTHWEST COLORADO TV M | TRANSLATOR ASSOCIATION | | CORTEZ | CO | 81321 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND SOUTHWEST COLORADO TV M |
| SPENCER MUNICIPAL UTILITIES M | 712 N. GRAND | | SPENCER | IA | 51301 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND SPENCER MUNICIPAL UTILITIES M |
| SPILLWAY COMMUNICATIONS M | PO BOX 337 | | MARINGOUIN | LA | 70757 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND SPILLWAY COMMUNICATIONS M |
| SPIVEYS CATV M | P O BOX 513 | | GAINESBORO | TN | 38562 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND SPIVEYS CATV M |
| SPORTS NEWSATELLITE A9 | 3 EMPIRE BOULEVARD | | SOUTH HACKENSACK | NJ | 07606 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND SPORTS NEWSATELLITE A9 |
| SPRING CITY CABLE TV M | P. O. BOX 729 | | SPRING CITY | TN | 37381 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND SPRING CITY CABLE TV M |
| SPRING CREEK CABLE A5 | 146 WEST MAIN - STE 104 | | MONTROSE | CO | 81401 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND SPRING CREEK CABLE A5 |
| SPRING RUN CABLE TV CO. A11 | P. O. BOX 122 | | SPRING RUN | PA | 17262 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND SPRING RUN CABLE TV CO. A11 |

In re: Tower Distribution Company

Schedule G

Case No. 08-13220

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SPRINGCOM INC. M | P. O. BOX 208 | | SPRINGPORT | MI | 49284 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND SPRINGCOM INC. M |
| SPRINGFIELD CABLEVISION M | 3529 E 3RD STREET | | PANAMA CITY | FL | 32401 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND SPRINGFIELD CABLEVISION M |
| SPRINGVILLE CO-OPERATIVE TELEPHONE ASSOC., INC. | P. O. BOX 9 | | SPRINGVILLE | IA | 52336 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND SPRINGVILLE CO-OPERATIVE TELEPHONE ASSOC., INC. |
| ST. CHARLES BROADBAND LLC M | P.O. BOX 547 | | O'FALLON | MO | 63366 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND ST. CHARLES BROADBAND LLC M |
| ST. CROIX CABLE M | 4006 DIAMOND, 2ND FLOOR | | CHRISTIANSTED | VI | 00820 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND ST. CROIX CABLE M |
| ST. GEORGE CABLE A5 | P.O. BOX 1090 | | SAINT GEORGE ISLAND | FL | 32328 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND ST. GEORGE CABLE A5 |
| ST. JOHNS CABLE COMPANY A10 | BOX 268 | | SAINT JOHN | WA | 99171 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND ST. JOHNS CABLE COMPANY A10 |
| STAMBAUGH CABLE COMPANY A1 | P.O. BOX 366 | | CASPIAN | MI | 49915 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND STAMBAUGH CABLE COMPANY A1 |
| STANLEY CABLEVISION A12 | P O BOX 400 | | STANLEY | ND | 58784 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND STANLEY CABLEVISION A12 |
| STAR VISION, INC. M | P O BOX 319 | | CLINTON | NC | 28329 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND STAR VISION, INC. M |
| STAR WEST INC. M | P O BOX 517 | | KEOSAUQUA | IA | 52565 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND STAR WEST INC. M |

In re: Tower Distribution Company

Schedule G

Case No. 08-13220

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| STARLINK CABLE M | 109 N. PUBLIC SQUARE | | BROWNING | MT | 59417 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND STARLINK CABLE M |
| STEELE CABLEVISION INC A4 | P. O. BOX 64 | | STEELE | ND | 58482 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND STEELE CABLEVISION INC A4 |
| STEPHEN CABLE TV M | P. O. BOX 9 | | STEPHEN | MN | 56757 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND STEPHEN CABLE TV M |
| STRATEGIC TECHNOLOGIES M | 700 NW 107TH AVE - 3RD FL | | MIAMI | FL | 33172 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND STRATEGIC TECHNOLOGIES M |
| SUBURBAN CABLE M | 4931 MERCER UNIVERSITY BLVD. - SUITE B | | MACON | GA | 31210 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND SUBURBAN CABLE M |
| SUMNER CABLE TV M | PO BOX 468 | | WELLINGTON | KS | 67152 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND SUMNER CABLE TV M |
| SUNBURN COMMUNICATIONS | PO BOX 69 | | BELHAVEN | NC | 27810 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND SUNBURN COMMUNICATIONS |
| SUNFLOWER BROADBAND M | P. O. BOX 808 | | LAWRENCE | KS | 66044 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND SUNFLOWER BROADBAND M |
| SUNMAN TELECOMMUNICATIONS M | 123 NIEMAN ST. | | SUNMAN | IN | 47041 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND SUNMAN TELECOMMUNICATIONS M |
| SUNRISE COMMUNICATIONS, LLC M | 20938 WASHINGTON AVE. | | ONAWAY | MI | 49765 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND SUNRISE COMMUNICATIONS, LLC M |
| SUPERIOR CABLE & DATA M | P. O. BOX 741 | | CENTERVILLE | IA | 52544 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND SUPERIOR CABLE & DATA M |

In re: Tower Distribution Company

Schedule G

Case No. 08-13220

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SUPERVISION CABLE TV A6 | P. O. BOX 872100 | | WASILLA | AK | 99687 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND SUPERVISION CABLE TV A6 |
| SURE WEST BROADBAND M | 8150 A INDUSTRIAL AVE | | ROSEVILLE | CA | 95678 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND SURE WEST BROADBAND M |
| SURRY TELECOMMUNICATIONS, INC. M | P. O. BOX 385 | | DOBSON | NC | 27017 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND SURRY TELECOMMUNICATIONS, INC. M |
| SWAYZEE TELEPHONE BROADBAND A7 | P.O. BOX 70 | | SWAYZEE | IN | 46986 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND SWAYZEE TELEPHONE BROADBAND A7 |
| SYLVAN VALLEY CATV M | P O BOX 1177 | | BREVARD | NC | 28712 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND SYLVAN VALLEY CATV M |
| T A T CABLEVISION INC A8 | P. O. BOX 197 | | FLORA | MS | 39071 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND T A T CABLEVISION INC A8 |
| T2TV LLC A11 | 301 HOOVER BLVD. | | HOLLAND | MI | 49423 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND T2TV LLC A11 |
| TCSI HUNTSVILLE A11 | P. O. BOX 1726 | | HUNTSVILLE | TEXAS | 77342 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND TCSI HUNTSVILLE A11 |
| TCT WEST M | P.O. BOX 671 | | BASIN | WY | 82410 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND TCT WEST M |
| TDS TELECOMMUNICATIONS CORPORATION | P O BOX 620988 | | MIDDLETON | WI | 53562-0988 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND TDS TELECOMMUNICATIONS CORPORATION |
| TECH COM, INCORPORATED M | P.O. BOX 409 | | RICHLAND CENTER | WI | 53581 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND TECH COM, INCORPORATED M |

In re: Tower Distribution Company

Schedule G

Case No. 08-13220

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TEKSTAR CABLEVISION INC M | 150 2ND ST. SW. | | PERHAM | MN | 56573 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND TEKSTAR CABLEVISION INC M |
| TELCOM SUPPLY, INC. M | 710 W. CHURCH STREET | | LIVINGSTON | TEXAS | 77351 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND TELCOM SUPPLY, INC. M |
| TELECOM CABLE, LLC A7 | 13121 LOUETTA RD. SUITE 1020 | | CYPRESS | TEXAS | 77429 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND TELECOM CABLE, LLC A7 |
| TELE-MEDIA CORPORATION M | P. O. BOX 39 | | BELLEFONTE | PA | 16823 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND TELE-MEDIA CORPORATION M |
| TELERENT LEASING CORPORATION M | 4191 FAYETTEVLLE ROAD | | RALEIGH | NC | 27603 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND TELERENT LEASING CORPORATION M |
| TELE-SERVICES LTD M | P O BOX 190 | | BREDA | IA | 51436 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND TELE-SERVICES LTD M |
| TELO-COMMUNICATIONS A9 | W 390 GOLD STREET | | FOUNTAIN CITY | WI | 54629 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND TELO-COMMUNICATIONS A9 |
| TEL-STAR CABLEVISION INC M | 1295 LOURDES ROAD | | METAMORA | IL | 61548 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND TEL-STAR CABLEVISION INC M |
| TER TEL ENTERPRISES, INC. M | P.O. BOX 100 | | TERRIL | IA | 51364 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND TER TEL ENTERPRISES, INC. M |
| TEXAS MID-GULF CABLEVISION | P O BOX 1269 | | EL CAMPO | TEXAS | 77437 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND TEXAS MID-GULF CABLEVISION |
| THAMES VALLEY COMMUNICATIONS | 295 MERIDIAN STREET | | GROTON | CT | 06340 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND THAMES VALLEY COMMUNICATIONS |

In re: Tower Distribution Company

Schedule G

Case No. 08-13220

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE CITY OF WILSON | 112 GOLDSBORO ST E | | WILSON | NC | 27893 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND THE CITY OF WILSON |
| THE COMMUNITY AGENCY M | 102 SOUTH EASTERN STREET | | SANBORN | IA | 51248 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND THE COMMUNITY AGENCY M |
| THE PRIVATE CABLE CO A8 | P O BOX 232129 | | ANCHORAGE | AK | 99523 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND THE PRIVATE CABLE CO A8 |
| THREE FORKS CABLE TV A12 | P. O. BOX 1088 | | THREE FORKS | MT | 59752 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND THREE FORKS CABLE TV A12 |
| THREE RIVER DIGITAL CABLE, LLC M | P. O. BOX 66 | | LYNCH | NE | 68746 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND THREE RIVER DIGITAL CABLE, LLC M |
| THROCKMORTON CABLEVISION A2 | ROUTE 2 BOX 110 | | OLNEY | TEXAS | 76374 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND THROCKMORTON CABLEVISION A2 |
| TIME WARNER CABLE M | 7800 CRESCENT EXECUTIVE DRIVE | | CHARLOTTE | NC | 28217 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND TIME WARNER CABLE M |
| TIP TOP COMMUNICATIONS M | P. O. BOX 7 | | ARCADIA | IA | 51430 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND TIP TOP COMMUNICATIONS M |
| TITONKA TELEPHONE CO & CATV A4 | 247 MAIN STREET NORTH | | TITONKA | IA | 50480 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND TITONKA TELEPHONE CO & CATV A4 |
| TOMORROW VALLEY CABLE TV A4 | P. O. BOX 279 | | AMHERST | WI | 54406 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND TOMORROW VALLEY CABLE TV A4 |
| TONGUE RIVER COMMUNICATIONS | P. O. BOX 759 | | RANCHESTER | WY | 82839 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND TONGUE RIVER COMMUNICATIONS |

In re: Tower Distribution Company

Schedule G

Case No. 08-13220

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TOUCHET VALLEY CABLE SYSTEM M | P. O. BOX 148 | | DAYTON | WA | 99328 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND TOUCHET VALLEY CABLE SYSTEM M |
| TOWN & COUNTRY CABLE AND TELECOM. M | P.O. BOX 230 | | MEARS | MI | 49436 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND TOWN & COUNTRY CABLE AND TELECOM. M |
| TOWN OF MOUNTAIN VILLAGE CABLE M | 455 MOUNTAIN VILLAGE BLVD. | | MOUNTAIN VILLAGE | CO | 81435 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND TOWN OF MOUNTAIN VILLAGE CABLE M |
| TOWN OF TWO CREEKS CABLE M | 5711 NUCLEAR RD. | | TWO RIVERS | WI | 54241 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND TOWN OF TWO CREEKS CABLE M |
| TRANS-VIDEO M | 56 DEPOT SQUARE | | NORTHFIELD | VT | 05663 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND TRANS-VIDEO M |
| TRENTON TV CABLE CO M | P. O. BOX 345 | | TRENTON | TN | 38382 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND TRENTON TV CABLE CO M |
| TRI-COUNTY COMM. IN (M) | P O BOX 88 | | ROACHDALE | IN | 46172 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND TRI-COUNTY COMM. IN (M) |
| TRI-COUNTY COMM. NC M | PO BOX 460 | | BELHAVEN | NC | 27810 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND TRI-COUNTY COMM. NC M |
| TRI-COUNTY TELEPHONE ASSOCIATION, INC. | P.O.BOX 259 | | COUNCIL GROVE | KS | 66846 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND TRI-COUNTY TELEPHONE ASSOCIATION, INC. |
| TRI-COUNTY TELEPHONE COMPANY, INC. M | 2815 LONGVIEW DR. | | JONESBORO | AR | 72401 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND TRI-COUNTY TELEPHONE COMPANY, INC. M |

In re: Tower Distribution Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13220

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TRINITY COMMUNICATIONS, LLC A1 | P O BOX 747 | | SOUTH PITTSBURG | TN | 37380-0747 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND TRINITY COMMUNICATIONS, LLC A1 |
| TRI-STAR COMMUNICATIONS, INC. A7 | P. O. BOX 2231 | | HAZARD | KY | 41702 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND TRI-STAR COMMUNICATIONS, INC. A7 |
| TRIWAVE COMMUNICATIONS, INC. A10 | P. O. BOX 134 | | LOWMANSVILLE | KY | 41232 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND TRIWAVE COMMUNICATIONS, INC. A10 |
| TROY CABLEVISION INC M | 1006 S. BRUNDIDGE ST. | | TROY | AL | 36081 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND TROY CABLEVISION INC M |
| TRUST CABLE TV, INC. M | P.O. BOX 16512 | | JACKSON | MS | 39236 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND TRUST CABLE TV, INC. M |
| TSC COMMUNICATIONS M | P. O. BOX 408 | | WAPAKONETA | OHIO | 45895 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND TSC COMMUNICATIONS M |
| TV ASSOCIATION OF REPUBLIC A3 | P. O. BOX 555 | | REPUBLIC | WA | 99166 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND TV ASSOCIATION OF REPUBLIC A3 |
| TV CABLE CO. OF ANDALUSIA M | P. O. BOX 34 | | ANDALUSIA | AL | 36420 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND TV CABLE CO. OF ANDALUSIA M |
| TV CABLE OF GRAYSON COUNTY M | PO BOX 2084 | | POTTSBORO | TEXAS | 75076 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND TV CABLE OF GRAYSON COUNTY M |
| TV CABLE OF WINAMAC, INC. M | P. O. BOX 319 | | RENSSELAER | IN | 47978 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND TV CABLE OF WINAMAC, INC. M |
| TV NORTHEAST, INC. A11 | P. O. BOX 185 | | COLLINSTON | LA | 71229 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND TV NORTHEAST, INC. A11 |

In re: Tower Distribution Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13220

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TV SERVICE INC M | P.O. BOX 1410 | | HINDMAN | KY | 41822 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND TV SERVICE INC M |
| TVC INCORPORATED M | P. O. BOX 338 | | LENNON | MI | 48449 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND TVC INCORPORATED M |
| TVMAX M | PO BOX 270389 | | FLOWER MOUND | TEXAS | 75027 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND TVMAX M |
| TWIN VALLEY COMM. M | P O BOX 368 | | MILTONVALE | KS | 67466 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND TWIN VALLEY COMM. M |
| UINTAH BASIN ELECTRONIC TELECOMMUNICATIONS M | 211 E 200 N | | ROOSEVELT | UTAH | 84066 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND UINTAH BASIN ELECTRONIC TELECOMMUNICATIONS M |
| UNEV COMMUNICATIONS A11 | 230 S PLEASANT ST | | PRESCOTT | AZ | 86303 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND UNEV COMMUNICATIONS A11 |
| UNION INFORMATION SYSTEMS, LLC A12 | P. O. BOX 96 | | PLAINFIELD | WI | 54966 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND UNION INFORMATION SYSTEMS, LLC A12 |
| UNION TELEPHONE CO A1 | P O  BOX 160 | | MOUNTAIN VIEW | WY | 82939 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND UNION TELEPHONE CO A1 |
| UNITED COMMUNICATIONS M | P. O. BOX 117 | | DODGE CITY | KS | 67801 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND UNITED COMMUNICATIONS M |
| UNITED TELEPHONE MUTUAL M | P.O. BOX 729 | | LANGDON | ND | 58249 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND UNITED TELEPHONE MUTUAL M |
| UNIVERSAL CABLEVISION INC M | 4440 26TH STREET WEST | | BRADENTON | FL | 34207 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND UNIVERSAL CABLEVISION INC M |

In re: Tower Distribution Company

Schedule G

Case No. 08-13220

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| UNIVERSAL SATELLITE CABLE CORP. M | 811 CHESTNUT RIDGE RD. | | CHESTNUT RIDGE | NY | 10977 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND UNIVERSAL SATELLITE CABLE CORP. M |
| UPPER PENINSULA COMM, INC. M | US HIGHWAY 41 NORTH | | CARNEY | MI | 49812 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND UPPER PENINSULA COMM, INC. M |
| US SONET M | 123 EAST MAIN | | SALEM | IL | 62881 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND US SONET M |
| UTILITIES BOARD OF FOLEY M | 413 EAST LAUREL AVENUE | | FOLEY | AL | 36535 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND UTILITIES BOARD OF FOLEY M |
| UWHARRIE COMMUNICATIONS, INC M | P. O. BOX 1539 | | ASHEBORO | NC | 27204 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND UWHARRIE COMMUNICATIONS, INC M |
| VALLEY CABLE & SATELLITE M | P.O. BOX 7 | | HERREID | SD | 57632 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND VALLEY CABLE & SATELLITE M |
| VALLEY CABLE TV M | PO BOX 508 | | FORT VALLEY | GA | 31030 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND VALLEY CABLE TV M |
| VALLEY COUNTY TV DIST. #1 M | 501 COURT SQUARE #2 | | GLASGOW | MT | 59230 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND VALLEY COUNTY TV DIST. #1 M |
| VALLEY PLAZA RESORT A2 | 5221 BAY CITY ROAD | | MIDLAND | MI | 48642 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND VALLEY PLAZA RESORT A2 |
| VALPARAISO COMM SYSTEM M | 465 VALPARAISO PARKWAY | | VALPARAISO | FL | 32580 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND VALPARAISO COMM SYSTEM M |
| VENTURE COMMUNICATIONS COOP INC | P O BOX 157 | | HIGHMORE | SD | 57345 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND VENTURE COMMUNICATIONS COOP INC |

In re: Tower Distribution Company                    Schedule G                                        Case No. 08-13220
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| VERIZON MEDIA VENTURES | 4055 CORPORATE DR - STE 400 | | GRAPEVINE | TEXAS | 76051 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND VERIZON MEDIA VENTURES |
| VERNEAU NETWORKS, INC. M | P.O. BOX 427 | | HILLSBORO | WI | 54634 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND VERNEAU NETWORKS, INC. M |
| VERNON COMMUNICATIONS, LLC M | 103 NORTH MAIN STREET | | WESTBY | WI | 54667 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND VERNON COMMUNICATIONS, LLC M |
| VERNONIA CATV INC A4 | 536 SOUTH FIRST AVENUE | | VERNONIA | OR | 97064 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND VERNONIA CATV INC A4 |
| VIDEO INC M | P O BOX 22923 | | JACKSON | MS | 39225 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND VIDEO INC M |
| VIKING CABLE SERVICES A5 | P. O. BOX 679 | | STORY | WY | 82842 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND VIKING CABLE SERVICES A5 |
| VIOLA COMMUNICATIONS, INC. M | PO BOX 309 | | VIOLA | IL | 61486 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND VIOLA COMMUNICATIONS, INC. M |
| VISION COMMUNICATIONS (LA) | P O DRAWER 550 | | LAROSE | LA | 70373 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND VISION COMMUNICATIONS (LA) |
| VISION COMMUNICATIONS LLC (WI) | P O BOX 47 | | CLEAR LAKE | WI | 54005 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND VISION COMMUNICATIONS LLC (WI) |
| VITAL COMMUNICATIONS GROUP LLC M | P. O. BOX 307 | | BELHAVEN | NC | 27810 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND VITAL COMMUNICATIONS GROUP LLC M |
| VOLCANO VISION M | P. O. BOX 890 | | PINE GROVE | CA | 95665 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND VOLCANO VISION M |

In re: Tower Distribution Company
Schedule G
Executory Contracts and Unexpired Leases
Case No. 08-13220

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| VOLUNTEER WIRELESS LLC. M | P O BOX 670 | | MCMINNVILLE | TN | 37111 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND VOLUNTEER WIRELESS LLC. M |
| W.T. SERVICES, INC. M | P.O. BOX 1737 | | HEREFORD | TEXAS | 79045 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND W.T. SERVICES, INC. M |
| WABASH INDEPENDENT NETWORKS | PO BOX 299 | | LOUISVILLE | IL | 62858 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND WABASH INDEPENDENT NETWORKS |
| WAINWRIGHT CABLE TV A7 | 160 FOREST AVE SE | | BAXLEY | GA | 31513 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND WAINWRIGHT CABLE TV  A7 |
| WAITSFIELD CABLE COMPANY  M | P.O. BOX 9 | | WAITSFIELD | VT | 05673 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND WAITSFIELD CABLE COMPANY  M |
| WALNUT TELEPHONE COMPANY M | 510 HIGHLAND ST. | | WALNUT | IA | 51577 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND WALNUT TELEPHONE COMPANY M |
| WARREN CABLE A9 | PO BOX 330 | | WARREN | IN | 46792 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND WARREN CABLE A9 |
| WARWICK VALLEY TELEPHONE CO. M | PO BOX 592 | | WARWICK | NY | 10990-0592 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND WARWICK VALLEY TELEPHONE CO. M |
| WASHINGTON COUNTY RURAL TELEPHONE COOPERATIVE, INC. M | P. O. BOX 9 | | PEKIN | IN | 47165 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND WASHINGTON COUNTY RURAL TELEPHONE COOPERATIVE, INC. M |
| WATSON CABLE COMPANY M - WR | 1127 LEVERETTE RD. | | WARNER ROBINS | GA | 31088 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND WATSON CABLE COMPANY M - WR |
| WAVE BROADBAND M | 401 KIRKLAND PARK PL - STE 500 | | KIRKLAND | WA | 98033 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND WAVE BROADBAND M |

In re: Tower Distribution Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13220

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WAVE CABLE A6 | 311 FIRST STREET NORTHEAST | | WAUCOMA | IA | 52171 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND WAVE CABLE A6 |
| WAYCROSS CABLE CO M | P. O. BOX 37 | | WAYCROSS | GA | 31502 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND WAYCROSS CABLE CO M |
| WEBSTER-CALHOUN COOPERATIVE TELEPHONE ASSOCIATION | 1106 BEEK STREET P.O. BOX 475 | | GOWRIE | IA | 50543 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND WEBSTER-CALHOUN COOPERATIVE TELEPHONE ASSOCIATION |
| WEHCO VIDEO, INC. M | P O BOX 384 | | LITTLE ROCK | AR | 72089 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND WEHCO VIDEO, INC. M |
| WEST ALABAMA TV CABLE M | P. O. BOX 930 | | FAYETTE | AL | 35555 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND WEST ALABAMA TV CABLE M |
| WEST CAROLINA COMM, LLC M | PO BOX 610 | | ABBEVILLE | SC | 29620 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND WEST CAROLINA COMM, LLC M |
| WEST RIVER CABLE TELEVISION M | P.O. BOX 39 | | BISON | SD | 57620 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND WEST RIVER CABLE TELEVISION M |
| WESTBROOK CABLE A6 | PO BOX 308 | | WESTBROOK | MN | 56183 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND WESTBROOK CABLE A6 |
| WESTERN BROADBAND LLC (FORMERLY RCI COMMUNICATIONS) | 9666 EAST RIGGS ROAD, STE. 108 | | SUN LAKES | AZ | 85248 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND WESTERN BROADBAND LLC (FORMERLY RCI COMMUNICATIONS) |
| WESTERN CABLE TV OF OPPORTUNITY A10 | PO BOX 913 | | BUTTE | MT | 59703 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND WESTERN CABLE TV OF OPPORTUNITY A10 |

In re: Tower Distribution Company                 Schedule G                              Case No. 08-13220
                                   Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WESTERN IOWA TELEPHONE ASSOCIATION M | PO BOX 38 | | LAWTON | IA | 51030-0038 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND WESTERN IOWA TELEPHONE ASSOCIATION M |
| WESTERN TELEPHONE CO OF SD A6 | PO BOX 157 | | HIGHMORE | SD | 57345 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND WESTERN TELEPHONE CO OF SD A6 |
| WESTERN WISCONSIN COMMUNICATIONS, LLC | P.O. BOX 578 | | STRUM | WI | 54770 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND WESTERN WISCONSIN COMMUNICATIONS, LLC |
| WESTFIELD COMMUNITY ANTENNA M | 121 STRANG STREET | | WESTFIELD | PA | 16950 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND WESTFIELD COMMUNITY ANTENNA M |
| WESTLAKE CABLE A1 | ROUTE 2, BOX 110 | | OLNEY | TEXAS | 76374 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND WESTLAKE CABLE A1 |
| WESTLINE COMMUNITY TV SYSTEM A4 | 1179 SILVER CREEK RD | | JOHNSONBURG | PA | 15845 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND WESTLINE COMMUNITY TV SYSTEM A4 |
| WESTPANET, INC M | P.O.BOX 703 | | WARREN | PA | 16365 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND WESTPANET, INC M |
| WESTPHALIA BROADBAND, INC. | P.O. BOX 368 | | WESTPHALIA | MI | 48894 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND WESTPHALIA BROADBAND, INC. |
| WETHERELL SATELLITE CABLE A5 | 407 WEST GRACE STREET | | CLEGHORN | IA | 51014 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND WETHERELL SATELLITE CABLE A5 |
| WHITEHALL CABLE TV A3 | P. O. BOX 80986 | | BILLINGS | MT | 59108 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND WHITEHALL CABLE TV A3 |
| WIDE OPEN WEST IL M | 7887 EAST BELLEVIEW AVENUE | | ENGLEWOOD | CO | 80111 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND WIDE OPEN WEST IL M |

In re: Tower Distribution Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13220

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WILCOP CABLE TV A11 | P.O. BOX 558 | | BRODHEAD | KY | 40409 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND WILCOP CABLE TV A11 |
| WILKES COMMUNICATIONS, INC. M | 1400 RIVER ST. | | WILKESBORO | NC | 28697 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND WILKES COMMUNICATIONS, INC. M |
| WILSON COMMUNICATION A1 | P.O. BOX 190 | | WILSON | KS | 67490 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND WILSON COMMUNICATION A1 |
| WILTON TELEPHONE COMPANY M | 810 WEST 5TH STREET | | WILTON | IA | 52778 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND WILTON TELEPHONE COMPANY M |
| WINDJAMMER COMMUNICATIONS, LLC M | 4400 PGA BLVD | | PALM BEACH GARDENS | FL | 33410 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND WINDJAMMER COMMUNICATIONS, LLC M |
| WINDOM CABLE COMMUNICATIONS M | P.O. BOX 38 | | WINDOM | MN | 56101 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND WINDOM CABLE COMMUNICATIONS M |
| WINDSTREAM M | 2000 COMMUNICATIONS BLVD | | BALDWIN | GA | 30511 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND WINDSTREAM M |
| WINNEBAGO COOPERATIVE TELECOM ASSOCIATION M | 704 EAST MAIN | | LAKE MILLS | IA | 50450 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND WINNEBAGO COOPERATIVE TELECOM ASSOCIATION M |
| WINNSBORO CABLEVISION INC. M | P O BOX 160 | | CHESTER | SC | 29706 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND WINNSBORO CABLEVISION INC. M |
| WIRE TELE VIEW CORPORATION M | 603 EAST MARKET STREET | | POTTSVILLE | PA | 17901 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND WIRE TELE VIEW CORPORATION M |

In re: Tower Distribution Company

Schedule G

Case No. 08-13220

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WITTENBERG CABLE TV CO INC M | P.O. BOX 309 | | WITTENBERG | WI | 54499 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND WITTENBERG CABLE TV CO INC M |
| WOODSTOCK, L. L. C. A8 | P. O. BOX C | | RUTHTON | MN | 56170 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND WOODSTOCK, L. L. C. A8 |
| WORLD CINEMA, INC M | 9801 WESTHEIMER | | HOUSTON | TEXAS | 77042 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND WORLD CINEMA, INC M |
| WORTH CABLE TV A6 | P. O. BOX 2056 | | DARIEN | GA | 31305 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND WORTH CABLE TV A6 |
| WTC COMMUNICATIONS INC M | P O BOX 25 | | WAMEGO | KS | 66547 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND WTC COMMUNICATIONS INC M |
| WYANDOTTE MUN. SERV DEPT M | 3005 BIDDLE AVENUE | | WYANDOTTE | MI | 48192 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND WYANDOTTE MUN. SERV DEPT M |
| XIT TELECOMMUNICATIONS M | P O BOX 711 | | DALHART | TEXAS | 79022 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND XIT TELECOMMUNICATIONS M |
| YADKIN VALLEY TELECOM, INC. | PO BOX 268 | | YADKINVILLE | NC | 27055 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND YADKIN VALLEY TELECOM, INC. |
| YOUNGSVILLE TV CORP M | 3 W MAIN ST | | YOUNGSVILLE | PA | 16371 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND YOUNGSVILLE TV CORP M |
| ZAMPELLI ELECTRONICS M | POST OFFICE BOX 830 | | LEWISTOWN | PA | 17044 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND ZAMPELLI ELECTRONICS M |
| ZAPMYTV M | 2207 CONCORD PIKE # 619 | | WILMINGTON | DE | 19807 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND ZAPMYTV M |

In re: Tower Distribution Company

Schedule G

Case No. 08-13220

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ZITO MEDIA, LP | 106 STEERBROOK ROAD | | COUDERSPORT | PA | 16915 | UNITED STATES | DISTRIBUTION AGREEMENT BETWEEN TOWER DISTRIBUTION COMPANY AND ZITO MEDIA, LP |

**B6H (Official Form 6H) (12/07)**

In re   **Tower Distribution Company**                    ,                    Case No.   **08-13220**
                       **Debtor**                                                                              **(if known)**

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112; Fed. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| See attached rider | |

In re: Tribune Company, et al.                                                    Case No. 08-13141

## SCHEDULE H – DEBTORS
### Rider

__The Secured Facility__

The following Debtors:

5800 Sunset Production, Inc.
California Community News Corporation
Channel 39, Inc.
Channel 40, Inc.
Chicago Tribune Company
Chicagoland Television News, Inc.
Courant Speciality Products, Inc.
Distribution Systems of America, Inc.
Eagle New Media Investments, LLC (Tribune Company)
Eagle Publishing Investments, LLC (Tribune Company)
Forum Publishing Group, Inc.
Gold Coast Publications, Inc.
Homestead Publishing Company
Hoy Publications, LLC (Tribune Company)
KIAH Inc.
KPLR, Inc.
KSWB Inc.
KTLA Inc.
KWGN, Inc.
Los Angeles Times Communications LLC (Tribune Los Angeles, Inc.)
New Mass. Media, Inc.
Orlando Sentinel Communications Company
Patuxent Publishing Company
Southern Connecticut Newspapers, Inc.
Sun-Sentinel Company
Star Community Publishing Group, LLC
The Baltimore Sun Company
The Daily Press, Inc.
The Hartford Courant Company
The Morning Call, Inc.
TMLH 2, Inc.
TMLS I, Inc.
TMS Entertainment Guides, Inc.
Tower Distribution Company
Tribune Broadcast Holdings, Inc.
Tribune Broadcasting Company
Tribune Broadcasting Holdco, LLC (Tribune Company)
Tribune California Properties, Inc.
Tribune Direct Marketing, Inc.
Tribune Entertainment Company
Tribune Finance, LLC (Tribune Company)
Tribune Los Angeles, Inc.
Tribune Manhattan Newspaper Holdings, Inc.
Tribune Media Net, Inc.
Tribune Media Services, Inc.
Tribune New York Newspaper Holdings, LLC (Tribune Manhattan Newspaper Holdings, Inc.)

Tribune NM, Inc.
Tribune Television Company
Tribune Television Holdings, Inc.
Tribune Television New Orleans, Inc.
Tribune Television Northwest, Inc.
Virginia Gazette Companies, LLC (The Daily Press, Inc.)
WDCW Broadcasting, Inc.
WGN Continental Broadcasting Company
WPIX, Inc.
WTXX Inc.

were either a borrower and/or guarantor with respect to the secured debt owed to the following party as of the Petition Date:

JP Morgan Chase Bank, NA as Agent
1111 Fannin
10th Floor
Houston, TX 77002

**<u>The Bridge Facility</u>**

The following Debtors:

5800 Sunset Production, Inc.
California Community News Corporation
Channel 39, Inc.
Channel 40, Inc.
Chicago Tribune Company
Chicagoland Television News, Inc.
Courant Speciality Products, Inc.
Distribution Systems of America, Inc.
Eagle New Media Investments, LLC (Tribune Company)
Eagle Publishing Investments, LLC (Tribune Company)
Forum Publishing Group, Inc.
Gold Coast Publications, Inc.
Homestead Publishing Company
Hoy Publications, LLC (Tribune Company)
KIAH Inc.
KPLR, Inc.
KSWB Inc.
KTLA Inc.
KWGN, Inc.
Los Angeles Times Communications LLC (Tribune Los Angeles, Inc.)
New Mass. Media, Inc.
Orlando Sentinel Communications Company
Patuxent Publishing Company
Southern Connecticut Newspapers, Inc.
Sun-Sentinel Company
Star Community Publishing Group, LLC
The Baltimore Sun Company
The Daily Press, Inc.
The Hartford Courant Company
The Morning Call, Inc.
TMLH 2, Inc.
TMLS I, Inc.
TMS Entertainment Guides, Inc.

Tower Distribution Company
Tribune Broadcast Holdings, Inc.
Tribune Broadcasting Company
Tribune Broadcasting Holdco, LLC (Tribune Company)
Tribune California Properties, Inc.
Tribune Direct Marketing, Inc.
Tribune Entertainment Company
Tribune Finance, LLC (Tribune Company)
Tribune Los Angeles, Inc.
Tribune Manhattan Newspaper Holdings, Inc.
Tribune Media Net, Inc.
Tribune Media Services, Inc.
Tribune NM, Inc.
Tribune New York Newspaper Holdings, LLC (Tribune Manhattan Newspaper Holdings, Inc.)
Tribune Television Company
Tribune Television Holdings, Inc.
Tribune Television New Orleans, Inc.
Tribune Television Northwest, Inc.
Virginia Gazette Companies, LLC (The Daily Press, Inc.)
WDCW Broadcasting, Inc.
WGN Continental Broadcasting Company
WPIX, Inc.
WTXX Inc.

were either a borrower and/or guarantor with respect to the unsecured debt owed to the following parties as of the Petition Date:

Merrill Lynch Capital Corporation, as Agent
Loan Operations
600 E. Las Colinas Boulevard
Suite 1300
Irving, TX 75039

In re **Tower Distribution Company,**
      **Debtor**

Case No. **08-13220**
      **(if known)**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____     Signature: _____ Debtor

Date _____     Signature: _____ (Joint Debtor, if any)

*[If joint case, both spouses must sign.]*

----------------------------------------------------------------------------------------------------------------------------

### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

X _____     _____
Printed or Typed Name and Title, if any,     Social Security No.
of Bankruptcy Petition Preparer     *(Required by 11 U.S.C. § 110.)*

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

_____
_____
_____
Address

X _____     _____
Signature of Bankruptcy Petition Preparer     Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

----------------------------------------------------------------------------------------------------------------------------

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the Senior Vice President and Chief Financial Officer of Tribune Company, the parent company of the above-referenced Corporation, and an officer of the Corporation named as debtor in this case, declare under penalty of perjury that I or persons under my direction have read the foregoing summary and schedules, consisting of _____ sheets (*Total shown on summary page plus 1*), and that based upon that review they are true and correct to the best of my knowledge, information, and belief.

Date     3/23/2009     Signature: /s/ Chandler Bigelow, III

                                             Chandler Bigelow, III
                                             Senior Vice President and Chief Financial Officer of the Tribune Company

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.