In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HOUSTON CHRONICLE | PO BOX 4260 | | HOUSTON | TX | 77210-4260 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| HOUSTON CHRONICLE | PO BOX 4260 | | HOUSTON | TX | 77210-4260 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WORLD'S FARE FEATURE PACKAGE |
| HOUSTON DEFENDER | 3003 S LOOP, STE 320 | ATTN: LEGAL COUNSEL | HOUSTON | TX | 77054 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| HOUSTON STYLE | 5630 MARTIN LUTHER KING BLVD. | | HOUSTON | TX | 77021 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REV. JESSE JACKSON COLUMN |
| HOWARD COUNTY PUBLIC SCHOOL SYSTEM | 10920 ROUTE 108 ARL BUDING C | ATTN: LEGAL COUNSEL | ELLICOTT CITY | MD | 21042 | UNITED STATES | REVENUE AGREEMENT - LISTINGS DISTRIBUTION |
| HOY | DSA COMMUNITY PUBLISHING, 330 WEST 34TH ST. 17TH FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10001 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| HOY | DSA COMMUNITY PUBLISHING, 330 WEST 34TH ST. 17TH FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10001 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| HOYT DESIGNS INC | 27 1/2 25TH AVENUE | ATTN: DAVID L HOYT | VENICE | CA | 90291 | UNITED STATES | (420404) JUMBLE LICENSING - HOYT ONLY |
| HOYT DESIGNS INC | 27 1/2 25TH AVENUE | ATTN: DAVID L HOYT | VENICE | CA | 90291 | UNITED STATES | (420720, 425000, 425003, 425007, 425010, 425303, 425313) JUMBLE CROSSWORDS |
| HOYT DESIGNS INC | 27 1/2 25TH AVENUE | ATTN: DAVID L HOYT | VENICE | CA | 90291 | UNITED STATES | (424000) CABLE JUMBLE |
| HOYT DESIGNS INC | 27 1/2 25TH AVENUE | ATTN: DAVID L HOYT | VENICE | CA | 90291 | UNITED STATES | (425753, 425773) JUMBLE SEE & SEARCH AND DOUBLE JUMBLE |
| HOYT DESIGNS INC | 27 1/2 25TH AVENUE | ATTN: DAVID L HOYT | VENICE | CA | 90291 | UNITED STATES | (425800, 425803, 425853) TV JUMBLE CLASSIC |
| HOYT DESIGNS INC | 27 1/2 25TH AVENUE | ATTN: DAVID L HOYT | VENICE | CA | 90291 | UNITED STATES | (425903) JUMBLE BRAINBUSTER LICENSING |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HOYT DESIGNS INC | 27 1/2 25TH AVENUE | ATTN: DAVID L HOYT | VENICE | CA | 90291 | UNITED STATES | (425913) BRAINBUSTERS/KIDS-LICENSING |
| HOYT DESIGNS INC | 27 1/2 25TH AVENUE | ATTN: DAVID L HOYT | VENICE | CA | 90291 | UNITED STATES | (426300, 426303, 426310) BOGGLE BRAINBUSTERS |
| HOYT DESIGNS, INC. | 27 1/2 25TH AVENUE | | VENICE | CA | 90291 | UNITED STATES | ADDENDUM TO EXISTING-HOYT DESIGNS/BRAINSTORM DESIGNS - JUMBLE CREATOR AD (INTERACTIVE) |
| HOYT DESIGNS, INC. | 27 1/2 25TH AVENUE | | VENICE | CA | 90291 | UNITED STATES | CREATOR'S AGREEMENT-HOYT DESIGNS, INC. - JUMBLE BRAINBUSTERS & JUMBLE BRAINBUSTERS JUNIOR (TOYS/GAMES) |
| HOYT DESIGNS, INC. | 27 1/2 25TH AVENUE | | VENICE | CA | 90291 | UNITED STATES | CREATOR'S AGREEMENT-HOYT DESIGNS, INC. - JUMBLE PLUS (TOYS/GAMES) |
| HOYT DESIGNS, INC. | 27 1/2 25TH AVENUE | | VENICE | CA | 90291 | UNITED STATES | CREATOR'S AGREEMENT-HOYT DESIGNS, INC. - JUMBLE SEE & SEARCH / DOUBLE JUMBLE (TOYS/GAMES) |
| HOYT DESIGNS, INC. | 27 1/2 25TH AVENUE | | VENICE | CA | 90291 | UNITED STATES | CREATOR'S AGREEMENT-HOYT DESIGNS/BRAINSTORM DESIGNS - JUMBLE CREATOR (INTERACTIVE) |
| HRM SELECT | ATTN: TON HESP | POSTBUS 2120 | AMSTERDAM | | 1000 CC | NETHERLANDS | REVENUE AGREEMENT - SYNDICATED CONTENT - MIT SLOAN MANAGEMENT REVIEW |
| HUERFANO WORLD | 31220 LOBO CANYON RD. | ATTN: LEGAL COUNSEL | AGOURA HILLS | CA | 91301 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| HUFFINGTONPOST.COM LLC | 560 BROADWAY # 308 | | NEW YORK | NY | 10012 | UNITED STATES | (726000) THE HUFFINGTONPOST.COM |
| HULU | 10201 WEST PICO BLVD. | ATTN: LEGAL COUNSEL | LOS ANGELES | CA | 90035 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| HULU | 10201 WEST PICO BLVD. | ATTN: LEGAL COUNSEL | LOS ANGELES | CA | 90035 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HUMAN EVENTS | 1 MASSACHUSETTS AVE NW | | WASHINGTON | DC | 20001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| HUMBERTO CRUZ | 1130 GOVERNORS WAY | | VERO BEACH | FL | 32963 | UNITED STATES | (846600, 846607) THE SAVINGS GAME |
| HUMBERTO CRUZ | 1130 GOVERNORS WAY | | VERO BEACH | FL | 32963 | UNITED STATES | (950196) YOUR MONEY |
| HUMBERTO TAKESHI BARRIOS | REFORMA #177 NTE. COL. BALDERRAM CP 83180 | | HERMOSILLO, SONORA | | CP 83180 | MEXICO | SERVICE CONTRACT - SPANISH EDITING OF TELEVISION PROGRAMMING |
| HUMBERTO TAKESHI BARRIOS | REFORMA #177 NTE. COL. BALDERRAM CP 83180 | | HERMOSILLO, SONORA | | CP 83180 | MEXICO | SERVICE CONTRACT - SPANISH FEATURES TRANSLATION AND EDITING |
| HUMOR TIMES | PO BOX 162429 | | SACRAMENTO | CA | 95816 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAN WASSERMAN EDITORIAL CARTOONS |
| HUMOR TIMES | PO BOX 162429 | | SACRAMENTO | CA | 95816 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| HUNTINGTON HERALD-PRESS | 7 N. JEFFERSON ST. | | HUNTINGTON | IN | 46750-0860 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| HUNTSVILLE ITEM | 1409 10TH ST | | HUNTSVILLE | TX | 77320-3805 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - FILM CLIPS COLUMN |
| HUNTSVILLE ITEM | 1409 10TH ST | | HUNTSVILLE | TX | 77320-3805 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| HURON DAILY TRIBUNE | 211 NORTH HEISTERMAN | ATTN: LEGAL COUNSEL | BAD AXE | MI | 48413 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| HURON PLAINSMAN | 49 E. THIRD STREET SE, PO BOX 1278 | | HURON | SD | 57350-1278 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - SUNDAY |
| HURON PLAINSMAN | 49 E. THIRD STREET SE, PO BOX 1278 | | HURON | SD | 57350-1278 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| HURON PLAINSMAN | 49 E. THIRD STREET SE, PO BOX 1278 | | HURON | SD | 57350-1278 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HURON PLAINSMAN | 49 E. THIRD STREET SE, PO BOX 1278 | | HURON | SD | 57350-1278 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| HURON PLAINSMAN | 49 - 3RD STREET S.E., P.O. BOX 1278 | ATTN: LEGAL COUNSEL | HURON | SD | 57350-1278 | UNITED STATES | REVENUE AGREEMENT - TOTALTV |
| HURON TELECOMMUNICATIONS CO-OPERATIVE LIMITED | 60 QUEEN STREET, BOX 220 | ATTN: LEGAL COUNSEL | RIPLEY | ON | N0G 2R0 | CANADA | REVENUE AGREEMENT - ZAP2IT DIRECT |
| HY-CERT SERVICES | PO BOX 534 | | MILLER PLACE | NY | 11764 | UNITED STATES | EQUIPMENT MAINTENANCE - ON-SITE FIRE HYDRANT MAINTENANCE |
| IAC CONSUMERS APPLICATIONS AND PORTALS | 555 12TH ST., SUITE 500 | ATTN: LEGAL COUNSEL | OAKLAND | CA | 94607 | UNITED STATES | REVENUE AGREEMENT - FANDANGO |
| IAC CONSUMERS APPLICATIONS AND PORTALS | 555 12TH ST., SUITE 500 | ATTN: LEGAL COUNSEL | OAKLAND | CA | 94607 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| IAC CONSUMERS APPLICATIONS AND PORTALS | 555 12TH ST., SUITE 500 | ATTN: LEGAL COUNSEL | OAKLAND | CA | 94607 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| IAC CONSUMERS APPLICATIONS AND PORTALS | 1 NORTH LEXINGTON AVE., 9TH FL. | ATTN: ACCOUNTS PAYABLE | WHITE PLAINS | NY | 10601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LIZ SMITH |
| IAN BREMMER | EURASIA GROUP | 461 FIFTH AVENUE 14TH FLOOR | NEW YORK | NY | 10017 | UNITED STATES | (N03490) IAN BREMMER |
| IBC USA PUBLICATIONS INC | P.O. BOX 5193 | ATTN: MONICA TANG | WESTBOROUGH | MA | 1581-5193 | UNITED STATES | (613000, 613003) BANK VERSUS MONEY FUNDS |
| IBC USA PUBLICATIONS INC | P.O. BOX 5193 | ATTN: MONICA TANG | WESTBOROUGH | MA | 1581-5193 | UNITED STATES | (613100) CREDIT CARD TABLES |
| IBC USA PUBLICATIONS INC | P.O. BOX 5193 | ATTN: MONICA TANG | WESTBOROUGH | MA | 1581-5193 | UNITED STATES | (780500) IBC MONEY FUND SELECTOR |
| IBC USA PUBLICATIONS INC | P.O. BOX 5193 | ATTN: MONICA TANG | WESTBOROUGH | MA | 1581-5193 | UNITED STATES | (865000) TAX FREE MONEY FUNDS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| IBM LABORATOIRE | EUROPEAN BUSINESS SOLUTION CTR, LE PLAN DU BOIS 06610 | ATTN: LEGAL COUNSEL | LA GAUDE | | | | REVENUE AGREEMENT - LISTINGS |
| ICM (INTERNATIONAL CREATIVE MANAGEMENT) | 10250 CONSTELLATION BOULEVARD | | LOS ANGELES | CA | 90067 | UNITED STATES | AGENCY-ICM (INTERNATIONAL CREATIVE MANAGEMENT - TERRY & THE PIRATES (FILM/TV/STAGE/VIDEO) |
| ICO GLOBAL COMMUNICATIONS | 11700 PLAZA AMERICA DRIVE, SUITE 1010 | ATTN: LEGAL COUNSEL | RESTON | VA | 20190 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| IDAHO BUSINESS REVIEW | P.O. BOX 8866 | | BOISE | ID | 83707 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUCCESSFUL INVESTING |
| IDAHO MOUNTAIN EXPRESS | 591 FIRST AVENUE NORTH, P.O. BOX 1013 | ATTN: LEGAL COUNSEL | KETCHUM | ID | 83340 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| IDAHO PRESS-TRIBUNE | P.O. BOX 9399 | ATTN: LEGAL COUNSEL | NAMPA | ID | 83652 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| IDAHO PRESS-TRIBUNE | P.O. BOX 9399 | | NAMPA | ID | 83652 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| IDAHO PRESS-TRIBUNE | P.O. BOX 9399 | | NAMPA | ID | 83652 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| IDAHO STATE JOURNAL | P.O. BOX 431 | ATTN: LEGAL COUNSEL | POCATELLO | ID | 93204-0431 | UNITED STATES | ADVERTISING AGREEMENT |
| IDAHO STATE JOURNAL | P.O. BOX 431 | ATTN: LEGAL COUNSEL | POCATELLO | ID | 93204-0431 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| IDAHO STATE JOURNAL | P.O. BOX 431 | ATTN: LEGAL COUNSEL | POCATELLO | ID | 93204-0431 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| IDAHO STATE JOURNAL | PO BOX 431 | | POCATELLO | ID | 83204-0431 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| IDAHO STATE JOURNAL | PO BOX 431 | | POCATELLO | ID | 83204-0431 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| IDAHO STATE JOURNAL | PO BOX 431 | | POCATELLO | ID | 83204-0431 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| IDAHO STATE JOURNAL | PO BOX 431 | | POCATELLO | ID | 83204-0431 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| IDAHO STATE JOURNAL | PO BOX 431 | | POCATELLO | ID | 83204-0431 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| IDAHO STATE JOURNAL | PO BOX 431 | | POCATELLO | ID | 83204-0431 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| IDAHO STATE JOURNAL | PO BOX 431 | | POCATELLO | ID | 83204-0431 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| IDAHO STATE JOURNAL | PO BOX 431 | | POCATELLO | ID | 83204-0431 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| IDEARC MEDIA CORP | 2200 W. AIRFIELD DR., DFW AIRPORT | ATTN: LEGAL COUNSEL | DALLAS | TX | 75261 | UNITED STATES | REVENUE AGREEMENT - FANDANGO |
| IDEARC MEDIA CORP | 2200 W. AIRFIELD DR., DFW AIRPORT | ATTN: LEGAL COUNSEL | DALLAS | TX | 75261 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |
| IDIOMA SOLUTIONS | 14 HAMELACHA ST., P. O. BOX 8786 | ATTN: LEGAL COUNSEL | NATANYA | | 42505 | | REVENUE AGREEMENT - LISTINGS |
| IDW (IDEA + DESIGN WORKS, LLC) | 5080 SANTA FE STREET | | SAN DIEGO | CA | 92109 | UNITED STATES | LICENSING AGREEMENT-IDEA + DESIGN WORKS (AKA IDW) - DICK TRACY (PUBLISHING) |
| IDW (IDEA + DESIGN WORKS, LLC) | 5080 SANTA FE STREET | | SAN DIEGO | CA | 92109 | UNITED STATES | LICENSING AGREEMENT-IDW (IDEA + DESIGN WORKS, LLC) - ANNIE (PUBLISHING) |
| IDW (IDEA + DESIGN WORKS, LLC) | 5080 SANTA FE STREET | | SAN DIEGO | CA | 92109 | UNITED STATES | LICENSING AGREEMENT-IDW (IDEA + DESIGN WORKS, LLC) - TERRY & THE PIRATES (PUBLISHING) |
| IGT SHUFFLEMASTER | 9295 PROTOTYPE DRIVE | | RENO | NV | 89511 | UNITED STATES | ADDENDUM TO EXISTING AGREEMENT-IGT SHUFFLEMASTER - ASTROLOGICAL FORECAST SYDNEY OMARR AD (GAMING/LOTTERY) |
| IGT SHUFFLEMASTER | 9295 PROTOTYPE DRIVE | | RENO | NV | 89511 | UNITED STATES | LICENSING AGREEMENT-IGT SHUFFLEMASTER - ASTROLOGICAL FORECAST SYDNEY OMARR (GAMING/LOTTERY) |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| IHAVENET.COM | 333 CANTERBURY LANE | | WYCKOFF | NJ | 07481 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ARIANNA HUFFINGTON COLUMN |
| IHAVENET.COM | 333 CANTERBURY LANE | | WYCKOFF | NJ | 07481 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| IHAVENET.COM | 333 CANTERBURY LANE | | WYCKOFF | NJ | 07481 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - FILM CLIPS COLUMN |
| IHAVENET.COM | 333 CANTERBURY LANE | | WYCKOFF | NJ | 07481 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WOLFGANG PUCK'S KITCHEN |
| IKON FINANCIAL SERVICES | 6700 SUGARLOAF PARKWAY | | DULUTH | GA | 30097 | UNITED STATES | (2) CANON LC 710 FAX |
| IKON FINANCIAL SERVICES | 6700 SUGARLOAF PARKWAY | | DULUTH | GA | 30097 | UNITED STATES | (3) CANON LC 710 FAX |
| IKON FINANCIAL SERVICES | 6700 SUGARLOAF PARKWAY | | DULUTH | GA | 30097 | UNITED STATES | CANON IMAGERUNNER 105 PRINTER |
| IKON FINANCIAL SERVICES | 6700 SUGARLOAF PARKWAY | | DULUTH | GA | 30097 | UNITED STATES | CANON IMAGERUNNER 5050 COPIER/SCANNER |
| IKON OFFICE SOLUTIONS | 6700 SUGARLOAF PARKWAY | | DULUTH | GA | 30097 | UNITED STATES | MAINTENANCE CONTRACT ON IKON COPIER & PRINTER |
| ILE-A-LACROSSE COMMUNICATION | P.O. BOX 48 | ATTN: LEGAL COUNSEL | ILE-A-LA CROSSE | SK | S0M 1C0 | CANADA | REVENUE AGREEMENT - ZEXP |
| ILKKA | C/O EUROPA PRESS | BOX 6410 | STOCKHOLM | | 113 83 | SWEDEN | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| ILLINOIS BUREAU OF TOURISM | J. WALTER THOMPSON 222 MERCHANDISE MART PLAZA | | CHICAGO | IL | 60654 | UNITED STATES | ADDENDUM TO EXISTING-ILLINOIS BUREAU OF TOURISM - DICK TRACY AD (SPONSORSHIP/ADS) |
| ILLINOIS BUREAU OF TOURISM | J. WALTER THOMPSON 222 MERCHANDISE MART PLAZA | | CHICAGO | IL | 60654 | UNITED STATES | LICENSING AGREEMENT-ILLINOIS BUREAU OF TOURISM - DICK TRACY (SPONSORSHIP/ADS) |
| ILLINOIS MASONIC HOME | 1 MASONIC WAY | ATTN: LEGAL COUNSEL | SULLIVAN | IL | 61951 | UNITED STATES | REVENUE AGREEMENT - ZEXP |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ILLINOIS VALLEY NEWS | P. O. BOX 1370 | ATTN: LEGAL COUNSEL | CAVE JUNCTION | OR | 97523 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |
| IMAGINATION GAMES | 2150 COLORADO AVENUE - SUITE 100 | | SANTA MONICA | CA | 90404 | UNITED STATES | -IMAGINATION GAMES - JUMBLE BOARD GAMES_DEAL MEMO (TOYS/GAMES) |
| IMAGINATION GAMES | 2150 COLORADO AVENUE - SUITE 100 | | SANTA MONICA | CA | 90404 | UNITED STATES | LICENSING AGREEMENT-IMAGINATION GAMES - JUMBLE LA (PUBLISHING; TOYS/GAMES) |
| IMAGINATION INTERNATIONAL CORP. | 6161 SANTA MONICA BLVD, #100 | | LOS ANGELES | CA | 90038 | UNITED STATES | DEAL MEMO-IMAGINATION INTERNATIONAL CORP - JUMBLE DEAL MEMO (PUBLISHING) |
| IMAGINATION INTERNATIONAL CORP. | 6161 SANTA MONICA BLVD, #100 | | LOS ANGELES | CA | 90038 | UNITED STATES | DEAL MEMO-IMAGINATION INTERNATIONAL CORP. - JUMBLE DEAL MEMO (TOYS/GAMES) |
| IMAGINATION INTERNATIONAL CORP. | 6161 SANTA MONICA BLVD, #100 | | LOS ANGELES | CA | 90038 | UNITED STATES | -IMAGINATION INTERNATIONAL CORP. - JUMBLE DEAL MEMO (PUBLISHING) |
| IMAX CORPORATION | 2525 SPEAKMAN DRIVE | ATTN: LEGAL COUNSEL | MISSISSAUGA | ON | L5K 1B1 | CANADA | REVENUE AGREEMENT - MOVIE DB |
| IMI PUBLISHING INC | 6966 SUNRISE BLVD #317 | | CITRUS HEIGHTS | CA | 95610 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KATHY KRISTOF |
| IMI PUBLISHING INC | 6966 SUNRISE BLVD #317 | | CITRUS HEIGHTS | CA | 95610 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SAVINGS GAME |
| IMON COMMUNICATIONS *SA3.0* | 651 1ST STREET SE, SUITE 520 | ATTN: LEGAL COUNSEL | CEDAR RAPIDS | IA | 52401 | UNITED STATES | CABLE DIRECT |
| IMONEYNET, INC. | PO BOX 5193 | ONE RESEARCH DRIVE  SUITE 400A ATTN: MONICA TANG | WESTBOROU GH | MA | 01581 | UNITED STATES | (780600) MONEY MARKET FUND |
| IMPERIAL VALLEY PRESS | P. O. BOX 581301 | ATTN: LEGAL COUNSEL | ELK GROVE | CA | 95758 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| IMPERIAL VALLEY PRESS | 760 BROADWAY AVE | | EL CENTRO | CA | 92243 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| IMPERIAL VALLEY PRESS | 760 BROADWAY AVE | | EL CENTRO | CA | 92243 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| IMPERIAL VALLEY PRESS | 760 BROADWAY AVE | | EL CENTRO | CA | 92243 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| IMPERIAL VALLEY PRESS | 760 BROADWAY AVE | | EL CENTRO | CA | 92243 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| IN DEMAND (VICH) | 909 THIRD AVENUE | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10022 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| INDEMAND | 345 HUDSON STREET, 17TH FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10014 | UNITED STATES | OTHER REVENUE CONTRACT (DESCRIBE)-CHANNEL LINEUP |
| INDEPENDENCE REPORTER | P.O. BOX 869 | ATTN: LEGAL COUNSEL | INDEPENDENCE | KS | 67301-0869 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| INDEPENDENCE TELEVISION COMPANY(INDT) | 624 W. MUHAMMAD ALI BLVD | ATTN: LEGAL COUNSEL | LOUISVILLE | KY | 40203 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| INDEPENDENT | P.O. BOX 3010, 1952 OLD HWY 66 | ATTN: LEGAL COUNSEL | EDGEWOOD | NM | 87015 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| INDEPENDENT | P.O. BOX 1210 | ATTN: LEGAL COUNSEL | GALLUP | NM | 87305-1210 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| INDEPENDENT | 35 E CENTER STREET, P.O. BOX 129 | ATTN: LEGAL COUNSEL | MOAB | UT | 84532 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| INDEPENDENT | 1500 MAIN ST. | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| INDEPENDENT | P.O. BOX 750 | ATTN: LEGAL COUNSEL | ST. CROIX | | 00821 | | REVENUE AGREEMENT - LISTINGS |
| INDEPENDENT | P.O. BOX 15002 | ATTN: LEGAL COUNSEL | CASA GRANDE | AZ | 85230-5002 | UNITED STATES | ADVERTISING AGREEMENT - LOCAL AD SALES |
| INDEPENDENT | P.O. BOX 15002 | ATTN: LEGAL COUNSEL | CASA GRANDE | AZ | 85230-5002 | UNITED STATES | REVENUE AGREEMENT - MULTIPLE PRODUCTS |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| INDEPENDENT | PO BOX 1210 | | GALLUP | NM | 87305-1210 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| INDEPENDENT | PO BOX 1210 | | GALLUP | NM | 87305-1210 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| INDEPENDENT COLLEGIAN | 3231 DORR STREET | | TOLEDO | OH | 43607 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| INDEPENDENT COLLEGIAN | 3231 DORR STREET | | TOLEDO | OH | 43607 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| INDEPENDENT FILM CHANNEL, A SUBSIDIARY OF RAINBOW MEDIA HOLDINGS LLC | DIRECTOR OF ONLINE MEDIA, 11 PENN PLAZA, 15TH FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10001 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| INDEPENDENT FL ALIGATOR | UNIVERSITY OF FLORIDA, PO BOX 14257 | | GAINESVILLE | FL | 32601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE CROSSWORDS - DAILY |
| INDEPENDENT FL ALIGATOR | UNIVERSITY OF FLORIDA, PO BOX 14257 | | GAINESVILLE | FL | 32601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| INDEPENDENT FL ALIGATOR | UNIVERSITY OF FLORIDA, PO BOX 14257 | | GAINESVILLE | FL | 32601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCRABBLEGRAMS - DAILY |
| INDEPENDENT NEWSPAPERS - SUN CITY | 10220 W BELL ROAD, STE. 116 | | SUN CITY | AZ | 85351-1182 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| INDEPENDENT RECORD | P.O. BOX 4249 | ATTN: LEGAL COUNSEL | HELENA | MT | 59601 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| INDEPENDENT RECORD | PO BOX 31 | ATTN: LEGAL COUNSEL | THERMOPOLIS | WY | 82443 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| INDEPENDENT RECORD | P.O. BOX 4249 | | HELENA | MT | 59604 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| INDEPENDENT RECORD | P.O. BOX 4249 | | HELENA | MT | 59604 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| INDEPENDENT RECORD | P.O. BOX 4249 | | HELENA | MT | 59604 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| INDEPENDENT RECORD | P.O. BOX 4249 | | HELENA | MT | 59604 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| INDEPENDENT RECORD | P.O. BOX 4249 | | HELENA | MT | 59604 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| INDEPENDENT RECORD | P.O. BOX 4249 | | HELENA | MT | 59604 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| INDEPENDENT RECORD | P.O. BOX 4249 | | HELENA | MT | 59604 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| INDEPENDENT RECORD | P.O. BOX 4249 | | HELENA | MT | 59604 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| INDEPENDENT RECORD | P.O. BOX 4249 | | HELENA | MT | 59604 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MATT DAVIES EDITORIAL CARTOONS |
| INDEPENDENT RECORD | P.O. BOX 4249 | | HELENA | MT | 59604 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| INDEPENDENT RECORD | P.O. BOX 4249 | | HELENA | MT | 59604 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| INDEPENDENT TIMES | 122 WEST HURON | | ANN ARBOR | MI | 48104 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| INDEPENDENT TIMES | 122 WEST HURON | | ANN ARBOR | MI | 48104 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| INDEPENDENT TRIBUNE | 924 CLOVER LEAF PLAZA | ATTN: LEGAL COUNSEL | KANNAPOLIS | NC | 28083 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| INDEPENDENT TRIBUNE | 924 CLOVERLEAF PLAZA | | KANNAPOLIS | NC | 28083 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| INDEPENDENT TRIBUNE | 924 CLOVERLEAF PLAZA | | KANNAPOLIS | NC | 28083 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PREMIUM HEALTH NEWS SERVICE |
| INDEPENDENT TRIBUNE | 924 CLOVERLEAF PLAZA | | KANNAPOLIS | NC | 28083 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| INDIA ABROAD PUBLICATIONS, INC | 43 WEST 24TH STREET - 7TH FLOOR | | NEW YORK | NY | 10010 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| INDIANA FONES INC. TEAM HANCOCK , INDIANA | 2331 E. 600 N. | ATTN: LEGAL COUNSEL | GREENFIELD | IN | 46140 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| INDIANA GAZETTE | P.O. BOX 10 | ATTN: LEGAL COUNSEL | INDIANA | PA | 15701 | UNITED STATES | ADVERTISING AGREEMENT |
| INDIANA GAZETTE | P.O. BOX 10 | ATTN: LEGAL COUNSEL | INDIANA | PA | 15701 | UNITED STATES | REVENUE AGREEMENT - ONLINE PRODUCTS |
| INDIANA GAZETTE | P.O. BOX 10 | ATTN: LEGAL COUNSEL | INDIANA | PA | 15701 | UNITED STATES | REVENUE AGREEMENT - STV E |
| INDIANA GAZETTE | PO BOX 10 | | INDIANA | PA | 15701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| INDIANA GAZETTE | PO BOX 10 | | INDIANA | PA | 15701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| INDIANA GAZETTE | P.O. BOX 10 | ATTN: LEGAL COUNSEL | INDIANA | PA | 15701 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| INDUSTRIA | CLONSHAUGH INDUSTRIAL ESTATE | ATTN: LEGAL COUNSEL | DUBLIN | | DUBLIN 17 | | REVENUE AGREEMENT - LISTINGS |
| INFORMATION RESOURCES | 150 NORTH CLINTON ST. | ATTN: LEGAL COUNSEL | CHICAGO | IL | 60661 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| INFOSPACE.COM | 601 108TH AVENUE NE, SUITE 1200 | ATTN: LEGAL COUNSEL | BELLEVUE | WA | 98004 | UNITED STATES | REVENUE AGREEMENT - FANDANGO |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| INFOSPACE.COM | 601 108TH AVENUE NE, SUITE 1200 | ATTN: LEGAL COUNSEL | BELLEVUE | WA | 98004 | UNITED STATES | REVENUE AGREEMENT - MOVIE - NEW MEDIA |
| INFOSPACE.COM | 601 108TH AVENUE NE, SUITE 1200 | ATTN: LEGAL COUNSEL | BELLEVUE | WA | 98004 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |
| INFOSPACE.COM | 601 108TH AVENUE NE, SUITE 1200 | ATTN: LEGAL COUNSEL | BELLEVUE | WA | 98004 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT - MULTIPLE PRODUCTS |
| INLAND EMPIRE MAGAZINE | 3769 TIBBETTS, STE. A | | RIVERSIDE | CA | 92506 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| INLAND EMPIRE MAGAZINE | 3769 TIBBETTS, STE. A | | RIVERSIDE | CA | 92506 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| INLAND EMPIRE WEEKLY | 2175 SAMPSON AVE | ATTN: LEGAL COUNSEL | CORONA | CA | 92879 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| INLAND VALLEY DAILY BULLETIN | P.O. BOX 4000 | | ONTARIO | CA | 91761 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| INLAND VALLEY DAILY BULLETIN | P.O. BOX 4000 | | ONTARIO | CA | 91761 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE CROSSWORDS - DAILY |
| INLAND VALLEY DAILY BULLETIN | P.O. BOX 4000 | | ONTARIO | CA | 91761 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| INLAND VALLEY DAILY BULLETIN | P.O. BOX 4000 | | ONTARIO | CA | 91761 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| INLAND VALLEY DAILY BULLETIN | P.O. BOX 4000 | | ONTARIO | CA | 91761 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| INN ROOM GUEST MAGAZINE | P.O. BOX 8156 | ATTN: LEGAL COUNSEL | SOUTH LAKE TAHOE | CA | 96158 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| INN ROOM MAGAZINE (THE PLACE) | 1400 QUAIL ST. # 138 | ATTN: LEGAL COUNSEL | NEWPORT BEACH | CA | 92660-2827 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| INNOVATIVE CABLE TV ST CROIX | C/O ST. CROIX CABLE TV, 4006 ESTATE DIAMOND | ATTN: LEGAL COUNSEL | CHRISTIANSTED | VI | 820 | VIRGIN ISLANDS (U.S.) | REVENUE AGREEMENT - ZAP2IT DIRECT |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| INNOVATIVE CABLE TV ST THOMAS | C/O CARIBBEAN COMM. CORP., 4611 TUTU PARK | ATTN: LEGAL COUNSEL | ST THOMAS | VI | 00802-1735 | VIRGIN ISLANDS (U.S.) | REVENUE AGREEMENT - ZAP2IT DIRECT |
| INNOVATIVE SYSTEMS, LLC (INSY) | 1000 INNOVATIVE DR. | ATTN: LEGAL COUNSEL | MITCHELL | SD | 57301 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| INPRA | P.O. BOX 67 | 7450 HOWARD PLACE | CAPE TOWN | | | SOUTH AFRICA | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| INPRA | P.O. BOX 67 | 7450 HOWARD PLACE | CAPE TOWN | | | SOUTH AFRICA | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| INPRA | P.O. BOX 67 | 7450 HOWARD PLACE | CAPE TOWN | | | SOUTH AFRICA | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| INSIGHT COLUMBUS | 3770 E. LIVINGSTON AVE | ATTN: VP MARKETING | COLUMBUS | OH | 43227 | UNITED STATES | AGREEMENT BETWEEN TMS AND INSIGHT FOR THE DISTRIBUTION OF TMS' MONTHLY PROGRAM GUIDE AMONG THIS INSIGHT SYSTEM'S SUBSCRIBERS (J4670Q) |
| INSIGHT COMMUNICATIONS COMPANY, L.P. | 10200 LINN STATION ROAD SUITE 310 | ATTN: DIRECTOR OF MARKETING | LOUISVILLE | KY | 40223 | UNITED STATES | PROJECT AUTHORIZATION - A MONTHLY DIRECT MAIL CAMPAIGN TARGETING "ACTIVE" IN THE CLIENT SERVICE AREAS DEFINED BY INSIGHT COMMUNICATIONS IN LOUISVILLE, LEXINGTON, EVANSVILLE, BOWLING GREEN, COVINGTON AND COLUMBUS (JOB 401904) |
| INSIGHT COMMUNICATIONS COMPANY, L.P. | 10200 LINN STATION ROAD SUITE 310 | ATTN: DIRECTOR OF MARKETING | LOUISVILLE | KY | 40223 | UNITED STATES | PROJECT AUTHORIZATION - A MONTHLY DIRECT MAIL CAMPAIGN TARGETING 'NON-SUBSCRIBERS' AND 'ACTIVE' IN THE CLIENT SERVICE AREAS DEFINED BY INSIGHT COMMUNICATIONS AS EAST REGIONS. (JOBS 401937-8) |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| INSIGHT COMMUNICATIONS COMPANY, L.P. | 10200 LINN STATION ROAD SUITE 310 | ATTN: DIRECTOR OF MARKETING | LOUISVILLE | KY | 40223 | UNITED STATES | PROJECT AUTHORIZATION - DIRECT MAIL CAMPAIGN - THE CAMPAIGN PROJECT IS A RETENTION CAMPAIGN SPECIFICALLY DESIGNED TO GENERATE EXCITEMENT FOR THE LAUNCH OF 4.0 AND INCREASE KNOWLEDGE PHONE AND BROADBAND AMONG EXISTING CUSTOMERS. (JOB 401988) |
| INTEGRATED MEDIA MEASUREMENT | 1510 FASHION ISLAND BLVD., SUITE 300 | ATTN: LEGAL COUNSEL | SAN MATEO | CA | 94404 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| INTEGRATED MEDIA SOLUTIONS | 650 FIFTH AVE - 35TH FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10019 | UNITED STATES | REVENUE AGREEMENT - PROGRAM PROMOTION SERVICES |
| INTEGRATED MEDIA SOLUTIONS | 650 FIFTH AVE - 35TH FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10019 | UNITED STATES | REVENUE AGREEMENT - PROGRAM PROMOTION SERVICES |
| INTELLIGENCER | 1500 MAIN ST. | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| INTER MOUNTAIN CABLE | P. O. BOX 159 | ATTN: LEGAL COUNSEL | HAROLD | KY | 41635 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| INTERACTIVE CABLE BEAR RUN APARTMENTS | PO BOX 357 | ATTN: LEGAL COUNSEL | WEXFORD | PA | 15090 | UNITED STATES | REVENUE AGREEMENT - ZEXP |
| INTERDEBATE, S.A. DE C.V | OBREGON NO. 55 OTE., | COL.CENTRO SINALOA | CULIACAN | | CP 81200 | MEXICO | REVENUE AGREEMENT - SYNDICATED CONTENT - THE OPPENHEIMER REPORT SPANISH |
| INTERNATIONAL CREATIVE MGMT INC | 825 EIGHTH AVENUE, 26TH FLOOR | ATTN: MARVIN JOSEPHSON | NEW YORK | NY | 10019 | UNITED STATES | (N05050, N05057) HENRY KISSINGER |
| INTERNATIONAL FALLS DAILY JOURNAL | NORTH STAR PUBLISHING, 1602 HIGHWAY 71 | ATTN: LEGAL COUNSEL | INTERNATION AL FALLS | MN | 56649-2161 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| INTERNATIONAL FALLS DAILY JOURNAL | NORTH STAR PUBLISHING, 1602 HIGHWAY 71 | | INTERNATION AL FALLS | MN | 56645 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| INTERNATIONAL HERALD TRIBUNE | ATTN. SARAH ALEXANDER | 6 BIS, RUE DES GRAVIERS | NEUILLY | | CEDEX 92521 | FRANCE | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| INTERNATIONAL HERALD TRIBUNE | ATTN. SARAH ALEXANDER | 6 BIS, RUE DES GRAVIERS | NEUILLY | | CEDEX 92521 | FRANCE | REVENUE AGREEMENT - SYNDICATED CONTENT - DAN WASSERMAN EDITORIAL CARTOONS |
| INTERNATIONAL HERALD TRIBUNE | ATTN. SARAH ALEXANDER | 6 BIS, RUE DES GRAVIERS | NEUILLY | | CEDEX 92521 | FRANCE | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| INTERNATIONAL HERALD TRIBUNE | ATTN. SARAH ALEXANDER | 6 BIS, RUE DES GRAVIERS | NEUILLY | | CEDEX 92521 | FRANCE | REVENUE AGREEMENT - SYNDICATED CONTENT - GLOBAL VIEWPOINT COLUMN |
| INTERNATIONAL HERALD TRIBUNE | ATTN. SARAH ALEXANDER | 6 BIS, RUE DES GRAVIERS | NEUILLY | | CEDEX 92521 | FRANCE | REVENUE AGREEMENT - SYNDICATED CONTENT - HENRY KISSINGER COLUMN |
| INTERNATIONAL HERALD TRIBUNE | ATTN. SARAH ALEXANDER | 6 BIS, RUE DES GRAVIERS | NEUILLY | | CEDEX 92521 | FRANCE | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| INTERNATIONAL HERALD TRIBUNE | ATTN. SARAH ALEXANDER | 6 BIS, RUE DES GRAVIERS | NEUILLY | | CEDEX 92521 | FRANCE | REVENUE AGREEMENT - SYNDICATED CONTENT - TMS INTERNATIONAL CARTOON SERVICE |
| INTERNATIONAL HERALD TRIBUNE | ATTN. SARAH ALEXANDER | 6 BIS, RUE DES GRAVIERS | NEUILLY | | CEDEX 92521 | FRANCE | REVENUE AGREEMENT - SYNDICATED CONTENT - WILLIAM PFAFF COLUMN |
| INTERNATIONAL PRESS | ATTN. MR. LUIS ALVAREZ SILVA | OTA-KUSANNO 2-5-13 OMORI KITAGUCHI BLDG. 5F | TOKYO | | C.P. 143-0023 | JAPAN | REVENUE AGREEMENT - SYNDICATED CONTENT - THE OPPENHEIMER REPORT SPANISH |
| INTERNATIONAL PRESS SERVICES LTD. | 13 KEREMA WAY | AUCKLAND, NZL | ALBANY | | 632 | NEW ZEALAND | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| INTERNATIONAL TRAVEL NEWS | 2120 28TH ST. | | SACRAMENTO | CA | 95818 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RICK STEVES' EUROPE |
| INTERNAZIONALE | ATTN. GIOVANNI DE MAURO | VIALE REGINA MARGHERITA 294 | 00198 ROME | | | ITALY | REVENUE AGREEMENT - SYNDICATED CONTENT - NEW SCIENTIST |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| INTERNAZIONALE | ATTN: GIOVANNI DE MAURO | VIALE REGINA MARGHERITA 294 | 00198 ROME | | | ITALY | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL KENNEDY COLUMN |
| INTERNAZIONALE | ATTN: GIOVANNI DE MAURO | VIALE REGINA MARGHERITA 294 | 00198 ROME | | | ITALY | REVENUE AGREEMENT - SYNDICATED CONTENT - THE ATLANTIC MONTHLY |
| INTERNET BROADCAST SYSTEMS | 355 RANDOLPH AVE | ATTN: LEGAL COUNSEL | SAINT PAUL | MN | 55102 | UNITED STATES | REVENUE AGREEMENT - FANDANGO |
| INTERNET BROADCAST SYSTEMS | 355 RANDOLPH AVE | ATTN: LEGAL COUNSEL | SAINT PAUL | MN | 55102 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE MOVIES |
| INTERNET MOVIE DATABASE (IMDB) | P.O. BOX 80683 | ATTN: LEGAL COUNSEL | SEATTLE | WA | 98108-0683 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| INTERNET MOVIE DATABASE (IMDB) | P.O. BOX 80683 | ATTN: LEGAL COUNSEL | SEATTLE | WA | 98108-0683 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| INUK NETWORKS LTD. | ENTERPRISE HOUSE, NAVIGATION PARK | ATTN: LEGAL COUNSEL | S. WALES CF48 1JU | | | | REVENUE AGREEMENT - LISTINGS |
| INUK NETWORKS LTD. | ENTERPRISE HOUSE, NAVIGATION PARK | ATTN: LEGAL COUNSEL | S. WALES CF48 1JU | | | | REVENUE AGREEMENT - LISTINGS |
| INVENTIVE TECHNOLOGY INC. | 10955 WESTMOOR DR, SUITE 400 | ATTN: LEGAL COUNSEL | WESTMINISTER | CO | 80021 | UNITED STATES | REVENUE AGREEMENT - ON ENTERTAINMENT PRODUCTS |
| INVESTOR'S BUSINESS DAILY | 12655 BEATRICE ST. | | LOS ANGELES | CA | 90066-7303 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - VICTOR DAVIS HANSON COLUMN |
| INVIDI TECHNOLOGIES CORP PRINCETON | 750 COLLEGE RD. EAST, SUITE 175 | ATTN: LEGAL COUNSEL | PRINCETON | NJ | 08540-6617 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| IOLA REGISTER | 302 SOUTH WASHINGTON ST., P.O. BOX 767 | ATTN: LEGAL COUNSEL | IOLA | KS | 66749-0767 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| IONIA SENTINEL STANDARD | 114-116 NORTH DEPOT | ATTN: LEGAL COUNSEL | IONIA | MI | 48846 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| IOWA CITY PRESS-CITIZEN | C/O THE DES MOINES REGISTER, PO BOX 957 | ATTN: LEGAL COUNSEL | DES MOINES | IA | 50306-0957 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| IOWA CITY PRESS-CITIZEN | P.O. BOX 2480 | | IOWA CITY | IA | 52244 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| IOWA NETWORK SERVICES INC. | 312 8TH ST., SUITE 300 | ATTN: LEGAL COUNSEL | DES MOINES | IA | 50309 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| IPSH | 555 MARKET ST., SUITE 1650 | ATTN: LEGAL COUNSEL | SAN FRANCISCO | CA | 94105 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |
| IPTV NETWORK SERVICES (EMERY TELCOM) | 445 EAST HWY 29 | ATTN: LEGAL COUNSEL | ORANGEVILLE | UT | 84537 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| IPW, INC | 2049 CENTURY PARK EAST, SUITE 2720 | | LOS ANGELES | CA | 90067 | UNITED STATES | REVENUE AGREEMENT - OPTION/PURCHASE AGREEMENT-IPW (INTELLECTUAL PROPERTY WORLDWIDE) - HOUSEBROKEN (FILM/TV/STAGE/VIDEO) |
| IRISH EXAMINER | ATT. ACCOUNTS PAYABLE | 1-8 ACADEMY STREET | CORK | | | IRELAND | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| IRISH TIMES | ATTN: BARRY GRIMES | 11-15 D'OLIER STREET | DUBLIN 2 | | | IRELAND | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| IRMO NEWS | P.O. BOX 175 | ATTN: LEGAL COUNSEL | IRMO | SC | 29063 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| IRON RIVER REPORTER | 329 WEST ADAMS, P.O. BOX 311 | ATTN: LEGAL COUNSEL | IRON RIVER | MI | 49935 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| IRONTON TRIBUNE | P.O. DRAWER 2590 | ATTN: LEGAL COUNSEL | SELMA | AL | 36702-2590 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| IRONTON TRIBUNE | P.O. BOX 647 | | IRONTON | OH | 45638 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| ISLAND'S WEEKLY | P.O. BOX 39 | | LOPEZ ISLAND | WA | 98261 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| ITN OPERATING COMPANY, LLC | 747 THIRD AVENUE 5TH FLOO | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10017 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| J&N CABLE SYSTEMS WA YACOLT | 614 S COLUMBUS AVE. | ATTN: LEGAL COUNSEL | GOLDENDALE | WA | 98620 | UNITED STATES | REVENUE AGREEMENT - TVD ONSC |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| JACK COUNTY HERALD | PO DRAWER 70 | ATTN: LEGAL COUNSEL | JACKSBORO | TX | 76458 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| JACK OHMAN | 11069 SW WASHINGTON STREET | | PORTLAND | OR | 97225 | UNITED STATES | (455750, 455757, N01781) OHMAN EDITORIAL CARTOONS |
| JACKSON COUNTY FLORIDAN | 4403 E. LAFAYETTE ST. | ATTN: LEGAL COUNSEL | MARIANNA | FL | 32446 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| JACKSON COUNTY FLORIDAN | PO BOX 520 | | MARIANNA | FL | 32447 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - SUNDAY |
| JACKSON ENERGY AUTHORITY | P.O. BOX 999 | ATTN: LEGAL COUNSEL | JACKSON | TN | 38302 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| JACKSON HOLE DAILY | PO BOX 7445 | ATTN: LEGAL COUNSEL | JACKSON | WY | 83001 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| JACKSON HOLE DAILY | PO BOX 7445 | | JACKSON | WY | 83002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - DAILY |
| JACKSON HOLE DAILY | PO BOX 7445 | | JACKSON | WY | 83002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| JACKSON HOLE DAILY | PO BOX 7445 | | JACKSON | WY | 83002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SYLVIA - DAILY |
| JACKSON HOLE DAILY | PO BOX 7445 | | JACKSON | WY | 83002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| JACKSON HOLE DAILY | PO BOX 7445 | | JACKSON | WY | 83002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |
| JACKSONVILLE JOURNAL-COURIER | 235 W STATE STREET | ATTN: LEGAL COUNSEL | JACKSONVILLE | IL | 62650 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| JACKSONVILLE JOURNAL-COURIER | 235 W STATE STREET | ATTN: LEGAL COUNSEL | JACKSONVILLE | IL | 62650 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| JACKSONVILLE JOURNAL-COURIER | 235 W STATE STREET | ATTN: LEGAL COUNSEL | JACKSONVILLE | IL | 62650 | UNITED STATES | REVENUE AGREEMENT |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| JACKSONVILLE JOURNAL-COURIER | 235 W. STATE ST. | | JACKSONVILLE | IL | 62651-1048 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - SUNDAY |
| JACKSONVILLE JOURNAL-COURIER | 235 W. STATE ST. | | JACKSONVILLE | IL | 62651-1048 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| JACKSONVILLE JOURNAL-COURIER | 235 W. STATE ST. | | JACKSONVILLE | IL | 62651-1048 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| JACKSONVILLE JOURNAL-COURIER | 235 W. STATE ST. | | JACKSONVILLE | IL | 62651-1048 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| JACKSONVILLE JOURNAL-COURIER | 235 W. STATE ST. | | JACKSONVILLE | IL | 62651-1048 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| JACQUE PARSONS | 2169 SE 46TH WAY | | TRENTON | FL | 32693 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SYLVIA - DAILY |
| JACQUELINE INC. | 6845 S. CONSTANCE AVENUE | | CHICAGO | IL | 60649 | UNITED STATES | (N02080, N02087) JESSE JACKSON COLUMN |
| JACQUELYN PARSONS | 2169 SE 46TH WAY | | TRENTON | FL | 32693 | UNITED STATES | (N01670) SYLVIA (SAME CONTRACT AS N. HOLLANDER) |
| JAE-HA KIM | 902 S. RANDALL ROAD | SUITE C-323 | ST. CHARLES | IL | 60174-1554 | UNITED STATES | (695000) GO AWAY WITH |
| JAE-HA KIM | 902 S. RANDALL ROAD | SUITE C-323 | ST. CHARLES | IL | 60174-1554 | UNITED STATES | (872000) TMS TRAVEL PACKAGE |
| JAKE VEST | 2951 WESTGATE DRIVE | | EUSTIS | FL | 32726 | UNITED STATES | (386003) THAT'S JAKE LICENSING |
| JAKKS PACIFIC, INC | 22619 PACIFIC COAST HIGHWAY STE 250 | | MALIBU | CA | 90265 | UNITED STATES | LICENSING AGREEMENT-JAKKS PACIFIC - JUMBLE (TOYS/GAMES) |
| JAMAICA OBSERVER | 4242 1/2 BEACHWOOD AVE | | KINGSTON 5 | | N1 1SE | JAMAICA | REVENUE AGREEMENT - SYNDICATED CONTENT - ANIMAL CRACKERS - DAILY |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| JAMAICA OBSERVER | 4242 1/2 BEACHWOOD AVE | | KINGSTON 5 | | N1 1SE | JAMAICA | REVENUE AGREEMENT – SYNDICATED CONTENT – ANIMAL CRACKERS – SUNDAY |
| JAMAICA OBSERVER | 4242 1/2 BEACHWOOD AVE | | KINGSTON 5 | | N1 1SE | JAMAICA | REVENUE AGREEMENT – SYNDICATED CONTENT – BRENDA STARR – SUNDAY |
| JAMAICA OBSERVER | 4242 1/2 BEACHWOOD AVE | | KINGSTON 5 | | N1 1SE | JAMAICA | REVENUE AGREEMENT – SYNDICATED CONTENT – BROOM-HILDA – SUNDAY |
| JAMAICA OBSERVER | 4242 1/2 BEACHWOOD AVE | | KINGSTON 5 | | N1 1SE | JAMAICA | REVENUE AGREEMENT – SYNDICATED CONTENT – DAN WASSERMAN EDITORIAL CARTOONS |
| JAMAICA OBSERVER | 4242 1/2 BEACHWOOD AVE | | KINGSTON 5 | | N1 1SE | JAMAICA | REVENUE AGREEMENT – SYNDICATED CONTENT – DAVID HORSEY EDITORIAL CARTOONS |
| JAMAICA OBSERVER | 4242 1/2 BEACHWOOD AVE | | KINGSTON 5 | | N1 1SE | JAMAICA | REVENUE AGREEMENT – SYNDICATED CONTENT – HOROSCOPES BY LINDA BLACK |
| JAMAICA OBSERVER | 4242 1/2 BEACHWOOD AVE | | KINGSTON 5 | | N1 1SE | JAMAICA | REVENUE AGREEMENT – SYNDICATED CONTENT – PAUL CONRAD EDITORIAL CARTOONS |
| JAMAICA OBSERVER | 4242 1/2 BEACHWOOD AVE | | KINGSTON 5 | | N1 1SE | JAMAICA | REVENUE AGREEMENT – SYNDICATED CONTENT – THE DAILY CROSSWORD |
| JAMES COATES | 3731 N PAULINA STREET | | CHICAGO | IL | 60613 | UNITED STATES | (641000, 641007) ASK JIM |
| JAMES MATEJA | 6225 83RD AVENUE | | KENOSHA | WI | 53142-7407 | UNITED STATES | (961210) AUTO LETTERS |
| JAMES MATEJA | 6225 83RD AVENUE | | KENOSHA | WI | 53142-7407 | UNITED STATES | (961211) TEST DRIVE |
| JAMES SCANCARELLI | 952 BROMLEY ROAD | | CHARLOTTE | NC | 28207 | UNITED STATES | (165500, 165503, 165507, 165510) GASOLINE ALLEY |
| JANET ALFIERI | 15 BUMPUS ROAD | | PLYMOUTH | MA | 02360 | UNITED STATES | (272203) SUBURBAN COWGIRLS LICENSING |
| JAPAN TIMES | ATTN: MR. MITSURU TANAKA | 4-5-4 SHIBAURA MINATO-KU | TOKYO | | 108-8071 | JAPAN | REVENUE AGREEMENT – SYNDICATED CONTENT – LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| JAPAN TIMES | ATTN: MR.MITSURU TANAKA | 4-5-4 SHIBAURA MINATO-KU | TOKYO | | 108-8071 | JAPAN | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| JAPAN TIMES | ATTN: MR.MITSURU TANAKA | 4-5-4 SHIBAURA MINATO-KU | TOKYO | | 108-8071 | JAPAN | REVENUE AGREEMENT - SYNDICATED CONTENT - WILLIAM PFAFF COLUMN |
| JAY MAEDER | 235 W 48TH STREET | #24C | NEW YORK | NY | 10036 | UNITED STATES | (107500, 107510) ANNIE |
| JBT MEDIA MANAGEMENT | 6991 E. CAMELBACK RD., SUITE B-295 | ATTN: LEGAL COUNSEL | SCOTTSDALE | AZ | 85251 | UNITED STATES | REVENUE AGREEMENT - LISTINGS CUSTOMIZATION |
| JEFFREY T. KNUREK | 12583 ELGIN CT | | FISHERS | IN | 46038 | UNITED STATES | (420200, 420210) JUMBLE FOR KIDS |
| JEFFREY T. KNUREK | 12583 ELGIN CT | | FISHERS | IN | 46038 | UNITED STATES | (420400, 420403, 420404, 420410) JUMBLE |
| JEFFREY T. KNUREK | 12583 ELGIN CT | | FISHERS | IN | 46038 | UNITED STATES | (425753, 425773) JUMBLE SEE & SEARCH AND DOUBLE JUMBLE |
| JEFFREY T. KNUREK | 12583 ELGIN CT | | FISHERS | IN | 46038 | UNITED STATES | 426300 BOGGLE BRAINBUSTERS-DAILY |
| JENNINGS DAILY NEWS | 238 MARKET STREET | ATTN: LEGAL COUNSEL | JENNINGS | LA | 70546 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| JERALDINE SAUNDERS | JERALDINE SAUNDERS PRODUCTIONS | 1049 ALCADE DRIVE | GLENDALE | CA | 91207 | UNITED STATES | (N05020, N05023) ASTROLOGICAL FORECAST AND OMARR HOROSCOPES LICENSING |
| JERALDINE SAUNDERS | JERALDINE SAUNDERS PRODUCTIONS | 1049 ALCADE DRIVE | GLENDALE | CA | 91207 | UNITED STATES | (N05030) OMARR'S WEEKLY ASTROLOGICAL FO |
| JETBLUE AIRWAYS | PO BOX 4378 | ATTN: LEGAL COUNSEL | SCRANTON | PA | 18505-4378 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| JEWISH EXPONENT | 2100 ARCH STREET, 4TH FLOOR | | PHILADELPHIA | PA | 19103 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |
| JEWISH WORLD REVIEW | ATTN: B.L. JOLKOVSKY, 1222 E. 10TH ST. | | BROOKLYN | NY | 11230 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BLISS |
| JEWISH WORLD REVIEW | ATTN: B.L. JOLKOVSKY, 1222 E. 10TH ST. | | BROOKLYN | NY | 11230 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| JEWISH WORLD REVIEW | ATTN: B.L. JOLKOVSKY, 1222 E. 10TH ST. | | BROOKLYN | NY | 11230 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CHAN LOWE EDITORIAL CARTOONS |
| JEWISH WORLD REVIEW | ATTN: B.L. JOLKOVSKY, 1222 E. 10TH ST. | | BROOKLYN | NY | 11230 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| JEWISH WORLD REVIEW | ATTN: B.L. JOLKOVSKY, 1222 E. 10TH ST. | | BROOKLYN | NY | 11230 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DANA SUMMERS EDITORIAL CARTOONS |
| JEWISH WORLD REVIEW | ATTN: B.L. JOLKOVSKY, 1222 E. 10TH ST. | | BROOKLYN | NY | 11230 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| JEWISH WORLD REVIEW | ATTN: B.L. JOLKOVSKY, 1222 E. 10TH ST. | | BROOKLYN | NY | 11230 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| JEWISH WORLD REVIEW | ATTN: B.L. JOLKOVSKY, 1222 E. 10TH ST. | | BROOKLYN | NY | 11230 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL GREENBERG COLUMN |
| JEWISH WORLD REVIEW | ATTN: B.L. JOLKOVSKY, 1222 E. 10TH ST. | | BROOKLYN | NY | 11230 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| JEWISH WORLD REVIEW | ATTN: B.L. JOLKOVSKY, 1222 E. 10TH ST. | | BROOKLYN | NY | 11230 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TUESDAYS WITH MITCH COLUMN |
| JEWISH WORLD REVIEW | ATTN: B.L. JOLKOVSKY, 1222 E. 10TH ST. | | BROOKLYN | NY | 11230 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - VICTOR DAVIS HANSON COLUMN |
| JIM SPARKES CABLE | PO BOX 272624 | ATTN: LEGAL COUNSEL | CONCORD | CA | 94527 | UNITED STATES | REVENUE AGREEMENT - ZEXP |
| JINNI MEDIA | 2 HATAMAR ST. | ATTN: LEGAL COUNSEL | YAHUD | | 56477 | | REVENUE AGREEMENT - ON ENTERTAINMENT PRODUCTS |
| JO FOR SPECIALIZED PUBLISHING | PO BOX 17074 | AMMAN 11195 | | | | JORDAN | REVENUE AGREEMENT - SYNDICATED CONTENT - FAST COMPANY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| JO FOR SPECIALIZED PUBLISHING | PO BOX 17074 | AMMAN 11195 | | | | JORDAN | REVENUE AGREEMENT - SYNDICATED CONTENT - FAST COMPANY |
| JOB EXAMINER | 4015 WEST CHANDLER BLVD, SUITE 2 | ATTN: LEGAL COUNSEL | CHANDLER | AZ | 85226 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| JOHANNE BARRETTE | 114 CHEMIN DU LAC VERT | | VAL-DES-BOIS | QC | J0X 3C0 | CANADA | SERVICE CONTRACT - FRENCH EDITING OF TELEVISION PROGRAMMING |
| JOHN DEADLINE ENTERPRISES INC | C/O BOB GREENE | | CHICAGO | IL | 60611 | UNITED STATES | (699507) ROBERT GREENE COLUMN REPRINTS |
| JOHN GILPIN | 404 LAKE GEORGE CIRCLE | | WEST CHESTER | PA | 19382 | UNITED STATES | (N05300) LOOSE PARTS |
| JOHN MCCASLIN | 3600 NEW YORK AVENUE NE | | WASHINGTON | DC | 20002 | UNITED STATES | (N05390) THE BELTWAY BEAT |
| JOHN N. AKERS | 226 LOUISIANA ROAD | | MONTREAT | NC | 28757 | UNITED STATES | (785500) MY ANSWER |
| JOHNSON CITY PRESS | P.O. BOX 1717 | | JOHNSON CITY | TN | 37605-1717 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| JOHNSON CITY PRESS | P.O. BOX 1717 | | JOHNSON CITY | TN | 37605-1717 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - DAILY |
| JOHNSON CITY PRESS | P.O. BOX 1717 | | JOHNSON CITY | TN | 37605-1717 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JULES WITCOVER POLITICS TODAY COLUMN |
| JOHNSON CITY PRESS | P.O. BOX 1717 | | JOHNSON CITY | TN | 37605-1717 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| JOHNSON CITY PRESS | P.O. BOX 1717 | | JOHNSON CITY | TN | 37605-1717 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| JOHNSON CITY PRESS | P.O. BOX 1717 | | JOHNSON CITY | TN | 37605-1717 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOVE IS& - DAILY |
| JOISO PRESS FEATURES | BLK. 35 LOT 3, MA. TERESA STREET | SOUTH CITY HOMES | BIÑAN, LAGUNA | | | PHILLAPINES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANA VECIANA-SUAREZ |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| JOISO PRESS FEATURES | BLK. 35 LOT 3, MA. TERESA STREET | SOUTH CITY HOMES | BIÑAN, LAGUNA | | | PHILLAPINES | REVENUE AGREEMENT - SYNDICATED CONTENT - JOE GALLOWAY COLUMN |
| JOISO PRESS FEATURES | BLK. 35 LOT 3, MA. TERESA STREET | SOUTH CITY HOMES | BIÑAN, LAGUNA | | | PHILLAPINES | REVENUE AGREEMENT - SYNDICATED CONTENT - KIDS & MONEY BY STEVE ROSEN |
| JOISO PRESS FEATURES | BLK. 35 LOT 3, MA. TERESA STREET | SOUTH CITY HOMES | BIÑAN, LAGUNA | | | PHILLAPINES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| JOISO PRESS FEATURES | BLK. 35 LOT 3, MA. TERESA STREET | SOUTH CITY HOMES | BIÑAN, LAGUNA | | | PHILLAPINES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| JOISO PRESS FEATURES | BLK. 35 LOT 3, MA. TERESA STREET | SOUTH CITY HOMES | BIÑAN, LAGUNA | | | PHILLAPINES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE OPPENHEIMER REPORT SPANISH |
| JONAH GOLDBERG | 5141 PALISADE LANE NW | | WASHINGTON | DC | 20016 | UNITED STATES | (697000, 697007) JONAH GOLDBERG COLUMN |
| JONES TELEVISION | 610 B EAST EMMA AVE. | ATTN: LEGAL COUNSEL | SPRINGDALE | AR | 72765 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |
| JOONG ANG ILBO | ATTN: MR. TAE KYUNG LEE | 7, SOONWHA-DONG CHUNG-KU | SEOUL | | 100-759 | KOREA, REPUBLIC OF | REVENUE AGREEMENT - SYNDICATED CONTENT - IAN BREMMER COLUMN |
| JORDAN TIMES | PO BOX 6710 | UNIVERSITY ROAD | AMMAN | | 11118 | JORDAN | REVENUE AGREEMENT - SYNDICATED CONTENT - BOGGLE BRAINBUSTERS DAILY |
| JORDAN TIMES | PO BOX 6710 | UNIVERSITY ROAD | AMMAN | | 11118 | JORDAN | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| JORDAN TIMES | PO BOX 6710 | UNIVERSITY ROAD | AMMAN | | 11118 | JORDAN | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA BLACK |
| JORDAN TIMES | PO BOX 6710 | UNIVERSITY ROAD | AMMAN | | 11118 | JORDAN | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| JORDAN TIMES | PO BOX 6710 | UNIVERSITY ROAD | AMMAN | | 11118 | JORDAN | REVENUE AGREEMENT - SYNDICATED CONTENT - SCRABBLEGRAMS - DAILY |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| JORDAN TIMES | PO BOX 6710 | UNIVERSITY ROAD | AMMAN | | 11118 | JORDAN | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| JORDAN TIMES | PO BOX 6710 | UNIVERSITY ROAD | AMMAN | | 11118 | JORDAN | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| JORDAN TIMES | PO BOX 6710 | UNIVERSITY ROAD | AMMAN | | 11118 | JORDAN | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| JORDAN TIMES | PO BOX 6710 | UNIVERSITY ROAD | AMMAN | | 11118 | JORDAN | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| JORNAL EXPRESSO | SOCIEDADE JORNALISTICA E EDITORIAL S.A. | ATT. ACCOUNTS PAYABLE RUA CALVET DE MAGALHAES #242 | PACO D'ARCOS | | 2770-022 | PORTUGAL | REVENUE AGREEMENT - SYNDICATED CONTENT - GLOBAL VIEWPOINT COLUMN |
| JOSEPH L. GALLOWAY | PO BOX 399 | | BAYSIDE | TX | 78340 | UNITED STATES | (694000) JOE GALLOWAY COLUMN |
| JOURNAL | BOX 190 | ATTN: LEGAL COUNSEL | ASHCROFT | BC | V0K 1A0 | CANADA | REVENUE AGREEMENT - LISTINGS |
| JOURNAL | 1500 MAIN ST. | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| JOURNAL | 1500 MAIN ST. | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| JOURNAL | PO BOX J | ATTN: LEGAL COUNSEL | CORTEZ | CO | 81321-0680 | UNITED STATES | REVENUE AGREEMENT - SELECTTV |
| JOURNAL & COURIER | C/O INDIANA NEWSPAPERS, INC., P.O. BOX 145 | ATTN: LEGAL COUNSEL | INDIANAPOLIS | IN | 46206 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| JOURNAL & COURIER | 217 NORTH 6TH ST. | | LAFAYETTE | IN | 47901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DESIGN LINE |
| JOURNAL & COURIER | 217 NORTH 6TH ST. | | LAFAYETTE | IN | 47901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DO IT YOURSELF&OR NOT? |
| JOURNAL & COURIER | 217 NORTH 6TH ST. | | LAFAYETTE | IN | 47901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| JOURNAL & COURIER | 217 NORTH 6TH ST. | | LAFAYETTE | IN | 47901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| JOURNAL CITY ZONE | 10006 101ST STREET | ATTN: LEGAL COUNSEL | EDMONTON | AB | T5J 256 | CANADA | REVENUE AGREEMENT - LISTINGS |
| JOURNAL COUNTRY ZONE | 10006 101ST STREET | ATTN: LEGAL COUNSEL | EDMONTON | AB | T5J 256 | CANADA | REVENUE AGREEMENT - LISTINGS |
| JOURNAL GAZETTE | PO BOX 99 | ATTN: LEGAL COUNSEL | TWO HARBORS | MN | 55616 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| JOURNAL GAZETTE | 100 BROADWAY | | MATTOON | IL | 61938 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| JOURNAL GAZETTE | 100 BROADWAY | | MATTOON | IL | 61938 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| JOURNAL GAZETTE | 100 BROADWAY | | MATTOON | IL | 61938 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| JOURNAL GAZETTE | 100 BROADWAY | | MATTOON | IL | 61938 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WAYNE STAYSKAL EDITORIAL CARTOONS |
| JOURNAL INQUIRER | 306 PROGRESS DRIVE, P.O. BOX 510 | ATTN: LEGAL COUNSEL | MANCHESTER | CT | 06045-0510 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| JOURNAL INQUIRER | 306 PROGRESS DRIVE, | PO BOX 510 | MANCHESTER | CT | 06045-0510 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| JOURNAL OF BUSINESS | 429 E. THIRD AVE. | | SPOKANE | WA | 99202-1414 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOTTOM LINERS - DAILY |
| JOURNAL OF BUSINESS | 429 E. THIRD AVE. | | SPOKANE | WA | 99202-1414 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUCCESSFUL INVESTING |
| JOURNAL RECORD | P.O. BOX 26370 | | OKLAH. CITY | OK | 73126-0370 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOTTOM LINERS - DAILY |
| JOURNAL RECORD | P.O. BOX 26370 | | OKLAH. CITY | OK | 73126-0370 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| JOURNAL REVIEW | P. O. BOX 512 | ATTN: LEGAL COUNSEL | CRAWFORDS VILLE | IN | 47933 | UNITED STATES | REVENUE AGREEMENT - STV E |
| JOURNAL REVIEW | P. O. BOX 512 | | CRAWFORDS VILLE | IN | 47933 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| JOURNAL STAR | ONE NEWS PLAZA | ATTN: LEGAL COUNSEL | PEORIA | IL | 61643 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| JOURNAL STAR | ONE NEWS PLAZA | | PEORIA | IL | 61643 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOGGLE BRAINBUSTERS DAILY |
| JOURNAL STAR | ONE NEWS PLAZA | | PEORIA | IL | 61643 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| JOURNAL STAR | ONE NEWS PLAZA | | PEORIA | IL | 61643 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| JOURNAL STAR | ONE NEWS PLAZA | | PEORIA | IL | 61643 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| JOURNAL STAR | ONE NEWS PLAZA | | PEORIA | IL | 61643 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| JOURNAL STAR | ONE NEWS PLAZA | | PEORIA | IL | 61643 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| JOURNAL STAR | ONE NEWS PLAZA | | PEORIA | IL | 61643 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE FOR KIDS - SUNDAY |
| JOURNAL STAR | ONE NEWS PLAZA | | PEORIA | IL | 61643 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| JOURNAL STAR | ONE NEWS PLAZA | | PEORIA | IL | 61643 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| JOURNAL STAR | ONE NEWS PLAZA | | PEORIA | IL | 61643 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY PET WORLD |
| JOURNAL STAR | ONE NEWS PLAZA | | PEORIA | IL | 61643 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| JOURNAL STAR | ONE NEWS PLAZA | | PEORIA | IL | 61643 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE MIDDLETONS - DAILY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| JOURNAL STAR | ONE NEWS PLAZA | | PEORIA | IL | 61643 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – THE MIDDLETONS - SUNDAY |
| JOURNAL STAR | ONE NEWS PLAZA | | PEORIA | IL | 61643 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – US EXPRESS/YOUR LIFE |
| JOURNAL STAR | ONE NEWS PLAZA | | PEORIA | IL | 61643 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – WALT HANDELSMAN EDITORIAL CARTOONS |
| JOURNAL TRIBUNE | BOX 627 | ATTN: LEGAL COUNSEL | BIDDEFORD | ME | 04005 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |
| JOURNAL TRIBUNE | PO BOX 627 | | BIDDEFORD | ME | 04005 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – GOREN BRIDGE - DAILY |
| JOURNAL TRIBUNE | PO BOX 627 | | BIDDEFORD | ME | 04005 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – JUMBLE - DAILY |
| JOURNAL TRIBUNE | PO BOX 627 | | BIDDEFORD | ME | 04005 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – RICK STEVES' EUROPE |
| JOURNAL-ADVOCATE | BOX 1272 | ATTN: LEGAL COUNSEL | STERLING | CO | 80751 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |
| JOURNAL-NEWS | BILL TO 412988, COURT & JOURNAL SQUARE | ATTN: LEGAL COUNSEL | HAMILTON | OH | 45012 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |
| JOURNAL-NEWS | COURT & JOURNAL SQUARE | | HAMILTON | OH | 45012 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – BREWSTER ROCKIT: SPACE GUY! – SUNDAY |
| JOURNAL-NEWS | COURT & JOURNAL SQUARE | | HAMILTON | OH | 45012 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – CAL THOMAS COLUMN |
| JOURNAL-NEWS | COURT & JOURNAL SQUARE | | HAMILTON | OH | 45012 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – CLARENCE PAGE COLUMN |
| JOURNAL-NEWS | COURT & JOURNAL SQUARE | | HAMILTON | OH | 45012 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – LEONARD PITTS JR. COLUMN |

Case No. 08-13236

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| JOURNAL-REGISTER | C/O GREATER NIAGARA NEWSPAPERS, PO BOX 549 | ATTN: LEGAL COUNSEL | NIAGARA FALLS | NY | 14302-0549 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| JOURNAL-REGISTER | 413 MAIN ST. | | MEDINA | NY | 14103 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GANNETT NEWS SERVICE |
| JOYCE NICHOLS LEWIS | PO BOX 3595 | | STOWE | VT | 05672-3595 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| JOYCE NICHOLS LEWIS | PO BOX 3595 | | STOWE | VT | 05672-3595 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| JULES WITCOVER | 3042 Q STREET NW | | WASHINGTON | DC | 20007 | UNITED STATES | (823500) POLITICS TODAY |
| JUNCTION CITY DAILY UNION | 222 W. 6TH ST. | ATTN: LEGAL COUNSEL | JUNCTION CITY | KS | 66441 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| JUNCTION CITY DAILY UNION | 222 WEST 6TH ST. | | JUNCTION CITY | KS | 66441 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| JUNCTION CITY DAILY UNION | 222 WEST 6TH ST. | | JUNCTION CITY | KS | 66441 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| JUNCTION CITY DAILY UNION | 222 WEST 6TH ST. | | JUNCTION CITY | KS | 66441 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| JUNE BRIGMAN | 2804 HOMELAND DRIVE | | DORAVILLE | GA | 30360 | UNITED STATES | (124000, 124010) BRENDA STARR |
| JUNEAU EMPIRE | 3100 CHANNEL DRIVE | ATTN: LEGAL COUNSEL | JUNEAU | AK | 99801 | UNITED STATES | ADVERTISING AGREEMENT |
| JUNEAU EMPIRE | 3100 CHANNEL DRIVE | ATTN: LEGAL COUNSEL | JUNEAU | AK | 99801 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| JUNEAU EMPIRE | 3100 CHANNEL DRIVE | ATTN: LEGAL COUNSEL | JUNEAU | AK | 99801 | UNITED STATES | ADVERTISING AGREEMENT - LOCAL AD SALES |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| JUNEAU EMPIRE | 3100 CHANNEL DRIVE | | JUNEAU | AK | 99801-7814 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| JUNEAU EMPIRE | 3100 CHANNEL DRIVE | | JUNEAU | AK | 99801-7814 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SYLVIA - DAILY |
| JUNEAU EMPIRE | 3100 CHANNEL DRIVE | | JUNEAU | AK | 99801-7814 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TMS CUSTOM CONTENT |
| JUNEAU EMPIRE | 3100 CHANNEL DRIVE | | JUNEAU | AK | 99801-7814 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TV JUMBLE - SUNDAY |
| JUNEAU EMPIRE | 3100 CHANNEL DRIVE | ATTN: LEGAL COUNSEL | JUNEAU | AK | 99801 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| JUPITERIMAGES CORPORATION | 23 OLD KINGS HIGHWAY SOUTH | ATTN: PAM DAW | DARIEN | CT | 06820 | UNITED STATES | (878810) ADVERTORIAL SPECIAL SECTIONS S |
| JUPITERIMAGES CORPORATION | 23 OLD KINGS HIGHWAY SOUTH | ATTN: PAM DAW | DARIEN | CT | 06820 | UNITED STATES | (996005, 996004) JUPITER IMAGES |
| KAEF 23 | KAEF TV23 | ATTN: LEGAL COUNSEL | REDDING | CA | 96099-2217 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KALAMAZOO GAZETTE | 401 SOUTH BURDICK | ATTN: LEGAL COUNSEL | KALAMAZOO | MI | 49007 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KALAMAZOO GAZETTE | 401 S. BURDICK ST. | | KALAMAZOO | MI | 49003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| KALAMAZOO GAZETTE | 401 S. BURDICK ST. | | KALAMAZOO | MI | 49003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| KALAMAZOO GAZETTE | 401 S. BURDICK ST. | | KALAMAZOO | MI | 49003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| KALAMAZOO GAZETTE | 401 S. BURDICK ST. | | KALAMAZOO | MI | 49003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| KALAMAZOO GAZETTE | 401 S. BURDICK ST. | | KALAMAZOO | MI | 49003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MATT DAVIES EDITORIAL CARTOONS |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| KAMLOOPS DAILY NEWS | 393 SEYMOUR STREET | | KAMLOOPS | BC | V2C 6P6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - ANIMAL CRACKERS - DAILY |
| KAMLOOPS DAILY NEWS | 393 SEYMOUR STREET | | KAMLOOPS | BC | V2C 6P6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| KAMLOOPS DAILY NEWS | 393 SEYMOUR STREET | | KAMLOOPS | BC | V2C 6P6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| KANABEC COUNTY TIMES | 107 PARK STREET SOUTH | ATTN: LEGAL COUNSEL | MORA | MN | 55051 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KANE COUNTY CHRONICLE | P. O. BOX 250 | ATTN: LEGAL COUNSEL | CRYSTAL LAKE | IL | 60039-0250 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KANE COUNTY CHRONICLE | 1000 RANDALL ROAD | | GENEVA, | IL | 60134 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| KANE COUNTY CHRONICLE | 1000 RANDALL ROAD | | GENEVA, | IL | 60134 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| KANE COUNTY CHRONICLE | 1000 RANDALL ROAD | | GENEVA, | IL | 60134 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TV JUMBLE - SUNDAY |
| KANSAS CITY KANSAN | 7815 PARALLEL PKWY | ATTN: LEGAL COUNSEL | KANSAS CITY | KS | 66112 | UNITED STATES | ADVERTISING AGREEMENT |
| KANSAS CITY KANSAN | 7815 PARALLEL PKWY | ATTN: LEGAL COUNSEL | KANSAS CITY | KS | 66112 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KANSAS CITY KANSAN | 7815 PARALLEL PKWY | ATTN: LEGAL COUNSEL | KANSAS CITY | KS | 66112 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| KANSAS CITY STAR | 1729 GRAND AVENUE | ATTN: STACIA POWELL | KANSAS CITY | MO | 64108 | UNITED STATES | (838700) KIDS & MONEY BY STEVE ROSEN |
| KANTOREN FONDS NEDERLAND B.V. | ORLYPLEIN 10 | 25TH ETAGE | AMSTERDAM | | | | LEASE AGREEMENT - NETHERLANDS AMSTERDAM, OR, ORLYPLEIN 10, |
| KAPPA PUBLISHING | P. O. BOX 750 | | FORT WASHINGTON | PA | 19034 | UNITED STATES | LICENSING AGREEMENT-KAPPA PUBLISHING - JUMBLE VARIETY (PUBLISHING) |
| KARJALAN MAA | C/O EUROPA PRESS | BOX 6410 | STOCKHOLM | | 113 83 | SWEDEN | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| KASENNA, INC. | 1196 BORREGAS AVE, SUITE 100 | ATTN: LEGAL COUNSEL | SUNNYVALE | CA | 94089 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| KASW 61 | 5555 N. 7TH AVE. | ATTN: LEGAL COUNSEL | PHOENIX | AZ | 85013 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KASY-TV 50 | KASY TV50 | ATTN: LEGAL COUNSEL | ALBUQUERQUE | NM | 87103 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KATHLEEN PARKER-CLEVELAND | PARKER CLEVELAND INC | 1816 BREVARD PLACE | CAMDEN | SC | 29020 | UNITED STATES | (650007) KATHLEEN PARKER REPRINTS |
| KATHY KRISTOF | 905 GREEN LANE | | LA CANADA | CA | 91011 | UNITED STATES | (N05600, N05607) KATHY KRISTOF |
| KATV-DT 07 | P. O. BOX 77 | ATTN: LEGAL COUNSEL | LITTLE ROCK | AR | 72203 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KATY TIMES | PO BOX 678 | | KATY | TX | 77492-0678 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - RICK STEVES EUROPE |
| KAUT-DT | 11901 N. EASTERN AVE. | ATTN: LEGAL COUNSEL | OKLAHOMA CITY | OK | 73131 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KBCW-DT 45 | 855 BATTERY ST. | ATTN: LEGAL COUNSEL | SAN FRANCISCO | CA | 94111 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KCAL 43 | 4200 RADFORD AVE | ATTN: LEGAL COUNSEL | STUDIO CITY | CA | 91604 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KCBS-DT | 6121 SUNSET BLVD. | ATTN: LEGAL COUNSEL | LOS ANGELES | CA | 90028 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KCEN-DT | P. O. BOX 6103, 17 S. THIRD ST. | ATTN: LEGAL COUNSEL | TEMPLE | TX | 76503 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KCNC-DT | 1044 LINCOLN ST. | ATTN: LEGAL COUNSEL | DENVER | CO | 80203 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KCNS-DT | MULTICULTURAL TV BROADCAST, INC, 449 BROADWAY, 2ND FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10013 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KCOP-DT TV | 1999 SOUTH BUNDY DRIVE | ATTN: LEGAL COUNSEL | LOS ANGELES | CA | 90025 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KCTV-DT TV | PO BOX 5555 | ATTN: LEGAL COUNSEL | KANSAS CITY | MO | 64128-5555 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KDFI-DT | 400 N. GRIFFIN ST. | ATTN: LEGAL COUNSEL | DALLAS | TX | 75202 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| KDFW-DT TV | 400 N. GRIFFIN ST. | ATTN: LEGAL COUNSEL | DALLAS | TX | 75202 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KDKA-DT 25 | 1 GATEWAY CTR. | ATTN: LEGAL COUNSEL | PITTSBURGH | PA | 15222 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KDVR-DT TV | 100 EAST SPEER BLVD. | ATTN: LEGAL COUNSEL | DENVER | CO | 80203 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KDWB-CLEARCHANNEL RADIO | 1600 UTICA AVE. S., SUITE 400 | ATTN: LEGAL COUNSEL | MINNEAPOLIS | MN | 55416 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |
| KEARNEY HUB | 13 E. 22ND -- PO BOX 1988 | | KEARNEY | NE | 68848 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOGGLE BRAINBUSTERS - SUNDAY |
| KEARNEY HUB | 13 E. 22ND -- PO BOX 1988 | | KEARNEY | NE | 68848 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| KEARNEY HUB | 13 E. 22ND -- PO BOX 1988 | | KEARNEY | NE | 68848 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| KEITH COUNTY NEWS | P. O. BOX 359 | ATTN: LEGAL COUNSEL | OGALLALA | NE | 69153 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KELLY BRADY ADVERTISING | 9921 N. NEVADA ST., SUITE 200 | ATTN: LEGAL COUNSEL | SPOKANE | WA | 99218-1145 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KENMARE NEWS | BOX 896 | | KENMARE | ND | 58746 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| KENNEBEC JOURNAL | BILLS TO #212089 | ATTN: LEGAL COUNSEL | AUGUSTA | ME | 04330 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KENNEBEC JOURNAL | 274 WESTERN AVENUE | | AUGUSTA | ME | 04330 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| KENNEBEC JOURNAL | 274 WESTERN AVENUE | | AUGUSTA | ME | 04330 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| KENNEBEC JOURNAL | 274 WESTERN AVENUE | | AUGUSTA | ME | 04330 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| KENNEBEC JOURNAL | 274 WESTERN AVENUE | | AUGUSTA | ME | 04330 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| KENNEBEC JOURNAL | 274 WESTERN AVENUE | | AUGUSTA | ME | 04330 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| KENOSHA NEWS | 5800 7TH AVE. | ATTN: LEGAL COUNSEL | KENOSHA | WI | 53140 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| KENOSHA NEWS | PO BOX 190 | | KENOSHA | WI | 53141-0190 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DANA SUMMERS EDITORIAL CARTOONS |
| KENOSHA NEWS | PO BOX 190 | | KENOSHA | WI | 53141-0190 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| KENOSHA NEWS | PO BOX 190 | | KENOSHA | WI | 53141-0190 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| KENOSHA NEWS | PO BOX 190 | | KENOSHA | WI | 53141-0190 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| KENOSHA NEWS | PO BOX 190 | | KENOSHA | WI | 53141-0190 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| KENOSHA NEWS | PO BOX 190 | | KENOSHA | WI | 53141-0190 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| KENOSHA NEWS | PO BOX 190 | | KENOSHA | WI | 53141-0190 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| KENOSHA NEWS | PO BOX 190 | | KENOSHA | WI | 53141-0190 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| KENOSHA NEWS | PO BOX 190 | | KENOSHA | WI | 53141-0190 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MATT DAVIES EDITORIAL CARTOONS |
| KENOSHA NEWS | PO BOX 190 | | KENOSHA | WI | 53141-0190 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |
| KENOSHA NEWS | PO BOX 190 | | KENOSHA | WI | 53141-0190 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - SUNDAY |
| KENOSHA NEWS | PO BOX 190 | | KENOSHA | WI | 53141-0190 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RICK STEVES' EUROPE |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| KENOSHA NEWS | PO BOX 190 | | KENOSHA | WI | 53141-0190 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE GOD SQUAD |
| KENOSHA NEWS | PO BOX 190 | | KENOSHA | WI | 53141-0190 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SAVINGS GAME |
| KENOSHA NEWS | PO BOX 190 | | KENOSHA | WI | 53141-0190 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| KENOSHA NEWS | PO BOX 190 | | KENOSHA | WI | 53141-0190 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TV JUMBLE - SUNDAY |
| KENOSHA NEWS | PO BOX 190 | | KENOSHA | WI | 53141-0190 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| KENS-DT | P.O. BOX TV5 | ATTN: LEGAL COUNSEL | SAN ANTONIO | TX | 78299 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KENTON TIMES | 201 E. COLUMBUS ST. | ATTN: LEGAL COUNSEL | KENTON | OH | 43326 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KENTUCKY KERNEL, UNIVERSITY OF KENTUCKY | 026 GREHAN JOURNALISM BUILDING | | LEXINGTON | KY | 40506-0042 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA BLACK |
| KENTUCKY KERNEL, UNIVERSITY OF KENTUCKY | 026 GREHAN JOURNALISM BUILDING | | LEXINGTON | KY | 40506-0042 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| KENTUCKY KERNEL, UNIVERSITY OF KENTUCKY | 026 GREHAN JOURNALISM BUILDING | | LEXINGTON | KY | 40506-0042 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - US WEEKLY |
| KENTUCKY NEW ERA | P.O. BOX 729 | ATTN: LEGAL COUNSEL | HOPKINSVILLE | KY | 42240 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KENTUCKY NEW ERA | PO BOX 729, 1618 EAST 9TH STREET | | HOPKINSVILLE | KY | 42241 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| KENTUCKY NEW ERA | PO BOX 729, 1618 EAST 9TH STREET | | HOPKINSVILLE | KY | 42241 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| KENTUCKY NEW ERA | PO BOX 729, 1618 EAST 9TH STREET | | HOPKINSVILLE | KY | 42241 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| KENTUCKY NEW ERA | PO BOX 729, 1618 EAST 9TH STREET | | HOPKINSVILLE | KY | 42241 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| KENTUCKY NEW ERA | PO BOX 729, 1618 EAST 9TH STREET | | HOPKINSVILLE | KY | 42241 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |
| KENTUCKY NEW ERA | PO BOX 729, 1618 EAST 9TH STREET | | HOPKINSVILLE | KY | 42241 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - SUNDAY |
| KENTUCKY TELEPHONE | 101 MILL ST. | ATTN: LEGAL COUNSEL | LEITCHFIELD | KY | 42754 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| KENTUCKY TELEPHONE | 101 MILL ST. | ATTN: LEGAL COUNSEL | LEITCHFIELD | KY | 42754 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| KERMAN TELEPHONE COMPANY | 811 SOUTH MADERA AVE | ATTN: LEGAL COUNSEL | KERMAN | CA | 93630-1744 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| KERNERSVILLE NEWS | PO BOX 337, | 300 E. MOUNTAIN ST. | KERNERSVILLE | NC | 27284 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| KERNERSVILLE NEWS | PO BOX 337, | 300 E. MOUNTAIN ST. | KERNERSVILLE | NC | 27284 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| KERNERSVILLE NEWS | PO BOX 337, | 300 E. MOUNTAIN ST. | KERNERSVILLE | NC | 27284 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| KERNERSVILLE NEWS | PO BOX 337, | 300 E. MOUNTAIN ST. | KERNERSVILLE | NC | 27284 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| KERO-DT TV | 321 21ST STREET | ATTN: LEGAL COUNSEL | BAKERSFIELD | CA | 93301 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KERRVILLE DAILY TIMES | 429 JEFFERSON STREET | ATTN: LEGAL COUNSEL | KERRVILLE | TX | 78029 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KERRVILLE DAILY TIMES | PO BOX 1428 | | KERRVILLE | TX | 78029-1428 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| KETCHIKAN DAILY NEWS | BOX 7900 | ATTN: LEGAL COUNSEL | KETCHIKAN | AK | 99901 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KETCHIKAN DAILY NEWS | 501 DOCK ST.. | | KETCHIKAN | AK | 99901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RICK STEVES' EUROPE |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| KETCHIKAN DAILY NEWS | BOX 7900 | | KETCHIKAN | AK | 99901 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| KEYE-DT TV 42 | 10700 METRIC BLVD. | ATTN: LEGAL COUNSEL | AUSTIN | TX | 78758 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KEYNOTE SYSTEMS | 777 MARINERS ISLAND BLV. | SUSAN CALLAGY | SAN METEO | CA | 94404 | UNITED STATES | SERVICE CONTRACT - ON-LINE HTTP PERFORMANCE AND AVAILABLITY MONITORING |
| KFCL/NM CLOVIS | 3401 N. NORRIS | ATTN: LEGAL COUNSEL | CLOVIS | NM | 88101 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |
| KFLA-LD | 701 PERDEW AVE. | ATTN: LEGAL COUNSEL | RIDGECREST | CA | 93355 | UNITED STATES | REVENUE AGREEMENT - LISTINGS DISTRIBUTION |
| KFOX TV 15 | 6004 N. MESA | ATTN: LEGAL COUNSEL | EL PASO | TX | 79912 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KFWD-DT | 606 YOUNG ST. | ATTN: LEGAL COUNSEL | DALLAS | TX | 75202 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KFYR-DT 05 | P.O. BOX 1738 | ATTN: LEGAL COUNSEL | BISMARCK | ND | 58502 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KGEB-DT | UNIVERSITY BROADCASTING INC., P.O. BOX 3286 | ATTN: LEGAL COUNSEL | TULSA | OK | 74101-3286 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KGTV-DT TV | 4600 AIR WAY | ATTN: LEGAL COUNSEL | SAN DIEGO | CA | 92102 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KGW | 1501 SW JEFFERSON ST. | ATTN: LEGAL COUNSEL | PORTLAND | OR | 97201 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KHALEEJ TIMES | P.O. BOX 11243 | | DUBAI | | | UNITED ARAB EMIRATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| KHALEEJ TIMES | P.O. BOX 11243 | | DUBAI | | | UNITED ARAB EMIRATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GLOBAL ECONOMIC VIEWPOINT COLUMN |
| KHALEEJ TIMES | P.O. BOX 11243 | | DUBAI | | | UNITED ARAB EMIRATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HENRY KISSINGER COLUMN |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| KHALEEJ TIMES | P.O. BOX 11243 | | DUBAI | | | UNITED ARAB EMIRATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| KHALEEJ TIMES | P.O. BOX 11243 | | DUBAI | | | UNITED ARAB EMIRATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| KHALEEJ TIMES | P.O. BOX 11243 | | DUBAI | | | UNITED ARAB EMIRATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL A. SAMUELSON COLUMN |
| KHALEEJ TIMES | P.O. BOX 11243 | | DUBAI | | | UNITED ARAB EMIRATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL KENNEDY COLUMN |
| KHALEEJ TIMES | P.O. BOX 11243 | | DUBAI | | | UNITED ARAB EMIRATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| KHALEEJ TIMES | P.O. BOX 11243 | | DUBAI | | | UNITED ARAB EMIRATES | REVENUE AGREEMENT - USA TODAY INTERNATIONAL NEWS SERVICE |
| KHAS-DT TV | PO BOX 578 | ATTN: LEGAL COUNSEL | HASTINGS | NE | 68902 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KHOU-DT TV 11 | 1945 ALLEN PKWY | ATTN: LEGAL COUNSEL | HOUSTON | TX | 77019 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KIDS ACROSS PARENTS DOWN, LLC | 4620 ASHFORD DRIVE | | MATTESON | IL | 60443 | UNITED STATES | (446500, 446503, 446507, 446510) KIDS ACROSS PARENTS DOWN |
| KIERAN MEEHAN | 6 VICTORIA CRESCENT ROAD | | GLASGOW | | G12 9DB | UNITED KINGDOM | (N01252, N01253, N01257) MEEHAN STREAK |
| KILGORE NEWS HERALD | C/O BLUEBONNET PUBLISHING, LLC, P.O BOX 1210 | ATTN: LEGAL COUNSEL | KILGORE | TX | 75662 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KILLEEN DAILY HERALD | PO BOX 1300 | | KILLEEN | TX | 76540-1300 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| KILLEEN DAILY HERALD | PO BOX 1300 | | KILLEEN | TX | 76540-1300 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| KILLEEN DAILY HERALD | PO BOX 1300 | | KILLEEN | TX | 76540-1300 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JOE GALLOWAY COLUMN |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| KILLEEN DAILY HERALD | PO BOX 1300 | | KILLEEN | TX | 76540-1300 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MARY SANCHEZ COLUMN |
| KILLEEN DAILY HERALD | PO BOX 1300 | | KILLEEN | TX | 76540-1300 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| KILLEEN DAILY HERALD | PO BOX 1300 | | KILLEEN | TX | 76540-1300 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| KILLEEN DAILY HERALD | PO BOX 1300 | | KILLEEN | TX | 76540-1300 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| KILLEEN DAILY HERALD | PO BOX 1300 | | KILLEEN | TX | 76540-1300 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| KING COUNTY PUBLICATIONS- EASTSIDE | 22035 SE WAX RD. SUITE 20 | ATTN: LEGAL COUNSEL | MAPLE VALLEY | WA | 98038 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| KING-DT 48 | 333 DEXTER AVE. NORTH | ATTN: LEGAL COUNSEL | SEATTLE | WA | 98109 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KINGMAN DAILY MINER | 3015 STOCKTON HILL ROAD | ATTN: LEGAL COUNSEL | KINGMAN | AZ | 86401 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KINGMAN DAILY MINER | 3015 STOCKTON HILL ROAD | ATTN: LEGAL COUNSEL | KINGMAN | AZ | 86401 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| KINGMAN DAILY MINER | 3015 STOCKTON ROAD | | KINGMAN | AZ | 86401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| KINGMAN DAILY MINER | 3015 STOCKTON ROAD | | KINGMAN | AZ | 86401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| KINGSPORT TIMES-NEWS | P.O. BOX 479, 701 LYNN GARDEN DRIVE | ATTN: LEGAL COUNSEL | KINGSPORT | TN | 37660 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KINGSPORT TIMES-NEWS | P.O. BOX 479, 701 LYNN GARDEN DRIVE | ATTN: LEGAL COUNSEL | KINGSPORT | TN | 37660 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KINGSPORT TIMES-NEWS | PO BOX 479 | | KINGSPORT | TN | 37662 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| KINGSPORT TIMES-NEWS | PO BOX 479 | | KINGSPORT | TN | 37662 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| KINGSPORT TIMES-NEWS | PO BOX 479 | | KINGSPORT | TN | 37662 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| KINGSPORT TIMES-NEWS | PO BOX 479 | | KINGSPORT | TN | 37662 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - SUNDAY |
| KINGSPORT TIMES-NEWS | PO BOX 479 | | KINGSPORT | TN | 37662 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| KINGSPORT TIMES-NEWS | PO BOX 479 | | KINGSPORT | TN | 37662 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| KINGSPORT TIMES-NEWS | PO BOX 479 | | KINGSPORT | TN | 37662 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| KINGSPORT TIMES-NEWS | PO BOX 479 | | KINGSPORT | TN | 37662 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |
| KINGSPORT TIMES-NEWS | PO BOX 479 | | KINGSPORT | TN | 37662 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - SUNDAY |
| KINGSPORT TIMES-NEWS | PO BOX 479 | | KINGSPORT | TN | 37662 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| KINGWORLD PRODUCTIONS, INC. | 830 MORRIS TURNPIKE | ATTN: LEGAL COUNSEL | SHORT HILLS | NJ | 07078 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KIPLINGER WASHINGTON EDITORS, INC. | 1729 H STREET NW | ATTN: PAUL VIZZA | WASHINGTON | DC | 20006 | UNITED STATES | (757000) KIPLINGER'S MONEY POWER |
| KIPLINGER WASHINGTON EDITORS, INC. | 1729 H STREET NW | ATTN: PAUL VIZZA | WASHINGTON | DC | 20006 | UNITED STATES | (75700A) KIPLINGER CONSUMER NEWS ADVERT |
| KIPLINGER WASHINGTON EDITORS, INC. | 1729 H STREET NW | ATTN: PAUL VIZZA | WASHINGTON | DC | 20006 | UNITED STATES | (757500) KIPLINGER'S CONSUMER NEWS SERV |
| KIPLINGER WASHINGTON EDITORS, INC. | 1729 H STREET NW | ATTN: PAUL VIZZA | WASHINGTON | DC | 20006 | UNITED STATES | (950196) YOUR MONEY |
| KIPLINGER WASHINGTON EDITORS, INC. | 1729 H STREET NW | ATTN: PAUL VIZZA | WASHINGTON | DC | 20006 | UNITED STATES | (N05070) PREMIUM HEALTH NEWS SERVICE |
| KIPLINGER WASHINGTON EDITORS, INC. | 1729 H STREET NW | ATTN: PAUL VIZZA | WASHINGTON | DC | 20006- | UNITED STATES | (N0507l) PREMIUM HEALTH NEWS SERVICE |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| KIRKSVILLE DAILY EXPRESS & NEWS | P.O. BOX 809 | ATTN: LEGAL COUNSEL | KIRKSVILLE | MO | 63501 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KIRKSVILLE DAILY EXPRESS & NEWS | P.O. BOX 809, (110 E. MC PHERSON ST.) | | KIRKSVILLE | MO | 63501-0809 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| KIRO 07 | KIRO TV07, 2807 3RD AVE | ATTN: LEGAL COUNSEL | SEATTLE | WA | 98121 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE MOVIES |
| KIRO-DT 39 | 2807 3RD AVE. | ATTN: LEGAL COUNSEL | SEATTLE | WA | 98121 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KITSAP SUN | P.O. BOX 259 | ATTN: LEGAL COUNSEL | BREMERTON | WA | 98310 | UNITED STATES | REVENUE AGREEMENT - SELECTTV |
| KITSAP SUN | P.O. BOX 259 | | BREMERTON | WA | 98337 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| KITSAP SUN | P.O. BOX 259 | | BREMERTON | WA | 98337 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| KITSAP SUN | P.O. BOX 259 | | BREMERTON | WA | 98337 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| KLAMATH FALLS HERALD AND NEWS | 1301 ESPLANADE AVE, P.O. # 024494 | | KLAMATH FALLS | OR | 97601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| KLAMATH FALLS HERALD AND NEWS | 1301 ESPLANADE AVE, P.O. # 024494 | | KLAMATH FALLS | OR | 97601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| KLINE CORPORATION | C/O THE RECORDER | 1 VENNER ROAD | AMSTERDAM | NY | 12010-5617 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| KLUWER BEDRIJFSINFORMATIE | ATTN. EVERDIEN TEN ZIJTHOF | POSTBUS 23 7400 GA DEVENTER | DEVENTER | | 7400 GA | NETHERLANDS | REVENUE AGREEMENT - SYNDICATED CONTENT - MIT SLOAN MANAGEMENT REVIEW |
| KLVX 10 (VEGAS PBS) | 4210 CHANNEL 10 DRIVE | ATTN: LEGAL COUNSEL | LAS VEGAS | NV | 89119 | UNITED STATES | REVENUE AGREEMENT - LISTINGS DISTRIBUTION |
| KMAX-DT TV | 2713 KOVR DRIVE | ATTN: LEGAL COUNSEL | WEST SACRAMENTO | CA | 95605 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KMGH-DT TV 17 | 123 SPEER BLVD | ATTN: LEGAL COUNSEL | DENVER | CO | 80203 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| KMOV TV 56 | 1 MEMORIAL DR. | ATTN: LEGAL COUNSEL | SAINT LOUIS | MO | 63102 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KMSB 11 | 1855 N. 6TH AVE. | ATTN: LEGAL COUNSEL | TUCSON | AZ | 85705 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KMSP TV 26 | 11358 VIKING DRIVE | ATTN: LEGAL COUNSEL | EDEN PRAIRIE | MN | 55344 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KMVT/ID TWIN FALLS | C/O NEUHOFF FAMILY LIMITED, 1100 BLUE LAKES BLVD. N. | ATTN: LEGAL COUNSEL | TWIN FALLS | ID | 83301 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KNIGHT NEWS WIRE | 700 12TH STREET,NW STE 1000 | | WASHINGTON | DC | 200005-3994 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| KNIGHT NEWS WIRE | 700 12TH STREET,NW STE 1000 | | WASHINGTON | DC | 200005-3994 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| KNIGHT NEWS WIRE | 700 12TH STREET,NW STE 1000 | | WASHINGTON | DC | 200005-3994 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| KNIGHT NEWS WIRE | 700 12TH STREET,NW STE 1000 | | WASHINGTON | DC | 200005-3994 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TODAY'S CHUCKLE |
| KNIGHT NEWS WIRE | 700 12TH STREET,NW STE 1000 | | WASHINGTON | DC | 200005-3994 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WILLIAM PFAFF COLUMN |
| KNOLOGY AT THE FALLS | 1241 OG SKINNER DRIVE | ATTN: LEGAL COUNSEL | WEST POINT | GA | 31833 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| KNOLOGY COLUMBUS | 1701 BOXWOOD PLACE | ATTN: LEGAL COUNSEL | COLUMBUS | GA | 31906 | UNITED STATES | CABLE DIRECT |
| KNOLOGY CORPORATE-MAIN | 1241 O.G. SKINNER DRIVE | ATTN: LEGAL COUNSEL | WEST POINT | GA | 31833 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| KNOLOGY OF VALLEY WEST POINT | 1241 OG SKINNER DRIVE | ATTN: LEGAL COUNSEL | WEST POINT | GA | 31833 | UNITED STATES | CABLE DIRECT |
| KNOP-DT 02 | PO BOX 749 | ATTN: LEGAL COUNSEL | NORTH PLATTE | NE | 69103 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KOB-TV4 | 4 BROADCAST PLAZA | ATTN: LEGAL COUNSEL | ALBUQUERQUE | NM | 87104 | UNITED STATES | OTHER REVENUE CONTRACT (DESCRIBE) - CUS LIST |

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| KODAK | 823 SEWARD | ATTN: LEGAL COUNSEL | LOS ANGELES | CA | 90038 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |
| KODANSHA LTD | COURRIER JAPON | ATTN: MS. SAKI SUYAMA 12-21 OTOWA2-CHROME BUNKYO-KU TOKYO 112-8001 | | | | JAPAN | REVENUE AGREEMENT - SYNDICATED CONTENT - NEW SCIENTIST |
| KODANSHA LTD | COURRIER JAPON | ATTN: MS. SAKI SUYAMA 12-21 OTOWA2-CHROME BUNKYO-KU TOKYO 112-8001 | | | | JAPAN | REVENUE AGREEMENT - SYNDICATED CONTENT - THE ATLANTIC MONTHLY |
| KODANSHA LTD | COURRIER JAPON | ATTN: MS. SAKI SUYAMA 12-21 OTOWA2-CHROME BUNKYO-KU TOKYO 112-8001 | | | | JAPAN | REVENUE AGREEMENT - SYNDICATED CONTENT - US NEWS & WORLD REPORT NEWS SERVICE |
| KODIAK DAILY MIRROR | 1419 SELIG STREET | ATTN: LEGAL COUNSEL | KODIAK | AK | 99615 | UNITED STATES | REVENUE AGREEMENT - SELECT TV |
| KOILLISMAAN UUTISET | C/O EUROPA PRESS | BOX 6410 | STOCKHOLM | | 113 83 | SWEDEN | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| KOKI 23 | 2625 S. MEMORIAL DRIVE, SUITE 500 | ATTN: LEGAL COUNSEL | TULSA | OK | 74135 | UNITED STATES | REVENUE AGREEMENT - MMR |
| KOKOMO TRIBUNE | P.O. BOX 9014 | | KOKOMO | IN | 46904 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| KOKOMO TRIBUNE | P.O. BOX 9014 | | KOKOMO | IN | 46904 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| KOKOMO TRIBUNE | P. O. BOX 9014 | | KOKOMO | IN | 46904 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |
| KOKOMO TRIBUNE | P. O. BOX 9014 | | KOKOMO | IN | 46904 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| KONG-DT 16 TV | 333 DEXTER AVE. NORTH | ATTN: LEGAL COUNSEL | SEATTLE | WA | 98109 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KOOLCONNECT NEEDHAM MAIN | 30 SIXTH RD, SUITE G | ATTN: LEGAL COUNSEL | WOBURN | MA | 01801 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| KOREA HERALD | 1-12, 3 GA, HOEHYON-DONG | CHUNG-GU | SEOUL | | 100 | KOREA, REPUBLIC OF | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| KOREA HERALD | 1-12, 3 GA, HOEHYON-DONG | CHUNG-GU | SEOUL | | 100 | KOREA, REPUBLIC OF | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| KOREA HERALD | 1-12, 3 GA, HOEHYON-DONG | CHUNG-GU | SEOUL | | 100 | KOREA, REPUBLIC OF | REVENUE AGREEMENT - SYNDICATED CONTENT - WILLIAM PFAFF COLUMN |
| KOREA TIMES NEW YORK EDITION | ATTN. MR. GARY KIM, CFO | 4525 WILSHIRE BLVD. | LOS ANGELES | CA | 90010-3837 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES WORLD REPORT |
| KOREA TIMES NEW YORK EDITION | ATTN. MR. GARY KIM, CFO | 4525 WILSHIRE BLVD. | LOS ANGELES | CA | 90010-3837 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - USA TODAY CELEBRITY PROFILE PACKAGE |
| KOREA TIMES NEW YORK EDITION | ATTN. MR. GARY KIM, CFO | 4525 WILSHIRE BLVD. | LOS ANGELES | CA | 90010-3837 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - USA TODAY INTERNATIONAL NEWS SERVICE |
| KOTA-DT TV | P. O. BOX 1760 | ATTN: LEGAL COUNSEL | RAPID CITY | SD | 57709 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KOTV-DT TV | 302 S. FRANKFORT | ATTN: LEGAL COUNSEL | TULSA | OK | 74120 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KPDX-DT TV 48 | 14975 NW GREENBRIER PKWY. | ATTN: LEGAL COUNSEL | BEAVERTON | OR | 97006 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KPHO-DT TV | 4016 N. BLACK CANYON HWY. | ATTN: LEGAL COUNSEL | PHOENIX | AZ | 85017 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| KPIX-DT TV 29 | 855 BATTERY ST. | ATTN: LEGAL COUNSEL | SAN FRANCISCO | CA | 94111 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KPTV TV12 | 14975 GREENBRIAR PKWY. | ATTN: LEGAL COUNSEL | BEAVERTON | OR | 97006 | UNITED STATES | REVENUE AGREEMENT - FANDANGO |
| KPTV TV12 | 14975 GREENBRIAR PKWY. | ATTN: LEGAL COUNSEL | BEAVERTON | OR | 97006 | UNITED STATES | REVENUE AGREEMENT - SCRNPLAY |
| KPTV-DT2 TV 30 | 14975 NW GREENBRIER PKWY | ATTN: LEGAL COUNSEL | BEAVERTON | OR | 97006 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KPU COMMVISION | 334 FRONT | ATTN: LEGAL COUNSEL | KETCHIKAN | AK | 99901 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| KPXJ-DT 21 | 312 E. KINGS HWY | ATTN: LEGAL COUNSEL | SHREVEPORT | LA | 71104 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KRCR TV | 755 AUDITORIUM DR. | ATTN: LEGAL COUNSEL | REDDING | CA | 96001 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KREM-DT TV | 4103 S. REGAL ST. | ATTN: LEGAL COUNSEL | SPOKANE | WA | 99223 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KRGV-DT TV | P.O. BOX 5 | ATTN: LEGAL COUNSEL | WESLACO | TX | 78599-0005 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KRISTELIGT DAGBLAD | ATTN: MR. ERIK BJERAGER | ROSENGARDEN 12-14 | COPENHAGE N | | 01174 | DENMARK | REVENUE AGREEMENT - SYNDICATED CONTENT - GLOBAL VIEWPOINT COLUMN |
| KRISTELIGT DAGBLAD | ATTN: MR. ERIK BJERAGER | ROSENGARDEN 12-14 | COPENHAGE N | | 01174 | DENMARK | REVENUE AGREEMENT - SYNDICATED CONTENT - GLOBAL VIEWPOINT COLUMN |
| KRIV-DT TV 27 | 4261 SW FREEWAY | ATTN: LEGAL COUNSEL | HOUSTON | TX | 77027 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KRONOS | 297 BELLERICA ROAD | | CHELMSFORD | MA | 01824 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - KRONOS TIMEKEEPING SYSTEM |
| KSAZ-DT TV | 511 W. ADAMS | ATTN: LEGAL COUNSEL | PHOENIX | AZ | 85003 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KSBI-DT TV 52 | 1350 SE 82ND ST. | ATTN: LEGAL COUNSEL | OKLAHOMA CITY | OK | 73143 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| KSDK TV | 1000 MARKET ST. | ATTN: LEGAL COUNSEL | SAINT LOUIS | MO | 63131 | UNITED STATES | REVENUE AGREEMENT - MULTIPLE PRODUCTS |
| KSDK TV | 1000 MARKET ST. | ATTN: LEGAL COUNSEL | SAINT LOUIS | MO | 63131 | UNITED STATES | REVENUE AGREEMENT - ZAP1 |
| KSDK TV | 1000 MARKET ST. | ATTN: LEGAL COUNSEL | SAINT LOUIS | MO | 63131 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| KSFY-DT TV | 300 N. DAKLOTA AVENUE | ATTN: LEGAL COUNSEL | SIOUX FALLS | SD | 57104 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KSKN-DT TV | 4103 S. REGAL ST. | ATTN: LEGAL COUNSEL | SPOKANE | WA | 99223 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KSL-DT CORP | BROADCAST HOUSE, 55 N. 300 W., P. O. BOX 1160 | ATTN: LEGAL COUNSEL | SALT LAKE CITY | UT | 84110-1160 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KSL-DT CORP | BROADCAST HOUSE, 55 N. 300 W., P. O. BOX 1160 | ATTN: LEGAL COUNSEL | SALT LAKE CITY | UT | 84110-1160 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |
| KSTU-DT TV 13 | 5020 W. AMELIA EARHART DR. | ATTN: LEGAL COUNSEL | SALT LAKE CITY | UT | 84116 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KSTW-DT TV TACOMA | 602 OAKESDALE AVE SW | ATTN: LEGAL COUNSEL | RENTON | WA | 98055 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KTBC-DT TV 56 | 119 E. 10TH ST. | ATTN: LEGAL COUNSEL | AUSTIN | TX | 78701 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KTBS-DT 03 | 312 EAST KINGS HIGHWAY | ATTN: LEGAL COUNSEL | SHREVEPORT | LA | 71104 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KTBY-DT | 440 E. BENSON BLVD. | ATTN: LEGAL COUNSEL | ANCHORAGE | AK | 99503 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KTNV DT | C/O JOURNAL BRDCST CORP. 3355 S. VALLEY VIEW BLVD. | ATTN: LEGAL COUNSEL | LAS VEGAS | NV | 89102 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KTOO-DT | 360 EAGAN DRIVE | ATTN: LEGAL COUNSEL | JUNEAU | AK | 99801 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |
| KTOO-DT | 360 EAGAN DRIVE | ATTN: LEGAL COUNSEL | JUNEAU | AK | 99801 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

Case No. 08-13236

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| KTRV-DT TV | 1 SIXTH STREET NORTH | ATTN: LEGAL COUNSEL | NAMPA | ID | 83687 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KTSF TV | KTSF TV26, 100 VALLEY DR | ATTN: LEGAL COUNSEL | BRISBANE | CA | 94005 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KTTU-DT 18 | C/O KMSB TV 11, 1855 N. 6TH AVE. | ATTN: LEGAL COUNSEL | TUCSON | AZ | 85705 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KTTV-DT TV | 1999 SOUTH BUNDY DR. | ATTN: LEGAL COUNSEL | LOS ANGELES | CA | 90025 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KTVB-DT TV | P.O. BOX 7 | ATTN: LEGAL COUNSEL | BOISE | ID | 83707 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KTVI-DT TV 43 | 5915 BERTHOLD AVE. | ATTN: LEGAL COUNSEL | SAINT LOUIS | MO | 63110 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KTVK-DT 03 | 5555 N. 7TH AVE. | ATTN: LEGAL COUNSEL | PHOENIX | AZ | 85013 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KTVT-DT TV | 5233 BRIDGE ST. | ATTN: LEGAL COUNSEL | FORT WORTH | TX | 76113 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KTVU | 2 JACK LONDON SQUARE | ATTN: LEGAL COUNSEL | OAKLAND | CA | 94607 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE MOVIES |
| KTVX TV04 | 2175 WEST 1700 SOUTH | ATTN: LEGAL COUNSEL | SALT LAKE CITY | UT | 84104 | UNITED STATES | REVENUE AGREEMENT - MMR |
| KTXA-DT TV DALLAS | 5233 BRIDGE ST. | ATTN: LEGAL COUNSEL | FORT WORTH | TX | 76103 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KTXH-DT TV 19 | PO BOX 22810 | ATTN: LEGAL COUNSEL | HOUSTON | TX | 77227-2810 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KTXS TV 20 | PO BOX 2997 | ATTN: LEGAL COUNSEL | ABILENE | TX | 79604 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KUTP-DT TV 26 | FOX/UTV HOLDINGS INC, DBA KUTP, 511 WEST ADAMS | ATTN: LEGAL COUNSEL | PHOENIX | AZ | 85003 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KUTV-DT TV | 299 S MAIN ST., SUITE 150 | ATTN: LEGAL COUNSEL | SALT LAKE CITY | UT | 84111-2209 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KVUE TV24 | P.O. BOX 9927 | ATTN: LEGAL COUNSEL | AUSTIN | TX | 78766 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| KW ENTERTAINMENT S.A. DE C.V. | REFORMA 389 - 19PH COLONIA CUAUHTEMOC | ATTN: LEGAL COUNSEL | CIUDAD DE MEXICO | | | | REVENUE AGREEMENT - LISTINGS DISTRIBUTION |
| KWBA 58 | 3055 N. CAMPBELL AVE, STE 113 | ATTN: LEGAL COUNSEL | TUCSON | AZ | 85714 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |
| KWBQ 19 | C/O ACME OF NEW MEXICO, 8341 WASHINGTON ST. NE | ATTN: LEGAL COUNSEL | ALBUQUERQUE | NM | 87113 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KWTV 09 | PO BOX 14159 | ATTN: LEGAL COUNSEL | OKLAHOMA CITY | OK | 73113 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KXTV 10 | P.O. BOX 10 | ATTN: LEGAL COUNSEL | SACRAMENTO | CA | 95812 | UNITED STATES | REVENUE AGREEMENT - FANDANGO |
| KXTV 10 | P.O. BOX 10 | ATTN: LEGAL COUNSEL | SACRAMENTO | CA | 95812 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |
| KYW-DT TV 26 | P.O. BOX 15066 | ATTN: LEGAL COUNSEL | PHILADELPHIA | PA | 19130 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| LA CITYVIEW 35 | 120 S. SAN PEDRO ST., STE. 630 | ATTN: LEGAL COUNSEL | LOS ANGELES | CA | 90012 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |
| LA CROSSE TRIBUNE | 401 NORTH 3RD STREET | ATTN: LEGAL COUNSEL | LA CROSSE | WI | 54601 | UNITED STATES | REVENUE AGREEMENT - MULTIPLE PRODUCTS |
| LA CROSSE TRIBUNE | 401 NORTH 3RD ST. | | LA CROSSE | WI | 54601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| LA CROSSE TRIBUNE | 401 NORTH 3RD ST. | | LA CROSSE | WI | 54601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| LA CROSSE TRIBUNE | 401 NORTH 3RD ST. | | LA CROSSE | WI | 54601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAN WASSERMAN EDITORIAL CARTOONS |
| LA CROSSE TRIBUNE | 401 NORTH 3RD ST. | | LA CROSSE | WI | 54601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| LA CROSSE TRIBUNE | 401 NORTH 3RD ST. | | LA CROSSE | WI | 54601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LA CROSSE TRIBUNE | 401 NORTH 3RD ST. | | LA CROSSE | WI | 54601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA BLACK |
| LA CROSSE TRIBUNE | 401 NORTH 3RD ST. | | LA CROSSE | WI | 54601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| LA CROSSE TRIBUNE | 401 NORTH 3RD ST. | | LA CROSSE | WI | 54601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PREMIUM HEALTH NEWS SERVICE |
| LA CROSSE TRIBUNE | 401 NORTH 3RD ST. | | LA CROSSE | WI | 54601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SAVINGS GAME |
| LA ESTRELLA DE PANAMA | APARTADO 0815-00507 | ZONA 4, AVE. FRANGIPANI | PANAMA | | | PANAMA | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - DAILY |
| LA ESTRELLA DE PANAMA | APARTADO 0815-00507 | ZONA 4, AVE. FRANGIPANI | PANAMA | | | PANAMA | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| LA ESTRELLA DE PANAMA | APARTADO 0815-00507 | ZONA 4, AVE. FRANGIPANI | PANAMA | | | PANAMA | REVENUE AGREEMENT - SYNDICATED CONTENT - THE OPPENHEIMER REPORT |
| LA ESTRELLA DE PANAMA | APARTADO 0815-00507 | ZONA 4, AVE. FRANGIPANI | PANAMA | | | PANAMA | REVENUE AGREEMENT - SYNDICATED CONTENT - USA TODAY INTERNATIONAL NEWS SERVICE |
| LA FOLLETTE PRESS | 225 N. 1ST ST. | ATTN: LEGAL COUNSEL | LA FOLLETTE | TN | 37766 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| LA FRONTERA | P. O. BOX 3267 | ATTN: LEGAL COUNSEL | MCALLEN | TX | 78502 | UNITED STATES | ADVERTISING AGREEMENT |
| LA FRONTERA | P. O. BOX 3267 | ATTN: LEGAL COUNSEL | MCALLEN | TX | 78502 | UNITED STATES | REVENUE AGREEMENT - SELECTTV |
| LA GACETA S.A. | MENDOZA 654 | 4000 SAN MIGUEL DE TUCUMAN | | | | ARGENTINA | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| LA GRANDE OBSERVER | P. O. BOX 3170 | | LA GRANDE | OR | 97850 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - DAILY |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LA GUIA | P.O. BOX 9190 | ATTN: LEGAL COUNSEL | VAN NUYS | CA | 91409 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |
| LA JUNTA TRIBUNE-DEMOCRAT | 422 COLORADO AVENUE, P.O. BOX 480 | ATTN: LEGAL COUNSEL | LA JUNTA | CO | 81050 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |
| LA NACION | P.O. BOX 10138-1000 | ATTN: LEGAL COUNSEL | SAN JOSE | | | | REVENUE AGREEMENT – LISTINGS |
| LA NACION | BOUCHARD 557 | 5TH FLOOR | 1106 | | BUENOS AIR | ARGENTINA | REVENUE AGREEMENT – SYNDICATED CONTENT - BEYOND FUTURE SHOCK |
| LA NACION | BOUCHARD 557 | 5TH FLOOR | 1106 | | BUENOS AIR | ARGENTINA | REVENUE AGREEMENT – SYNDICATED CONTENT – NEW SCIENTIST |
| LA NACION | BOUCHARD 557 | 5TH FLOOR | 1106 | | BUENOS AIR | ARGENTINA | REVENUE AGREEMENT – SYNDICATED CONTENT – THE OPPENHEIMER REPORT SPANISH |
| LA NACION | BOUCHARD 557 | 5TH FLOOR | 1106 | | BUENOS AIR | ARGENTINA | REVENUE AGREEMENT – SYNDICATED CONTENT – USA TODAY CELEBRITY PROFILE PACKAGE |
| LA OPINION | 700 S. FLOWER | ATTN: ARNOLD SCHRAGER | LOS ANGELES | CA | 90017- | UNITED STATES | (N03441) LA OPINION |
| LA OPINION | P.O. BOX 15187 | ATTN: LEGAL COUNSEL | LOS ANGELES | CA | 90015 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| LA PRENSA | 3540 FOURTEENTH STREET | ATTN: LEGAL COUNSEL | RIVERSIDE | CA | 92501 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |
| LA PRENSA | 3540 FOURTEENTH STREET | ATTN: LEGAL COUNSEL | RIVERSIDE | CA | 92501 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| LA PRENSA DE SAN ANTONIO | P.O. BOX 830768 | ATTN: LEGAL COUNSEL | SAN ANTONIO | TX | 78283 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |
| LA PRENSA/PAN | AV12 OCTUBRE,CALLE C LA SABANA | APARTADO6-4589ESTAFETA | EL DORADO | | | PANAMA | REVENUE AGREEMENT – SYNDICATED CONTENT – OP ART CARICATURES/ILLUSTRATIONS |
| LA PRENSA/PAN | AV12 OCTUBRE,CALLE C LA SABANA | APARTADO6-4589ESTAFETA | EL DORADO | | | PANAMA | REVENUE AGREEMENT – SYNDICATED CONTENT - USA TODAY INTERNATIONAL NEWS SERVICE |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LA PRENSA/PAN | AV12 OCTUBRE,CALLE C LA SABANA | APARTADO6-4589ESTAFETA | EL DORADO | | | PANAMA | REVENUE AGREEMENT - SYNDICATED CONTENT - VARIETY ENTERTAINMENT NEWS SERVICE |
| LA RAZON | COLINAS DE SANTA RITA | ALTO AUQUISAMANA (ZONA SUR) | LA PAZ | | | BOLIVIA | REVENUE AGREEMENT - SYNDICATED CONTENT - ANIMAL CRACKERS - DAILY |
| LA STAMPA | ATTN. LUCA UBALDESCHI | EDITRICE LA STAMPA S.P.A. VIA MARENCO 32 | TURIN | | 10126 | ITALY | REVENUE AGREEMENT - SYNDICATED CONTENT - HENRY KISSINGER COLUMN |
| LA TERCERA S.A. | VICUNA MACKENNA 1962 | COMUNA NUNOA | SANTIAGO | | | CHILE | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL A. SAMUELSON COLUMN |
| LA TERCERA S.A. | VICUNA MACKENNA 1962 | COMUNA NUNOA | SANTIAGO | | | CHILE | REVENUE AGREEMENT - SYNDICATED CONTENT - THE ATLANTIC MONTHLY |
| LA TIMES | 202 WEST FIRST STREET, 10TH FLOOR | ATTN: LEGAL COUNSEL | LOS ANGELES | CA | 90053 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| LA TIMES | 202 WEST FIRST STREET, 10TH FLOOR | ATTN: LEGAL COUNSEL | LOS ANGELES | CA | 90053 | UNITED STATES | REVENUE AGREEMENT - ONLINE |
| LA VANGUARDIA EDICIONES SL | ATTN. ACCOUNTS PAYABLE DPT. | C/ RAMON TURRO 171 | BARCELONA | | 08005 | SPAIN | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| LA VIEW | 169 W. NEPESSING | | LAPEER | MI | 48446 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - FILM CLIPS COLUMN |
| LA VIEW | 169 W. NEPESSING | | LAPEER | MI | 48446 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| LA VIEW | 169 W. NEPESSING | | LAPEER | MI | 48446 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TUESDAYS WITH MITCH COLUMN |
| LA VOZ DEL INTERIOR | MONSENOR PABLO CABRERA 6080 | | 5008 | | CORDOBA | ARGENTINA | REVENUE AGREEMENT - SYNDICATED CONTENT - BEYOND FUTURE SHOCK |
| LA VOZ DEL INTERIOR | MONSENOR PABLO CABRERA 6080 | | 5008 | | CORDOBA | ARGENTINA | REVENUE AGREEMENT - SYNDICATED CONTENT - HENRY KISSINGER COLUMN |

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LA VOZ DEL INTERIOR | MONSENOR PABLO CABRERA 6080 | | 5008 | | CORDOBA | ARGENTINA | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL A. SAMUELSON COLUMN |
| LA VOZ DEL INTERIOR | MONSENOR PABLO CABRERA 6080 | | 5008 | | CORDOBA | ARGENTINA | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL KENNEDY COLUMN |
| L'ACADIE NOUVELLE | PO BOX 5536 | ATTN: LEGAL COUNSEL | CARAQUET | NB | E1W 1B7 | CANADA | REVENUE AGREEMENT - LISTINGS |
| LACONIA DAILY SUN | 65 WATER ST. | | LACONIA | NH | 03246 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| LACONIA DAILY SUN | 65 WATER ST. | | LACONIA | NH | 03246 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| LACONIA DAILY SUN | 65 WATER ST. | | LACONIA | NH | 03246 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| LACONIA DAILY SUN | 65 WATER ST. | | LACONIA | NH | 03246 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |
| LADYSMITH NEWS | P.O. BOX 189 | ATTN: LEGAL COUNSEL | LADYSMITH | WI | 54848 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| LAFAYETTE CITY-PARISH CONSOLIDATED GOVERNMENT, D/B/A LAFAYETTE UTILITIES SYSTEM | 1314 WALKER ROAD | | LAFAYETTE | LA | 70506 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| LAGOS SPORTS | ATTN. RUI OLIVEIRA | RUA DA BURRUNCHEIRA, 6 | CARNAXIDE | | 2790-034 | PORTUGAL | REVENUE AGREEMENT - SYNDICATED CONTENT - TENNIS |
| LAGRANGE DAILY NEWS | 105 ASHTON ST. | | LAGRANGE | GA | 30240 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| LAGRANGE DAILY NEWS | 105 ASHTON ST. | | LAGRANGE | GA | 30240 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| LAGUNA BEACH INDEPENDENT | 412 N. COAST HWY #415 | | LAGUNA BEACH | CA | 92651 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OBSERVER CROSSWORD |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LAHONTAN VALLEY NEWS | 562 NO. MAINE STREET, P. O. BOX 1297 | | FALLON | NV | 89406 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| LAKE CHARLES AMERICAN PRESS | P. O. BOX 2893 | ATTN: LEGAL COUNSEL | LAKE CHARLES | LA | 70602 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| LAKE CHARLES AMERICAN PRESS | PO BOX 2893 | | LAKE CHARLES | LA | 70602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BILL PRESS COLUMN |
| LAKE CHARLES AMERICAN PRESS | PO BOX 2893 | | LAKE CHARLES | LA | 70602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BROOM-HILDA - DAILY |
| LAKE CHARLES AMERICAN PRESS | PO BOX 2893 | | LAKE CHARLES | LA | 70602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| LAKE CHARLES AMERICAN PRESS | PO BOX 2893 | | LAKE CHARLES | LA | 70602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| LAKE CHARLES AMERICAN PRESS | PO BOX 2893 | | LAKE CHARLES | LA | 70602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| LAKE CHARLES AMERICAN PRESS | PO BOX 2893 | | LAKE CHARLES | LA | 70602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| LAKE CHARLES AMERICAN PRESS | PO BOX 2893 | | LAKE CHARLES | LA | 70602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| LAKE CHARLES AMERICAN PRESS | PO BOX 2893 | | LAKE CHARLES | LA | 70602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| LAKE CHARLES AMERICAN PRESS | PO BOX 2893 | | LAKE CHARLES | LA | 70602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| LAKE CHARLES AMERICAN PRESS | PO BOX 2893 | | LAKE CHARLES | LA | 70602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| LAKE CHARLES AMERICAN PRESS | PO BOX 2893 | | LAKE CHARLES | LA | 70602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PREMIUM HEALTH NEWS SERVICE |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LAKE CHARLES AMERICAN PRESS | PO BOX 2893 | | LAKE CHARLES | LA | 70602 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – ROBERT KOEHLER COLUMN |
| LAKE CHARLES AMERICAN PRESS | PO BOX 2893 | | LAKE CHARLES | LA | 70602 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – SUNDAY JUMBLE |
| LAKE CHARLES AMERICAN PRESS | PO BOX 2893 | | LAKE CHARLES | LA | 70602 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – THE DAILY CROSSWORD |
| LAKE CHARLES AMERICAN PRESS | PO BOX 2893 | | LAKE CHARLES | LA | 70602 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – THE SUNDAY CROSSWORDS |
| LAKE CHARLES AMERICAN PRESS | PO BOX 2893 | | LAKE CHARLES | LA | 70602 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – WALT HANDELSMAN EDITORIAL CARTOONS |
| LAKE CHARLES AMERICAN PRESS | PO BOX 2893 | | LAKE CHARLES | LA | 70602 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – WAYNE STAYSKAL EDITORIAL CARTOONS |
| LAKE CITY REPORTER | P.O. BOX 1709 | ATTN: LEGAL COUNSEL | LAKE CITY | FL | 32056 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |
| LAKE CITY REPORTER | 126 E. DUVALL STREET | | LAKE CITY | FL | 32055 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – JUMBLE – DAILY |
| LAKE COUNTRY CALENDAR | #3-3370 BEAVER LAKE RD. | ATTN: LEGAL COUNSEL | WINFIELD | BC | V4V 157 | CANADA | REVENUE AGREEMENT – LISTINGS |
| LAKE COUNTY RECORD-BEE | C/O NORTHERN CALIFORNIA NEWSP, PO BOX 65150 | ATTN: LEGAL COUNSEL | COLORADO SPRINGS | CO | 80962-5150 | UNITED STATES | ADVERTISING AGREEMENT |
| LAKE COUNTY RECORD-BEE | C/O NORTHERN CALIFORNIA NEWSP, PO BOX 65150 | ATTN: LEGAL COUNSEL | COLORADO SPRINGS | CO | 80962-5150 | UNITED STATES | ADVERTISING AGREEMENT – LOCAL AD SALES |
| LAKE COUNTY RECORD-BEE | C/O NORTHERN CALIFORNIA NEWSP, PO BOX 65150 | ATTN: LEGAL COUNSEL | COLORADO SPRINGS | CO | 80962-5150 | UNITED STATES | REVENUE AGREEMENT – ZAP2IT ONLINE TV |
| LAKE GENEVA REGIONAL NEWS | 315 BROAD STREET | ATTN: LEGAL COUNSEL | LAKE GENEVA | WI | 53147 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LAKE NEWS | P. O. BOX 192 | ATTN: LEGAL COUNSEL | MILFORD | IA | 51351 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| LAKE POWELL CHRONICLE | P.O. BOX 1716, #3 ELM STREET MALL | ATTN: LEGAL COUNSEL | PAGE | AZ | 86040-1716 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| LAKE SUN LEADER | 450 NORTH HIGHWAY 5 | ATTN: LEGAL COUNSEL | CAMDENTON | MO | 65020-9781 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| LAKE SUN LEADER | 918 N. STATE HYW 5 | | CAMDENTON | MO | 65020 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| LAKES DISTRICT NEWS | 23 3RD STREET | ATTN: LEGAL COUNSEL | BURNS LAKE | BC | V0J 1E0 | CANADA | REVENUE AGREEMENT - LISTINGS |
| LAKESHORE CHRONICLE | P.O. BOX 59 | | APPLETON | WI | 54912 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| LAMBRAKIS PRESS S.A. | ATTN. MR. ROMOLO GANDOLFO | 80 MICHALAKOPULOU | ATHENS | | 115 28 | GREECE | REVENUE AGREEMENT - SYNDICATED CONTENT - NEW SCIENTIST |
| LANCASTER EAGLE-GAZETTE | PO BOX 848 | | LANCASTER | OH | 43130 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ARIANNA HUFFINGTON COLUMN |
| LANCASTER EAGLE-GAZETTE | PO BOX 848 | | LANCASTER | OH | 43130 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DANA SUMMERS EDITORIAL CARTOONS |
| LANCASTER EAGLE-GAZETTE | PO BOX 848 | | LANCASTER | OH | 43130 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| LANCASTER EAGLE-GAZETTE | PO BOX 848 | | LANCASTER | OH | 43130 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| LANCASTER INTELLIGENCER JOURNAL | P. O. BOX 1328 | | LANCASTER | PA | 17608-1328 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| LANCASTER INTELLIGENCER JOURNAL | P. O. BOX 1328 | | LANCASTER | PA | 17608-1328 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LANCASTER INTELLIGENCER JOURNAL | P. O. BOX 1328 | | LANCASTER | PA | 17608-1328 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – DO IT YOURSELF&OR NOT? |
| LANCASTER INTELLIGENCER JOURNAL | PO BOX 1328 | | LANCASTER | PA | 17608-1328 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – ED PERKINS ON TRAVEL |
| LANCASTER INTELLIGENCER JOURNAL | P. O. BOX 1328 | | LANCASTER | PA | 17608-1328 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – GARRISON KEILLOR COLUMN |
| LANCASTER INTELLIGENCER JOURNAL | P. O. BOX 1328 | | LANCASTER | PA | 17608-1328 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – JACK OHMAN EDITORIAL CARTOONS |
| LANCASTER INTELLIGENCER JOURNAL | PO BOX 1328 | | LANCASTER | PA | 17608-1328 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – JOYCE LAIN KENNEDY-CAREERS NOW |
| LANCASTER INTELLIGENCER JOURNAL | P. O. BOX 1328 | | LANCASTER | PA | 17608-1328 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – JUMBLE - DAILY |
| LANCASTER INTELLIGENCER JOURNAL | P. O. BOX 1328 | | LANCASTER | PA | 17608-1328 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – KATHY KRISTOF |
| LANCASTER INTELLIGENCER JOURNAL | PO BOX 1328 | | LANCASTER | PA | 17608-1328 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – LEONARD PITTS JR. COLUMN |
| LANCASTER INTELLIGENCER JOURNAL | P. O. BOX 1328 | | LANCASTER | PA | 17608-1328 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – MARK RUSSELL |
| LANCASTER INTELLIGENCER JOURNAL | PO BOX 1328 | | LANCASTER | PA | 17608-1328 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – SUNDAY JUMBLE |
| LANCASTER INTELLIGENCER JOURNAL | PO BOX 1328 | | LANCASTER | PA | 17608-1328 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – THE SAVINGS GAME |
| LANCASTER INTELLIGENCER JOURNAL | P. O. BOX 1328 | | LANCASTER | PA | 17608-1328 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – WALT HANDELSMAN EDITORIAL CARTOONS |
| LANCASTER NEW ERA | 8 WEST KING STREET | ATTN: LEGAL COUNSEL | LANCASTER | PA | 17604 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |
| LANCASTER NEW ERA | 8 WEST KING STREET | ATTN: LEGAL COUNSEL | LANCASTER | PA | 17604 | UNITED STATES | REVENUE AGREEMENT – ON ENTERTAINMENT PRODUCTS |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LANCASTER NEW ERA | 8 W. KING ST. | PO BOX 1328 | LANCASTER | PA | 17608-1328 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - BOUND & GAGGED - DAILY |
| LANCASTER NEW ERA | 8 W. KING ST., PO BOX 1328 | | LANCASTER | PA | 17608-1328 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - CAL THOMAS COLUMN |
| LANCASTER NEW ERA | 8 W. KING ST., PO BOX 1328 | | LANCASTER | PA | 17608-1328 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| LANCASTER NEW ERA | 8 W. KING ST., PO BOX 1328 | | LANCASTER | PA | 17608-1328 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| LANCASTER NEW ERA | 8 W. KING ST. | PO BOX 1328 | LANCASTER | PA | 17608-1328 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - JUMBLE CROSSWORDS - DAILY |
| LANCASTER NEW ERA | 8 W. KING ST., PO BOX 1328 | | LANCASTER | PA | 17608-1328 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - KIDS & MONEY BY STEVE ROSEN |
| LANCASTER NEW ERA | 8 W. KING ST., PO BOX 1328 | | LANCASTER | PA | 17608-1328 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - PLUGGERS - DAILY |
| LANCASTER NEW ERA | 8 W. KING ST., PO BOX 1328 | | LANCASTER | PA | 17608-1328 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - THE SMART COLLECTOR |
| LANCASTER NEW ERA | 8 W. KING ST., PO BOX 1328 | | LANCASTER | PA | 17608-1328 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - TODAY'S CHUCKLE |
| LANCASTER NEW ERA | 8 W. KING ST., PO BOX 1328 | | LANCASTER | PA | 17608-1328 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - WAYNE STAYSKAL EDITORIAL CARTOONS |
| LANCASTER NEW ERA | 8 WEST KING STREET | ATTN: LEGAL COUNSEL | LANCASTER | PA | 17604 | UNITED STATES | REVENUE AGREEMENT – ZAP2IT ONLINE MOVIES |
| LANDMARK THEATRES | 2222 SOUTH BARRINGTON AVE. | ATTN: LEGAL COUNSEL | LOS ANGELES | CA | 90064 | UNITED STATES | REVENUE AGREEMENT – AD GEN PRODUCT |
| LANG (LOS ANGELES NEWSPAPER GROUP) | 21221 OXNARD STREET | | WOODLAND HILLS | CA | 91367 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - JUMBLE CROSSWORDS - DAILY |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LANSING STATE JOURNAL | 120 E. LENAWEE STREET | | LANSING | MI | 48919 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| LANSING STATE JOURNAL | 120 E. LENAWEE STREET | | LANSING | MI | 48919 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| LANSING STATE JOURNAL | 120 E. LENAWEE STREET | | LANSING | MI | 48919 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| LANSING STATE JOURNAL | 120 E. LENAWEE STREET | | LANSING | MI | 48919 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| LANSING STATE JOURNAL | 120 E. LENAWEE STREET | | LANSING | MI | 48919 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| LANSING STATE JOURNAL | 120 E. LENAWEE STREET | | LANSING | MI | 48919 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| LANSING STATE JOURNAL | 120 E. LENAWEE STREET | | LANSING | MI | 48919 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| LANSING STATE JOURNAL | 120 E. LENAWEE STREET | | LANSING | MI | 48919 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| LANSING STATE JOURNAL | 120 E. LENAWEE STREET | | LANSING | MI | 48919 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE FOR KIDS - SUNDAY |
| LANSING STATE JOURNAL | 120 E. LENAWEE STREET | | LANSING | MI | 48919 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KIDS ACROSS/PARENTS DOWN - SUNDAY |
| LANSING STATE JOURNAL | 120 E. LENAWEE STREET | | LANSING | MI | 48919 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MARY SANCHEZ COLUMN |
| LANSING STATE JOURNAL | 120 E. LENAWEE STREET | | LANSING | MI | 48919 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |
| LANSING STATE JOURNAL | 120 E. LENAWEE STREET | | LANSING | MI | 48919 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WOMANNEWS |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LANTERN | 242 W. 18TH AVENUE - ROOM 211 | | COLUMBUS | OH | 43210 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| LANTERN | 242 W. 18TH AVENUE - ROOM 211 | | COLUMBUS | OH | 43210 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| LARAMIE DAILY BOOMERANG | 320 GRAND AVENUE | ATTN: LEGAL COUNSEL | LARAMIE | WY | 82070 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| LAREDO MORNING TIMES | P.O. BOX 2129, 111 ESPERANZA DRIVE | ATTN: LEGAL COUNSEL | LAREDO | TX | 78041 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| LAREDO MORNING TIMES | PO BOX 2129 | | LAREDO | TX | 78044-2129 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| LAREDO MORNING TIMES | PO BOX 2129 | | LAREDO | TX | 78044-2129 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| LAREDO MORNING TIMES | PO BOX 2129 | | LAREDO | TX | 78044-2129 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| LAS CRUCES BULLETIN | 5348 REDMAN ROAD | ATTN: LEGAL COUNSEL | LAS CRUCES | NM | 88011 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| LAS VEGAS OPTIC | P. O. BOX 2670 | ATTN: LEGAL COUNSEL | LAS VEGAS | NM | 87701 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| LAS VEGAS REVIEW-JOURNAL | P. O. BOX 70 | ATTN: LEGAL COUNSEL | LAS VEGAS | NV | 89125-0070 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| LAS VEGAS REVIEW-JOURNAL | P.O. BOX 70, ATTN: PROMOTIONS | | LAS VEGAS | NV | 89125 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ADVERTORIAL SPECIAL SECTION SUBSCRIPTION |
| LAS VEGAS REVIEW-JOURNAL | P.O. BOX 70, ATTN: PROMOTIONS | | LAS VEGAS | NV | 89125 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DESIGN LINE |
| LAS VEGAS REVIEW-JOURNAL | P O BOX 70 | | LAS VEGAS | NV | 89125-0070 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| LAS VEGAS REVIEW-JOURNAL | P O BOX 70 | | LAS VEGAS | NV | 89125-0070 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - INTERPERSONAL EDGE |
| LAS VEGAS REVIEW-JOURNAL | P O BOX 70 | | LAS VEGAS | NV | 89125-0070 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LAS VEGAS REVIEW-JOURNAL | P O BOX 70 | | LAS VEGAS | NV | 89125-0070 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY PET WORLD |
| LAS VEGAS REVIEW-JOURNAL | P O BOX 70 | | LAS VEGAS | NV | 89125-0070 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OBSERVER CROSSWORD |
| LAS VEGAS REVIEW-JOURNAL | PO BOX 70 | | LAS VEGAS | NV | 89125 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| LAS VEGAS REVIEW-JOURNAL | P O BOX 70 | | LAS VEGAS | NV | 89125-0070 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| LAS VEGAS REVIEW-JOURNAL | P O BOX 70 | | LAS VEGAS | NV | 89125-0070 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| LAS VEGAS REVIEW-JOURNAL | P O BOX 70 | | LAS VEGAS | NV | 89125-0070 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TV CROSSWORD - SUNDAY |
| LAS VEGAS REVIEW-JOURNAL | P O BOX 70 | | LAS VEGAS | NV | 89125-0070 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - VICTOR DAVIS HANSON COLUMN |
| LAS VEGAS SUN | 2275 CORPORATE CIRCLE DRIVE, STE. 300 | | HENDERSON | NV | 89074 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| LAS VEGAS SUN | 2275 CORPORATE CIRCLE DRIVE, STE. 300 | | HENDERSON | NV | 89074 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GANNETT NEWS SERVICE |
| LAS VEGAS SUN | 2275 CORPORATE CIRCLE DRIVE, STE. 300 | | HENDERSON | NV | 89074 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| LAS VEGAS SUN | 2275 CORPORATE CIRCLE DRIVE, STE. 300 | | HENDERSON | NV | 89074 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |
| LASHA SENIUK | 214 2450 CORNWALL AVE | | VANCOUVER BC | CA | V6K 1B8 | UNITED STATES | (786000) MYSTIC STARS |
| LATEST LINE INC | 41 ALGONQUIN ROAD | ATTN: JOLIE MCCARTHY | YONKERS | NY | 10710 | UNITED STATES | (761000) LATEST LINE |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LATIN AMERICAN SOCIETY SECRETARIAT | ATTN: MS. CHIHIRO FUETA | SHINKO BUILDING 2F 1-17-1 SHINBASHI MINATO-KU | TOKYO | | 105-0004 | JAPAN | REVENUE AGREEMENT - SYNDICATED CONTENT - THE OPPENHEIMER REPORT |
| LATROBE BULLETIN | 1211 LIGNOIR ST. | ATTN: LEGAL COUNSEL | LATROBE | PA | 15650 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| LATROBE BULLETIN | 1211 LIGONIER STREET, PO BOX 111 | | LATROBE | PA | 15650-0111 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| LATROBE BULLETIN | 1211 LIGONIER STREET, PO BOX 111 | | LATROBE | PA | 15650-0111 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |
| LAUREL LEADER-CALL | PO DRAWER 728, 130 BEACON ST. | | LAUREL | MS | 39440 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BROOM-HILDA - DAILY |
| LAUREL LEADER-CALL | PO DRAWER 728, 130 BEACON ST. | | LAUREL | MS | 39440 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE MIDDLETONS - DAILY |
| LAURENS COUNTY ADVERTISER | P. O. BOX 490 | | LAURENS | SC | 29360 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DANA SUMMERS EDITORIAL CARTOONS |
| LAURENS COUNTY ADVERTISER | P. O. BOX 490 | | LAURENS | SC | 29360 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| LAURENS COUNTY ADVERTISER | P. O. BOX 490 | | LAURENS | SC | 29360 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| LAURENS COUNTY ADVERTISER | P. O. BOX 490 | | LAURENS | SC | 29360 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL GREENBERG COLUMN |
| LAURENS COUNTY ADVERTISER | P. O. BOX 490 | | LAURENS | SC | 29360 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RICK STEVES' EUROPE |
| LAURENS COUNTY ADVERTISER | P. O. BOX 490 | | LAURENS | SC | 29360 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - VICTOR DAVIS HANSON COLUMN |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LAWRENCE JOURNAL-WORLD | 609 NEW HAMPSHIRE ST. | ATTN: LEGAL COUNSEL | LAWRENCE | KS | 66044 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| LAWRENCE JOURNAL-WORLD | 609 NEW HAMPSHIRE ST. | ATTN: LEGAL COUNSEL | LAWRENCE | KS | 66044 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| LAWRENCE JOURNAL-WORLD | 609 NEW HAMPSHIRE | | LAWRENCE | KS | 66044 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| LAWRENCE JOURNAL-WORLD | 609 NEW HAMPSHIRE | | LAWRENCE | KS | 66044 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DANA SUMMERS EDITORIAL CARTOONS |
| LAWRENCE JOURNAL-WORLD | 609 NEW HAMPSHIRE | | LAWRENCE | KS | 66044 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| LAWRENCE JOURNAL-WORLD | 609 NEW HAMPSHIRE | | LAWRENCE | KS | 66044 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| LAWRENCE JOURNAL-WORLD | 609 NEW HAMPSHIRE | | LAWRENCE | KS | 66044 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| LAWRENCE JOURNAL-WORLD | 609 NEW HAMPSHIRE | | LAWRENCE | KS | 66044 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE CROSSWORDS - DAILY |
| LAWRENCE JOURNAL-WORLD | 609 NEW HAMPSHIRE | | LAWRENCE | KS | 66044 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| LAWRENCE JOURNAL-WORLD | 609 NEW HAMPSHIRE | | LAWRENCE | KS | 66044 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| LAWRENCE JOURNAL-WORLD | 609 NEW HAMPSHIRE | | LAWRENCE | KS | 66044 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |
| LAWRENCE JOURNAL-WORLD | 609 NEW HAMPSHIRE | | LAWRENCE | KS | 66044 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - SUNDAY |
| LAWRENCE JOURNAL-WORLD | 609 NEW HAMPSHIRE | | LAWRENCE | KS | 66044 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| LAWRENCE JOURNAL-WORLD | 609 NEW HAMPSHIRE | | LAWRENCE | KS | 66044 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE CROSSWORDS |

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LAWRENCEBURG DEMOCRAT UNION | DEMOCRAT UNION//MID STATE, CRAWBOX 685 | | LAWRENCEBU RG | TN | 38464 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - ANDY ROONEY |
| LAWRENCEBURG DEMOCRAT UNION | DEMOCRAT UNION//MID STATE, CRAWBOX 685 | | LAWRENCEBU RG | TN | 38464 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - MY ANSWER |
| LAWRENCEBURG DEMOCRAT UNION | DEMOCRAT UNION//MID STATE, CRAWBOX 685 | | LAWRENCEBU RG | TN | 38464 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - RICK STEVES' EUROPE |
| LAWTON PUBLISHING CO | ATTN: ACCOUNTS PAYABLE – P.O. BOX 2069 | | LAWTON | OK | 73502 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| LAWTON PUBLISHING CO | ATTN: ACCOUNTS PAYABLE – P.O. BOX 2069 | | LAWTON | OK | 73502 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - JUMBLE - DAILY |
| LDICA, LLC. | 3340 OCEAN PARK BLVD. | SUITE 1060 | SANTA MONICA | CA | | UNITED STATES | SUBLEASE AGREEMENT - SANTA MONICA LDICA, 3340 OCEAN PARK BLVD. |
| LE NOUVEL ECONOMISTE | ATTN: SALEHA MEDJ | 5, PASSAGE PIVER | PARIS | | 75011 | FRANCE | REVENUE AGREEMENT – SYNDICATED CONTENT - TMS INTERNATIONAL CARTOON SERVICE |
| LE SOLEIL | 410, BOUL. CHAREST EST | P.O. BOX 1547, SUCC. TERMINUS | QUEBEC, QC | QC | G1K 7J6 | CANADA | REVENUE AGREEMENT – SYNDICATED CONTENT - ANIMAL CRACKERS - DAILY |
| LEADER NEWSPAPERS | 404 GRAHAM ROAD | ATTN: LEGAL COUNSEL | JACKSONVILL E | AR | 72076 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |
| LEADER TIMES | 115-121 N. GRANT AVE | | KITTANNING | PA | 16201 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - ANDY ROONEY |
| LEADER-HERALD | 1500 MAIN ST. | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |
| LEADER-HERALD | 8-10 E. FULTON | | GLOVERSVILL E | NY | 12078 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - ANDY ROONEY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LEADER-HERALD | 8-10 E. FULTON | | GLOVERSVILLE | NY | 12078 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ARIANNA HUFFINGTON COLUMN |
| LEADER-HERALD | 8-10 E. FULTON | | GLOVERSVILLE | NY | 12078 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| LEADER-HERALD | 8-10 E. FULTON | | GLOVERSVILLE | NY | 12078 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| LEADER-HERALD | 8-10 E. FULTON | | GLOVERSVILLE | NY | 12078 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - DAILY |
| LEADER-HERALD | 8-10 E. FULTON | | GLOVERSVILLE | NY | 12078 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| LEADER-HERALD | 8-10 E. FULTON | | GLOVERSVILLE | NY | 12078 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| LEADER-HERALD | 8-10 E. FULTON | | GLOVERSVILLE | NY | 12078 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JULES WITCOVER POLITICS TODAY COLUMN |
| LEADER-HERALD | 8-10 E. FULTON | | GLOVERSVILLE | NY | 12078 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| LEADER-HERALD | 8-10 E. FULTON | | GLOVERSVILLE | NY | 12078 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| LEADER-HERALD | 8-10 E. FULTON | | GLOVERSVILLE | NY | 12078 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| LEADER-HERALD | 8-10 E. FULTON | | GLOVERSVILLE | NY | 12078 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| LEADER-HERALD | 8-10 E. FULTON | | GLOVERSVILLE | NY | 12078 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROSS MACKENZIE COLUMN |
| LEADER-HERALD | 8-10 E. FULTON | | GLOVERSVILLE | NY | 12078 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| LEADER-HERALD | 8-10 E. FULTON | | GLOVERSVILLE | NY | 12078 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SMART COLLECTOR |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LEADER-HERALD | 8-10 E. FULTON | | GLOVERSVILLE | NY | 12078 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TV JUMBLE - SUNDAY |
| LEADER-JOURNAL | 125 W. SPRINGFIELD | ATTN: LEGAL COUNSEL | SAINT JAMES | MO | 65559 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| LEADER-TELEGRAM | 701 S. FARWELL STREET | | EAU CLAIRE | WI | 54701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| LEADER-TELEGRAM | 701 S. FARWELL STREET | | EAU CLAIRE | WI | 54701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOOSE PARTS - DAILY |
| LEADER-TELEGRAM | 701 S. FARWELL STREET | | EAU CLAIRE | WI | 54701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TUESDAYS WITH MITCH COLUMN |
| LEAH LEDERHANDLER | 301 W. BYBERRY ROAD | UNIT F-5 | PHILADELPHIA | PA | 19116 | UNITED STATES | (N05020, N05023) ASTROLOGICAL FORECAST AND OMARR HOROSCOPES LICENSING |
| LEBANON DAILY NEWS | P.O. BOX 600 | | LEBANON | PA | 17042 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| LEBANON DAILY RECORD | P.O. BOX 192 | | LEBANON | MO | 65536 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WOLFGANG PUCK'S KITCHEN |
| LEBANON ENTERPRISE | P.O. BOX 679 | ATTN: LEGAL COUNSEL | LEBANON | KY | 40033 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| LEE COUNTY SCHOOL DISTRICT | 2855 COLONIAL BLVD. | ATTN: LEGAL COUNSEL | FORT MYERS | FL | 33966-1012 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |
| LEESBURG TODAY | P.O. BOX 591 | | LEESBURG | VA | 20178 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| LEESBURG TODAY | P.O. BOX 591 | | LEESBURG | VA | 20178 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WORD SALSA - DAILY |
| LEESVILLE DAILY LEADER | P.O. BOX 1999 | ATTN: LEGAL COUNSEL | SULPHER | LA | 70664 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| LEFLEIN ASSOCIATES, INC. FORT LEE | 1093 GREENWOOD LAKE TURNPIKE | ATTN: LEGAL COUNSEL | RINGWOOD | NJ | 07456 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LEGACY.COM | 820 DAVIS ST., SUITE 210 | | EVANSTON | IL | 60201 | UNITED STATES | LICENSING AGREEMENT-LEGACY.COM - MY PET WORLD (INTERACTIVE) |
| LEGACY.COM | 820 DAVIS STREET | SUITE 210 | EVANSTON | IL | 60201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY PET WORLD LICENSING |
| LEONARD PITTS, JR. | 15016 NEBRASKA LANE | | BOWIE | MD | 20716 | UNITED STATES | (725000, 725007) LEONARD PITTS JR. COLUMN |
| LE-RU TELEPHONE COMPANY | P.O. BOX 147 | ATTN: LEGAL COUNSEL | STELLA | MO | 64867-0147 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| LES PAYNE | 167 BROOKLYN AVENUE | | HUNTINGTON | NY | 11743 | UNITED STATES | (N05540) LES PAYNE |
| LET'S GO PLAY, INC. | 8535 KOEHLER DRIVE | | TINLEY PARK | IL | 60477 | UNITED STATES | REVENUE AGREEMENT - PERMISSION TO USE LETTER-LET'S GO PLAY, INC. – DICK TRACY (TOYS/GAMES) |
| LEVELLAND NEWS PRESS | P.O. BOX 1628 | ATTN: LEGAL COUNSEL | LEVELLAND | TX | 79336 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| LEWISTON TRIBUNE | P.O. BOX 957 | ATTN: LEGAL COUNSEL | LEWISTON | ID | 83501 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| LEWISTON TRIBUNE | 505 C STREET | | LEWISTON | ID | 83501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| LEWISTON TRIBUNE | 505 C STREET | | LEWISTON | ID | 83501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| LEWISTON TRIBUNE | 505 C STREET | | LEWISTON | ID | 83501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| LEWISTON TRIBUNE | 505 C STREET | | LEWISTON | ID | 83501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| LEWISTON TRIBUNE | 505 C STREET | | LEWISTON | ID | 83501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| LEWISTON TRIBUNE | 505 C STREET | | LEWISTON | ID | 83501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LEXCOM CABLE SERVICES, LLC | P.O. BOX 808, 200 N. STATE ST. | ATTN: LEGAL COUNSEL | LEXINGTON | NC | 27293 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| LEXINGTON HERALD-LEADER | BILLS TO TVD 900092, 100 MIDLAND AVE. | ATTN: LEGAL COUNSEL | LEXINGTON | KY | 40508-1999 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| LEXINGTON HERALD-LEADER | 100 MIDLAND AVENUE | ALISON GAYLORD, ASST. NEW MEDIA DIRECTOR | LEXINGTON | KY | 40508-1999 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| LEXINGTON HERALD-LEADER | 100 MIDLAND AVENUE | | LEXINGTON | KY | 40508-1999 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BREWSTER ROCKIT: SPACE GUY! - DAILY |
| LEXINGTON HERALD-LEADER | 100 MIDLAND AVENUE | | LEXINGTON | KY | 40508-1999 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| LEXINGTON HERALD-LEADER | 100 MIDLAND AVENUE | | LEXINGTON | KY | 40508-1999 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| LEXINGTON HERALD-LEADER | 100 MIDLAND AVENUE | | LEXINGTON | KY | 40508-1999 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAN WASSERMAN EDITORIAL CARTOONS |
| LEXINGTON HERALD-LEADER | 100 MIDLAND AVENUE | | LEXINGTON | KY | 40508-1999 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DANA SUMMERS EDITORIAL CARTOONS |
| LEXINGTON HERALD-LEADER | 100 MIDLAND AVENUE | | LEXINGTON | KY | 40508-1999 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| LEXINGTON HERALD-LEADER | 100 MIDLAND AVENUE | | LEXINGTON | KY | 40508-1999 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| LEXINGTON HERALD-LEADER | 100 MIDLAND AVENUE | | LEXINGTON | KY | 40508-1999 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| LEXINGTON HERALD-LEADER | 100 MIDLAND AVENUE | | LEXINGTON | KY | 40508-1999 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MATT DAVIES EDITORIAL CARTOONS |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LEXINGTON HERALD-LEADER | 100 MIDLAND AVENUE | | LEXINGTON | KY | 40508-1999 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| LEXINGTON HERALD-LEADER | 100 MIDLAND AVENUE | | LEXINGTON | KY | 40508-1999 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCRABBLEGRAMS - DAILY |
| LEXINGTON HERALD-LEADER | 100 MIDLAND AVENUE | | LEXINGTON | KY | 40508-1999 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| LEXINGTON HERALD-LEADER | 100 MIDLAND AVENUE | | LEXINGTON | KY | 40508-1999 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| LEXINGTON HERALD-LEADER | 100 MIDLAND AVENUE | | LEXINGTON | KY | 40508-1999 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WORD SALSA - DAILY |
| LEXINGTON PROGRESS | 508 SOUTH BROAD STREET | ATTN: LEGAL COUNSEL | LEXINGTON | TN | 38351 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| LF EXAMINER | CINERGETICS, LLC, 5430 LYNX LANE #223 | ATTN: LEGAL COUNSEL | COLUMBIA | MD | 21044 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| LIBERAL OPINION WEEK | PO BOX 606 | | HAMPTON | IA | 50441 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BILL PRESS COLUMN |
| LIBERAL OPINION WEEK | PO BOX 606 | | HAMPTON | IA | 50441 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| LIBERAL OPINION WEEK | PO BOX 606 | | HAMPTON | IA | 50441 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAN WASSERMAN EDITORIAL CARTOONS |
| LIBERAL OPINION WEEK | PO BOX 606 | | HAMPTON | IA | 50441 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| LIBERAL OPINION WEEK | PO BOX 606 | | HAMPTON | IA | 50441 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JULES WITCOVER POLITICS TODAY COLUMN |
| LIBERTY CABLEVISION | LUQUILLO INDUSTRIAL PARK, ROAD 992 KM 0.2 | ATTN: LEGAL COUNSEL | LUQUILLO | PR | 773 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| LICKING VALLEY COURIER | P.O. BOX 187 | ATTN: LEGAL COUNSEL | WEST LIBERTY | KY | 41472 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LIDOVE NOVINY | ATTN. MARTIN MICHEK | ANDEL MEDIA CENTRUM, KARLA ENGLISE 519/11 | PRAGUE 5 | | 150 00 | CZECH REPUBLIC | REVENUE AGREEMENT – SYNDICATED CONTENT - GLOBAL VIEWPOINT COLUMN |
| LIFESTYLE 2000 | 30 PONDS VIEW LANCE | | FREMONT | OH | 43420-2681 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| LIFETIME TELEVISION | 2049 CENTURY PARK EAST, SUITE 840 | ATTN: LEGAL COUNSEL | LOS ANGELES | CA | 90067 | UNITED STATES | OTHER REVENUE CONTRACT (DESCRIBE)- CHANNEL LINEUP |
| LIFETIME TELEVISION | PO BOX 1096, RADIO CITY STATION | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10101-1096 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |
| LIFETIME TELEVISION | PO BOX 1096, RADIO CITY STATION | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10101-1096 | UNITED STATES | REVENUE AGREEMENT – TVD ANS |
| LIMINTIMES | PASEA ESTATE ROADTOWN | ATTN: LEGAL COUNSEL TORTOLA | ROADTOWN | | | VIRGIN ISLANDS (BRITISH) | REVENUE AGREEMENT – LISTINGS |
| LIMITED EDITION A/S | ATTN. JESPER ROVSING OLSEN | GAMMELTORV 18 | COPENHAGE N K | | D-1457 | DENMARK | REVENUE AGREEMENT – SYNDICATED CONTENT - BEYOND FUTURE SHOCK |
| LIMITED EDITION A/S | ATTN. JESPER ROVSING OLSEN | GAMMELTORV 18 | COPENHAGE N K | | D-1457 | DENMARK | REVENUE AGREEMENT – SYNDICATED CONTENT - FAST COMPANY |
| LIMITED EDITION A/S | ATTN. JESPER ROVSING OLSEN | GAMMELTORV 18 | COPENHAGE N K | | D-1457 | DENMARK | REVENUE AGREEMENT – SYNDICATED CONTENT - HENRY KISSINGER COLUMN |
| LIMITED EDITION A/S | ATTN. JESPER ROVSING OLSEN | GAMMELTORV 18 | COPENHAGE N K | | D-1457 | DENMARK | REVENUE AGREEMENT – SYNDICATED CONTENT - MIT SLOAN MANAGEMENT REVIEW |
| LIMITED EDITION A/S | ATTN. JESPER ROVSING OLSEN | GAMMELTORV 18 | COPENHAGE N K | | D-1457 | DENMARK | REVENUE AGREEMENT – SYNDICATED CONTENT - NOBEL LAUREATES PLUS COLUMN |
| LIN TELEVISION CORPORATION | 1 RICHMOND SQUARE | ATTN: LEGAL COUNSEL | PROVIDENCE | RI | 02906 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |
| LINCOLN COUNTY NEWS | CHURCH STREET, P.O. BOX 36 | ATTN: LEGAL COUNSEL | DAMARISCOT TA | ME | 04543 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LINCOLN JOURNAL STAR | P.O. BOX 81609 | ATTN: LEGAL COUNSEL | LINCOLN | NE | 68501 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |
| LINCOLN JOURNAL STAR | PO BOX 81609 | | LINCOLN | NE | 68501 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – ASK AMY |
| LINCOLN JOURNAL STAR | PO BOX 81609 | | LINCOLN | NE | 68501 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – CAL THOMAS COLUMN |
| LINCOLN JOURNAL STAR | PO BOX 81609 | | LINCOLN | NE | 68501 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – CLARENCE PAGE COLUMN |
| LINCOLN JOURNAL STAR | PO BOX 81609 | | LINCOLN | NE | 68501 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – GARRISON KEILLOR COLUMN |
| LINCOLN JOURNAL STAR | PO BOX 81609 | | LINCOLN | NE | 68501 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – HOROSCOPES BY LINDA BLACK |
| LINCOLN JOURNAL STAR | PO BOX 81609 | | LINCOLN | NE | 68501 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – JUMBLE - DAILY |
| LINCOLN JOURNAL STAR | PO BOX 81609 | | LINCOLN | NE | 68501 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – LEONARD PITTS JR. COLUMN |
| LINCOLN JOURNAL STAR | PO BOX 81609 | | LINCOLN | NE | 68501 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| LINCOLN JOURNAL STAR | PO BOX 81609 | | LINCOLN | NE | 68501 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| LINCOLN JOURNAL STAR | PO BOX 81609 | | LINCOLN | NE | 68501 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – PLUGGERS - DAILY |
| LINCOLN JOURNAL STAR | PO BOX 81609 | | LINCOLN | NE | 68501 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – SUNDAY JUMBLE |
| LINCOLN JOURNAL STAR | PO BOX 81609 | | LINCOLN | NE | 68501 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – THE SUNDAY CROSSWORDS |
| LINDA YOVANOVICH | 43 TREVITHEN STREET | | LONDON | ON | N6C 453 | CANADA | CANADIAN FEATURES WRITER & EDITOR |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LINDSAY DAILY POST | 15 WILLIAM STREET NORTH | | LINDSAY | ON | K9V 3Z8 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| LINN COUNTY LEADER | 107-109 NORTH MAIN | ATTN: LEGAL COUNSEL | BROOKFIELD | MO | 64628 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| LITTLE ORPHAN ANNIE | 502 PONDEROSA AVE. NW | | ALUBQUERQUE | NM | 87107 | UNITED STATES | CREATOR'S-LITTLE ORPHAN ANNIE - CREATOR AGMT (PUBLISHING) |
| LIVE NATION/CLEAR CHANNEL ENTERTAINMENT MERCHANDISE (FORMERLY DIAMOND BULLET MERCHANDISING) | C/O CLEAR CHANNEL ENTERTAINMENT, 4255 MERIDIAN PARKWAY | | AURORA | IL | 60504 | UNITED STATES | REVENUE AGREEMENT --LIVE NATION/CLEAR CHANNEL ENTERTAINMENT MERCHANDISE (FORMERLY DIAMOND BULLET MERCHANDISING) (SEE MUSIC THEATRE INTL FILE (FILM/TV/STAGE/VIDEO) |
| LIVE PDX - KPDX | 910 NE MARTIN LUTHER KING | ATTN: LEGAL COUNSEL | PORTLAND | OR | 97232 | UNITED STATES | REVENUE AGREEMENT - MOVIE - NEW MEDIA |
| LIVING ROOM THEATERS | 921 SOUTH WEST WASHINGTON ST, SUITE 220 | ATTN: LEGAL COUNSEL | PORTLAND | OR | 97205 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |
| LIVINGSTON COUNTY DAILY PRESS & ARGUS | PO BOX 230 | | HOWELL | MI | 48844-0230 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| LIVINGSTON TELEPHONE(TELCOM SUPPLY INC) | LIVINGSTON TELEPHONE, 701 WEST CHURCH | ATTN: LEGAL COUNSEL | LIVINGSTON | TX | 77351 | UNITED STATES | CABLE DIRECT |
| L'OBSERVATEUR | PO BOX 1010 | | LAPLACE | LA | 70069-1010 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WAYNE STAYSKAL EDITORIAL CARTOONS |
| LOCAL SOLUTIONS NETWORK, INC., (LSN) | 1000 ABERNATHY RD, SUITE 1110 | ATTN: LEGAL COUNSEL | ATLANTA | GA | 30328 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |
| LOCAL.COM | ONE TECHNOLOGY DRIVE | ATTN: LEGAL COUNSEL | IRVINE | CA | 92618 | UNITED STATES | REVENUE AGREEMENT - MOVIE - NEW MEDIA |
| LOCAL.COM | ONE TECHNOLOGY DRIVE | ATTN: LEGAL COUNSEL | IRVINE | CA | 92618 | UNITED STATES | REVENUE AGREEMENT - MOVIE - NEW MEDIA |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LOCALTEL COMMUNICATIONS | 341 GRANT RD. | ATTN: LEGAL COUNSEL | EAST WENATCHEE | WA | 98802 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| LOCALTOOLBOX | P. O. BOX 4366 | ATTN: LEGAL COUNSEL | SAN RAFAEL | CA | 94913 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| LOCKPORT UNION-SUN & JOURNAL | 459-491 S. TRANSIT ST. | | LOCKPORT | NY | 14094 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GANNETT NEWS SERVICE |
| LODI NEWS-SENTINEL | P. O. BOX 1360 | ATTN: LEGAL COUNSEL | LODI | CA | 95241 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| LODI NEWS-SENTINEL | P. O. BOX 1360 | | LODI | CA | 95241-1360 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| LOG CABIN DEMOCRAT | 1058 FRONT STREET | | CONWAY | AR | 72033 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| LOGAN DAILY NEWS | 72 E. MAIN / P.O. BOX 758 | ATTN: LEGAL COUNSEL | LOGAN | OH | 43138 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| LOGAN DAILY NEWS | 72 E. MAIN / P.O. BOX 758 | ATTN: LEGAL COUNSEL | LOGAN | OH | 43138 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| LOGAN DAILY NEWS | 72 E. MAIN, P.O. BOX 758 | | LOGAN | OH | 43138 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| LONE PEAK LOOKOUT | BILLS TO #24300 | ATTN: LEGAL COUNSEL | BIG SKY | MT | 59716 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| LONGVIEW NEWS-JOURNAL | 310-16 EAST METHVIN | ATTN: LEGAL COUNSEL | LONGVIEW | TX | 75601 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| LONGVIEW NEWS-JOURNAL | PO BOX 1792 | | LONGVIEW | TX | 75606-1792 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| LONGVIEW NEWS-JOURNAL | 310-16 EAST METHVIN | ATTN: LEGAL COUNSEL | LONGVIEW | TX | 75601 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| LOOK COMMUNICATIONS, INC. | 8250 LAWSON RD. | ATTN: LEGAL COUNSEL | MILTON | ON | L9C 5C6 | CANADA | CABLE DIRECT |
| LORENIA MISIASZEK | 7894 PEBBLE DRIVE | | KINGMAN | AZ | 86401 | UNITED STATES | MEXICAN FEATURES WRITER |
| LORENIA MISIASZEK | 7894 PEBBLE DRIVE | | KINGMAN | AZ | 86401 | UNITED STATES | SERVICE CONTRACT - SPANISH EDITING OF TELEVISION PROGRAMMING |
| LOS ALAMOS MONITOR | P. O. BOX 1268 | ATTN: LEGAL COUNSEL | LOS ALAMOS | NM | 87544 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LOS ANGELES METROPOLITAN NEWS | 210 SO. SPRING ST. | | LOS ANGELES | CA | 90012 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OBSERVER CROSSWORD |
| LOS ANGELES METROPOLITAN NEWS | 210 SO. SPRING ST. | | LOS ANGELES | CA | 90012 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RETIRE SMART |
| LOS ANGELES TIMES | 202 W. 1ST STREET | | LOS ANGELES | CA | 90012-4105 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| LOS ANGELES TIMES | 202 W. 1ST STREET | | LOS ANGELES | CA | 90012-4105 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BLISS |
| LOS ANGELES TIMES | 202 W. 1ST STREET | | LOS ANGELES | CA | 90012-4105 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BREWSTER ROCKIT: SPACE GUY! - DAILY |
| LOS ANGELES TIMES | 202 W. 1ST STREET | | LOS ANGELES | CA | 90012 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAREERBUILDER |
| LOS ANGELES TIMES | 145 SPRING STREET | | LOS ANGELES | CA | | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAREERBUILDER |
| LOS ANGELES TIMES | 202 W. 1ST STREET, 10TH FLOOR | | LOS ANGELES | CA | 90053 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| LOS ANGELES TIMES | 202 W. 1ST. ST -- 5TH FLOOR | | LOS ANGELES | CA | 90012 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DESIGN LINE |
| LOS ANGELES TIMES | 202 W. 1ST. ST -- 5TH FLOOR | | LOS ANGELES | CA | 90012 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GLOBAL VIEWPOINT COLUMN |
| LOS ANGELES TIMES | 202 W. 1ST STREET | | LOS ANGELES | CA | 90012-4105 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GLOBAL VIEWPOINT COLUMN |
| LOS ANGELES TIMES | 202 W. 1ST STREET | | LOS ANGELES | CA | 90012 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JOB FINDER |
| LOS ANGELES TIMES | 202 W. 1ST STREET, 10TH FLOOR | | LOS ANGELES | CA | 90053 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| LOS ANGELES TIMES | 202 W. 1ST STREET, 10TH FLOOR | | LOS ANGELES | CA | 90012 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JOYCE LAIN KENNEDY- CAREERS NOW |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LOS ANGELES TIMES | 202 W. 1ST STREET, ROOM 409 | | LOS ANGELES | CA | 90012 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| LOS ANGELES TIMES | 202 W. 1ST STREET, 10TH FLOOR | | LOS ANGELES | CA | 90053 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KATHY KRISTOF |
| LOS ANGELES TIMES | 202 W. 1ST STREET | | LOS ANGELES | CA | 90012-4105 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KIDS ACROSS/PARENTS DOWN - SUNDAY |
| LOS ANGELES TIMES | 202 W. 1ST STREET, 10TH FLOOR | | LOS ANGELES | CA | 90053 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| LOS ANGELES TIMES | 202 W. 1ST. ST -- 5TH FLOOR | | LOS ANGELES | CA | 90012 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| LOS ANGELES TIMES | 202 W. 1ST. ST -- 5TH FLOOR | | LOS ANGELES | CA | 90012 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| LOS ANGELES TIMES | 202 W. 1ST STREET, 10TH FLOOR | | LOS ANGELES | CA | 90012 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOVE IS& - DAILY |
| LOS ANGELES TIMES | 202 W. 1ST STREET, 10TH FLOOR | | LOS ANGELES | CA | 90053 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MARK RUSSELL |
| LOS ANGELES TIMES | 202 W. 1ST STREET, 10TH FLOOR | | LOS ANGELES | CA | 90053 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MATT DAVIES EDITORIAL CARTOONS |
| LOS ANGELES TIMES | 202 W. 1ST. ST -- 5TH FLOOR | | LOS ANGELES | CA | 90012 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| LOS ANGELES TIMES | 202 W. 1ST STREET, 10TH FLOOR | | LOS ANGELES | CA | 90053 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |
| LOS ANGELES TIMES | 202 W. 1ST STREET | | LOS ANGELES | CA | 90012-4105 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LOS ANGELES TIMES | 202 W. 1ST. ST -- 5TH FLOOR | | LOS ANGELES | CA | 90012 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PREMIUM HEALTH NEWS SERVICE |
| LOS ANGELES TIMES | 202 W. 1ST STREET, 10TH FLOOR | | LOS ANGELES | CA | 90053 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| LOS ANGELES TIMES | 202 W. 1ST. ST -- 5TH FLOOR | | LOS ANGELES | CA | 90012 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RETIRE SMART |
| LOS ANGELES TIMES | 202 W. 1ST. ST -- 5TH FLOOR | | LOS ANGELES | CA | 90012 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| LOS ANGELES TIMES | 202 W. 1ST STREET, ROOM 409 | | LOS ANGELES | CA | 90012 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| LOS ANGELES TIMES SYNDICATE | TIMES MIRROR SQUARE | | LOS ANGELES | CA | 90012 | UNITED STATES | (N05110) ENTERTAINMENT NEWS SERVICE |
| LOUISIANA CONNECTION NETWORK | 143 TOURIST DR. | ATTN: LEGAL COUNSEL | GRAY | LA | 70359 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |
| LOUISVILLE.COM | 137 W. MUHAMMAD ALI BLVD. | ATTN: LEGAL COUNSEL | LOUISVILLE | KY | 40202 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |
| LOYOLAN-L.A./UNIVERSITY | 1 LMU DRIVE | | LOS ANGELES | CA | 90045 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| LUBBOCK AVALANCHE-JOURNAL | 710 AVENUE J, PO BOX 491 | | LUBBOCK | TX | 79401-1808 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| LUBBOCK AVALANCHE-JOURNAL | 710 AVENUE J, PO BOX 491 | | LUBBOCK | TX | 79401-1808 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| LUBBOCK AVALANCHE-JOURNAL | 710 AVENUE J, PO BOX 491 | | LUBBOCK | TX | 79401-1808 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| LUBBOCK AVALANCHE-JOURNAL | 710 AVENUE J, PO BOX 491 | | LUBBOCK | TX | 79401-1808 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| LUBBOCK AVALANCHE-JOURNAL | 710 AVENUE J, PO BOX 491 | | LUBBOCK | TX | 79401-1808 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MATT DAVIES EDITORIAL CARTOONS |
| LUBBOCK AVALANCHE-JOURNAL | 710 AVENUE J, PO BOX 491 | | LUBBOCK | TX | 79401-1808 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LUBBOCK AVALANCHE-JOURNAL | 710 AVENUE J, PO BOX 491 | | LUBBOCK | TX | 79401-1808 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - US EXPRESS/YOUR LIFE |
| LUDINGTON DAILY NEWS | 202 NORTH RATH AVENUE, P.O. BOX 340 | ATTN: LEGAL COUNSEL | LUDINGTON | MI | 49431 | UNITED STATES | ADVERTISING AGREEMENT |
| LUDINGTON DAILY NEWS | 202 NORTH RATH AVENUE, P.O. BOX 340 | ATTN: LEGAL COUNSEL | LUDINGTON | MI | 49431 | UNITED STATES | REVENUE AGREEMENT - STV TAB |
| LUDINGTON DAILY NEWS | PO BOX 340; | 202 NORTH RATH AVENUE | LUDINGTON | MI | 49431 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MARK RUSSELL |
| LUDINGTON DAILY NEWS | PO BOX 340; | 202 NORTH RATH AVENUE | LUDINGTON | MI | 49431 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| LUDINGTON DAILY NEWS | PO BOX 340; | 202 NORTH RATH AVENUE | LUDINGTON | MI | 49431 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| LUIS VAIIANI Y ASOCIADOS SA | RODRIGUEZ PENA 1754 5TH FLOOR | 1021 BUENOS AIRES | | | | ARGENTINA | REVENUE AGREEMENT - SYNDICATED CONTENT - GOLF TIPS |
| LYON COUNTY NEWS | P.O. BOX 68 | ATTN: LEGAL COUNSEL | GEORGE | IA | 51237 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MAASEUDUN TULEVAISUUS | C/O EUROPA PRESS | BOX 6410 | STOCKHOLM | | 113 83 | SWEDEN | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| MACKENZIE REPORT INC | BOX 1018 | ATTN: LEGAL COUNSEL | HIGH LEVEL | AB | T0H 1Z0 | CANADA | REVENUE AGREEMENT - LISTINGS |
| MACOMB EAGLE | 210 S. RANDOLPH | ATTN: LEGAL COUNSEL | MACOMB | IL | 61455 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MACOMB JOURNAL | 203 NORTH RANDOLPH | ATTN: LEGAL COUNSEL | MACOMB | IL | 61455 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MACON CHRONICLE-HERALD | 204 WEST BOURKE STREET | ATTN: LEGAL COUNSEL | MACON | MO | 63552 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MACON STATE | 100 COLLEGE STATION DRIVE | | MACON | GA | 31206 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| MACON STATE | 100 COLLEGE STATION DRIVE | | MACON | GA | 31206 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| MADERA TRIBUNE | 100 EAST SEVENTH STREET | ATTN: LEGAL COUNSEL | MADERA | CA | 93637 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MADERA TRIBUNE | 100 E. 7TH ST. | | MADERA | CA | 93637 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| MADERA TRIBUNE | 100 E. 7TH ST. | | MADERA | CA | 93637 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA BLACK |
| MADERA TRIBUNE | 100 E. 7TH ST. | | MADERA | CA | 93637 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| MADISON DAILY LEADER | 214 SOUTH EGAN, P. O. BOX 348 | ATTN: LEGAL COUNSEL | MADISON | SD | 57042 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MAGNET HEALTH | 785 BEDFORD ST. | ATTN: LEGAL COUNSEL | WHITMAN | MA | 02382 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MAGNET NETWORKS, LTD. | INTL EXCHANGE CENTRE | ATTN: LEGAL COUNSEL | DUBLIN 17 | | | | REVENUE AGREEMENT - LISTINGS |
| MAGNOLIA BANNER-NEWS | P. O. BOX 100 | ATTN: LEGAL COUNSEL | MAGNOLIA | AR | 71753 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MAGNOLIA BANNER-NEWS | PO BOX 100 | | MAGNOLIA | AR | 71753 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| MAGNOLIA BANNER-NEWS | PO BOX 100 | | MAGNOLIA | AR | 71753 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROBYN BLUMNER COLUMN |
| MAGNOLIA BANNER-NEWS | PO BOX 100 | | MAGNOLIA | AR | 71753 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE MIDDLETONS - DAILY |
| MAGNUM MEDIA | 8076 MULHOLLAND DR | ATTN: LEGAL COUNSEL | LOS ANGELES | CA | 90046 | UNITED STATES | REVENUE AGREEMENT - PROGRAM PROMOTION SERVICES |
| MAHONEY NOTIFY | PO BOX 767 | 15 COOPER STREET | GLENS FALLS | NY | 12801 | UNITED STATES | OTHER OUTSOURCE SERVICE (DESCRIBE)- CENTRAL MONITORING SERVICES, MEDIA & APOLLO |
| MAIL TRIBUNE | P.O. BOX 1108 | ATTN: LEGAL COUNSEL | MEDFORD | OR | 97501 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MAIL TRIBUNE | PO BOX 1108 | | MEDFORD | OR | 97501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MAIL TRIBUNE | PO BOX 1108 | | MEDFORD | OR | 97501 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| MAIL TRIBUNE | PO BOX 1108 | | MEDFORD | OR | 97501 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| MAIL TRIBUNE | PO BOX 1108 | | MEDFORD | OR | 97501 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - JUMBLE CROSSWORDS - DAILY |
| MAIL TRIBUNE | PO BOX 1108 | | MEDFORD | OR | 97501 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| MAIL TRIBUNE | PO BOX 1108 | | MEDFORD | OR | 97501 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |
| MAIL TRIBUNE | PO BOX 1108 | | MEDFORD | OR | 97501 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - PAUL GREENBERG COLUMN |
| MAIL TRIBUNE | PO BOX 1108 | | MEDFORD | OR | 97501 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - SCRABBLEGRAMS - DAILY |
| MAIL TRIBUNE | PO BOX 1108 | | MEDFORD | OR | 97501 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - SCRABBLEGRAMS - SUNDAY |
| MAIL TRIBUNE | PO BOX 1108 | | MEDFORD | OR | 97501 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - THE DAILY CROSSWORD |
| MAIL TRIBUNE | PO BOX 1108 | | MEDFORD | OR | 97501 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - WOLFGANG PUCK'S KITCHEN |
| MAIL TRIBUNE | P.O. BOX 1108 | ATTN: LEGAL COUNSEL | MEDFORD | OR | 97501 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE MOVIES |
| MAIL TRIBUNE | P.O. BOX 1108 | ATTN: LEGAL COUNSEL | MEDFORD | OR | 97501 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| MAIN STREET JOURNAL | 186 MAIN ST. | | MARLBOROUGH | MA | 01752 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - ASK AMY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MAIN STREET JOURNAL | 186 MAIN ST. | | MARLBOROUGH | MA | 01752 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| MAINETODAY.COM | 390 CONGRESS STREET | ATTN: LEGAL COUNSEL | PORTLAND | ME | 04101 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |
| MALIBU SURFSIDE NEWS | P. O. BOX 903 | | MALIBU | CA | 90265 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OBSERVER CROSSWORD |
| MALONE TELEGRAM | 387 EAST MAIN STREET | ATTN: LEGAL COUNSEL | MALONE | NY | 12953 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MALONE TELEGRAM | 387 E. MAIN ST. | | MALONE | NY | 12953 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BILL PRESS COLUMN |
| MALONE TELEGRAM | 387 E. MAIN ST. | | MALONE | NY | 12953 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| MANAGEMENT FOCUS MEXICO S.A. D | AV. PASEO DE LAS PALMAS NR. 83 | DEPTO402 COL LOMAS CHAPULTEPEC DEL MIGUEL HIDALGO | MIGUEL HIDAGLO | | C.P. 11000 | MEXICO | REVENUE AGREEMENT - SYNDICATED CONTENT - FAST COMPANY |
| MANAGEMENT FOCUS MEXICO S.A. D | AV. PASEO DE LAS PALMAS NR. 83 | DEPTO402 COL LOMAS CHAPULTEPEC DEL MIGUEL HIDALGO | MIGUEL HIDAGLO | | C.P. 11000 | MEXICO | REVENUE AGREEMENT - SYNDICATED CONTENT - MIT SLOAN MANAGEMENT REVIEW |
| MANAGER MAGAZINE (BULGARIA) | ATTN. MAYA BOBEVA | 12 GEORGE WASHINGTON STR. 2 FL | SOFIA | | 01301 | BULGARIA | REVENUE AGREEMENT - SYNDICATED CONTENT - MIT SLOAN MANAGEMENT REVIEW |
| MANAGER TODAY BUSINESS NEXT PUBLISHING | MS.LI-WEN CHI | 3F, NO. 32 SEC 2, TUN-HUA SOUTH ROAD | TAIPEI | | 106 | TAIWAN, PROVINCE OF CHINA | REVENUE AGREEMENT - SYNDICATED CONTENT - FAST COMPANY |
| MANCHESTER JOURNAL | 51 MEMORIAL AVENUE | | MANCHESTER | VT | 05255 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MANCHESTER JOURNAL | 51 MEMORIAL AVENUE | | MANCHESTER | VT | 05255 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| MANCHESTER TIMES | P.O. BOX 521 | | LAKEHURST | NJ | 08733 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| MANILA BULLETIN | PO BOX 769 | MAINA BULLETIN BLDG INTRAMUROS, MLA | INTRAMUROS | | | PHILIPPINES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |
| MANILA TIMES | PO BOX 2271 | C.P.O. | MANILA | | 01099 | PHILIPPINES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA BLACK |
| MANILA TIMES | PO BOX 2271 | C.P.O. | MANILA | | 01099 | PHILIPPINES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| MANISTEE NEWS-ADVOCATE | 115 NORTH MICHIGAN AVENUE | ATTN: LEGAL COUNSEL | BIG RAPIDS | MI | 49307 | UNITED STATES | ADVERTISING AGREEMENT |
| MANISTEE NEWS-ADVOCATE | 115 NORTH MICHIGAN AVENUE | ATTN: LEGAL COUNSEL | BIG RAPIDS | MI | 49307 | UNITED STATES | REVENUE AGREEMENT - STV TAB |
| MANLEY TOYS | 1800 NORTH NINTH STREET | | INDIANOLA | IA | 50125 | UNITED STATES | LICENSING AGREEMENT-MANLEY TOYS - DICK TRACY (TOYS/GAMES) |
| MAN'S WORLD MAGAZINE | 608/609 NIRMAN KINDRA | FAMOUS STUDIO LANE | MAHALAXMI, MUMBAI | | 400011 | INDIA | REVENUE AGREEMENT - SYNDICATED CONTENT - MEN'S JOURNAL |
| MANSUETO VENTURES LLC | 375 LEXINGTON AVENUE | 8TH FLOOR ATTN: KELLY WINKLER | NEW YORK | NY | 10017- | UNITED STATES | (N04690) INC. |
| MANSUETO VENTURES LLC | 375 LEXINGTON AVENUE | 8TH FLOOR ATTN: KELLY WINKLER | NEW YORK | NY | 10017- | UNITED STATES | (N05660, N05667, N05566P) FAST COMPANY |
| MANTECA BULLETIN | P. O. BOX 912 | | MANTECA | CA | 95336 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| MANTI TELEPHONE COMPANY | 40 WEST UNION | ATTN: LEGAL COUNSEL | MANTI | UT | 84642 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| MARCO ISLAND SUN TIMES | 2442 DR. M L KING JR. BLVD | ATTN: LEGAL COUNSEL | FORT MYERS | FL | 33901 | UNITED STATES | REVENUE AGREEMENT - STV TAB |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MARCUS CABLE ASSOCIATES, L.L.C. (NOW CHARTER COMMUNICATIONS - DALLAS / FT. WORTH) | 4800 BLUE MOUND ROAD | ATTN: LEGAL COUNSEL | FORT WORTH | TX | 76106 | UNITED STATES | AGREEMENT BETWEEN TV CONNECTION AND MARCUS CABLE WHEREBY TV CONNECTION WILL PUBLISH A PROGRAM GUIDE FOR MARCUS CABLE'S SUBSCRIBERS (J50500) |
| MARCUS CABLE ASSOCIATES, L.L.C. (NOW CHARTER COMMUNICATIONS - DALLAS / FT. WORTH) | 4800 BLUE MOUND ROAD | ATTN: LEGAL COUNSEL | FORT WORTH | TX | 76106 | UNITED STATES | AGREEMENT BETWEEN TV CONNECTION AND MARCUS CABLE WHEREBY TV CONNECTION WILL PUBLISH A PROGRAM GUIDE FOR MARCUS CABLE'S SUBSCRIBERS (J50500) |
| MARIETTA DAILY JOURNAL | P.O. BOX 449 | ATTN: LEGAL COUNSEL | MARIETTA | GA | 30061 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MARIETTA DAILY JOURNAL | P.O. BOX 449 | ATTN: LEGAL COUNSEL | MARIETTA | GA | 30061 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| MARIETTA DAILY JOURNAL | 580 FAIRGROUND ST. SE; | PO BOX 449 | MARIETTA | GA | 30061 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BILL PRESS COLUMN |
| MARIETTA DAILY JOURNAL | 580 FAIRGROUND ST. SE; | PO BOX 449 | MARIETTA | GA | 30061 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| MARIETTA DAILY JOURNAL | 580 FAIRGROUND ST. SE; | PO BOX 449 | MARIETTA | GA | 30061 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| MARIETTA DAILY JOURNAL | 580 FAIRGROUND ST. SE; | PO BOX 449 | MARIETTA | GA | 30061 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KATHY KRISTOF |
| MARIETTA DAILY JOURNAL | 580 FAIRGROUND ST. SE; | PO BOX 449 | MARIETTA | GA | 30061 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| MARIETTA DAILY JOURNAL | 580 FAIRGROUND ST. SE; | PO BOX 449 | MARIETTA | GA | 30061 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| MARIN INDEPENDENT JOURNAL | C/O BAY AREA NEWSPAPERS, PO BOX 65180 | ATTN: LEGAL COUNSEL | COLORADO SPRINGS | CO | 80962-5180 | UNITED STATES | REVENUE AGREEMENT - FANDANGO |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MARIN INDEPENDENT JOURNAL | C/O BAY AREA NEWSPAPERS, PO BOX 65180 | ATTN: LEGAL COUNSEL | COLORADO SPRINGS | CO | 80962-5180 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| MARIN INDEPENDENT JOURNAL | P.O. BOX 6150 | | NOVATO | CA | 94948-6150 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| MARIN INDEPENDENT JOURNAL | P.O. BOX 6150 | | NOVATO | CA | 94948-6150 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BLISS |
| MARIN INDEPENDENT JOURNAL | P.O. BOX 6150 | | NOVATO | CA | 94948-6150 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| MARIN INDEPENDENT JOURNAL | P.O. BOX 6150 | | NOVATO | CA | 94948-6150 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| MARIN INDEPENDENT JOURNAL | P.O. BOX 6150 | | NOVATO | CA | 94948-6150 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MATT DAVIES EDITORIAL CARTOONS |
| MARIN INDEPENDENT JOURNAL | P.O. BOX 6150 | | NOVATO | CA | 94948-6150 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OBSERVER CROSSWORD |
| MARIN INDEPENDENT JOURNAL | P.O. BOX 6150 | | NOVATO | CA | 94948-6150 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| MARIN INDEPENDENT JOURNAL | P.O. BOX 6150 | | NOVATO | CA | 94948-6150 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| MARIN INDEPENDENT JOURNAL | P.O. BOX 6150 | | NOVATO | CA | 94948-6150 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WORD SALSA - DAILY |
| MARION DAILY REPUBLICAN | P.O. BOX 490, 502 W. JACKSON ST. | ATTN: LEGAL COUNSEL | MARION | IL | 62959 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MARION DAILY REPUBLICAN | 502 W JACKSON | | MARION | IL | 62959 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| MARION DAILY REPUBLICAN | 502 W JACKSON | | MARION | IL | 62959 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| MARK BAZER | 146 N. LOMBARD AVE. | | OAK PARK | IL | 60302 | UNITED STATES | (614000) MARK BAZER |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MARK BAZER | 146 N. LOMBARD AVE. | | | | | | (614007) MARK BAZER REPRINTS |
| MARK BAZER | 146 N. LOMBARD AVE. | | OAK PARK | IL | 60302 | UNITED STATES | (825000) POP CULTURE PACKAGE |
| MARK III MEDIA | DBA: KGWC–TV14, 1856 SKYVIEW DR. | ATTN: LEGAL COUNSEL | CASPER | WY | 82601 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MARK PHILLIP | 813 W. 30TH ST. | ATTN: LEGAL COUNSEL | AUSTIN | TX | 78705 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MARKET AMERICA | 1302 PLEASANT RIDGE ROAD | | GREENSBORO | NC | 27409 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BLENDER |
| MARKETING FARM, LLC | 225 SANTA MONICA BLVD., 8TH FLOOR | ATTN: LEGAL COUNSEL | SANTA MONICA | CA | 90401 | UNITED STATES | REVENUE AGREEMENT - SHOWFINDER |
| MARKETRON INTERNATIONAL | PO BOX 67 | ATTN: LEGAL COUNSEL | REEDSPORT | OR | 97467 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MARSHALL INDEPENDENT | P.O.BOX 411 | | MARSHALL | MN | 56258 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| MARSHALL INDEPENDENT | P.O.BOX 411 | | MARSHALL | MN | 56258 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ARIANNA HUFFINGTON COLUMN |
| MARSHALL INDEPENDENT | P.O.BOX 411 | | MARSHALL | MN | 56258 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| MARSHALL INDEPENDENT | P.O.BOX 411 | | MARSHALL | MN | 56258 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| MARSHALL INDEPENDENT | P.O.BOX 411 | | MARSHALL | MN | 56258 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| MARSHALL INDEPENDENT | P.O.BOX 411 | | MARSHALL | MN | 56258 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| MARSHALL INDEPENDENT | P.O.BOX 411 | | MARSHALL | MN | 56258 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JULES WITCOVER POLITICS TODAY COLUMN |
| MARSHALL INDEPENDENT | P.O.BOX 411 | | MARSHALL | MN | 56258 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MARSHALL INDEPENDENT | P.O. BOX 411 | | MARSHALL | MN | 56258 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| MARSHALL INDEPENDENT | P.O BOX 411 | | MARSHALL | MN | 56258 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| MARSHALL INDEPENDENT | P.O BOX 411 | | MARSHALL | MN | 56258 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| MARSHALL INDEPENDENT | P.O BOX 411 | | MARSHALL | MN | 56258 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROSS MACKENZIE COLUMN |
| MARSHALL INDEPENDENT | P.O BOX 411 | | MARSHALL | MN | 56258 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| MARSHALL INDEPENDENT | P.O BOX 411 | | MARSHALL | MN | 56258 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SMART COLLECTOR |
| MARSHALL NEWS MESSENGER | PO BOX 730 | | MARSHALL | TX | 75671-0730 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - SUNDAY |
| MARSHALL NEWS MESSENGER | PO BOX 730 | | MARSHALL | TX | 75671-0730 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PREMIUM HEALTH NEWS SERVICE |
| MARSHALL NEWS MESSENGER | PO BOX 730 | | MARSHALL | TX | 75671-0730 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| MARSHFIELD NEWS-HERALD | P.O. BOX 70 | | MARSHFIELD | WI | 54479-0070 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| MARSHFIELD NEWS-HERALD | P.O. BOX 70 | | MARSHFIELD | WI | 54479-0070 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| MARSHFIELD NEWS-HERALD | P.O. BOX 70 | | MARSHFIELD | WI | 54479-0070 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| MARSHFIELD NEWS-HERALD | P.O. BOX 70 | | MARSHFIELD | WI | 54479-0070 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROBERT KOEHLER COLUMN |
| MARTHASTEWART.COM | 11 W 42ND STREET | ATTN: LEGAL COUNSEL | | NEW YORK | | | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| MARTINSVILLE BULLETIN | P.O. BOX 3711 | ATTN: LEGAL COUNSEL | MARTINSVILLE | VA | 24115-3711 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

Page 352 of 943

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MARY E. SANCHEZ | EDITORIAL COLUMNIST | KANSAS CITY STAR 1729 GRAND BLVD. | KANSAS CITY | MO | 64108 | UNITED STATES | (846200) MARY SANCHEZ COLUMN |
| MARY ELIZABETH SMITH | 160 EAST 38TH STREET | #26A | NEW YORK | NY | 10016 | UNITED STATES | (N01310) LIZ SMITH |
| MARY T SCHMICH | 1835 N. HOWE STREET | #3F | CHICAGO | IL | 60614 | UNITED STATES | (124000, 124010) BRENDA STARR |
| MARYLAND INDEPENDENT | 7 INDUSTRIAL PARK CIRCLE | ATTN: LEGAL COUNSEL | WALDORF | MD | 20602 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MASSACHUSETTS INSTITUTE OF TECH | SLOAN MANAGEMENT REVIEW | 77 MASSACHUSETTS AVE E60-100 ATTN: DAVID GORDON | CAMBRIDGE | MA | 02139-4307 | UNITED STATES | (N01650, N01655, N01657) MIT SLOAN MANAGEMENT REVIEW |
| MASSILLON CABLE TV, INC. | 814 CABLE COURT NW, P.O. BOX 1000 | ATTN: LEGAL COUNSEL | MASSILLON | OH | 44848 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MASSILLON CABLE TV, INC. | 814 CABLE COURT NW, P.O. BOX 1000 | ATTN: LEGAL COUNSEL | MASSILLON | OH | 44848 | UNITED STATES | REVENUE AGREEMENT |
| MASSILLON CABLE TV, INC. | 814 CABLE COURT NW, P.O. BOX 1000 | ATTN: LEGAL COUNSEL | MASSILLON | OH | 44848 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| MATT DAVIES | 175 CANNON ROAD | | WILTON | CT | 06897 | UNITED STATES | (N04950, N04957) MATT DAVIES EDITORIAL CARTOONS |
| MATT/MICHAEL SHAUGHNESSY | P.O. BOX 1094 | | ARLINGTON HEIGHTS | IL | 60006 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GIL THORP - DAILY |
| MATURE FOCUS | 2125 15TH STREET A | | MOLINE | IL | 61265 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| MATURE FOCUS | 2125 15TH STREET A | | MOLINE | IL | 61265 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| MATURE FOCUS | 2125 15TH STREET A | | MOLINE | IL | 61265 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MEDICAL EDGE FROM MAYO CLINIC |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MATURE FOCUS | 2125 15TH STREET A | | MOLINE | IL | 61265 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| MATURE FOCUS | 2125 15TH STREET A | | MOLINE | IL | 61265 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE MEDICINE CABINET: ASK THE HARVARD EXPERTS |
| MATURE FOCUS | 2125 15TH STREET A | | MOLINE | IL | 61265 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SMART COLLECTOR |
| MATURE FOCUS | 2125 15TH STREET A | | MOLINE | IL | 61265 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TUESDAYS WITH MITCH COLUMN |
| MAUI BULLETIN | 1500 MAIN ST. | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MAUI NEWS | 1500 MAIN ST. | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | ADVERTISING AGREEMENT |
| MAUI NEWS | 1500 MAIN ST. | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MAUI NEWS | 1500 MAIN ST. | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| MAUI PUBLISHING CO.,LTD. | 100 MAHALANI STREET; P.O. BOX 550 | | WAILUKU | HI | 96793 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| MAUI PUBLISHING CO.,LTD. | 100 MAHALANI STREET; P.O. BOX 550 | | WAILUKU | HI | 96793 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ARIANNA HUFFINGTON COLUMN |
| MAUI PUBLISHING CO.,LTD. | 100 MAHALANI STREET; P.O. BOX 550 | | WAILUKU | HI | 96793 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| MAUI PUBLISHING CO.,LTD. | 100 MAHALANI STREET; P.O. BOX 550 | | WAILUKU | HI | 96793 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| MAUI PUBLISHING CO.,LTD. | 100 MAHALANI STREET | P.O. BOX 550 | WAILUKU | HI | 96793 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MAUI PUBLISHING CO.,LTD. | 100 MAHALANI STREET | P.O. BOX 550 | WAILUKU | HI | 96793 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| MAUI PUBLISHING CO.,LTD. | 100 MAHALANI STREET | P.O. BOX 550 | WAILUKU | HI | 96793 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| MAUI PUBLISHING CO.,LTD. | 100 MAHALANI STREET | P.O. BOX 550 | WAILUKU | HI | 96793 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| MAUI PUBLISHING CO.,LTD. | 100 MAHALANI STREET; P.O. BOX 550 | | WAILUKU | HI | 96793 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| MAUI PUBLISHING CO.,LTD. | 100 MAHALANI STREET | P.O. BOX 550 | WAILUKU | HI | 96793 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| MAUI PUBLISHING CO.,LTD. | 100 MAHALANI STREET; P.O. BOX 550 | | WAILUKU | HI | 96793 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| MAUI PUBLISHING CO.,LTD. | 100 MAHALANI STREET; P.O. BOX 550 | | WAILUKU | HI | 96793 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JULES WITCOVER POLITICS TODAY COLUMN |
| MAUI PUBLISHING CO.,LTD. | 100 MAHALANI STREET; P.O. BOX 550 | | WAILUKU | HI | 96793 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| MAUI PUBLISHING CO.,LTD. | 100 MAHALANI STREET; P.O. BOX 550 | | WAILUKU | HI | 96793 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| MAUI PUBLISHING CO.,LTD. | 100 MAHALANI STREET; P.O. BOX 550 | | WAILUKU | HI | 96793 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| MAUI PUBLISHING CO.,LTD. | 100 MAHALANI STREET; P.O. BOX 550 | | WAILUKU | HI | 96793 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MAUI PUBLISHING CO.,LTD. | 100 MAHALANI STREET; P. O. BOX 550 | | WAILUKU | HI | 96793 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROSS MACKENZIE COLUMN |
| MAUI PUBLISHING CO.,LTD. | 100 MAHALANI STREET; P. O. BOX 550 | | WAILUKU | HI | 96793 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| MAUI PUBLISHING CO.,LTD. | 100 MAHALANI STREET; P. O. BOX 550 | | WAILUKU | HI | 96793 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SMART COLLECTOR |
| MAUI PUBLISHING CO.,LTD. | 100 MAHALANI STREET | P. O. BOX 550 | WAILUKU | HI | 96793 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| MAUI VISITOR | P. O. BOX 2232 | ATTN: LEGAL COUNSEL | WAILUKU | HI | 96793 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MAURER PUBLISHING CO. | PO BOX 277 | | ST. IGNACE | MI | 49781 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OBSERVER CROSSWORD |
| MAXCOM TELECOMUNICACIONES SA DE CV | GUILLERMO GONZALEZ CAMA- | ATTN: LEGAL COUNSEL | MEXICO DF | | 01210 | MEXICO | REVENUE AGREEMENT - ZAP2IT DIRECT |
| MAXCOM TELECOMUNICACIONES SA DE CV | GUILLERMO GONZALEZ CAMA- | ATTN: LEGAL COUNSEL | MEXICO DF | | 01210 | MEXICO | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| MAYFIELD MESSENGER | P. O. BOX 709 | ATTN: LEGAL COUNSEL | MAYFIELD | KY | 42066 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MAYFIELD MESSENGER | 201 N. 8TH STREET | | MAYFIELD | KY | 42066 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| MAYO CLINIC/MN ROCHESTER | MEDIA SUPPORT SERVICES., ROOM CP99C | ATTN: LEGAL COUNSEL | SCOTTSDALE | AZ | 85259 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| MAYO FOUNDATION FOR MEDICAL | EDUCATION | 200 FIRST STREET SW ATTN: LEE AASE PUBLIC AFFAIRS | ROCHESTER | MN | 55905 | UNITED STATES | (773000) MEDICAL EDGE FROM MAYO CLINIC |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MAYO FOUNDATION FOR MEDICAL | EDUCATION | 200 FIRST STREET SW ATTN: LEE AASE PUBLIC AFFAIRS | ROCHESTER | MN | 55905 | UNITED STATES | (N05070) PREMIUM HEALTH NEWS SERVICE |
| MAYO FOUNDATION FOR MEDICAL | EDUCATION | 200 FIRST STREET SW ATTN: LEE AASE PUBLIC AFFAIRS | ROCHESTER | MN | 55905- | UNITED STATES | (N0507I) PREMIUM HEALTH NEWS SERVICE |
| MAYRA CRUZ | 1855 COBLE DRIVE | | DELTONA | FL | 32728 | UNITED STATES | SERVICE CONTRACT – SPANISH EDITING OF TELEVISION PROGRAMMING |
| MBI, INC. (D/B/A DANBURY MINT) | 47 RICHARDS AVE. | | NORWALK | CT | 06857 | UNITED STATES | LICENSING AGREEMENT–MBI, INC. (D/B/A DANBURY MINT) – SUDOKU ( ) |
| MCALESTER NEWS-CAPITAL | 500 SOUTH 2ND AVE., P.O. BOX 987 | ATTN: LEGAL COUNSEL | MCALESTER | OK | 74501 | UNITED STATES | ADVERTISING AGREEMENT |
| MCALESTER NEWS-CAPITAL | 500 SOUTH 2ND AVE., P.O. BOX 987 | ATTN: LEGAL COUNSEL | MCALESTER | OK | 74501 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |
| MCALESTER NEWS-CAPITAL | 500 SOUTH 2ND AVE., P.O. BOX 987 | ATTN: LEGAL COUNSEL | MCALESTER | OK | 74501 | UNITED STATES | REVENUE AGREEMENT – ZAP2IT ONLINE TV |
| MCCLATCHY NEWSPAPERS (DAILY/COMMUNITY) | ONE HERALD PLAZA | ATTN: LEGAL COUNSEL | MIAMI | FL | 33132 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MCCOOK DAILY GAZETTE | WEST FIRST AND E STS., P.O. BOX 1268 | ATTN: LEGAL COUNSEL | MCCOOK | NE | 69001 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MCCREARY CO. VOICE | PO BOX 190 | ATTN: LEGAL COUNSEL | WHITLEY CITY | KY | 42653 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MCCURTAIN DAILY GAZETTE | 107 SOUTH CENTRAL STREET, P.O. BOX 179 | ATTN: LEGAL COUNSEL | IDABEL | OK | 74745 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MCDONALD COUNTY MULTI-MEDIA, LLC | 704 NORTH MAIN | ATTN: LEGAL COUNSEL | PINEVILLE | MO | 64856 | UNITED STATES | REVENUE AGREEMENT – ZAP2IT DIRECT |
| MCDOWELL NEWS | 26 NORTH LOGAN STREET, P.O. BOX 610 | ATTN: LEGAL COUNSEL | MARION | NC | 28752 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MCDOWELL NEWS | PO BOX 610 | | MARION | NC | 28752 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| MCDOWELL NEWS | PO BOX 610 | | MARION | NC | 28752 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| MCPHERSON SENTINEL | P.O. BOX 926 | ATTN: LEGAL COUNSEL | MCPHERSON | KS | 67460 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MCPHERSON SENTINEL | PO BOX 926 | | MC PHERSON | KS | 67460-0926 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE CROSSWORDS - DAILY |
| MCV GUAM DEDEDO, GU 96929 | MARIANAS CABLEVISION, 600 HARMON LOOP ROAD | ATTN: LEGAL COUNSEL | DEDEDO | GU | 96929 | GUAM | REVENUE AGREEMENT - ZAP2IT DIRECT |
| MDU COMM LA SALLE | 3825 NORTH ELSON AVE. | ATTN: LEGAL COUNSEL | CHICAGO | IL | 60618 | UNITED STATES | REVENUE AGREEMENT - ZAP |
| MDU COMM MYRTLES AT OLD TOWNE | 60 COMMERCE WAY, UNIT D | | TOTOWA | NJ | 07512 | UNITED STATES | REVENUE AGREEMENT - ZEXP |
| MDU COMM PORTSMOUTH HEIGHTS AT OLD TOWNE | 60 COMMERCE WAY, UNIT D | | TOTOWA | NJ | 07512 | UNITED STATES | REVENUE AGREEMENT - ZEXP |
| MDU COMM TEANECK HIGHLANDS AT GLEN POINT | 60 COMMERCE WAY UNIT D | ATTN: LEGAL COUNSEL | TOTOWA | NJ | 07512 | UNITED STATES | REVENUE AGREEMENT - ZEXP |
| MDU COMM UNIVERSITY STATION | 60 D COMMERCE WAY | ATTN: LEGAL COUNSEL | TOTOWA | IL | 07512 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MDU COMMUNICATIONS - MAIN | 60 COMMERCE WAY, UNIT D | ATTN: LEGAL COUNSEL | TOTOWA | NJ | 07512 | UNITED STATES | REVENUE AGREEMENT - ZAP |
| MEAD | 4751 HEMPSTEAD STATION DRIVE | | KETTERING | OH | 45429 | UNITED STATES | LICENSING AGREEMENT-MEAD - LA TIMES CROSSWORDS (PUBLISHING) |
| MEADE COUNTY MESSENGER | P.O. BOX 678, 235 MAIN STREET | ATTN: LEGAL COUNSEL | BRANDENBURG | KY | 40108 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MEADWESTVACO CONSUMER AND OFFICE PRODUCTS | 4751 HEMPSTEAD STATION DRIVE | | KETTERING | OH | 45429 | UNITED STATES | ADDENDUM TO EXISTING-MEADWESTVACO CONSUMER AND OFFICE PRODUCTS - LA TIMES CROSSWORDS ADDENDUM () |
| MEADWESTVACO CONSUMER AND OFFICE PRODUCTS | 4751 HEMPSTEAD STATION DRIVE | | KETTERING | OH | 45429 | UNITED STATES | LICENSING AGREEMENT-MEADWESTVACO CONSUMER AND OFFICE PRODUCTS - SUDOKU/KAKURO (PUBLISHING) |
| MEADWESTVACO CONSUMER AND OFFICE PRODUCTS | 4751 HEMPSTEAD STATION DRIVE | | KETTERING | OH | 45429 | UNITED STATES | LICENSING-MEADWESTVACO - MULTI-PUZZLE LA (PUBLISHING) |
| MECKLENBURG SUN | P.O. BOX 100 | ATTN: LEGAL COUNSEL | SOUTH BOSTON | VA | 24592 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MEDIA BUSINESS CORP. | 165 SOUTH UNION BLVD #280 | ATTN: LEGAL COUNSEL | LAKEWOOD | CO | 80228 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MEDIA BUSINESS CORP. | 165 SOUTH UNION BLVD #280 | ATTN: LEGAL COUNSEL | LAKEWOOD | CO | 80228 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MEDIA BUSINESS CORP. | 165 SOUTH UNION BLVD #280 | ATTN: LEGAL COUNSEL | LAKEWOOD | CO | 80228 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MEDIA DESIGN GROUP | 3350 OCEAN PARK BLVD SUITE 100 | ATTN: LEGAL COUNSEL | SANTA MONICA | CA | 90405 | UNITED STATES | REVENUE AGREEMENT - PROGRAM PROMOTION SERVICES |
| MEDIA MARKET RESEARCH | 322 EAST 50TH STREET | | NEW YORK | NY | 10022 | UNITED STATES | SERVICE CONTRACT - REP AGREEMENT FOR STATION, RADIO AND CABLE INFORMATION |
| MEDIA MARKET RESEARCH | 322 EAST 50TH STREET | | NEW YORK | NY | 10022 | UNITED STATES | SERVICE CONTRACT - REP AGREEMENT FOR TV STATION LISTINGS |
| MEDIA MARKET RESOURCES, INC. | 322 E. 50TH ST. | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10022 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MEDIA MATTERS FOR AMERICA NY | 1625 MASSACHUSETTS AVE. NW, SUITE 300 | ATTN: LEGAL COUNSEL | WASHINGTON | DC | 20002 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MEDIA ONE ATLANTA REGION (NOW COMCAST ATLANTA) | 2925 COURTYARDS DRIVE | ATTN: PRESIDENT | ATLANTA | GA | 30071 | UNITED STATES | AGREEMENT BETWEEN TMS AND COMCAST FOR THE DISTRIBUTION OF TMS' MONTHLY PROGRAM GUIDE AMONG THIS COMCAST SYSTEM'S SUBSCRIBERS (145400) |
| MEDIA ONE ATLANTA REGION (NOW COMCAST ATLANTA) | 2925 COURTYARDS DRIVE | ATTN: PRESIDENT | ATLANTA | GA | 30071 | UNITED STATES | AGREEMENT BETWEEN TMS AND COMCAST FOR THE DISTRIBUTION OF TMS' MONTHLY PROGRAM GUIDE AMONG THIS COMCAST SYSTEM'S SUBSCRIBERS (145400) |
| MEDIA STREAM DIRECT, LLC | 14140 VENTURA BLVD., SUITE 206 | ATTN: LEGAL COUNSEL | SHERMAN OAKS | CA | 91423 | UNITED STATES | REVENUE AGREEMENT - PROGRAM PROMOTION SERVICES |
| MEDIACORP PRESS | MR. ROSALING PNG | 24 RAFFLES PLACE #28-01/06 CLIFFORD CENTRE | SINGAPORE | | 48621 | SINGAPORE | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| MEDIACORP PTE LTD | MS. ANGELINE LIM BEE HAR | 10 ANG MO KIO STREET 65 #01-06/08 TECHPOINT | SINGAPORE | | 569059 | SINGAPORE | REVENUE AGREEMENT - SYNDICATED CONTENT - US WEEKLY |
| MEDIANEWS GROUP INTERACTIVE | 101 W. COLFAX AVE. | 9TH FLOOR | DENVER | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TMS TRAVEL PACKAGE |
| MEDIASERV | RUE DU POINT DU JOUR | ATTN: LEGAL COUNSEL | BOULOGNE-BILLANCOURT | | 92100 | | REVENUE AGREEMENT - LISTINGS |
| MEDIASTATS | 30 CENTURIAN DRIVE | SUITE 115 | MARKHAM | ON | L3R 8B8 | CANADA | SERVICE CONTRACT - INTERNATIONAL TELEVISION CHANNEL LINEUPS |
| MEDIASTATS INC. | 68 WELLINGTON STREET EAST | ATTN: LEGAL COUNSEL | AURORA | ON | L4G 1H8 | CANADA | REVENUE AGREEMENT - LISTINGS |
| MEDICINE HAT NEWS | P.O. BOX 10 | ATTN: LEGAL COUNSEL | MEDICINE HAT | AB | T1A 7E6 | CANADA | ADVERTISING AGREEMENT - LOCAL AD SALES |
| MEDICINE HAT NEWS | P.O. BOX 10 | ATTN: LEGAL COUNSEL | MEDICINE HAT | AB | T1A 7E6 | CANADA | REVENUE AGREEMENT - SELECT TV CANADA |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MEDICINE HAT NEWS | 3257 DUNMORE RD. SE | BOX 10 | MEDICINE HAT | AB | T1A 7E6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - BOTTOM LINERS - DAILY |
| MEDICINE HAT NEWS | 3257 DUNMORE RD. SE | BOX 10 | MEDICINE HAT | AB | T1A 7E6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| MEDICINE HAT NEWS | 3257 DUNMORE RD. SE | BOX 10 | MEDICINE HAT | AB | T1A 7E6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| MEDICINE HAT NEWS | P.O. BOX 10 | ATTN: LEGAL COUNSEL | MEDICINE HAT | AB | T1A 7E6 | CANADA | REVENUE AGREEMENT - ZAP2IT - MULTIPLE PRODUCTS |
| MEDITEK INTERACTIVE ENTERTAINMENT, LLC | MIKE TOURIGAY, VP MARKETING, 3030 3RD AVE, NE, SUITE 240 | ATTN: LEGAL COUNSEL | CALGARY | AB | T2A 6T7 | CANADA | REVENUE AGREEMENT - LISTINGS |
| MEGACABLE | AVE. LAZARO CARDENAS 1694, COL. DEL FRESNO C.P. 44900 | ATTN: LEGAL COUNSEL | GUADALAJARA, JALISCO | | | | REVENUE AGREEMENT - LISTINGS |
| MEGACABLE | AVE. LAZARO CARDENAS 1694, COL. DEL FRESNO C.P. 44900 | ATTN: LEGAL COUNSEL | GUADALAJARA, JALISCO | | | | REVENUE AGREEMENT - LISTINGS |
| MELITA CABLE | GASAN CENTRE | ATTN: LEGAL COUNSEL | MRIEHEL BKR14 | | | | REVENUE AGREEMENT - LISTINGS |
| MENA STAR | 501 MENA ST. | ATTN: LEGAL COUNSEL | MENA | AR | 71953 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MENOMINEE COUNTY JOURNAL | 247 MENOMINEE ST | | STEPHENSON | MI | 49887 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| MENOMINEE COUNTY JOURNAL | 247 MENOMINEE ST | | STEPHENSON | MI | 49887 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| MENTA NETWORK S.C. | AV. FUENTE DE PIRAMIDES 1-604, COL. LOMAS DE TECAMACHALCO | ATTN: LEGAL COUNSEL | ESTADO DE MEXICO | | 53950 | | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MENTOR MEDIER AS | ATTN: MAGNE LERO | KONGENSGT. 22 2. ETG. PB. 1180 SENTRUM | OSLO | | 107 | NORWAY | REVENUE AGREEMENT - SYNDICATED CONTENT - BEYOND FUTURE SHOCK |
| MEPHAM, MICHAEL | 68 WEYMOUTH ROAD FROME | | SOMERSET | | BA11 1HJ | UNITED KINGDOM | ADDENDUM TO EXISTING AGREEMENT- MEPHAM, MICHAEL - KAKURO (PUBLISHING,MOBILE) |
| MEPHAM, MICHAEL | 68 WEYMOUTH ROAD FROME | | SOMERSET | | BA11 1HJ | UNITED KINGDOM | ADDENDUM TO EXISTING AGREEMENT- MEPHAM, MICHAEL - MULTIPLE PROPERTIES (PUBLISHING,MOBILE,TOYS/GAMES) |
| MEPHAM, MICHAEL | 68 WEYMOUTH ROAD FROME | | SOMERSET | | BA11 1HJ | UNITED KINGDOM | ADDENDUM TO EXISTING AGREEMENT- MEPHAM, MICHAEL - SUDOKU/KAKURO (MOBILE) |
| MERCEDES ENTERPRISE | 230 TEXAS AVENUE | | MERCEDES | TX | 78570 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| MERCURY MEDIA | 520 BROADWAY, STE 400 | ATTN: LEGAL COUNSEL | SANTA MONICA | CA | 90401 | UNITED STATES | REVENUE AGREEMENT - PROGRAM PROMOTION SERVICES |
| MEREDITH BROADCASTING | 211 SE CARUTHERS ST | ATTN: LEGAL COUNSEL | PORTLAND | OR | 97214 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MEREDITH CORPORATION | 1716 LOCUST STREET | ATTN: DIANE UMLAND LS205 | DES MOINES | IA | 50309- | UNITED STATES | (N02630) FITNESS MAGAZINE |
| MEREDITH CORPORATION | 1716 LOCUST STREET | ATTN: DIANE UMLAND LS205 | DES MOINES | IA | 50309 | UNITED STATES | (N04830) PARENTS MAGAZINE |
| MEREDITH CORPORATION | 1716 LOCUST STREET | ATTN: DIANE UMLAND LS205 | DES MOINES | IA | 50309 | UNITED STATES | (N05070) PREMIUM HEALTH NEWS SERVICE |
| MEREDITH CORPORATION | LN-322, 1716 LOCUST ST. | ATTN: LEGAL COUNSEL | DES MOINES | IA | 50309-3023 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MEREDITH CORPORATION | LN-322, 1716 LOCUST ST. | ATTN: LEGAL COUNSEL | DES MOINES | IA | 50309-3023 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MEREDITH CORPORATION | 1716 LOCUST STREET | ATTN: LEGAL COUNSEL | DES MOINES | IA | 50309 | UNITED STATES | TELEVISION LISTINGS DATA AGREEMENT WHEREBY TMS GRANTS MEREDITH CORPORATION A NON-EXCLUSIVE, NON-ASSIGNABLE LICENSE TO LICENSED DATA IN EXHIBIT 1 OF THE AGREEMENT (E.G., PAGINATION, DATA SAMPLES) |
| MERIDIAN STAR | P.O. BOX 1591 | | MERIDIAN | MS | 39301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| MERIDIAN STAR | P.O. BOX 1591 | | MERIDIAN | MS | 39301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| MESSENGER | OGDEN NEWSPAPERS 1500 MAIN ST. | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MESSENGER | OGDEN NEWSPAPERS 1500 MAIN ST. | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - MULTIPLE PRODUCTS |
| MESSENGER INDEX | BILLS TO #115900 | ATTN: LEGAL COUNSEL | | | | | REVENUE AGREEMENT - LISTINGS |
| METRO CALGARY | 1 CONCORDE GATE, SUITE 703 | ATTN: LEGAL COUNSEL | TORONTO | ON | M3C 3N6 | CANADA | REVENUE AGREEMENT - LISTINGS |
| METRO CALGARY | 1 CONCORDE GATE, SUITE 703 | ATTN: LEGAL COUNSEL | TORONTO | ON | M3C 3N6 | CANADA | REVENUE AGREEMENT - MOVIE CLOCK |
| METRO EDMONTON | 1 CONCORDE GATE, SUITE 703 | ATTN: LEGAL COUNSEL | TORONTO | ON | M3C 3N6 | CANADA | REVENUE AGREEMENT - LISTINGS |
| METRO EDMONTON | 1 CONCORDE GATE, SUITE 703 | ATTN: LEGAL COUNSEL | TORONTO | ON | M3C 3N6 | CANADA | REVENUE AGREEMENT - MOVIE CLOCK |
| METRO GOLDWYN MAYER MGMHD LOS ANGELES | 10250 CONSTELLATION BLVD., SUITE # T-6018 | ATTN: LEGAL COUNSEL | LOS ANGELES | CA | 90067 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| METRO GOLDWYN MAYER MGMHD LOS ANGELES | 10250 CONSTELLATION BLVD., SUITE # T-6018 | ATTN: LEGAL COUNSEL | LOS ANGELES | CA | 90067 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| METRO OTTAWA | 1 CONCORDE GATE, SUITE 300 | ATTN: LEGAL COUNSEL | TORONTO | ON | M3C 3N6 | CANADA | REVENUE AGREEMENT - LISTINGS |
| METRO OTTAWA | 1 CONCORDE GATE, SUITE 300 | ATTN: LEGAL COUNSEL | TORONTO | ON | M3C 3N6 | CANADA | REVENUE AGREEMENT - MOVIE CLOCK |
| METRO TORONTO | 1 CONCORDE GATE, SUITE 703 | ATTN: LEGAL COUNSEL | TORONTO | ON | M3C 3N6 | CANADA | REVENUE AGREEMENT - LISTINGS |
| METRO TORONTO | 1 CONCORDE GATE, SUITE 703 | ATTN: LEGAL COUNSEL | TORONTO | ON | M3C 3N6 | CANADA | REVENUE AGREEMENT - MOVIE CLOCK |
| METRO VANCOUVER | 1 CONCORDE GATE, SUITE 703 | ATTN: LEGAL COUNSEL | TORONTO | ON | M3C 3N6 | CANADA | REVENUE AGREEMENT - LISTINGS |
| METRO VANCOUVER | 1 CONCORDE GATE, SUITE 703 | ATTN: LEGAL COUNSEL | TORONTO | ON | M3C 3N6 | CANADA | REVENUE AGREEMENT - MOVIE CLOCK |
| METROCAST CABLE BELMONT | CONTROLLER/DIRECTOR OF FINANCE, 70 E. LANCASTER AVE. | ATTN: LEGAL COUNSEL | FRAZER | PA | 19355 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| METROCAST CABLEVISION BENNETTSVILLE | 518-A CHERAW ST | ATTN: LEGAL COUNSEL | CHERAW | SC | 29512 | UNITED STATES | REVENUE AGREEMENT - ZAP |
| METROCAST CABLEVISION FOREST | 110 TOWNSEND RD | ATTN: LEGAL COUNSEL | FOREST | MS | 39074 | UNITED STATES | REVENUE AGREEMENT - ZAP |
| METROCAST CABLEVISION PHILDELPHIA | 625-A MAIN ST | ATTN: LEGAL COUNSEL | PHILADELPHIA | MS | 39350 | UNITED STATES | REVENUE AGREEMENT - ZAP |
| METROMIX.COM | 435 N. MICHIGAN AVENUE | ATTN: GENERAL MANAGER | CHICAGO | IL | 60611 | UNITED STATES | REVENUE AGREEMENT - FANDANGO |
| METROMIX.COM | 435 N. MICHIGAN AVENUE | ATTN: GENERAL MANAGER | CHICAGO | IL | 60611 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |
| METROMIX.COM | 435 N. MICHIGAN AVENUE | ATTN: GENERAL MANAGER | CHICAGO | IL | 60611 | UNITED STATES | REVENUE AGREEMENT - ONLINE |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| METROMIX.COM | 435 N. MICHIGAN AVENUE | ATTN: GENERAL MANAGER | CHICAGO | IL | 60611 | UNITED STATES | REVENUE AGREEMENT - SCRNPLAY |
| METROMIX.COM | 435 N. MICHIGAN AVENUE | ATTN: GENERAL MANAGER | CHICAGO | IL | 60611 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| METROWEST DAILY NEWS | 254 SECOND AVENUE | ATTN: LEGAL COUNSEL | NEEDHAM | MA | 02194 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| METROWEST DAILY NEWS | 33 NEW YORK AVENUE | ATTN: JOELLEN JONES | FRAMINGHAM | MA | 01701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANIMAL CRACKERS - SUNDAY |
| METROWEST DAILY NEWS | 33 NEW YORK AVENUE – P.O. BOX 9149 | | FRAMINGHAM | MA | 01701-8880 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BILL PRESS COLUMN |
| METROWEST DAILY NEWS | 33 NEW YORK AVENUE, ATTN: JOELLEN JONES | | FRAMINGHAM | MA | 01701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BROOM-HILDA - DAILY |
| METROWEST DAILY NEWS | 33 NEW YORK AVENUE – P.O. BOX 9149 | | FRAMINGHAM | MA | 01701-8880 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| METROWEST DAILY NEWS | 33 NEW YORK AVENUE, ATTN: JOELLEN JONES | | FRAMINGHAM | MA | 01701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| METROWEST DAILY NEWS | 33 NEW YORK AVENUE | ATTN: JOELLEN JONES | FRAMINGHAM | MA | 01701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE MIDDLETONS - DAILY |
| METROWEST DAILY NEWS | 33 NEW YORK AVENUE, ATTN: JOELLEN JONES | | FRAMINGHAM | MA | 01701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE MIDDLETONS - SUNDAY |
| MGM (METRO GOLDWYN MAYER) STUDIOS INC. | 2500 BROADWAY | ATTN: LEGAL COUNSEL | SANTA MONICA | CA | 90404-3061 | UNITED STATES | REVENUE AGREEMENT - PRG TRCK |
| MGM RESEARCH | 10250 CONSTELLATION BLVD. | ATTN: LEGAL COUNSEL | LOS ANGELES | CA | 90067 | UNITED STATES | REVENUE AGREEMENT - MRK GRID |
| MIAMI HERALD | ONE HERALD PLAZA | ATTN: LEGAL COUNSEL | MIAMI | FL | 33132-1693 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MIAMI HERALD | ONE HERALD PLAZA | | MIAMI | FL | 33101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOGGLE BRAINBUSTERS DAILY |
| MIAMI HERALD | ONE HERALD PLAZA | | MIAMI | FL | 33101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| MIAMI HERALD | ONE HERALD PLAZA | | MIAMI | FL | 33101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| MIAMI HERALD | ONE HERALD PLAZA | | MIAMI | FL | 33101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| MIAMI HERALD | ONE HERALD PLAZA | | MIAMI | FL | 33101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| MIAMI HERALD | ONE HERALD PLAZA | | MIAMI | FL | 33101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUOTE-ACROSTIC |
| MIAMI HERALD | ONE HERALD PLAZA | | MIAMI | FL | 33101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCRABBLEGRAMS - DAILY |
| MIAMI HERALD | ONE HERALD PLAZA | | MIAMI | FL | 33101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| MIAMI HERALD | ONE HERALD PLAZA | | MIAMI | FL | 33101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TAKING THE KIDS |
| MIAMI HERALD | ONE HERALD PLAZA | | MIAMI | FL | 33101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TAKING THE KIDS |
| MIAMI HERALD | ONE HERALD PLAZA | | MIAMI | FL | 33101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| MIAMI HERALD | ONE HERALD PLAZA | | MIAMI | FL | 33101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TRAVEL TROUBLESHOOTER |
| MIAMI NEWS RECORD | PO BOX 940 | ATTN: LEGAL COUNSEL | MIAMI | OK | 74355 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MICHAEL KORB | 30 WHISTLER COURT | UNIT 116 | SARATOGA SPRINGS | NY | 12866 | UNITED STATES | SERVICE CONTRACT - FEATURES WRITER |
| MICHAEL MEPHAM C/O KATE MEPHAM | 68 WEYMOUTH ROAD | FROME | SOMERSET | | BA11 1HJ | UNITED KINGDOM | (447503) KAKURO LICENSING |

Page 366 of 943

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MICHAEL MEPHAM C/O KATE MEPHAM | 68 WEYMOUTH ROAD | FROME | SOMERSET | | BA11 1HJ | UNITED KINGDOM | (447510) KAKURO-SUNDAY |
| MICHIGAN DAILY/UNIV. | UNIVERSITY OF MICHIGAN – 420 MAYNARD ST | | ANN ARBOR | MI | 48109 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| MICROSOFT (WEBT MICR) | 1065 LA AVENIDA SVC2 2637 | ATTN: LEGAL COUNSEL | MOUNTAIN VIEW | CA | 94043 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MICROSOFT (WEBT MICR) | 1065 LA AVENIDA SVC2 2637 | ATTN: LEGAL COUNSEL | MOUNTAIN VIEW | CA | 94043 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MICROSOFT CORPORATION | ONE MICROSOFT WAY | ATTN: LAW AND CORPORATE AFFAIRS | REDMOND | WA | 98052 | UNITED STATES | TELEVISION LISTINGS AGREEMENT WHEREBY TMS GRANTS THE BEAUMONT ENTERPRISE A NON-EXCLUSIVE, NON-ASSIGNABLE, NON-TRANSFERABLE LICENSE TO LICENSED DATA IN EXHIBITS 3 & 4 OF THE AGREEMENT (E.G., TV SCHEDULES, CHANNEL LINEUPS) |
| MICROSOFT TECH NET | TECHNOTE@MICROSOFT.COM | | | | | | ONLINE KNOWLEDGE BASE SUBSCRIPTION |
| MICROWAVE SATELLITE TECHNOLOGY | 259-263 GOFFLE ROAD | ATTN: LEGAL COUNSEL | HAWTHORNE | NJ | 07506 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| MIDLAND DAILY NEWS | 124 MCDONALD STREET | ATTN: LEGAL COUNSEL | MIDLAND | MI | 48640 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MIDLAND DAILY NEWS | 124 S. MCDONALD ST.. | | MIDLAND | MI | 48610 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE CROSSWORDS - DAILY |
| MIDLAND DAILY NEWS | 124 S. MCDONALD ST.. | | MIDLAND | MI | 48610 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU-DAILY |
| MIDLAND DAILY NEWS | 124 S. MCDONALD ST.. | | MIDLAND | MI | 48610 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE CROSSWORDS |
| MIDLAND DAILY NEWS | 124 S. MCDONALD ST.. | | MIDLAND | MI | 48610 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MIDLAND DAILY NEWS | 124 S. MCDONALD ST.. | | MIDLAND | MI | 48610 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| MIDLAND REPORTER-TELEGRAM | 201 E. ILLINOIS ST. | ATTN: LEGAL COUNSEL | MIDLAND | TX | 79701 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MIDLAND REPORTER-TELEGRAM | PO BOX 1650 | | MIDLAND | TX | 79702-1650 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| MIDLAND REPORTER-TELEGRAM | PO BOX 1650 | | MIDLAND | TX | 79702-1650 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| MIDLAND REPORTER-TELEGRAM | PO BOX 1650 | | MIDLAND | TX | 79702-1650 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| MIDLAND REPORTER-TELEGRAM | PO BOX 1650 | | MIDLAND | TX | 79702-1650 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| MIDLAND REPORTER-TELEGRAM | PO BOX 1650 | | MIDLAND | TX | 79702-1650 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| MIDLAND REPORTER-TELEGRAM | PO BOX 1650 | | MIDLAND | TX | 79702-1650 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| MIDLAND REPORTER-TELEGRAM | PO BOX 1650 | | MIDLAND | TX | 79702-1650 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| MIDLAND REPORTER-TELEGRAM | PO BOX 1650 | | MIDLAND | TX | 79702-1650 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| MIDLAND REPORTER-TELEGRAM | PO BOX 1650 | | MIDLAND | TX | 79702-1650 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| MIDLAND REPORTER-TELEGRAM | PO BOX 1650 | | MIDLAND | TX | 79702-1650 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| MIDLAND REPORTER-TELEGRAM | PO BOX 1650 | | MIDLAND | TX | 79702-1650 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MIDLAND REPORTER-TELEGRAM | PO BOX 1650 | | MIDLAND | TX | 79702-1650 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| MIDLAND REPORTER-TELEGRAM | PO BOX 1650 | | MIDLAND | TX | 79702-1650 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TV CROSSWORD - SUNDAY |
| MIDLAND REPORTER-TELEGRAM | PO BOX 1650 | | MIDLAND | TX | 79702-1650 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| MIDWEEK PUBLICATIONS | 45-525 LULUKU ROAD | ATTN: LEGAL COUNSEL | KANEOHE | HI | 96744 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MIDWEEK PUBLICATIONS | 45-525 LULUKU ROAD | | KANEOHE | HI | 96744 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| MIDWEEK PUBLICATIONS | 45-525 LULUKU ROAD | | KANEOHE | HI | 96744 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ARIANNA HUFFINGTON COLUMN |
| MIDWEEK PUBLICATIONS | 45-525 LULUKU ROAD | | KANEOHE | HI | 96744 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| MIDWEEK PUBLICATIONS | 45-525 LULUKU ROAD | | KANEOHE | HI | 96744 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| MIDWEST COMMUNICATIONS (CORPORATE) | 904 GRAND AVE. | ATTN: LEGAL COUNSEL | WAUSAU | WI | 54403 | UNITED STATES | REVENUE AGREEMENT - CLICKTV |
| MIDWEST FARM & LIVESTOCK DIRECTORY | FIVE STAR PUBLISHING - PO BOX 998 | | FORT DODGE | IA | 50501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUCCESSFUL INVESTING |
| MILES CITY STAR | P.O. BOX 1216, 13 NORTH 6TH ST. | ATTN: LEGAL COUNSEL | MILES CITY | MT | 59301 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MILES CITY STAR | 818 MAIN STREET, PO BOX 1216 | | MILES CITY | MT | 59301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| MILITARY PRESS | 9636 TIERRA GRANDE, STE. 206 | | SAN DIEGO | CA | 92126 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MILITARY PRESS | 9636 TIERRA GRANDE, STE. 206 | | SAN DIEGO | CA | 92126 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| MILITARY PRESS | 9636 TIERRA GRANDE, STE. 206 | | SAN DIEGO | CA | 92126 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LIZ SMITH |
| MILITARY PRESS | 9636 TIERRA GRANDE, STE. 206 | | SAN DIEGO | CA | 92126 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TUESDAYS WITH MITCH COLUMN |
| MILITARY PUBLICATIONS-FLORIDA TIMES-UNION | ONE RIVERSIDE AVENUE | | JACKSONVILLE | FL | 32202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| MILLBURY/SUTTON CHRONICLE | 117 ELM STREET | | MILLBURY | MA | 01527-2601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| MILLER SPORT GROUP | ATTN: JACKLIN MOALEMI | 11100 SANTA MONICA BLVD SUITE 600 | LOS ANGELES | CA | 90025- | UNITED STATES | (N00040) TENNIS |
| MILLINGTON CABLE TV, INC. | P.O. BOX 399, 5115 EASLEY STREET | ATTN: LEGAL COUNSEL | MILLINGTON | TN | 38083-0399 | UNITED STATES | CABLE DIRECT |
| MILLINGTON CABLE TV, INC. | P.O. BOX 399, 5115 EASLEY STREET | ATTN: LEGAL COUNSEL | MILLINGTON | TN | 38083-0399 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| MILTON CATERPILLAR | 600 COMMERCE DRIVE | | CLIFTON PARK | NY | 12065 | UNITED STATES | EMERGENCY BACKUP GENERATOR MAINTENANCE - APOLLO DRIVE |
| MILTON CATERPILLAR | 600 COMMERCE DRIVE | | CLIFTON PARK | NY | 12065 | UNITED STATES | EMERGENCY BACKUP GENERATOR MAINTENANCE - MEDIA DRIVE |
| MILWAUKEE JOURNAL SENTINEL | P.O. BOX 371 | ATTN: LEGAL COUNSEL | MILWAUKEE | WI | 53201-0661 | UNITED STATES | REVENUE AGREEMENT - FANDANGO |
| MILWAUKEE JOURNAL SENTINEL | P.O. BOX 371 | ATTN: LEGAL COUNSEL | MILWAUKEE | WI | 53201-0661 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MILWAUKEE JOURNAL SENTINEL | P.O. BOX 371 | ATTN: LEGAL COUNSEL | MILWAUKEE | WI | 53201-0661 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |
| MILWAUKEE JOURNAL SENTINEL | P.O. BOX 371 | ATTN: LEGAL COUNSEL | MILWAUKEE | WI | 53201-0661 | UNITED STATES | REVENUE AGREEMENT - SCRNPLAY |
| MILWAUKEE JOURNAL SENTINEL | PO BOX 661 | | MILWAUKEE | WI | 53201-0371 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MILWAUKEE JOURNAL SENTINEL | PO BOX 661 | | MILWAUKEE | WI | 53201-0371 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - FOODSTYLES FEATURE PACKAGE |
| MILWAUKEE JOURNAL SENTINEL | PO BOX 661 | | MILWAUKEE | WI | 53201-0371 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| MILWAUKEE JOURNAL SENTINEL | PO BOX 661 | | MILWAUKEE | WI | 53201-0371 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| MILWAUKEE JOURNAL SENTINEL | PO BOX 661 | | MILWAUKEE | WI | 53201-0371 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| MILWAUKEE JOURNAL SENTINEL | PO BOX 661 | | MILWAUKEE | WI | 53201-0371 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| MILWAUKEE JOURNAL SENTINEL | PO BOX 661 | | MILWAUKEE | WI | 53201-0371 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MARY SANCHEZ COLUMN |
| MILWAUKEE JOURNAL SENTINEL | PO BOX 661 | | MILWAUKEE | WI | 53201-0371 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROBYN BLUMNER COLUMN |
| MILWAUKEE JOURNAL SENTINEL | PO BOX 661 | | MILWAUKEE | WI | 53201-0371 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCOPIN' THE SOAPS |
| MILWAUKEE JOURNAL SENTINEL | PO BOX 661 | | MILWAUKEE | WI | 53201-0371 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SOUNDSCAN |
| MILWAUKEE JOURNAL SENTINEL | PO BOX 661 | | MILWAUKEE | WI | 53201-0371 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SAVINGS GAME |
| MILWAUKEE JOURNAL SENTINEL | P.O. BOX 371 | ATTN: LEGAL COUNSEL | MILWAUKEE | WI | 53201-0661 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| MINERAL COUNTY INDEPENDENT NEWS | P.O. BOX 1270 | ATTN: LEGAL COUNSEL | HAWTHORNE | NV | 89415 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MINERAL DAILY NEWS-TRIBUNE | P.O. BOX 879 | ATTN: LEGAL COUNSEL | KEYSER | WV | 26726 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MINERVA NETWORKS INC | 2150 GOLD STREET PO BOX 2150 | ATTN: LEGAL COUNSEL | ALVISO | CA | 95002-2150 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MINIKIM HOLLAND BV | ATTN: CILLA KLEIJN | GORSSELHOF 9 5043 ND TILBURG | THE NETHERLANDS | | | | (N01560, N01563, N01567) LOVE IS |
| MINNESOTA DAILY, UNIVERSITY OF MINNESOTA | 2221 UNIVERSITY AVENUE SE, STE. 450 | | MINNEAPOLIS | MN | 55414-3060 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| MINNESOTA DAILY, UNIVERSITY OF MINNESOTA | 2221 UNIVERSITY AVENUE SE, STE. 450 | | MINNEAPOLIS | MN | 55414-3060 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| MINOT DAILY NEWS | P.O. BOX 1150 | | MINOT | ND | 58701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| MINOT DAILY NEWS | P.O. BOX 1150 | | MINOT | ND | 58701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ARIANNA HUFFINGTON COLUMN |
| MINOT DAILY NEWS | P.O. BOX 1150 | | MINOT | ND | 58701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| MINOT DAILY NEWS | P.O. BOX 1150 | | MINOT | ND | 58701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| MINOT DAILY NEWS | P.O. BOX 1150 | | MINOT | ND | 58701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - DAILY |
| MINOT DAILY NEWS | P.O. BOX 1150 | | MINOT | ND | 58701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - DAILY |
| MINOT DAILY NEWS | P.O. BOX 1150 | | MINOT | ND | 58701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| MINOT DAILY NEWS | P.O. BOX 1150 | | MINOT | ND | 58701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| MINOT DAILY NEWS | P.O. BOX 1150 | | MINOT | ND | 58701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JULES WITCOVER POLITICS TODAY COLUMN |
| MINOT DAILY NEWS | P.O. BOX 1150 | | MINOT | ND | 58701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| MINOT DAILY NEWS | P.O. BOX 1150 | | MINOT | ND | 58701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MINOT DAILY NEWS | P. O. BOX 1150 | | MINOT | ND | 58701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| MINOT DAILY NEWS | P. O. BOX 1150 | | MINOT | ND | 58701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| MINOT DAILY NEWS | P. O. BOX 1150 | | MINOT | ND | 58701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| MINOT DAILY NEWS | P. O. BOX 1150 | | MINOT | ND | 58701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| MINOT DAILY NEWS | P. O. BOX 1150 | | MINOT | ND | 58701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROSS MACKENZIE COLUMN |
| MINOT DAILY NEWS | P. O. BOX 1150 | | MINOT | ND | 58701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| MINOT DAILY NEWS | P. O. BOX 1150 | | MINOT | ND | 58701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SMART COLLECTOR |
| MIR3 | 11455 EL COMINO REAL | SUITE 360 | SAN DIEGO | CA | 92130 | UNITED STATES | NOTIFICATION SERVICE |
| MIRACLE TV CORP. | 16360 PARK TEN PLACE, SUITE 215 | ATTN: LEGAL COUNSEL | HOUSTON | TX | 77084 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| MISSOULIAN | P. O. BOX 8029 | ATTN: LEGAL COUNSEL | MISSOULA | MT | 59807 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MISSOULIAN | P. O. BOX 8029 | ATTN: LEGAL COUNSEL | MISSOULA | MT | 59807 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MISSOULIAN | 500 S. HIGGINS | | MISSOULA | MT | 59801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| MISSOULIAN | 500 S. HIGGINS | | MISSOULA | MT | 59801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MISSOULIAN | 500 S. HIGGINS | | MISSOULA | MT | 59801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |
| MISSOULIAN | 500 S. HIGGINS | | MISSOULA | MT | 59801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| MISSOULIAN | P. O. BOX 8029 | ATTN: LEGAL COUNSEL | MISSOULA | MT | 59807 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT - MULTIPLE PRODUCTS |
| MITCH ALBOM, INC. | 25600 FRANKLIN PARK DRIVE | | FRANKLIN | MI | 48025 | UNITED STATES | (609740, 609747) MITCH ALBOM COLUMN |
| MITCH ALBOM, INC. | 25600 FRANKLIN PARK DRIVE | | FRANKLIN | MI | 48025 | UNITED STATES | (609780) TUESDAYS WITH MITCH COLUMN |
| MITCH ALBOM, INC. | 25600 FRANKLIN PARK DRIVE | | FRANKLIN | MI | 48025 | UNITED STATES | (825000) POP CULTURE PACKAGE |
| MITCHELL W. HECHT, M.D. | 7015 EVERGREEN PLACE | | ROSWELL | GA | 30076 | UNITED STATES | (609800, 609807) ASK DR. H |
| MLADINA DD LJUBLJANA | ATTN. ACCOUNTS PAYABLE | DUNAJSKA CESTA 51 | LJUBLJANA | | 1000 | SLOVENIA | REVENUE AGREEMENT - SYNDICATED CONTENT - GLOBAL VIEWPOINT COLUMN |
| MLADINA DD LJUBLJANA | ATTN. ACCOUNTS PAYABLE | DUNAJSKA CESTA 51 | LJUBLJANA | | 1000 | SLOVENIA | REVENUE AGREEMENT - SYNDICATED CONTENT - NEW SCIENTIST |
| MOBERLY MONITOR-INDEX & EVENING DEMOCRAT | P. O. BOX 697, 218 N. WILLIAMS | ATTN: LEGAL COUNSEL | MOBERLY | MO | 65270 | UNITED STATES | ADVERTISING AGREEMENT |
| MOBERLY MONITOR-INDEX & EVENING DEMOCRAT | P. O. BOX 697, 218 N. WILLIAMS | ATTN: LEGAL COUNSEL | MOBERLY | MO | 65270 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MOBILE PRESS-REGISTER | PO BOX 2488 | | MOBILE | AL | 36652 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - AUTO LETTERS |
| MOBILE PRESS-REGISTER | 304 GOVERNMENT ST. | PO BOX 2488 | MOBILE | AL | 36652 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| MOBILE PRESS-REGISTER | PO BOX 2488 | | MOBILE | AL | 36652 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MOBILE PRESS-REGISTER | PO BOX 2488 | | MOBILE | AL | 36652 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DANA SUMMERS EDITORIAL CARTOONS |
| MOBILE PRESS-REGISTER | 304 GOVERNMENT ST., PO BOX 2488 | | MOBILE | AL | 36652 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| MOBILE PRESS-REGISTER | PO BOX 2488 | | MOBILE | AL | 36652 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| MOBILE PRESS-REGISTER | PO BOX 2488 | | MOBILE | AL | 36652 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| MOBILE PRESS-REGISTER | PO BOX 2488 | | MOBILE | AL | 36652 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| MOBILE PRESS-REGISTER | PO BOX 2488 | | MOBILE | AL | 36652 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| MOBILE PRESS-REGISTER | PO BOX 2488 | | MOBILE | AL | 36652 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| MOBILE PRESS-REGISTER | PO BOX 2488 | | MOBILE | AL | 36652 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| MOBILE PRESS-REGISTER | 304 GOVERNMENT ST., | PO BOX 2488 | MOBILE | AL | 36652 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| MOBILE PRESS-REGISTER | PO BOX 2488 | | MOBILE | AL | 36652 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| MOBILE PRESS-REGISTER | 304 GOVERNMENT ST., PO BOX 2488 | | MOBILE | AL | 36652 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL GREENBERG COLUMN |
| MOBILE PRESS-REGISTER | PO BOX 2488 | | MOBILE | AL | 36652 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |
| MOBILE PRESS-REGISTER | PO BOX 2488 | | MOBILE | AL | 36652 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MOBILE PRESS-REGISTER | PO BOX 2488 | | MOBILE | AL | 36652 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TEST DRIVE |
| MOBILE PRESS-REGISTER | PO BOX 2488 | | MOBILE | AL | 36652 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - VICTOR DAVIS HANSON COLUMN |
| MOBILE PRESS-REGISTER | PO BOX 2488 | | MOBILE | AL | 36652 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| MOBILE PRESS-REGISTER | PO BOX 2488 | | MOBILE | AL | 36652 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WAYNE STAYSKAL EDITORIAL CARTOONS |
| MOBITV (IDET) | 6425 CHRISTIE AVE., 5TH FLOOR | ATTN: LEGAL COUNSEL | EMERYVILLE | CA | 94608 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MODERN MATURITY CENTER, INC. | 1121 FORREST STREET | | DOVER | DE | 19904 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| MODERN MATURITY CENTER, INC. | 1121 FORREST STREET | | DOVER | DE | 19904 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RETIRE SMART |
| MODERN PRINTERS | P.O. BOX 318 | ATTN: LEGAL COUNSEL | BASSETERRE | | | | REVENUE AGREEMENT - LISTINGS |
| MODOC COUNTY RECORD | 201 CARLOS STREET, P.O. BOX 531 | ATTN: LEGAL COUNSEL | ALTURAS | CA | 96101 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MOHAVE VALLEY DAILY NEWS | P.O. BOX 21209, 2435 MIRACLE MILE | ATTN: LEGAL COUNSEL | BULLHEAD CITY | AZ | 86439 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MOHAVE VALLEY DAILY NEWS | 2435 MIRACLE MILE | | BULLHEAD CITY | AZ | 86442 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| MOHAVE VALLEY DAILY NEWS | 2435 MIRACLE MILE | | BULLHEAD CITY | AZ | 86442 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - FILM CLIPS COLUMN |
| MOHAVE VALLEY DAILY NEWS | 2435 MIRACLE MILE | | BULLHEAD CITY | AZ | 86442 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| MOJAVE DESERT NEWS | 8046 CALIFORNIA CITY BLVD | ATTN: LEGAL COUNSEL | CALIFORNIA CITY | CA | 93505 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MONADNOCK LEDGER-TRANSCRIPT | PO BOX 36 | | PETERBOROUGH | NH | 03458 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MONADNOCK LEDGER-TRANSCRIPT | PO BOX 36 | | PETERBOROUGH | NH | 03458 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RICK STEVES' EUROPE |
| MONADNOCK LEDGER-TRANSCRIPT | PO BOX 36 | | PETERBOROUGH | NH | 03458 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| MONAHANS NEWS | 107 WEST 2ND STREET | | MONAHANS | TX | 79756-0767 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| MONAHANS NEWS | 107 WEST 2ND STREET | | MONAHANS | TX | 79756-0767 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WORD SALSA - DAILY |
| MONCTON TIMES & TRANSCRIPT | 939 MAIN STREET | ATTN: LEGAL COUNSEL | MONCTON | NB | E1C 8P3 | CANADA | REVENUE AGREEMENT - LISTINGS |
| MONCTON TIMES & TRANSCRIPT | 939 MAIN ST | | MONCTON | NB | E1C 8P3 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| MONCTON TIMES & TRANSCRIPT | 939 MAIN ST | | MONCTON | NB | E1C 8P3 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| MONCTON TIMES & TRANSCRIPT | 939 MAIN ST | | MONCTON | NB | E1C 8P3 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - KIDS ACROSS/PARENTS DOWN - SUNDAY |
| MONCTON TIMES & TRANSCRIPT | 939 MAIN ST | | MONCTON | NB | E1C 8P3 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - MATH MAZE - DAILY |
| MONCTON TIMES & TRANSCRIPT | 939 MAIN ST | | MONCTON | NB | E1C 8P3 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| MONCTON TIMES & TRANSCRIPT | 939 MAIN ST | | MONCTON | NB | E1C 8P3 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TV CROSSWORD - SUNDAY |
| MONROE COUNTY DEMOCRAT | P.O. BOX 252 | ATTN: LEGAL COUNSEL | SPARTA | WI | 54656-0252 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MONROE TELEPHONE | P.O. BOX 130 | ATTN: LEGAL COUNSEL | MONROE | OR | 97456 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| MONTANA STANDARD | P.O. BOX 627 | ATTN: LEGAL COUNSEL | BUTTE | MT | 59703 | UNITED STATES | REVENUE AGREEMENT - MULTIPLE PRODUCTS |

Page 377 of 943

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MONTANA STANDARD | P.O. BOX 627 | ATTN: LEGAL COUNSEL | BUTTE | MT | 59703 | UNITED STATES | REVENUE AGREEMENT - STV E |
| MONTANA STANDARD | 25 WEST GRANITE ST. | | BUTTE | MT | 59701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| MONTANA STANDARD | 25 WEST GRANITE ST. | | BUTTE | MT | 59701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| MONTANA STANDARD | P.O. BOX 627 | ATTN: LEGAL COUNSEL | BUTTE | MT | 59703 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| MONTANIAN | 312 MINERAL AVE. | ATTN: LEGAL COUNSEL | LIBBY | MT | 59923 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MONTEVIDEO AMERICAN NEWS | P.O. BOX 736 | ATTN: LEGAL COUNSEL | MONTEVIDEO | MN | 56265-0736 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MONTGOMERY ADVERTISER | PO BOX 1000 | ATTN: LEGAL COUNSEL | MONTGOMERY | AL | 36101-1000 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MONTGOMERY ADVERTISER | PO BOX 1000 | ATTN: LEGAL COUNSEL | MONTGOMERY | AL | 36101-1000 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| MONTGOMERY ADVERTISER | PO BOX 1000 | | MONTGOMERY | AL | 36101-1000 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| MONTGOMERY ADVERTISER | PO BOX 1000 | | MONTGOMERY | AL | 36101-1000 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - DAILY |
| MONTGOMERY ADVERTISER | PO BOX 1000 | | MONTGOMERY | AL | 36101-1000 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - SUNDAY |
| MONTGOMERY ADVERTISER | PO BOX 1000 | | MONTGOMERY | AL | 36101-1000 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| MONTGOMERY ADVERTISER | PO BOX 1000 | | MONTGOMERY | AL | 36101-1000 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |
| MONTGOMERY ADVERTISER | PO BOX 1000 | | MONTGOMERY | AL | 36101-1000 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |
| MONTGOMERY ADVERTISER | PO BOX 1000 | | MONTGOMERY | AL | 36101-1000 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MONTGOMERY ADVERTISER | PO BOX 1000 | | MONTGOMERY | AL | 36101-1000 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| MONTGOMERY ADVERTISER | PO BOX 1000 | | MONTGOMERY | AL | 36101-1000 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SAVINGS GAME |
| MONTILLA PICTURES | 240 WAVERLY PLACE, #33 | | NEW YORK | NY | 10014 | UNITED STATES | REVENUE AGREEMENT - PERMISSION TO USE LETTER-MONTILLA PICTURES - TERRY & THE PIRATES (FILM/TV/STAGE/VIDEO) |
| MONTPELIER WEEKLY | 109 W. HUNTINGTON | | MONTPELIER | IN | 47359 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| MONTROSE DAILY PRESS | P.O. DRAWER 850 | | MONTROSE | CO | 81402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| MONTROSE DAILY PRESS | P.O. DRAWER 850 | | MONTROSE | CO | 81402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CARL HIAASEN COLUMN |
| MONTROSE DAILY PRESS | P.O. DRAWER 850 | | MONTROSE | CO | 81402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| MONTROSE DAILY PRESS | P.O. DRAWER 850 | | MONTROSE | CO | 81402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| MONTROSE PRODUCTIONS, INC. | 10202 W. WASHINGTON BLVD., THALBERG 1206 | | CULVER CITY | CA | 90232 | UNITED STATES | REVENUE AGREEMENT - PERMISSION TO USE LETTER-MONTROSE PRODUCTIONS, INC. - ANNIE (FILM/TV/STAGE/VIDEO) |
| MOOSE JAW TIMES HERALD | 44 FAIRFORD STREET WEST | ATTN: LEGAL COUNSEL | MOOSE JAW | SK | S6H 1V1 | CANADA | ADVERTISING AGREEMENT |
| MOOSE JAW TIMES HERALD | 44 FAIRFORD STREET WEST | ATTN: LEGAL COUNSEL | MOOSE JAW | SK | S6H 1V1 | CANADA | REVENUE AGREEMENT - ONENT |
| MOOSE JAW TIMES HERALD | 44 FAIRFORD ST. W. | PO BOX 3000 | MOOSE JAW | SK | S6H 6E4 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| MOOSE JAW TIMES HERALD | 44 FAIRFORD STREET WEST | ATTN: LEGAL COUNSEL | MOOSE JAW | SK | S6H 1V1 | CANADA | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| MOOSE JAW VALUE EXPRESS | BOX 1076 | ATTN: LEGAL COUNSEL | MOOSE JAW | SK | S6H 4P8 | CANADA | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MOOSEHEAD MATTERS | 22 ROCKWOOD ROAD | ATTN: LEGAL COUNSEL | GREENVILLE JUNCTION | ME | 04442 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MOOSEHEAD MATTERS | P. O. BOX 30 | | GREENVILLE JUNCTION | ME | 04442 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| MORGUNBLADID | ATTN. BJÖRN VIGNIR SIGURPALSSON | HADEGISMOAR 2 | REYKJAVIK | | 110 | ICELAND | REVENUE AGREEMENT - SYNDICATED CONTENT - LOVE IS& - DAILY |
| MORNING JOURNAL | 1500 MAIN ST. | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MORNING JOURNAL | 1500 MAIN STREET, THE ODGEN BUILDING | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| MORNING JOURNAL | 1500 MAIN STREET, THE ODGEN BUILDING | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ARIANNA HUFFINGTON COLUMN |
| MORNING JOURNAL | 1500 MAIN STREET, THE ODGEN BUILDING | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| MORNING JOURNAL | 1500 MAIN STREET, THE ODGEN BUILDING | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| MORNING JOURNAL | 1500 MAIN STREET, THE ODGEN BUILDING | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| MORNING JOURNAL | 1500 MAIN STREET, THE ODGEN BUILDING | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| MORNING JOURNAL | 1500 MAIN STREET, THE ODGEN BUILDING | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JULES WITCOVER POLITICS TODAY COLUMN |
| MORNING JOURNAL | 1500 MAIN STREET, THE ODGEN BUILDING | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MORNING JOURNAL | 1500 MAIN STREET, THE ODGEN BUILDING | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – LATEST LINE |
| MORNING JOURNAL | 1500 MAIN STREET, THE ODGEN BUILDING | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – MY ANSWER |
| MORNING JOURNAL | 1500 MAIN STREET, THE ODGEN BUILDING | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – POKER BY STEVE ROSENBLOOM |
| MORNING JOURNAL | 1500 MAIN STREET, THE ODGEN BUILDING | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – ROSS MACKENZIE COLUMN |
| MORNING JOURNAL | 1500 MAIN STREET, THE ODGEN BUILDING | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – SUNDAY JUMBLE |
| MORNING JOURNAL | 1500 MAIN STREET, THE ODGEN BUILDING | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – THE SMART COLLECTOR |
| MORNING JOURNAL | 1500 MAIN ST. | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT – ZAP2IT ONLINE TV |
| MORNING SENTINEL | C/O CNTRL MAINE MORN SENT, P.O. BOX 1052 | ATTN: LEGAL COUNSEL | AUGUSTA | ME | 04330-1052 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |
| MORNING STAR | BILLS TO 405806, 4407-25TH AVENUE | ATTN: LEGAL COUNSEL | VERNON | BC | V1T 1P5 | CANADA | REVENUE AGREEMENT – LISTINGS |
| MORNING STAR - SUNDAY STAR-NEWS | P.O. BOX 840 | ATTN: LEGAL COUNSEL | WILMINGTON | NC | 28402 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |
| MORNING SUN | PO BOX 447 | | MT. PLEASANT | MI | 48804-0447 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – BROOM-HILDA – DAILY |
| MORNING SUN | PO BOX 447 | | MT. PLEASANT | MI | 48804-0447 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – CLARENCE PAGE COLUMN |
| MORNING SUN | PO BOX 447 | | MT. PLEASANT | MI | 48804-0447 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – LOOSE PARTS – DAILY |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MORNING SUN | PO BOX 447 | | MT. PLEASANT | MI | 48804-0447 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| MORNING SUN | PO BOX 447 | | MT. PLEASANT | MI | 48804-0447 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| MORNINGTON COMMUNICATIONS CO-OPERATIVE LIMITED | 16 MILL STREET EAST, BOX 70 | ATTN: LEGAL COUNSEL | MILVERTON | ON | N0K 1M0 | CANADA | REVENUE AGREEMENT - ZAP2IT DIRECT |
| MORRIS COMMUNICATIONS | 643 BROAD ST. | | AUGUSTA | GA | 30901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| MORRIS COMMUNICATIONS | 643 BROAD ST. | | AUGUSTA | GA | 30901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA BLACK |
| MORRIS COMMUNICATIONS | 643 BROAD ST. | | AUGUSTA | GA | 30901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| MORRIS COMMUNICATIONS | 643 BROAD ST. | | AUGUSTA | GA | 30901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LIZ SMITH |
| MORRIS COMMUNICATIONS | 643 BROAD ST. | | AUGUSTA | GA | 30901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| MORRIS DAILY HERALD | 1804 N. DIVISION | ATTN: LEGAL COUNSEL | MORRIS | IL | 60450 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MORRIS DIGITAL WORKS | 725 BROAD ST. | ATTN: LEGAL COUNSEL | AUGUSTA | GA | 30901 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |
| MORRIS NEWSPAPER CORPORATION (DAILY/COMM) | PO BOX 936 | ATTN: LEGAL COUNSEL | AUGUSTA | GA | 30913 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MORRISTOWN UTILITIES COMMISSION | 441 W. MAIN ST. | ATTN: LEGAL COUNSEL | MORRISTOWN | TN | 37815 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| MORTGAGE SOLUTIONS INCISIVE | ATTN. KENNY HOLROYD | 28-29 HAYMARKET HOUSE HAYMARKET | LONDON | | SW1Y 4RX | UNITED KINGDOM | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MOSCOW PULLMAN DAILY NEWS | P. O. BOX 8187 | | MOSCOW | ID | 83843 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MATT DAVIES EDITORIAL CARTOONS |
| MOSSY OAK INTERACTIVE, LLC (HAAS OUTDOORS) | 200 E. MAIN ST. | ATTN: LEGAL COUNSEL | WEST POINT | MS | 39773 | UNITED STATES | REVENUE AGREEMENT - LISTINGS DISTRIBUTION |
| MOTION PICTURE ASSOCIATION OF AMERICA, EAST (MPAA) | 1600 I STREET NW | ATTN: LEGAL COUNSEL | WASHINGTON | DC | 20006 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MOTOROLA - UCENTRIC SYSTEMS, LLC | CONNECTED HOME, P.O. BOX 68429 | ATTN: LEGAL COUNSEL | SCHAUMBURG | IL | 60168 | UNITED STATES | OTHER REVENUE CONTRACT (DESCRIBE) - DATA DIRECT |
| MOTOROLA HORSHAM | P.O. BOX 68429 | ATTN: LEGAL COUNSEL | SCHAUMBURG | IL | 60168 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MOTOROLA HORSHAM | P.O. BOX 68429 | ATTN: LEGAL COUNSEL | SCHAUMBURG | IL | 60168 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MOTOROLA INC. | 900 CHELMSFORD ST | ATTN: LEGAL COUNSEL | LOWELL | MA | 01851 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| MOTRICITY | 210 WEST PETTIGREW ST. | ATTN: LEGAL COUNSEL | DURHAM | NC | 27701 | UNITED STATES | REVENUE AGREEMENT - FANDANGO |
| MOTRICITY | 210 WEST PETTIGREW ST. | ATTN: LEGAL COUNSEL | DURHAM | NC | 27701 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |
| MOUNT AIRY NEWS | PO BOX 808, NORTH RENTRO STREET | | MOUNT AIRY | NC | 27030 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| MOUNT AIRY NEWS | PO BOX 808, NORTH RENTRO STREET | | MOUNT AIRY | NC | 27030 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| MOUNT AIRY NEWS | PO BOX 808, NORTH RENTRO STREET | | MOUNT AIRY | NC | 27030 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| MOUNT PLEASANT DAILY TRIBUNE | P. O. BOX 1177, 1705 INDUSTRIAL | ATTN: LEGAL COUNSEL | MT. PLEASANT | TX | 75455-1177 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MOUNT PLEASANT DAILY TRIBUNE | P.O. BOX 1177, 1705 INDUSTRIAL | ATTN: LEGAL COUNSEL | MT. PLEASANT | TX | 75455-1177 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MOUNT STERLING ADVOCATE | P O BOX 406 | ATTN: LEGAL COUNSEL | MOUNT STERLING | KY | 40353 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MOUNT VERNON DEMOCRAT | P.O. BOX 767 | ATTN: LEGAL COUNSEL | MOUNT VERNON | IN | 47620 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MOUNT VERNON NEWS | P.O. BOX 791 | ATTN: LEGAL COUNSEL | MOUNT VERNON | OH | 43050 | UNITED STATES | ADVERTISING AGREEMENT |
| MOUNT VERNON NEWS | P.O. BOX 791 | ATTN: LEGAL COUNSEL | MOUNT VERNON | OH | 43050 | UNITED STATES | REVENUE AGREEMENT - STV TAB |
| MOUNT VERNON NEWS | PO BOX 791 | | MOUNT VERNON | OH | 43050 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| MOUNT VERNON OPTIC-HERALD | P.O. BOX 1199 | | MOUNT VERNON | TX | 75457 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| MOUNTAIN DEMOCRAT | P.O. BOX 1088 | ATTN: LEGAL COUNSEL | PLACERVILLE | CA | 95667 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MOUNTAIN DEMOCRAT | PO BOX 1088 | | PLACERVILLE | CA | 95667-1088 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| MOUNTAIN HOME NEWS | 195 SOUTH THIRD EAST, P.O. BOX 1330 | ATTN: LEGAL COUNSEL | MOUNTAIN HOME | ID | 83647 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MOUNTAIN MESSENGER | P.O. BOX 429 | ATTN: LEGAL COUNSEL | LEWISBURG | WV | 24901 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MOUNTAIN STATESMAN | 914 MAIN ST. | | GRAFTON | WV | 26354 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| MOUNTAIN STATESMAN | 914 MAIN ST. | | GRAFTON | WV | 26354 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| MOUNTAIN VIEW NEWS | P.O. BOX 1119 | | SIERRA VISTA | AZ | 85636 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| MOVIELINE INC. | 10537 SANTA MONICA BLVD. | ATTN: DEBORAH BAUER SUITE 250 | LOS ANGELES | CA | 90025 | UNITED STATES | (N01300) MOVIELINE |
| MOVIEWEB.COM | P.O. BOX 11173 | ATTN: LEGAL COUNSEL | BOZEMAN | MT | 59719 | UNITED STATES | REVENUE AGREEMENT - FANDANGO |
| MOVIEWEB.COM | P.O. BOX 11173 | ATTN: LEGAL COUNSEL | BOZEMAN | MT | 59719 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MPOWER MEDIA, LLC | 1800 ROBERT FULTON DR., SUITE 200 | ATTN: LEGAL COUNSEL | RESTON | VA | 20191 | UNITED STATES | OTHER REVENUE CONTRACT (DESCRIBE) - DATA DIRECT |
| MPULSE MEDIA | 363 BRANNAN ST. | ATTN: LEGAL COUNSEL | SAN FRANCISCO | CA | 94103 | UNITED STATES | REVENUE AGREEMENT - ON ENTERTAINMENT PRODUCTS |
| MSG MEDIA | 4 PENN PLAZA, 4TH FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10121 | UNITED STATES | REVENUE AGREEMENT - LISTINGS CUSTOMIZATION |
| MSNBC INTERACTIVE NEWS (WEB SITE) | ONE MICROSOFT WAY | | REDMOND | WA | 98052-6399 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RICK STEVES' EUROPE |
| MSNBC INTERACTIVE NEWS (WEB SITE) | ONE MICROSOFT WAY | | REDMOND | WA | 98052-6399 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TAKING THE KIDS |
| MSNBC INTERACTIVE NEWS (WEB SITE) | ONE MICROSOFT WAY | | REDMOND | WA | 98052-6399 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TRAVEL TROUBLESHOOTER |
| MTA COMMUNICATIONS | 1740 S CHUGACH STREET, MS-MKT | ATTN: MANAGER | PALMER | AK | 99645 | UNITED STATES | AGREEMENT BETWEEN TMS AND MTA FOR THE DISTRIBUTION OF TMS' MONTHLY PROGRAM GUIDE AMONG THIS MTA SYSTEM'S SUBSCRIBERS (148900) |
| MTM TV | SHOP 12 SPANISH VILLAGE PLAZA | ATTN: LEGAL COUNSEL | SPANISH TOWN | | | | REVENUE AGREEMENT - LISTINGS DISTRIBUTION |
| MTS MEDIA INC. | PO BOX 666, ROOM F 100 1700 ELLICE AVE | ATTN: LEGAL COUNSEL | WINNIPEG | MB | R3C 3V6 | CANADA | REVENUE AGREEMENT - ZAP2IT DIRECT |
| MTV NETWORKS, A DIVISION OF VIACOM INTERNATIONAL INC., A DELAWARE CORPORATION (MTVN) | 1515 BROADWAY | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10036 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MTV NETWORKS, A DIVISION OF VIACOM INTERNATIONAL INC., A DELAWARE CORPORATION (MTVN) | 1515 BROADWAY | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10036 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MTV NETWORKS, A DIVISION OF VIACOM INTERNATIONAL INC., A DELAWARE CORPORATION (MTVN) | 1515 BROADWAY | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10036 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MULLENS | 50 DOWNING TWO | | PITTSFIELD | MA | 01201 | UNITED STATES | OFF-SITE STORAGE SERVICES |
| MULTICHOICE AFRICA | 141 HENDRIK VERWOERD DRIVE, P. O. BOX 1502, RANDBURG 2125 | ATTN: LEGAL COUNSEL | GAUTENG | | | | REVENUE AGREEMENT - LISTINGS |
| MULTICHOICE AFRICA | 141 HENDRIK VERWOERD DRIVE, P. O. BOX 1502, RANDBURG 2125 | ATTN: LEGAL COUNSEL | GAUTENG | | | | REVENUE AGREEMENT - ZAP2IT DIRECT |
| MULTIMEDIA PRODUCTIONS | 999 YAMATO RD. SUITE 210 | ATTN: LEGAL COUNSEL | BOCA RATON | FL | 33431 | UNITED STATES | REVENUE AGREEMENT - PROGRAM PROMOTION SERVICES |
| MULTIPLE LISTING TELEVISION, INC. | 4101 GREEN OAKS, SUITE 305-227 | ATTN: LEGAL COUNSEL | ARLINGTON | TX | 76016 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |
| MULTIPUBLICACOES | ATT. ACCOUNTS PAYABLE | RUA FIALHO DE ALMEIDA 14-2 ESQ | LISBOA | | 1070-129 | PORTUGAL | REVENUE AGREEMENT - SYNDICATED CONTENT - FOREIGN AFFAIRS MAGAZINE |
| MULTIPUBLICACOES | ATT. ACCOUNTS PAYABLE | RUA FIALHO DE ALMEIDA 14-2 ESQ | LISBOA | | 1070-129 | PORTUGAL | REVENUE AGREEMENT - SYNDICATED CONTENT - MIT SLOAN MANAGEMENT REPORT |
| MUNICIPAL UTILITIES - POPULAR BLUFF | P.O. BOX 1268 | ATTN: LEGAL COUNSEL | POPLAR BLUFF | MO | 63902 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MURPHY CABLE | 1421 CREEKSIDE DRIVE | ATTN: LEGAL COUNSEL | MURPHY | NC | 28906 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| MURRAY LEDGER & TIMES | P.O. BOX 1040 | ATTN: LEGAL COUNSEL | MURRAY | KY | 42071-2976 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MURRAY LEDGER & TIMES | PO BOX 1040 | | MURRAY | KY | 42071 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| MUSCATINE JOURNAL | 301 EAST 3RD STREET | ATTN: LEGAL COUNSEL | MUSCATINE | IA | 52761 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MUSCATINE JOURNAL | 301 E. 3RD STREET | | MUSCATINE | IA | 52761 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| MUSCATINE JOURNAL | 301 E. 3RD STREET | | MUSCATINE | IA | 52761 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| MUSCATINE JOURNAL | 301 E. 3RD STREET | | MUSCATINE | IA | 52761 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| MUSCATINE JOURNAL | 301 E. 3RD STREET | | MUSCATINE | IA | 52761 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MARY SANCHEZ COLUMN |
| MUSCATINE JOURNAL | 301 E. 3RD STREET | | MUSCATINE | IA | 52761 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MUSIC REPORTS INC. (MRI) | 21122 ERWIN ST. | ATTN: LEGAL COUNSEL | WOODLAND HILLS | CA | 91367 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MUSIC THEATRE INTERNATIONAL | 421 W. 54TH STREET | | NEW YORK | NY | 10019 | UNITED STATES | REVENUE AGREEMENT - EXTENSION-MUSIC THEATRE INTERNATIONAL - CLASSIC ANNIE (FILM/TV/STAGE/VIDEO) |
| MUSIC THEATRE INTERNATIONAL | 421 W. 54TH STREET | | NEW YORK | NY | 10019 | UNITED STATES | LICENSING AGREEMENT-MUSIC THEATRE INTERNATIONAL - CLASSIC ANNIE (FILM/TV/STAGE/VIDEO) |
| MUSIC THEATRE INTERNATIONAL | 421 W. 54TH STREET | | NEW YORK | NY | 10019 | UNITED STATES | LICENSING REPRESENTATION-MUSIC THEATRE INTERNATIONAL - ANNIE (FILM/TV/STAGE/VIDEO) |
| MUSKEGON CHRONICLE | PO BOX 59 | ATTN: LEGAL COUNSEL | MUSKEGON | MI | 49443 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MUSKEGON CHRONICLE | PO BOX 59 | | MUSKEGON | MI | 49443 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| MUSKEGON CHRONICLE | PO BOX 59 | | MUSKEGON | MI | 49443 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE FOR KIDS - SUNDAY |
| MUSKEGON CHRONICLE | PO BOX 59 | | MUSKEGON | MI | 49443 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| MUSKEGON CHRONICLE | PO BOX 59 | | MUSKEGON | MI | 49443 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MUSKOGEE DAILY PHOENIX | PO BOX 1968 | | MUSKOGEE | OK | 74402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| MUSKOGEE DAILY PHOENIX | PO BOX 1968 | | MUSKOGEE | OK | 74402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GANNETT NEWS SERVICE |
| MUSKOGEE DAILY PHOENIX | PO BOX 1968 | | MUSKOGEE | OK | 74402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - DAILY |
| MUSKOGEE DAILY PHOENIX | PO BOX 1968 | | MUSKOGEE | OK | 74402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| MUSKOGEE DAILY PHOENIX | PO BOX 1968 | | MUSKOGEE | OK | 74402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL GREENBERG COLUMN |
| MUSKOGEE DAILY PHOENIX | PO BOX 1968 | | MUSKOGEE | OK | 74402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| MUSKOGEE DAILY PHOENIX | PO BOX 1968 | | MUSKOGEE | OK | 74402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| MY CLAY SUN | 2233 PARK AVE. | STE. 201 | ORANGE PARK | FL | 32073 | UNITED STATES | REVENUE AGREEMENT - THE DAILY COMMUTER PUZZLE |
| MY SAN ANTONIO ( MSA.COM ) | P. O. BOX 1121 | ATTN: LEGAL COUNSEL | SAN ANTONIO | TX | 78294 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE MOVIES |
| MY SAN ANTONIO ( MSA.COM ) | P. O. BOX 1121 | ATTN: LEGAL COUNSEL | SAN ANTONIO | TX | 78294 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| MYAREAGUIDE.COM, INC | 1240 EAST, 100 SOUTH, #5 | ATTN: LEGAL COUNSEL | SAINT GEORGE | UT | 84790 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE MOVIES |
| MYAREAGUIDE.COM, INC | 1240 EAST, 100 SOUTH, #5 | ATTN: LEGAL COUNSEL | SAINT GEORGE | UT | 84790 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| MYLES MELLOR THEME CROSSWORDS | 10428 JIMENEZ STREET | | LAKE VIEW TERRACE | CA | 91342 | UNITED STATES | (442500) THE CROSSWORDS-DAILY |
| MYRIO CORPORATION, A SIEMENS COMPANY | A SIEMENS COMPANY, 4400 ALAFAYA TRAIL, MC-IMA041 | ATTN: LEGAL COUNSEL | ORLANDO | FL | 32826-2399 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MYWINNIPEG.COM (AKA MTS ADVANCED) | P.O. BOX 6666 MAIL CODE CC11P, 360 MAIN ST. | ATTN: LEGAL COUNSEL | WINNIPEG | MB | R3C 3V6 | CANADA | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| NAGRAVISION USA | 938 PEACHTREE ST. NE SUITE 200 | ATTN: LEGAL COUNSEL | ATLANTA | GA | 30309 | UNITED STATES | REVENUE AGREEMENT |
| NANAIMO DAILY NEWS | 2575 MCCULLOUGH RD. | STE. B1 | NANAIMO | BC | V9S 5W5 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| NAPA SENTINEL | PO BOX 2399 | ATTN: LEGAL COUNSEL | NAPA | CA | 94558 | UNITED STATES | ADVERTISING AGREEMENT - LOCAL AD SALES |
| NAPA SENTINEL | PO BOX 2399 | ATTN: LEGAL COUNSEL | NAPA | CA | 94558 | UNITED STATES | REVENUE AGREEMENT - SELECT TV |
| NAPERVILLE SUN | PO BOX 269 | ATTN: LEGAL COUNSEL | NAPERVILLE | IL | 60566 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| NAPKIN STUDIO | PO BOX 413 | ATTN: LEGAL COUNSEL | ZOAR | OH | 44697 | UNITED STATES | REVENUE AGREEMENT - ON ENTERTAINMENT PRODUCTS |
| NAPLES CARTOON RESEARCH | 719 S. THIRD ST. | | DEKALB | IL | 60115 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOTTOM LINERS - DAILY |
| NAPLES CARTOON RESEARCH | 719 S. THIRD ST. | | DEKALB | IL | 60115 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CHAN LOWE EDITORIAL CARTOONS |
| NAPLES CARTOON RESEARCH | 719 S. THIRD ST. | | DEKALB | IL | 60115 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| NAPLES CARTOON RESEARCH | 719 S. THIRD ST. | | DEKALB | IL | 60115 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| NAPLES CARTOON RESEARCH | 719 S. THIRD ST. | | DEKALB | IL | 60115 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| NAPLES CARTOON RESEARCH | 719 S. THIRD ST. | | DEKALB | IL | 60115 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NAPLES CARTOON RESEARCH | 719 S. THIRD ST. | | DEKALB | IL | 60115 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| NAPLES CARTOON RESEARCH | 719 S. THIRD ST. | | DEKALB | IL | 60115 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| NAPLES CARTOON RESEARCH | 719 S. THIRD ST. | | DEKALB | IL | 60115 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WAYNE STAYSKAL EDITORIAL CARTOONS |
| NAPLES DAILY NEWS | 1075 CENTRAL AVENUE | ATTN: LEGAL COUNSEL | NAPLES | FL | 34102 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| NAPLES DAILY NEWS | 1075 CENTRAL AVENUE | ATTN: LEGAL COUNSEL | NAPLES | FL | 34102 | UNITED STATES | REVENUE AGREEMENT - STV E |
| NAPLES DAILY NEWS | 1075 CENTRAL AVENUE | | NAPLES | FL | 34102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| NAPLES DAILY NEWS | 1075 CENTRAL AVENUE | | NAPLES | FL | 34102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| NAPLES DAILY NEWS | 1075 CENTRAL AVENUE | | NAPLES | FL | 34102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| NAPLES DAILY NEWS | 1075 CENTRAL AVENUE | | NAPLES | FL | 34102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| NAPLES DAILY NEWS | 1075 CENTRAL AVENUE | | NAPLES | FL | 34102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| NAPLES DAILY NEWS | 1075 CENTRAL AVENUE | | NAPLES | FL | 34102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| NAPLES DAILY NEWS | 1075 CENTRAL AVENUE | | NAPLES | FL | 34102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| NAPLES DAILY NEWS | 1075 CENTRAL AVENUE | | NAPLES | FL | 34102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| NAPLES DAILY NEWS | 1075 CENTRAL AVENUE | | NAPLES | FL | 34102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NAPLES DAILY NEWS | 1075 CENTRAL AVENUE | | NAPLES | FL | 34102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| NASHVILLE AGENCY | PO BOX 110909 | | NASHVILLE | TN | 37222 | UNITED STATES | (420404) JUMBLE LICENSING - HOYT ONLY |
| NASSAU GUARDIAN | P.O. BOX N-3011 | ATTN: LEGAL COUNSEL | NASSAU | | | | REVENUE AGREEMENT - LISTINGS |
| NATCHEZ DEMOCRAT | P.O. DRAWER 2590 | ATTN: LEGAL COUNSEL | SELMA | AL | 36702 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| NATCHITOCHES TIMES | P.O. BOX 448 | ATTN: LEGAL COUNSEL | NATCHITOCHES | LA | 71458 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| NATION | MS. VEENA THOOPKRAJAE | 44 MOO 10, BANGNA TRAT RD. KM.4.5, PRAKANONG, BANGNA | BANGKOK | | 10260 | THAILAND | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| NATION | MS. VEENA THOOPKRAJAE | 44 MOO 10, BANGNA TRAT RD. KM.4.5, PRAKANONG, BANGNA | BANGKOK | | 10260 | THAILAND | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| NATION | MS. VEENA THOOPKRAJAE | 44 MOO 10, BANGNA TRAT RD. KM.4.5, PRAKANONG, BANGNA | BANGKOK | | 10260 | THAILAND | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NATION | MS. VEENA THOOPKRAJAE | 44 MOO 10, BANGNA TRAT RD. KM.4.5, PRAKANONG, BANGNA | BANGKOK | | 10260 | THAILAND | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| NATION NEWSPAPER | P.O. BOX 1203, FONTABELLE | ATTN: LEGAL COUNSEL | ST. MICHAEL | | | | REVENUE AGREEMENT - LISTINGS |
| NATION PUBLISHING CO., LTD. | PO BOX 1203, FONTABELLE | ST. MICHAEL WEST INDIES, BRB | BARBADOS | | 48621 | BARBADOS | REVENUE AGREEMENT - SYNDICATED CONTENT - BOTTOM LINERS - DAILY |
| NATION PUBLISHING CO., LTD. | PO BOX 1203, FONTABELLE | ST. MICHAEL WEST INDIES, BRB | BARBADOS | | 48621 | BARBADOS | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| NATION PUBLISHING CO., LTD. | PO BOX 1203, FONTABELLE | ST. MICHAEL WEST INDIES, BRB | BARBADOS | | 48621 | BARBADOS | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| NATIONAL AMUSEMENTS, INC. | P.O. BOX 9126 | ATTN: LEGAL COUNSEL | DEDHAM | MA | 02027-9126 | UNITED STATES | REVENUE AGREEMENT - AD GEN PRODUCT |
| NATIONAL BRAILLE PRESS | 88 ST. STEPHEN STREET | | BOSTON | MA | 02115 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| NATIONAL CABLE COMMUNICATIONS NY | CHRYSLER BUILDING, 405 LEXINGTON AVE. 6TH FL | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10174 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| NATIONAL CABLE TELEVISION COOP | 11200 CORPORATE AVE. | ATTN: LEGAL COUNSEL | LENEXA | KS | 66219 | UNITED STATES | REVENUE AGREEMENT - SURF |
| NATIONAL CINEMEDIA | 9100 E. NICHOLS AVENUE | ATTN: LEGAL COUNSEL | CENTENNIAL | CO | 80112 | UNITED STATES | REVENUE AGREEMENT - FEATURES |
| NATIONAL CINEMEDIA | 9100 E. NICHOLS AVENUE | ATTN: LEGAL COUNSEL | CENTENNIAL | CO | 80112 | UNITED STATES | REVENUE AGREEMENT |
| NATIONAL CINEMEDIA | 9100 E. NICHOLS AVENUE | ATTN: LEGAL COUNSEL | CENTENNIAL | CO | 80112 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT - MULTIPLE PRODUCTS |
| NATIONAL FEDERATION OF THE BLIND | 1800 JOHNSON ST. | ATTN: LEGAL COUNSEL | BALTIMORE | MD | 21230 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NATIONAL JOURNAL | 600 NEW HAPMSHIRE AVE, NW – SUITE 400 | | WASHINGTON | DC | 20037-2403 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAN WASSERMAN EDITORIAL CARTOONS |
| NATIONAL JOURNAL | 600 NEW HAPMSHIRE AVE, NW – SUITE 400 | | WASHINGTON | DC | 20037-2403 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DANA SUMMERS EDITORIAL CARTOONS |
| NATIONAL JOURNAL | 600 NEW HAPMSHIRE AVE, NW – SUITE 400 | | WASHINGTON | DC | 20037-2403 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL CONRAD EDITORIAL CARTOONS |
| NATIONAL POST | 1450 DON MILLS RD., SUITE 300 | ATTN: LEGAL COUNSEL | TORONTO | ON | M3B 3R5 | CANADA | ADVERTISING AGREEMENT |
| NATIONAL REVIEW | 215 LEXINGTON AVENUE | | NEW YORK | NY | 10016 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - VICTOR DAVIS HANSON COLUMN |
| NAVARRE PRESS | 7502 HARVEST VILLAGE CT. | | NAVARRE | FL | 32566 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KIDS ACROSS/PARENTS DOWN - SUNDAY |
| NAVARRE PRESS | 7502 HARVEST VILLAGE CT. | | NAVARRE | FL | 32566 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| NAVIC NETWORKS, INC. | 201 JONES RD. | ATTN: LEGAL COUNSEL | WALTHAM | MA | 02451 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| NBC LOCAL MEDIA (ⓁⓁⓂⒶ), A DIVISION OF NBC UNIVERSAL, INC. | 135 W. 50TH, 9TH FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10020 | UNITED STATES | REVENUE AGREEMENT - MOVIE - NEW MEDIA |
| NBC SPORTS (NBC OLYMPICS) | C/O NBC UNIVERSAL, 30 ROCKEFELLER PLAZA | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10112 | UNITED STATES | REVENUE AGREEMENT - ON ENTERTAINMENT PRODUCTS |
| NBC SPORTS (NBC OLYMPICS) | C/O NBC UNIVERSAL, 30 ROCKEFELLER PLAZA | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10112 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| NBC UNIVERSAL INFORMATION TECHNOLOGY | C/O CNBC, 900 SYLVAN AVE. | ATTN: LEGAL COUNSEL | ENGLEWOOD CLIFFS | NJ | 07632 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NBC UNIVERSAL TELEVISION | 100 UNIVERSAL CITY PLAZA, BLDG 1440, SUITE 30, 30TH FL | ATTN: LEGAL COUNSEL | UNIVERSAL CITY | CA | 91608 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| NBC UNIVERSAL TELEVISION | 100 UNIVERSAL CITY PLAZA, BLDG 1440, SUITE 30, 30TH FL | ATTN: LEGAL COUNSEL | UNIVERSAL CITY | CA | 91608 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| NDS LIMITED | 1 HEATHROW BLVD., 286 BATH RD. | ATTN: LEGAL COUNSEL | MIDDLESEX | | UB7 0DQ | | REVENUE AGREEMENT - LISTINGS |
| NEAR EAST MEDIA | QUEEN RANIA AL-ABDALLAH ST | PO BOX 940166 AMMAN 11194 | | | | JORDAN | REVENUE AGREEMENT - SYNDICATED CONTENT - ROLLING STONE |
| NEBRASKA JOURNAL-LEADER | P. O. BOX 545 | | PONCA | NE | 68770 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DANA SUMMERS EDITORIAL CARTOONS |
| NELSONVILLE CABLE TV | 1 WEST COLUMBUS ST. | ATTN: LEGAL COUNSEL | NELSONVILLE | OH | 45764 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| NEOSHO DAILY NEWS | 1006 WEST HARMONY STREET | ATTN: LEGAL COUNSEL | NEOSHO | MO | 64850 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| NET NEWS | 85 NORTH SOUND RD., P. O. BOX 10707 APO | ATTN: LEGAL COUNSEL | GRAND CAYMAN | | | | REVENUE AGREEMENT - STV TAB |
| NETFLIX | 100 WINCHESTER CIRCLE | ATTN: LEGAL COUNSEL | LOS GATOS | CA | 95032 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| NETGEAR, INC. | 4500 GREAT AMERICA PKWY | ATTN: LEGAL COUNSEL | SANTA CLARA | CA | 95054 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| NETWORK JOURNAL | 39 BROADWAY, STE. 2120 | | NEW YORK | NY | 10006 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KATHY KRISTOF |
| NETWORK JOURNAL | 39 BROADWAY, STE. 2120 | | NEW YORK | NY | 10006 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SAVINGS GAME |
| NETWORKS IN MOTION, INC. | 6A LIBERTY, SUITE 200 | ATTN: LEGAL COUNSEL | ALISO VIEJO | CA | 92656 | UNITED STATES | REVENUE AGREEMENT - MOVIE - NEW MEDIA |
| NETWORKS IN MOTION, INC. | 6A LIBERTY, SUITE 200 | ATTN: LEGAL COUNSEL | ALISO VIEJO | CA | 92656 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |
| NEVADA APPEAL | P. O. BOX 2288 | ATTN: LEGAL COUNSEL | CARSON CITY | NV | 89702 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NEW ALBANY GAZETTE | 713 CARTER AVENUE | ATTN: LEGAL COUNSEL | NEW ALBANY | MS | 38652 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| NEW BRAUNFELS HERALD-ZEITUNG | 707 LANDA ST; | PO BOX 311328 | NEW BRAUNFELS | TX | 78130-6113 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| NEW CASTLE NEWS | 27 N. MERCER ST. | | NEW CASTLE | PA | 16103 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| NEW CITIZENS PRESS | P.O. BOX 19006 | | LANSING | MI | 48901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| NEW DELHI TELEVISION LTD | W-17 GREATER KAILASH, PART 1 | ATTN: LEGAL COUNSEL | NEW DELHI | | 110048 | | REVENUE AGREEMENT - DIS LIST |
| NEW GLASGOW EVENING NEWS | 352 EAST RIVER RD. | PO BOX 159 | NEW GLASGOW | NS | B2H 5E2 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - BROOM-HILDA - DAILY |
| NEW GLASGOW EVENING NEWS | 352 EAST RIVER RD. | PO BOX 159 | NEW GLASGOW | NS | B2H 5E2 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| NEW HAVEN REGISTER | 40 SARGENT DRIVE | ATTN: LEGAL COUNSEL | NEW HAVEN | CT | 06511 | UNITED STATES | REVENUE AGREEMENT - ONLINE PRODUCTS |
| NEW HAVEN REGISTER | 40 SARGENT DRIVE | | NEW HAVEN | CT | 06511 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| NEW HAVEN REGISTER | 40 SARGENT DRIVE | | NEW HAVEN | CT | 06511 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOTTOM LINERS - DAILY |
| NEW HAVEN REGISTER | 40 SARGENT DRIVE | | NEW HAVEN | CT | 06511 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - DAILY |
| NEW HAVEN REGISTER | 40 SARGENT DRIVE | | NEW HAVEN | CT | 06511 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - SUNDAY |
| NEW HAVEN REGISTER | 40 SARGENT DRIVE | | NEW HAVEN | CT | 06511 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| NEW HAVEN REGISTER | 40 SARGENT DRIVE | | NEW HAVEN | CT | 06511 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NEW HAVEN REGISTER | 40 SARGENT DRIVE | | NEW HAVEN | CT | 06511 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - FOODSTYLES FEATURE PACKAGE |
| NEW HAVEN REGISTER | 40 SARGENT DRIVE | | NEW HAVEN | CT | 06511 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| NEW HAVEN REGISTER | 40 SARGENT DRIVE | | NEW HAVEN | CT | 06511 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GIL THORP - DAILY |
| NEW HAVEN REGISTER | 40 SARGENT DRIVE | | NEW HAVEN | CT | 06511 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| NEW HAVEN REGISTER | 40 SARGENT DRIVE | | NEW HAVEN | CT | 06511 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| NEW HAVEN REGISTER | 40 SARGENT DRIVE | | NEW HAVEN | CT | 06511 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| NEW HAVEN REGISTER | 40 SARGENT DRIVE | | NEW HAVEN | CT | 06511 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| NEW HAVEN REGISTER | 40 SARGENT DRIVE | | NEW HAVEN | CT | 06511 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |
| NEW HAVEN REGISTER | 40 SARGENT DRIVE | | NEW HAVEN | CT | 06511 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| NEW HAVEN REGISTER | 40 SARGENT DRIVE | | NEW HAVEN | CT | 06511 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| NEW HAVEN REGISTER | 40 SARGENT DRIVE | | NEW HAVEN | CT | 06511 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TAKING THE KIDS |
| NEW HAVEN REGISTER | 40 SARGENT DRIVE | | NEW HAVEN | CT | 06511 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE GOD SQUAD |
| NEW JERSEY HERALD | P.O.BOX 10 | ATTN: LEGAL COUNSEL | NEWTON | NJ | 07860 | UNITED STATES | ADVERTISING AGREEMENT |
| NEW JERSEY HERALD | P.O.BOX 10 | ATTN: LEGAL COUNSEL | NEWTON | NJ | 07860 | UNITED STATES | ADVERTISING AGREEMENT - NAT'LADS |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NEW JERSEY HERALD | P.O. BOX 10 | ATTN: LEGAL COUNSEL | NEWTON | NJ | 07860 | UNITED STATES | REVENUE AGREEMENT - SELECT TV |
| NEW JERSEY HERALD | PO BOX 10 | | NEWTON | NJ | 07860 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| NEW JERSEY HERALD | PO BOX 10 | | NEWTON | NJ | 07860 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| NEW JERSEY HERALD | PO BOX 10 | | NEWTON | NJ | 07860 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCRABBLEGRAMS - DAILY |
| NEW JERSEY HERALD | PO BOX 10 | | NEWTON | NJ | 07860 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TUESDAYS WITH MITCH COLUMN |
| NEW JERSEY NETWORK | P.O. BOX 777 | ATTN: LEGAL COUNSEL | TRENTON | NJ | 08625 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| NEW LIFE WORSHIP CENTER | 915 DOUGLAS PIKE | ATTN: LEGAL COUNSEL | SMITHFIELD | RI | 02917 | UNITED STATES | OTHER REVENUE CONTRACT (DESCRIBE) CUS LIST |
| NEW MEXICO FREE PRESS | 1225 PARKWAY DRIVE STE. A | | SANTA FE | NM | 87507 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANIMAL CRACKERS - DAILY |
| NEW MEXICO FREE PRESS | 1225 PARKWAY DRIVE STE. A | | SANTA FE | NM | 87507 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| NEW MEXICO FREE PRESS | 1225 PARKWAY DRIVE STE. A | | SANTA FE | NM | 87507 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAN WASSERMAN EDITORIAL CARTOONS |
| NEW MEXICO FREE PRESS | 1225 PARKWAY DRIVE STE. A | | SANTA FE | NM | 87507 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DANA SUMMERS EDITORIAL CARTOONS |
| NEW MEXICO FREE PRESS | 1225 PARKWAY DRIVE STE. A | | SANTA FE | NM | 87507 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| NEW MEXICO FREE PRESS | 1225 PARKWAY DRIVE STE. A | | SANTA FE | NM | 87507 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NEW MEXICO FREE PRESS | 1225 PARKWAY DRIVE STE. A | | SANTA FE | NM | 87507 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KIDS ACROSS/PARENTS DOWN - SUNDAY |
| NEW MEXICO FREE PRESS | 1225 PARKWAY DRIVE STE. A | | SANTA FE | NM | 87507 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| NEW MEXICO FREE PRESS | 1225 PARKWAY DRIVE STE. A | | SANTA FE | NM | 87507 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| NEW MEXICO FREE PRESS | 1225 PARKWAY DRIVE STE. A | | SANTA FE | NM | 87507 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MARY SANCHEZ COLUMN |
| NEW MEXICO FREE PRESS | 1225 PARKWAY DRIVE STE. A | | SANTA FE | NM | 87507 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RAISING HECTOR - DAILY |
| NEW MEXICO FREE PRESS | 1225 PARKWAY DRIVE STE. A | | SANTA FE | NM | 87507 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| NEW MEXICO FREE PRESS | 1225 PARKWAY DRIVE STE. A | | SANTA FE | NM | 87507 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| NEW MEXICO FREE PRESS | 1225 PARKWAY DRIVE STE. A | | SANTA FE | NM | 87507 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE MIDDLETONS - DAILY |
| NEW ORLEANS.COM MEDIA LLC | 839 ST. CHARLES AVE SUITE 308 | ATTN: LEGAL COUNSEL | NEW ORLEANS | LA | 70130 | UNITED STATES | REVENUE AGREEMENT - MOVIE - NEW MEDIA |
| NEW ORLEANS.COM MEDIA LLC | 839 ST. CHARLES AVE SUITE 308 | ATTN: LEGAL COUNSEL | NEW ORLEANS | LA | 70130 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| NEW STRAITS TIMES | ATTN. MR. ESA ABDULLAH | BALAI BERITA 31 JALAN RIONG, 59100 | KUALA LUMPUR | | | MALAYSIA | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - DAILY |
| NEW STRAITS TIMES | ATTN. MR. ESA ABDULLAH | BALAI BERITA 31 JALAN RIONG, 59100 | KUALA LUMPUR | | | MALAYSIA | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - SUNDAY |
| NEW STRAITS TIMES | ATTN. MR. ESA ABDULLAH | BALAI BERITA 31 JALAN RIONG, 59100 | KUALA LUMPUR | | | MALAYSIA | REVENUE AGREEMENT - SYNDICATED CONTENT - IAN BREMMER COLUMN |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NEW STRAITS TIMES | ATTN: MR. ESA ABDULLAH | BALAI BERITA 31 JALAN RIONG, 59100 | KUALA LUMPUR | | | MALAYSIA | REVENUE AGREEMENT - SYNDICATED CONTENT - LOOSE PARTS - DAILY |
| NEW STRAITS TIMES | ATTN: MR. ESA ABDULLAH | BALAI BERITA 31 JALAN RIONG, 59100 | KUALA LUMPUR | | | MALAYSIA | REVENUE AGREEMENT - SYNDICATED CONTENT - LOVE IS& - DAILY |
| NEW ULM TELECOM, INC. | 27 N. MINNESOTA ST. | ATTN: LEGAL COUNSEL | NEW ULM | MN | 56073 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| NEW UNIVERSITY | 3100 GATEWAY COMMONS | | IRVINE | CA | 92697-4250 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| NEW UNIVERSITY | 3100 GATEWAY COMMONS | | IRVINE | CA | 92697-4250 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| NEW WAVE COMM WGEL | 309 WEST MAIN, PO BOX 277 | ATTN: LEGAL COUNSEL | GREENVILLE | IL | 62246 | UNITED STATES | REVENUE AGREEMENT - TVD ONSC |
| NEW WORLD COMMUNICATIONS OF ATLANTA | 1551 BRIARCLIFF ROAD | ATTN: LEGAL COUNSEL | ATLANTA | GA | 30306 | UNITED STATES | OTHER REVENUE CONTRACT (DESCRIBE) - CUS LIST |
| NEW YORK MAGAZINE | 75 VARICK STREET | ATTN: MARY BURKE | NEW YORK | NY | 10013 | UNITED STATES | (N00580, N00587) NEW YORK MAGAZINE |
| NEW YORK MAGAZINE | 75 VARICK STREET | ATTN: MARY BURKE | NEW YORK | NY | 10013 | UNITED STATES | N06807 NEW YORK MAGAZINE REPRINTS |
| NEW YORK POST | 1211 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| NEW YORK POST | 1211 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| NEW YORK POST | 1211 6TH STREET | | NEW YORK | NY | 10036 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| NEW YORK POST | 1211 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NEW YORK POST | 1211 6TH STREET | | NEW YORK | NY | 10036 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| NEW YORK POST | 1211 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| NEW YORK POST | 1211 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCRABBLEGRAMS - DAILY |
| NEW YORK POST | 1211 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - VICTOR DAVIS HANSON COLUMN |
| NEW YORK REVIEW OF BOOKS | 1755 BROADWAY, 5TH FLOOR | | NEW YORK | NY | 10019-3780 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WILLIAM PFAFF COLUMN |
| NEW YORK TIMES (DAILY/COMMUNITY) | 101 W. MAIN ST., SUITE 7000 | ATTN: LEGAL COUNSEL | NORFOLK | VA | 23510 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| NEW YORK TIMES COMPANY | 2202 NW SHORE BLVD. -- SUITE 370 | | TAMPA | FL | 33607 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| NEW YORK TIMES COMPANY | 2202 NW SHORE BLVD. -- SUITE 370 | | TAMPA | FL | 33607 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BANK VS. MONEY FUNDS |
| NEW YORK TIMES COMPANY | 2202 NW SHORE BLVD. -- SUITE 370 | | TAMPA | FL | 33607 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| NEW YORK TIMES COMPANY | 2202 NW SHORE BLVD. -- SUITE 370 | | TAMPA | FL | 33607 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| NEW YORK TIMES COMPANY | 2202 NW SHORE BLVD. -- SUITE 370 | | TAMPA | FL | 33607 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| NEW YORK TIMES COMPANY | 2202 NW SHORE BLVD. -- SUITE 370 | | TAMPA | FL | 33607 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DESIGN LINE |
| NEW YORK TIMES COMPANY | 2202 NW SHORE BLVD. -- SUITE 370 | | TAMPA | FL | 33607 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - FILM CLIPS COLUMN |
| NEW YORK TIMES COMPANY | 2202 NW SHORE BLVD. -- SUITE 370 | | TAMPA | FL | 33607 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - FOODSTYLES FEATURE PACKAGE |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NEW YORK TIMES COMPANY | 2202 NW SHORE BLVD. – SUITE 370 | | TAMPA | FL | 33607 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| NEW YORK TIMES COMPANY | 2202 NW SHORE BLVD. – SUITE 370 | | TAMPA | FL | 33607 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA BLACK |
| NEW YORK TIMES COMPANY | 2202 NW SHORE BLVD. – SUITE 370 | | TAMPA | FL | 33607 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - INSIDE THE VIDEO GAMES |
| NEW YORK TIMES COMPANY | 2202 NW SHORE BLVD. – SUITE 370 | | TAMPA | FL | 33607 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JOYCE LAIN KENNEDY- CAREERS NOW |
| NEW YORK TIMES COMPANY | 2202 NW SHORE BLVD. – SUITE 370 | | TAMPA | FL | 33607 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| NEW YORK TIMES COMPANY | 2202 NW SHORE BLVD. – SUITE 370 | | TAMPA | FL | 33607 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MONEY MARKET FUNDS |
| NEW YORK TIMES COMPANY | 2202 NW SHORE BLVD. – SUITE 370 | | TAMPA | FL | 33607 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| NEW YORK TIMES COMPANY | 2202 NW SHORE BLVD. – SUITE 370 | | TAMPA | FL | 33607 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY PET WORLD |
| NEW YORK TIMES COMPANY | 2202 NW SHORE BLVD. – SUITE 370 | | TAMPA | FL | 33607 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| NEW YORK TIMES COMPANY | 2202 NW SHORE BLVD. – SUITE 370 | | TAMPA | FL | 33607 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL GREENBERG COLUMN |
| NEW YORK TIMES COMPANY | 2202 NW SHORE BLVD. – SUITE 370 | | TAMPA | FL | 33607 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PREMIUM HEALTH NEWS SERVICE |
| NEW YORK TIMES COMPANY | 2202 NW SHORE BLVD. – SUITE 370 | | TAMPA | FL | 33607 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REV. JESSE JACKSON COLUMN |
| NEW YORK TIMES COMPANY | 2202 NW SHORE BLVD. – SUITE 370 | | TAMPA | FL | 33607 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUCCESSFUL INVESTING |

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NEW YORK TIMES COMPANY | 2202 NW SHORE BLVD. – SUITE 370 | | TAMPA | FL | 33607 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TAX-FREE MONEY MARKET FUNDS |
| NEW YORK TIMES COMPANY | 2202 NW SHORE BLVD. – SUITE 370 | | TAMPA | FL | 33607 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| NEW YORK TIMES COMPANY | 2202 NW SHORE BLVD. – SUITE 370 | | TAMPA | FL | 33607 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SAVINGS GAME |
| NEW YORK TIMES COMPANY | 2202 NW SHORE BLVD. – SUITE 370 | | TAMPA | FL | 33607 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TODAY'S CHUCKLE |
| NEW YORK TIMES COMPANY | 2202 NW SHORE BLVD. – SUITE 370 | | TAMPA | FL | 33607 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WILLIAM PFAFF COLUMN |
| NEW YORK TIMES COMPANY | 2202 NW SHORE BLVD. – SUITE 370 | | TAMPA | FL | 33607 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WOMANNEWS |
| NEWBERRY NEWS | 316 NEWBERRY AVE. | | NEWBERRY | MI | 49868-0046 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| NEWHALL LAND, VALENCIA, CA | 23823 VALENCIA BLVD. | ATTN: LEGAL COUNSEL | VALENCIA | CA | 91354 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |
| NEWNAN UTILITIES | 70 SEWELL RD. | ATTN: LEGAL COUNSEL | NEWNAN | GA | 30263 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| NEWPORT DAILY EXPRESS | P. O. BOX 347 | ATTN: LEGAL COUNSEL | NEWPORT | VT | 05855 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| NEWPORT INDEPENDENT | 2111 HWY 67 NORTH | ATTN: LEGAL COUNSEL | NEWPORT | AR | 72112 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| NEWPORT INDEPENDENT | 2111 HWY 67 NORTH | ATTN: LEGAL COUNSEL | NEWPORT | AR | 72112 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| NEWPORT INDEPENDENT | 2408 HIGHWAY 367 N. | | NEWPORT | AR | 72112 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| NEWPORT NEWS-TIMES | P. O. BOX 965 | ATTN: LEGAL COUNSEL | NEWPORT | OR | 97365 | UNITED STATES | ADVERTISING AGREEMENT |
| NEWPORT NEWS-TIMES | P. O. BOX 965 | ATTN: LEGAL COUNSEL | NEWPORT | OR | 97365 | UNITED STATES | REVENUE AGREEMENT - STV TAB |
| NEWPORT NEWS-TIMES | P. O. BOX 965 | ATTN: LEGAL COUNSEL | NEWPORT | OR | 97365 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NEWS | P.O. BOX C | ATTN: LEGAL COUNSEL | WINDER | GA | 30680 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| NEWS | P.O. BOX 1529 | ATTN: LEGAL COUNSEL | DENHAM SPRINGS | LA | 70726 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| NEWS | P.O. BOX 1929 | ATTN: LEGAL COUNSEL | EAGLE RIVER | WI | 54521 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| NEWS & RECORD | P.O. BOX 20848 | ATTN: LEGAL COUNSEL | GREENSBORO | NC | 27420-0848 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| NEWS & RECORD | P.O. BOX 100 | ATTN: LEGAL COUNSEL | SOUTH BOSTON | VA | 24592 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| NEWS & RECORD | PO BOX 20848 | | GREENSBORO | NC | 27420-0848 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ADVERTORIAL SPECIAL SECTION SUBSCRIPTION |
| NEWS & RECORD | PO BOX 20848 | | GREENSBORO | NC | 27420-0848 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOGGLE BRAINBUSTERS - SUNDAY |
| NEWS & RECORD | PO BOX 20848 | | GREENSBORO | NC | 27420-0848 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOGGLE BRAINBUSTERS DAILY |
| NEWS & RECORD | PO BOX 20848 | | GREENSBORO | NC | 27420-0848 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BREWSTER ROCKIT: SPACE GUY! - DAILY |
| NEWS & RECORD | PO BOX 20848 | | GREENSBORO | NC | 27420-0848 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BREWSTER ROCKIT: SPACE GUY! - SUNDAY |
| NEWS & RECORD | PO BOX 20848 | | GREENSBORO | NC | 27420-0848 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| NEWS & RECORD | PO BOX 20848 | | GREENSBORO | NC | 27420-0848 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DANA SUMMERS EDITORIAL CARTOONS |
| NEWS & RECORD | PO BOX 20848 | | GREENSBORO | NC | 27420-0848 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NEWS & RECORD | PO BOX 20848 | | GREENSBORO | NC | 27420-0848 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| NEWS & RECORD | PO BOX 20848 | | GREENSBORO | NC | 27420-0848 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| NEWS & RECORD | PO BOX 20848 | | GREENSBORO | NC | 27420-0848 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| NEWS & RECORD | PO BOX 20848 | | GREENSBORO | NC | 27420-0848 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| NEWS & RECORD | PO BOX 20848 | | GREENSBORO | NC | 27420-0848 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RICK STEVES' EUROPE |
| NEWS & RECORD | PO BOX 20848 | | GREENSBORO | NC | 27420-0848 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| NEWS & RECORD | PO BOX 20848 | | GREENSBORO | NC | 27420-0848 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| NEWS & RECORD | PO BOX 20848 | | GREENSBORO | NC | 27420-0848 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| NEWS & RECORD | PO BOX 20848 | | GREENSBORO | NC | 27420-0848 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| NEWS & RECORD | PO BOX 20848 | | GREENSBORO | NC | 27420-0848 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| NEWS & RECORD | P.O. BOX 20848 | ATTN: LEGAL COUNSEL | GREENSBORO | NC | 27420-0848 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE MOVIES |
| NEWS & RECORD | P.O. BOX 20848 | ATTN: LEGAL COUNSEL | GREENSBORO | NC | 27420-0848 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| NEWS ARGUS | P.O. BOX 900 | ATTN: LEGAL COUNSEL | LEWISTOWN | MT | 59457-0900 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| NEWS CHIEF | HIGHLANDER-HERALD | ATTN: LEGAL COUNSEL | WINTER HAVEN | FL | 33880 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| NEWS CHIEF | HIGHLANDER-HERALD | ATTN: LEGAL COUNSEL | WINTER HAVEN | FL | 33880 | UNITED STATES | ADVERTISING AGREEMENT - NAT'L ADS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NEWS CHIEF | PO BOX 998 | | WINTER HAVEN | FL | 33882-0998 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| NEWS CHIEF | PO BOX 998 | | WINTER HAVEN | FL | 33882-0998 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CHAN LOWE EDITORIAL CARTOONS |
| NEWS CHIEF | PO BOX 998 | | WINTER HAVEN | FL | 33882-0998 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| NEWS CHIEF | PO BOX 998 | | WINTER HAVEN | FL | 33882-0998 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| NEWS HERALD | P.O. BOX 140628 | | NASHVILLE | TN | 37214 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| NEWS HERALD | P.O. BOX 140628 | | NASHVILLE | TN | 37214 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - US NEWS & WORLD REPORT NEWS SERVICE |
| NEWS JOURNAL | P.O. BOX 1138 | ATTN: LEGAL COUNSEL | CAMPBELLSVILLE | KY | 42718-2938 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| NEWS JOURNAL | 70 WEST FOURTH ST. | | MANSFIELD | OH | 44901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| NEWS JOURNAL | 70 WEST FOURTH ST. | | MANSFIELD | OH | 44901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| NEWS JOURNAL | 70 WEST FOURTH ST. | | MANSFIELD | OH | 44901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| NEWS JOURNAL | 70 WEST FOURTH ST. | | MANSFIELD | OH | 44901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA BLACK |
| NEWS JOURNAL | 70 WEST FOURTH ST. | | MANSFIELD | OH | 44901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| NEWS JOURNAL | 70 WEST FOURTH ST. | | MANSFIELD | OH | 44901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| NEWS JOURNAL | 70 WEST FOURTH ST. | | MANSFIELD | OH | 44901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NEWS JOURNAL | 70 WEST FOURTH ST. | | MANSFIELD | OH | 44901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCOPIN' THE SOAPS |
| NEWS LEADER | 511 ASH STREET | ATTN: LEGAL COUNSEL | FERNANDINA BEACH | FL | 32034 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| NEWS LEADER | P.O. BOX 46 | ATTN: LEGAL COUNSEL | ROCHELLE | IL | 61068 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| NEWS LEADER | P.O. BOX 46 | ATTN: LEGAL COUNSEL | ROCHELLE | IL | 61068 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| NEWS LTD (BRISBANE SUNDAY MAIL) | C/O NYPOST-MAILROOM 9TH FLOOR | 1211 6TH AVENUE. | NEW YORK | NY | 10036 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - VARIETY ENTERTAINMENT NEWS SERVICE |
| NEWS LTD (COURIER MAIL) | C/O NYPOST-MAILROOM 9 TH FLOOR | 1211 6TH AVENUE | NEW YORK | NY | 10036 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOVE IS& - DAILY |
| NEWS LTD (DAILY TELEGRAPH) | C/O NYPOST-MAILROOM 9TH FLOOR | 1211 6TH AVENUE. | NEW YORK | NY | 10036 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| NEWS LTD /AUSTRALIAN | C/O NYPOST-MAILROOM 9TH FLOOR | 1211 6TH AVENUE | NEW YORK | NY | 10036 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HENRY KISSINGER COLUMN |
| NEWS LTD /HERALD-SUN | C/O NYPOST-MAILROOM 9TH FLOOR | 1211 6TH AVENUE | NEW YORK | NY | 10036 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - USA TODAY INTERNATIONAL NEWS SERVICE |
| NEWS LTD /HERALD-SUN | C/O NYPOST-MAILROOM 9TH FLOOR | 1211 6TH AVENUE | NEW YORK | NY | 10036 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - VARIETY ENTERTAINMENT NEWS SERVICE |
| NEWS OBSERVER | P.O. BOX 989 | ATTN: LEGAL COUNSEL | BLUE RIDGE | GA | 30513 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| NEWS ON THE GO - ALL OUR CREATIONS | 106 NORTH DENTON TAP ROAD #210-364 | | COPPELL | TX | 75019 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| NEWS OPTIMIST | P.O. BOX 1029 | ATTN: LEGAL COUNSEL | NORTH BATTLEFORD | SK | S9A 3E6 | CANADA | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NEWS RECORD | 535 KEYSTONE DR. | | WARRENDALE | PA | 15086 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GANNETT NEWS SERVICE |
| NEWS REGISTER | 1001 - 12TH STREET | ATTN: LEGAL COUNSEL | AURORA | NE | 68818 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| NEWS REPORTER | P. O. BOX 707 | ATTN: LEGAL COUNSEL | WHITEVILLE | NC | 28472 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| NEWS REPUBLIC | CAPITAL NEWSPERS - PORTAGE DIV, P.O. BOX 470 | ATTN: LEGAL COUNSEL | PORTAGE | WI | 53901 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| NEWS TRIBUNE | 210 MONROE STREET | ATTN: LEGAL COUNSEL | JEFFERSON CITY | MO | 65102 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| NEWS TRIBUNE | PO BOX 420 | | JEFFERSON CITY | MO | 65102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| NEWS TRIBUNE | PO BOX 420 | | JEFFERSON CITY | MO | 65102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| NEWS TRIBUNE | PO BOX 420 | | JEFFERSON CITY | MO | 65102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| NEWS TRIBUNE | 426 SECOND ST. | | LASALLE | IL | 61301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SAVINGS GAME |
| NEWS-BANNER | 125 N. JOHNSTON ST... | | BLUFFTON | IN | 46714 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| NEWSCOM LLC | 700 12TH STREET NW | SUITE 1000 | WASHINGTON | DC | 20005 | UNITED STATES | SERVICE CONTRACT - PHOTO LICENSING AGREEMENT WITH REVENUE SHARE |
| NEWSDAY, INC. | 235 PINE LAWN ROAD | ATTN: LEGAL COUNSEL | MELVILLE | NY | 11747 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| NEWSDAY, INC. | 235 PINE LAWN ROAD | ATTN: LEGAL COUNSEL | MELVILLE | NY | 11747 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| NEWSDAY, INC. | 235 PINE LAWN ROAD | ATTN: LEGAL COUNSEL | MELVILLE | NY | 11747 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| NEWSDAY, INC. | 235 PINE LAWN ROAD | ATTN: LEGAL COUNSEL | MELVILLE | NY | 11747 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NEWSDAY, INC. | 235 PINE LAWN ROAD | ATTN: LEGAL COUNSEL | MELVILLE | NY | 11747 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BLENDER |
| NEWSDAY, INC. | 235 PINE LAWN ROAD | ATTN: LEGAL COUNSEL | MELVILLE | NY | 11747 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| NEWSDAY, INC. | 235 PINE LAWN ROAD | ATTN: LEGAL COUNSEL | MELVILLE | NY | 11747 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| NEWSDAY, INC. | 235 PINE LAWN ROAD | ATTN: LEGAL COUNSEL | MELVILLE | NY | 11747 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY RACING FORM'S CONSENSUS |
| NEWSDAY, INC. | 235 PINE LAWN ROAD | ATTN: LEGAL COUNSEL | MELVILLE | NY | 11747 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DANA SUMMERS EDITORIAL CARTOONS |
| NEWSDAY, INC. | 235 PINE LAWN ROAD | ATTN: LEGAL COUNSEL | MELVILLE | NY | 11747 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - FOODSTYLES FEATURE PACKAGE |
| NEWSDAY, INC. | 235 PINE LAWN ROAD | ATTN: LEGAL COUNSEL | MELVILLE | NY | 11747 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GLOBAL VIEWPOINT COLUMN |
| NEWSDAY, INC. | 235 PINE LAWN ROAD | ATTN: LEGAL COUNSEL | MELVILLE | NY | 11747 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HARVARD HEALTH LETTER |
| NEWSDAY, INC. | 235 PINE LAWN ROAD | ATTN: LEGAL COUNSEL | MELVILLE | NY | 11747 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HARVARD HEART LETTER |
| NEWSDAY, INC. | 235 PINE LAWN ROAD | ATTN: LEGAL COUNSEL | MELVILLE | NY | 11747 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HARVARD MEN'S HEALTH WATCH |
| NEWSDAY, INC. | 235 PINE LAWN ROAD | ATTN: LEGAL COUNSEL | MELVILLE | NY | 11747 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HARVARD MENTAL HEALTH LETTER |
| NEWSDAY, INC. | 235 PINE LAWN ROAD | ATTN: LEGAL COUNSEL | MELVILLE | NY | 11747 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HARVARD WOMEN'S HEALTH WATCH |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NEWSDAY, INC. | 235 PINE LAWN ROAD | ATTN: LEGAL COUNSEL | MELVILLE | NY | 11747 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – JONAH GOLDBERG COLUMN |
| NEWSDAY, INC. | 235 PINE LAWN ROAD | ATTN: LEGAL COUNSEL | MELVILLE | NY | 11747 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – JUMBLE – DAILY |
| NEWSDAY, INC. | 235 PINE LAWN ROAD | ATTN: LEGAL COUNSEL | MELVILLE | NY | 11747 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – LEGACY |
| NEWSDAY, INC. | 235 PINE LAWN ROAD | ATTN: LEGAL COUNSEL | MELVILLE | NY | 11747 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – MEDICAL EDGE FROM MAYO CLINIC |
| NEWSDAY, INC. | 235 PINE LAWN ROAD | ATTN: LEGAL COUNSEL | MELVILLE | NY | 11747 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – OMARR'S ASTROLOGICAL FORECAST |
| NEWSDAY, INC. | 235 PINE LAWN ROAD | ATTN: LEGAL COUNSEL | MELVILLE | NY | 11747 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – QUOTE-ACROSTIC |
| NEWSDAY, INC. | 235 PINE LAWN ROAD | ATTN: LEGAL COUNSEL | MELVILLE | NY | 11747 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – SUNDAY JUMBLE |
| NEWSDAY, INC. | 235 PINE LAWN ROAD | ATTN: LEGAL COUNSEL | MELVILLE | NY | 11747 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – TAKING THE KIDS |
| NEWSDAY, INC. | 235 PINE LAWN ROAD | ATTN: LEGAL COUNSEL | MELVILLE | NY | 11747 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – THE BEST OF DAVE BARRY |
| NEWSDAY, INC. | 235 PINE LAWN ROAD | ATTN: LEGAL COUNSEL | MELVILLE | NY | 11747 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – THE GOD SQUAD |
| NEWSDAY, INC. | 235 PINE LAWN ROAD | ATTN: LEGAL COUNSEL | MELVILLE | NY | 11747 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – TV JUMBLE – SUNDAY |
| NEWSEUM | 1101 WILSON BLVD. | | ARLINGTON | VA | 22209 | UNITED STATES | REVENUE AGREEMENT – MISCELLANEOUS, PERMISSION TO USE LETTER-NEWSEUM - DICK TRACY, TERRY & THE PIRATES, BRENDA STARR () |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NEWSEUM | 1101 WILSON BLVD. | | ARLINGTON | VA | 22209 | UNITED STATES | REVENUE AGREEMENT - MISCELLANEOUS PERMISSION TO USE LETTER-NEWSEUM - DICK TRACY, TERRY & THE PIRATES, BRENDA STARR () |
| NEWSGATOR | 950 17TH STREET | SUITE 2500 | DENVER | CO | 80202 | UNITED STATES | SERVICE CONTRACT - WIDGET HOSTING |
| NEWS-HERALD | BILLS TO #212183 EFFEC 12/99, 2225 ACOMA BOULEVARD | ATTN: LEGAL COUNSEL | LK HAVASU CITY | AZ | 86403 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| NEWS-HERALD | BILLS TO #212183 EFFEC 12/99, 2225 ACOMA BOULEVARD | ATTN: LEGAL COUNSEL | LK HAVASU CITY | AZ | 86403 | UNITED STATES | ADVERTISING AGREEMENT - NAT'L ADS |
| NEWS-REGISTER | 611 E. THIRD ST, , | PO BOX 727 | MCMINNVILLE | OR | 97128 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| NEWS-REGISTER | 611 E. THIRD ST, , | PO BOX 727 | MCMINNVILLE | OR | 97128 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| NEWS-REPUBLICAN | C/O BOONE PUBLISHING, P.O. BOX 100 | ATTN: LEGAL COUNSEL | BOONE | IA | 50036 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| NEWS-TOPIC | P.O. BOX 1110 | | LENOIR | NC | 28645 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA BLACK |
| NEWTON CITIZEN | 6225 HIGHWAY 278 N W STE 35 | | COVINGTON | GA | 30014 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - DAILY |
| NEWTON CITIZEN | 6225 HIGHWAY 278 N W STE 35 | | COVINGTON | GA | 30014 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| NEWTON DAILY NEWS | P.O. BOX 967 | ATTN: LEGAL COUNSEL | NEWTON | IA | 50208 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| NEWTON KANSAN | PO BOX 1440 | ATTN: LEGAL COUNSEL | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NEWTON KANSAN | PO BOX 1440 | ATTN: LEGAL COUNSEL | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| NEWTON MEDIA | 2450 HWY 121 NORTH | ATTN: LEGAL COUNSEL | GRAPEVINE | TX | 76051 | UNITED STATES | OTHER REVENUE CONTRACT (DESCRIBE) - CUS LIST |
| NEWTON MEDIA | 2450 HWY 121 NORTH | ATTN: LEGAL COUNSEL | GRAPEVINE | TX | 76051 | UNITED STATES | REVENUE AGREEMENT - PROGRAM PROMOTION SERVICES |
| NEXICOM WHITNEY | 5 KING STREET EAST, P.O. BOX 1000 | ATTN: LEGAL COUNSEL | MILLBROOK | ON | L0A 1G0 | CANADA | REVENUE AGREEMENT - ZEXP |
| NEX-TECH CABLE TV EDMOND | P.O. BOX 188, 145 MAIN N. | ATTN: LEGAL COUNSEL | LENORA | KS | 67645 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| NEX-TECH CABLE TV EDMOND | P.O. BOX 188, 145 MAIN N. | ATTN: LEGAL COUNSEL | LENORA | KS | 67645 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| NH.COM | 17 EXECUTIVE DRIVE | ATTN: LEGAL COUNSEL | HUDSON | NH | 03051 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE MOVIES |
| NHL NETWORK | 1185 AVENUE OF THE AMERICAS | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10036 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |
| NIAGARA FALLS REVIEW | 4801 VALLEY WAY | ATTN: LEGAL COUNSEL | NIAGARA FALLS | ON | L2E 6T6 | CANADA | REVENUE AGREEMENT - LISTINGS |
| NIAGARA FALLS REVIEW | 4801 VALLEYWAY | | NIAGARA FALLS | ON | L2E 6T6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| NIAGARA GAZETTE | 310 NIAGARA STREET | | NIAGARA FALLS | NY | 14303 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GANNETT NEWS SERVICE |
| NIAGARA GAZETTE | 310 NIAGARA STREET | | NIAGARA FALLS | NY | 14303 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| NIAGARA MOHAWK POWER CORPORATION | ONE APOLLO DRIVE | 2ND FLOOR | GLENS FALLS | NY | 12804 | UNITED STATES | LEASE AGREEMENT - GLENS FALLS ONE APOLLO DR, ONE APOLLO DRIVE, 12804 |
| NICKELODEON/MTV NETWORKS | 1515 BROADWAY, 44TH FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10036 | UNITED STATES | ASCII |
| NICKELODEON/MTV NETWORKS | 1515 BROADWAY, 44TH FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10036 | UNITED STATES | REVENUE AGREEMENT - LISTINGS DISTRIBUTION |
| NICOLE HOLLANDER | 3421 N. CLAREMONT | | CHICAGO | IL | 60618 | UNITED STATES | (N01670, N01673, N01677) SYLVIA |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NIELSEN IAG (FORMER IAG RESEARCH; FORMER INTERMEDIA ADVERTISING GROUP) | 345 PARK AVENUE SOUTH, 12TH FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10010 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| NIELSEN IAG (FORMER IAG RESEARCH; FORMER INTERMEDIA ADVERTISING GROUP) | 345 PARK AVENUE SOUTH, 12TH FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10010 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |
| NIELSEN MEDIA RESEARCH | 501 BROOKER CREEK BLVD. | ATTN: LEGAL COUNSEL | OLDSMAR | FL | 34677 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| NIELSON HIGH SCHOOL | COLUSA COUNTY OFFICE OF EDUCATION PO BOX 70 | | STONEYFORD | CA | 95979 | UNITED STATES | REVENUE AGREEMENT - PERMISSION TO USE LETTER-NIELSON HIGH SCHOOL - JUMBLE PTU (MISCELLANEOUS) |
| NIEUWE REVU | ATTN: DIANE BEIJER | HAAKSBERGWEB 75 | AMSTERDAM | | 1101 BR | NETHERLANDS | REVENUE AGREEMENT - SYNDICATED CONTENT - ROLLING STONE |
| NILES DAILY STAR | C/O LEADER PUBLICATIONS, P. O. DRAWER 2590 | ATTN: LEGAL COUNSEL | SELMA | AL | 36702-2590 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| NILES DAILY STAR | 217 N. FOURTH ST | | NILES | MI | 49120 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| NILES DAILY STAR | 217 N. FOURTH ST | | NILES | MI | 49120 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| NILES DAILY STAR | 217 N. FOURTH ST | | NILES | MI | 49120 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TUESDAYS WITH MITCH COLUMN |
| NOGALES INTERNATIONAL | WICK COMMUNICATIONS ATTN: KIMBERLY HICKS | 333 W WILCOX DR., STE. 302 | SIERRA VISTA | AZ | 85635 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TV JUMBLE - SUNDAY |
| NOR-DEL CABLEVISION DELHI | PO BOX 340 | ATTN: LEGAL COUNSEL | OTTERVILLE | ON | N0J 1R0 | CANADA | REVENUE AGREEMENT - ZAP2IT DIRECT |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NORFOLK DAILY NEWS | P. O. BOX 977 | | NORFOLK | NE | 68702-0977 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| NORFOLK DAILY NEWS | P. O. BOX 977 | | NORFOLK | NE | 68702-0977 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |
| NORTEL NSIGHT TELCOM (R&D) | 3500 CARLING AVENUE | ATTN: LEGAL COUNSEL | OTTAWA | ON | K2H 8E9 | CANADA | REVENUE AGREEMENT - ZAP2IT DIRECT |
| NORTH BAY NUGGET | 259 WORTHINGTON STREET | ATTN: LEGAL COUNSEL | NORTH BAY | ON | P1B 8J6 | CANADA | REVENUE AGREEMENT - LISTINGS |
| NORTH BAY NUGGET | P. O. BOX 570 | | NORTH BAY | ON | P1B 8J6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| NORTH BAY NUGGET | P. O. BOX 570 | | NORTH BAY | ON | P1B 8J6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| NORTH COUNTRY JANITORIAL | 188 DIX AVENUE | | GLENS FALLS | NY | 12801 | UNITED STATES | SERVICE CONTRACT - JANITORIAL SERVICES |
| NORTH COUNTY TIMES | 207 E PENNSYLVANIA AVE | ATTN: LEGAL COUNSEL | ESCONDIDO | CA | 92025 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| NORTH COUNTY TIMES | 207 E. PENNSYLVANIA AVENUE | | ESCONDIDO | CA | 92025 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| NORTH COUNTY TIMES | 207 E. PENNSYLVANIA AVENUE | | ESCONDIDO | CA | 92025 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| NORTH COUNTY TIMES | 207 E. PENNSYLVANIA AVENUE | | ESCONDIDO | CA | 92025 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |
| NORTH COUNTY TIMES | 207 E. PENNSYLVANIA AVENUE | | ESCONDIDO | CA | 92025 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCOPIN' THE SOAPS |
| NORTH COUNTY TIMES | 207 E. PENNSYLVANIA AVENUE | | ESCONDIDO | CA | 92025 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| NORTH GEORGIA NEWS | P. O. BOX 2029, CLEVELAND STREET | ATTN: LEGAL COUNSEL | BLAIRSVILLE | GA | 30512 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NORTH PENN TELEPHONE COMPANY | 4145 ROUTE 549 | ATTN: LEGAL COUNSEL | MANSFIELD | PA | 16933 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| NORTH PLAINS SYSTEMS | 510 FRONT STREET WEST | 4TH FLOOR | TORONTO | ON | M5V 3H3 | CANADA | DIGITAL ASSET MANAGEMENT SYSTEM SUPPORT |
| NORTH SHELBY TIMES | 3518 NORTH WATKINS | ATTN: LEGAL COUNSEL | MEMPHIS | TN | 38127 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| NORTH SHORE TODAY | P. O. BOX 917 | | SYOSSET | NY | 11791-4421 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DESIGN LINE |
| NORTH STATE COMMUNICATIONS | 111 HAYDEN PL. | ATTN: LEGAL COUNSEL | HIGH POINT | NC | 27260 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| NORTH STATE COMMUNICATIONS | 111 HAYDEN PL. | ATTN: LEGAL COUNSEL | HIGH POINT | NC | 27260 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| NORTHERN DAILY NEWS | SEQ #365-380 | ATTN: LEGAL COUNSEL | KIRKLAND LAKE | ON | P2N 3L4 | CANADA | REVENUE AGREEMENT - LISTINGS |
| NORTHERN MECHANICAL | 30 PROGRESS BLVD | | QUEENSBURY | NY | 12804 | UNITED STATES | CARRIER RTU UNITS AND LIEBERT COMP. RM. UNITS |
| NORTHERN NEWS | C/O OSPREY MEDIA GROUP | 100 RENFREW DRIVE, STE 110 MARKHAM, ON 13R 9R6 | KIRKLAND LAKE | ON | P2N 3L4 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| NORTHERN STAR, NORTHERN ILLINOIS UNIVERSITY | CAMPUS LIFE BUILDING, SUITE 130 | | DEKALB | IL | 60115 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA BLACK |
| NORTHERN STAR, NORTHERN ILLINOIS UNIVERSITY | CAMPUS LIFE BUILDING, SUITE 130 | | DEKALB | IL | 60115 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| NORTHERN STAR, NORTHERN ILLINOIS UNIVERSITY | CAMPUS LIFE BUILDING, SUITE 130 | | DEKALB | IL | 60115 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |
| NORTHERN VIRGINIA DAILY | 152 NORTH HOLLIDAY ST. | ATTN: LEGAL COUNSEL | STRASBURG | VA | 22657 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| NORTHERN VIRGINIA DAILY | 152 N. HOLLIDAY ST. | | STRASBURG | VA | 22657-2143 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NORTHERN VIRGINIA DAILY | 152 N. HOLLIDAY ST. | | STRASBURG | VA | 22657-2143 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| NORTHERN VIRGINIA DAILY | 152 N. HOLLIDAY ST. | | STRASBURG | VA | 22657-2143 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JULES WITCOVER POLITICS TODAY COLUMN |
| NORTHERN VIRGINIA DAILY | 152 N. HOLLIDAY ST. | | STRASBURG | VA | 22657-2143 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| NORTHERN VIRGINIA DAILY | 152 N. HOLLIDAY ST. | | STRASBURG | VA | 22657-2143 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL GREENBERG COLUMN |
| NORTHERN VIRGINIA DAILY | 152 N. HOLLIDAY ST. | | STRASBURG | VA | 22657-2143 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| NORTHERN VIRGINIA DAILY | 152 NORTH HOLLIDAY ST. | ATTN: LEGAL COUNSEL | STRASBURG | VA | 22657 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT - MULTIPLE PRODUCTS |
| NORTHERN WYOMING DAILY NEWS | P. O. BOX 508 | ATTN: LEGAL COUNSEL | WORLAND | WY | 82401 | UNITED STATES | ADVERTISING AGREEMENT |
| NORTHERN WYOMING DAILY NEWS | P. O. BOX 508 | ATTN: LEGAL COUNSEL | WORLAND | WY | 82401 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| NORTHERN WYOMING DAILY NEWS | P. O. BOX 508 | | WORLAND | WY | 82401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - DAILY |
| NORTHERN WYOMING DAILY NEWS | P. O. BOX 508 | | WORLAND | WY | 82401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| NORTHFIELD NEWS | 115 W. 5TH STREET | | NORTHFIELD | MN | 55057 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| NORTHLAND CABLE CANON | P. O. BOX 1667 | ATTN: LEGAL COUNSEL | TOCCOA | GA | 30577 | UNITED STATES | REVENUE AGREEMENT - ZAP |
| NORTHLAND CABLE COARSGOLD | P. O. BOX 1667 | ATTN: LEGAL COUNSEL | TOCCOA | GA | 30577 | UNITED STATES | REVENUE AGREEMENT - ZAP |
| NORTHLAND CABLE CROCKETT | 1202 EAST HOUSTON | ATTN: LEGAL COUNSEL | CROCKETT | TX | 75835 | UNITED STATES | REVENUE AGREEMENT - ZAP |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NORTHLAND CABLE EPHRATA | P.O. BOX 1667 | ATTN: LEGAL COUNSEL | TOCCOA | GA | 30577 | UNITED STATES | REVENUE AGREEMENT - ZAP |
| NORTHLAND CABLE FAIRFIELD | P.O. BOX 1667 | ATTN: LEGAL COUNSEL | TOCCOA | GA | 30577 | UNITED STATES | REVENUE AGREEMENT - ZAP |
| NORTHLAND CABLE FOREST CITY | 1108 W. MAIN ST. | ATTN: LEGAL COUNSEL | FOREST CITY | NC | 28043 | UNITED STATES | REVENUE AGREEMENT - ZAP |
| NORTHLAND CABLE HAMILTON | P.O. BOX 1667 | ATTN: LEGAL COUNSEL | TOCCOA | GA | 30577 | UNITED STATES | REVENUE AGREEMENT - ZAP |
| NORTHLAND CABLE LAKE PALESTINE EAST | 10147 FM 346 WEST | ATTN: LEGAL COUNSEL | FLINT | TX | 75762 | UNITED STATES | REVENUE AGREEMENT - ZAP |
| NORTHLAND CABLE LAKE PALESTINE WEST | 10147 FM 346 WEST | ATTN: LEGAL COUNSEL | FLINT | TX | 75762 | UNITED STATES | REVENUE AGREEMENT - ZAP |
| NORTHLAND CABLE LAMESA | 1012 SOUTH 1ST ST | ATTN: LEGAL COUNSEL | LAMESA | TX | 97331 | UNITED STATES | REVENUE AGREEMENT - ZAP |
| NORTHLAND CABLE MADISONVILLE | P.O. BOX 1667 | ATTN: LEGAL COUNSEL | TOCCOA | GA | 30577 | UNITED STATES | REVENUE AGREEMENT - ZAP |
| NORTHLAND CABLE MARBLE FALLS | 1101 MISSION HILL DR | ATTN: LEGAL COUNSEL | MARBLE FALLS | TX | 78654 | UNITED STATES | REVENUE AGREEMENT - ZAP |
| NORTHLAND CABLE MARIPOSA | 40108 HWY 49 | ATTN: LEGAL COUNSEL | OAKHURST | CA | 93644 | UNITED STATES | REVENUE AGREEMENT - ZAP |
| NORTHLAND CABLE MARLIN | P.O. BOX 1667 | ATTN: LEGAL COUNSEL | TOCCOA | GA | 30577 | UNITED STATES | REVENUE AGREEMENT - ZAP |
| NORTHLAND CABLE MEXIA | 515 W. TYLER | ATTN: LEGAL COUNSEL | MEXIA | TX | 76667 | UNITED STATES | REVENUE AGREEMENT - ZAP |
| NORTHLAND CABLE MOSES LAKE | 317 S ASH | ATTN: LEGAL COUNSEL | MOSES LAKE | WA | 98837 | UNITED STATES | REVENUE AGREEMENT - ZAP |
| NORTHLAND CABLE MOUNTAIN CITY | P.O. BOX 1667 | ATTN: LEGAL COUNSEL | TOCCOA | GA | 30577 | UNITED STATES | REVENUE AGREEMENT - ZAP |
| NORTHLAND CABLE NEW CANEY | 22787 ANTIQUE LN | ATTN: LEGAL COUNSEL | NEW CANEY | TX | 77357 | UNITED STATES | REVENUE AGREEMENT - ZAP |
| NORTHLAND CABLE OAKHURST | 40108 HWY 49 | ATTN: LEGAL COUNSEL | OAKHURST | CA | 93644 | UNITED STATES | REVENUE AGREEMENT - ZAP |
| NORTHLAND CABLE OTHELLO | P.O. BOX 1667 | ATTN: LEGAL COUNSEL | TOCCOA | GA | 30577 | UNITED STATES | REVENUE AGREEMENT - ZAP |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NORTHLAND CABLE SANDERSVILLE | CABLE AD CONCEPTS, P.O. BOX 289 | | STATESBORO | GA | 30459 | UNITED STATES | REVENUE AGREEMENT - ZAP |
| NORTHLAND CABLE SANDPOINT | 1305 HWY 2 WEST | | SANDPOINT | ID | 83864 | UNITED STATES | REVENUE AGREEMENT - ZAP |
| NORTHLAND CABLE STATESBORO | 32 EAST VINE ST | | STATESBORO | GA | 30458 | UNITED STATES | REVENUE AGREEMENT - ZAP |
| NORTHLAND CABLE STEPHENVILLE | 976 NORTH LILLIAN | | STEPHENVILLE | TX | 76401 | UNITED STATES | REVENUE AGREEMENT - ZAP |
| NORTHLAND CABLE SWAINSBORO | 123 ROGER SHAW ST | | SWAINSBORO | GA | 30401 | UNITED STATES | REVENUE AGREEMENT - ZAP |
| NORTHLAND CABLE TOCCA | 203 EAST DOYLE ST | | TOCCA | GA | 30577 | UNITED STATES | REVENUE AGREEMENT - ZAP |
| NORTHLAND CABLE VIDALIA | 320 COMMERCE WAY | | VIDALIA | GA | 30474 | UNITED STATES | REVENUE AGREEMENT - ZAP |
| NORTHSIDE SUN | PO BOX 16709 | | JACKSON | MS | 39236 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OBSERVER CROSSWORD |
| NORTHWEST ARKANSAS TIMES | P. O. BOX 1607 | ATTN: LEGAL COUNSEL | FAYETTEVILLE | AR | 72702 | UNITED STATES | ADVERTISING AGREEMENT |
| NORTHWEST ARKANSAS TIMES | P. O. BOX 1607 | ATTN: LEGAL COUNSEL | FAYETTEVILLE | AR | 72702 | UNITED STATES | ADVERTISING AGREEMENT - LOCAL AD SALES |
| NORTHWEST ARKANSAS TIMES | P. O. BOX 1607 | ATTN: LEGAL COUNSEL | FAYETTEVILLE | AR | 72702 | UNITED STATES | REVENUE AGREEMENT - ONLINE PRODUCTS |
| NORTHWEST ARKANSAS TIMES | P. O. BOX 1607 | ATTN: LEGAL COUNSEL | FAYETTEVILLE | AR | 72702 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| NORTHWEST FLORIDA DAILY NEWS | POST OFFICE BOX 2949 | ATTN: LEGAL COUNSEL | FORT WALTON BEACH | FL | 32549 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| NORTHWEST FLORIDA DAILY NEWS | PO DRAWER 2949, | ATTN: ELEANOR HYPES | FT. WALTON BEACH | FL | 32549 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK DR. H |
| NORTHWEST FLORIDA DAILY NEWS | PO DRAWER 2949, | ATTN: ELEANOR HYPES | FT. WALTON BEACH | FL | 32549 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NORTHWEST FLORIDA DAILY NEWS | PO DRAWER 2949, | ATTN: ELEANOR HYPES | FT. WALTON BEACH | FL | 32549 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| NORTHWEST FLORIDA DAILY NEWS | PO DRAWER 2949, | ATTN: ELEANOR HYPES | FT. WALTON BEACH | FL | 32549 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| NORTHWEST FLORIDA DAILY NEWS | PO DRAWER 2949, | ATTN: ELEANOR HYPES | FT. WALTON BEACH | FL | 32549 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| NORTHWEST FLORIDA DAILY NEWS | PO DRAWER 2949, | ATTN: ELEANOR HYPES | FT. WALTON BEACH | FL | 32549 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| NORTHWEST FLORIDA DAILY NEWS | PO DRAWER 2949, | ATTN: ELEANOR HYPES | FT. WALTON BEACH | FL | 32549 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| NORTHWEST FLORIDA DAILY NEWS | PO DRAWER 2949, | ATTN: ELEANOR HYPES | FT. WALTON BEACH | FL | 32549 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TV JUMBLE - SUNDAY |
| NORTHWEST FLORIDA DAILY NEWS | PO DRAWER 2949, | ATTN: ELEANOR HYPES | FT. WALTON BEACH | FL | 32549 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| NORTHWEST HERALD | P.O. BOX 250, 7717 SO. RTE. 31 | ATTN: LEGAL COUNSEL | CRYSTAL LAKE | IL | 60014 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| NORTHWEST HERALD | P.O. BOX 250, 7717 SO. RTE. 31 | ATTN: LEGAL COUNSEL | CRYSTAL LAKE | IL | 60014 | UNITED STATES | ADVERTISING AGREEMENT - NAT'LADS |
| NORTHWEST HERALD | PO BOX 250 | | CRYSTAL LAKE | IL | 60014 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| NORTHWEST HERALD | PO BOX 250 | | CRYSTAL LAKE | IL | 60014 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE CROSSWORDS - DAILY |
| NORTHWEST HERALD | PO BOX 250 | | CRYSTAL LAKE | IL | 60014 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| NORTHWEST HERALD | PO BOX 250 | | CRYSTAL LAKE | IL | 60014 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE CROSSWORDS |
| NORTHWEST SIGNAL | 595 E. RIVERVIEW AVE. | ATTN: LEGAL COUNSEL | NAPOLEON | OH | 43545 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

Page 418 of 943

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NORWALK REFLECTOR | 61 E. MONROE STREET | | NORWALK | OH | 44857 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RICK STEVES' EUROPE |
| NORWICH BULLETIN | 66 FRANKLIN ST. | ATTN: LEGAL COUNSEL | NORWICH | CT | 06360 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| NORWICH BULLETIN | 66 FRANKLIN ST. | | NORWICH | CT | 06360 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DO IT YOURSELF&OR NOT? |
| NORWICH BULLETIN | 66 FRANKLIN ST. | | NORWICH | CT | 06360 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GANNETT NEWS SERVICE |
| NORWICH BULLETIN | 66 FRANKLIN ST. | | NORWICH | CT | 06360 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| NORWICH BULLETIN | 66 FRANKLIN ST. | | NORWICH | CT | 06360 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| NORWICH BULLETIN | 66 FRANKLIN STREET | | NORWICH | CT | 06360 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| NPG CABLE PAYSON | 112 W. BONITA ST. | ATTN: LEGAL COUNSEL | PAYSON | AZ | 85541-4874 | UNITED STATES | REVENUE AGREEMENT - TVD ONSC |
| NSIGHT TELCOM | PO BOX 19079 | ATTN: LEGAL COUNSEL | GREEN BAY | WI | 54307-9079 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| NSIGHT TELCOM | PO BOX 19079 | ATTN: LEGAL COUNSEL | GREEN BAY | WI | 54307-9079 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| NTELOS MEDIA, INC | 401 SPRING LANE, SUITE 300 | ATTN: LEGAL COUNSEL | WAYNESBORO | VA | 22980 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| NUMOBIQ CELL | 39300 CIVIC CENTER DR., SUITE 240 | | FREEMONT | CA | | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BLENDER |
| NYA WERMLANDS | TIDNINGEN AB | BOX 6410 | STOCKHOLM | | 113 83 | SWEDEN | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| O ESTADO DE SAO PAULO | AV. EVGENHEIRO CAETANO ALVARES | 55,6 ANDAR | CEP 02598-900 | | SAO PAULO, | BRAZIL | REVENUE AGREEMENT - SYNDICATED CONTENT - GLOBAL VIEWPOINT COLUMN |
| O2 MEDIA, INC. | IMMEDIATE CAPITAL GROUP, 2001 W. SAMPLE RD. | ATTN: LEGAL COUNSEL | POMPANO BEACH | FL | 33064 | UNITED STATES | OTHER REVENUE CONTRACT (DESCRIBE) - CUS LIST |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| OAS PUBLISHING | P.O. BOX 264 | | WISCONSIN DELLS | WI | 53965 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - ANDY ROONEY |
| OAS PUBLISHING | P.O. BOX 264 | | WISCONSIN DELLS | WI | 53965 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - FILM CLIPS COLUMN |
| OAS PUBLISHING | P.O. BOX 264 | | WISCONSIN DELLS | WI | 53965 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - LOOSE PARTS - DAILY |
| OAS PUBLISHING | P.O. BOX 264 | | WISCONSIN DELLS | WI | 53965 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| OAS PUBLISHING | P.O. BOX 264 | | WISCONSIN DELLS | WI | 53965 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - SUDOKU - DAILY |
| OBSERVER | 1500 MAIN ST. | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| OBSERVER | 4242 BEECHWOOD AVE. | ATTN: LEGAL COUNSEL | KINGSTON | | | | REVENUE AGREEMENT - LISTINGS |
| OBSERVER | 8 E. 2ND STREET | | DUNKIRK | NY | 14048 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - ANDY ROONEY |
| OBSERVER | 8 E. 2ND STREET | | DUNKIRK | NY | 14048 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - ARIANNA HUFFINGTON COLUMN |
| OBSERVER | 8 E. 2ND STREET | | DUNKIRK | NY | 14048 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – ASK THE BUILDER |
| OBSERVER | 8 E. 2ND STREET | | DUNKIRK | NY | 14048 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - CAL THOMAS COLUMN |
| OBSERVER | 8 E. 2ND STREET | | DUNKIRK | NY | 14048 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| OBSERVER | 8 E. 2ND STREET | | DUNKIRK | NY | 14048 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| OBSERVER | 8 E. 2ND STREET | | DUNKIRK | NY | 14048 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - JULES WITCOVER POLITICS TODAY COLUMN |
| OBSERVER | 8 E. 2ND STREET | | DUNKIRK | NY | 14048 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - JUMBLE - DAILY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| OBSERVER | 8 E. 2ND STREET | | DUNKIRK | NY | 14048 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| OBSERVER | 8 E. 2ND STREET | | DUNKIRK | NY | 14048 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| OBSERVER | 8 E. 2ND STREET | | DUNKIRK | NY | 14048 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| OBSERVER | 8 E. 2ND STREET | | DUNKIRK | NY | 14048 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| OBSERVER | 8 E. 2ND STREET | | DUNKIRK | NY | 14048 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROSS MACKENZIE COLUMN |
| OBSERVER | 8 E. 2ND STREET | | DUNKIRK | NY | 14048 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| OBSERVER | 8 E. 2ND STREET | | DUNKIRK | NY | 14048 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SMART COLLECTOR |
| OBSERVER-DISPATCH | 221 ORISKANY PLAZA | ATTN: LEGAL COUNSEL | UTICA | NY | 13501 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| OBSERVER-DISPATCH | 221 ORISKANY PLAZA | | UTICA | NY | 13501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - DAILY |
| OBSERVER-DISPATCH | 221 ORISKANY PLAZA | | UTICA | NY | 13501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| OBSERVER-DISPATCH | 221 ORISKANY PLAZA | | UTICA | NY | 13501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| OBSERVER-DISPATCH | 221 ORISKANY PLAZA | | UTICA | NY | 13501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| OBSERVER-DISPATCH | 221 ORISKANY PLAZA | | UTICA | NY | 13501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCOPIN' THE SOAPS |
| OBSERVER-DISPATCH | 221 ORISKANY PLAZA | | UTICA | NY | 13501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| OBSERVER-DISPATCH | 221 ORISKANY PLAZA | | UTICA | NY | 13501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| OBSERVER-DISPATCH | 221 ORISKANY PLAZA | | UTICA | NY | 13501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE MIDDLETONS - DAILY |
| OBSERVER-REPORTER | 122 SOUTH MAIN STREET | ATTN: LEGAL COUNSEL | WASHINGTON | PA | 15301 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| OBSERVER-REPORTER | 122 SOUTH MAIN STREET | ATTN: LEGAL COUNSEL | WASHINGTON | PA | 15301 | UNITED STATES | REVENUE AGREEMENT - SELECT TV E |
| OBSERVER-REPORTER | 122 SOUTH MAIN ST. | | WASHINGTON | PA | 15301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOGGLE BRAINBUSTERS - SUNDAY |
| OBSERVER-REPORTER | 122 SOUTH MAIN ST. | | WASHINGTON | PA | 15301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| OBSERVER-REPORTER | 122 SOUTH MAIN ST. | | WASHINGTON | PA | 15301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| OBSERVER-REPORTER | 122 SOUTH MAIN ST. | | WASHINGTON | PA | 15301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| OBSERVER-REPORTER | 122 SOUTH MAIN ST. | | WASHINGTON | PA | 15301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| OBSERVER-REPORTER | 122 SOUTH MAIN ST. | | WASHINGTON | PA | 15301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL GREENBERG COLUMN |
| OBSERVER-REPORTER | 122 SOUTH MAIN ST. | | WASHINGTON | PA | 15301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RICK STEVES' EUROPE |
| OBSERVER-REPORTER | 122 SOUTH MAIN ST. | | WASHINGTON | PA | 15301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| OCEANIC TIME WARNER CABLE - OAHU | DEPT HAW 16510 OU 1658, 7910 CRESCENT EXEC DR., STE 21 | ATTN: LEGAL COUNSEL | CHARLOTTE | NC | 28217 | UNITED STATES | CABLE DIRECT |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| OCEANIC TIME WARNER CABLE - OAHU | DEPT HAW 16510 OU 1658, 7910 CRESCENT EXEC DR , STE 21 | ATTN: LEGAL COUNSEL | CHARLOTTE | NC | 28217 | UNITED STATES | REVENUE AGREEMENT - TVD ONSC |
| OCEANIC TIME WARNER CABLE KAUAI (RE541) | 7910 CRESCENT EXECUTIVE DRIVE, SUITE 21 | ATTN: LEGAL COUNSEL | CHARLOTTE | NC | 28217 | UNITED STATES | REVENUE AGREEMENT - TVD ONSC |
| OCONTO COUNTY TIMES HERALD | P.O. BOX 128, 107 S. MAIN ST. | ATTN: LEGAL COUNSEL | OCONTO FALLS | WI | 54154 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| ODESSA AMERICAN | 17666 FITCH | ATTN: LEGAL COUNSEL | IRVINE | CA | 92614 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| ODESSA AMERICAN | PO BOX 2952 | | ODESSA | TX | 79760-2952 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| ODESSA AMERICAN | PO BOX 2952 | | ODESSA | TX | 79760-2952 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| ODESSA AMERICAN | PO BOX 2952 | | ODESSA | TX | 79760-2952 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| ODESSA AMERICAN | PO BOX 2952 | | ODESSA | TX | 79760-2952 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - DAILY |
| ODESSA AMERICAN | PO BOX 2952 | | ODESSA | TX | 79760-2952 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| ODESSA AMERICAN | PO BOX 2952 | | ODESSA | TX | 79760-2952 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| ODESSA AMERICAN | PO BOX 2952 | | ODESSA | TX | 79760-2952 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MATT DAVIES EDITORIAL CARTOONS |
| ODESSA AMERICAN | PO BOX 2952 | | ODESSA | TX | 79760-2952 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| ODYSSEY CABLE COMM HARBOUR CREST | 4560 NICKY BOULEVARD, SUITE A | ATTN: LEGAL COUNSEL | CLEVELAND | OH | 44125 | UNITED STATES | REVENUE AGREEMENT - ZEXP |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ARIANNA HUFFINGTON COLUMN |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - DAILY |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - DAILY |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - DAILY |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - SUNDAY |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - SUNDAY |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - SUNDAY |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BREWSTER ROCKIT: SPACE GUY! - DAILY |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - DAILY |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - DAILY |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - DAILY |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - DAILY |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - DAILY |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - DAILY |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - DAILY |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - DAILY |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - DAILY |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - SUNDAY |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - SUNDAY |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - SUNDAY |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - SUNDAY |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - SUNDAY |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - SUNDAY |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - DAILY |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - DAILY |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - DAILY |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - DAILY |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - DAILY |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - DAILY |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - SUNDAY |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GIL THORP - DAILY |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GIL THORP - DAILY |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GIL THORP - DAILY |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JULES WITCOVER POLITICS TODAY COLUMN |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JULES WITCOVER POLITICS TODAY COLUMN |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JULES WITCOVER POLITICS TODAY COLUMN |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE CROSSWORDS - DAILY |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE CROSSWORDS - DAILY |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL CONRAD EDITORIAL CARTOONS |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - PLUGGERS - DAILY |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - PLUGGERS - DAILY |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - PLUGGERS - SUNDAY |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - PLUGGERS - SUNDAY |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - REAL ESTATE MATTERS |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - ROSS MACKENZIE COLUMN |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - SUNDAY JUMBLE |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - SUNDAY JUMBLE |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - SUNDAY JUMBLE |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - SUNDAY JUMBLE CROSSWORDS |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - SUNDAY JUMBLE CROSSWORDS |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SMART COLLECTOR |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TV CROSSWORD - SUNDAY |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TV CROSSWORD - SUNDAY |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TV CROSSWORD - SUNDAY |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TV JUMBLE - SUNDAY |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| OGDEN NEWSPAPERS (DAILY/COMMMUNITY) | 1500 MAIN STREET | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| OGDEN NEWSPAPERS (DAILY/COMMMUNITY) | 1500 MAIN STREET | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - MULTIPLE PRODUCTS |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| OGDEN NEWSPAPERS (DAILY/COMMUNITY) | 1500 MAIN STREET | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - MULTIPLE PRODUCTS |
| OGDEN NEWSPAPERS (DAILY/COMMUNITY) | 1500 MAIN STREET | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - MULTIPLE PRODUCTS |
| OGDEN NEWSPAPERS (DAILY/COMMUNITY) | 1500 MAIN STREET | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| OGDEN NEWSPAPERS (DAILY/COMMUNITY) | 1500 MAIN STREET | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| OGDEN NEWSPAPERS (DAILY/COMMUNITY) | 1500 MAIN STREET | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| OGDENSBURG JOURNAL | 308-312 ISABELLA STREET, P.O. BOX 409 | ATTN: LEGAL COUNSEL | OGDENSBURG | NY | 13669 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| OGLE COUNTY LIFE | BILLS TO 42660, P.O. BOX 46 | ATTN: LEGAL COUNSEL | ROCHELLE | IL | 61068 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| OHIO STATE UNIVERSITY | 320 WEST 8TH AVE. | ATTN: LEGAL COUNSEL | COLUMBUS | OH | 43201 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| OHMAN TRIBUNE | P.O. BOX 463 | | MUSCAT | | 113 | OMAN | REVENUE AGREEMENT - SYNDICATED CONTENT - GLOBAL VIEWPOINT COLUMN |
| OHMAN TRIBUNE | P.O. BOX 463 | | MUSCAT | | 113 | OMAN | REVENUE AGREEMENT - SYNDICATED CONTENT - PREMIUM HEALTH NEWS SERVICE |
| OHMAN TRIBUNE | P.O. BOX 463 | | MUSCAT | | 113 | OMAN | REVENUE AGREEMENT - SYNDICATED CONTENT - VARIETY ENTERTAINMENT NEWS SERVICE |
| OK BRIDGE | 225 BROADWAY -- 18TH FLOOR | | SAN DIEGO | CA | 92101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| OKLAHOMA DAILY | 860 VAN VLEET OVAL | | NORMAN | OK | 73019-0270 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOGGLE BRAINBUSTERS DAILY |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| OKLAHOMA DAILY | 860 VAN VLEET OVAL | | NORMAN | OK | 73019-0270 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA BLACK |
| OKLAHOMA DAILY | 860 VAN VLEET OVAL | | NORMAN | OK | 73019-0270 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| OKLAHOMA DAILY | 860 VAN VLEET OVAL | | NORMAN | OK | 73019-0270 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU– DAILY |
| OKLAHOMA GAZETTE | 3701 N. SHARTEL | ATTN: LEGAL COUNSEL | OKLAHOMA CITY | OK | 73118 | UNITED STATES | REVENUE AGREEMENT - MOVIE ONLINE - PRINT |
| OKMULGEE DAILY TIMES | P.O. BOX 1218 | ATTN: LEGAL COUNSEL | OKMULGEE | OK | 74447 | UNITED STATES | REVENUE AGREEMENT - CLKPART |
| OKMULGEE DAILY TIMES | P.O. BOX 1218 | ATTN: LEGAL COUNSEL | OKMULGEE | OK | 74447 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| OLNEY DAILY MAIL | P.O. DRAWER 340 | ATTN: LEGAL COUNSEL | OLNEY | IL | 62450 | UNITED STATES | ADVERTISING AGREEMENT |
| OLNEY DAILY MAIL | P.O. DRAWER 340 | ATTN: LEGAL COUNSEL | OLNEY | IL | 62450 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| OLYMPIC CASCADE PUBLISHING | PIERCE COUNTY HERALD, P.O. BOX 407 | | GIG HARBOR | WA | 98335 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| OLYMPIC CASCADE PUBLISHING | PIERCE COUNTY HERALD, P.O. BOX 407 | | GIG HARBOR | WA | 98335 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| OLYMPIC CASCADE PUBLISHING | PIERCE COUNTY HERALD, P.O. BOX 407 | | GIG HARBOR | WA | 98335 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| OMAHA WORLD-HERALD | 1334 DODGE STREET | ATTN: LEGAL COUNSEL | OMAHA | NE | 68102 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| OMAHA WORLD-HERALD | WORLD-HERALD BLDG., 1314 DOUGLAS ST. | | OMAHA | NE | 68102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| OMAHA WORLD-HERALD | WORLD-HERALD BLDG., 1314 DOUGLAS ST. | | OMAHA | NE | 68102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| OMAHA WORLD-HERALD | WORLD-HERALD BLDG., 1314 DOUGLAS ST. | | OMAHA | NE | 68102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - DAILY |
| OMAHA WORLD-HERALD | WORLD-HERALD BLDG., 1314 DOUGLAS ST. | | OMAHA | NE | 68102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - SUNDAY |
| OMAHA WORLD-HERALD | WORLD-HERALD BLDG., 1314 DOUGLAS ST. | | OMAHA | NE | 68102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GIL THORP - DAILY |
| OMAHA WORLD-HERALD | WORLD-HERALD BLDG., 1314 DOUGLAS ST. | | OMAHA | NE | 68102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| OMAHA WORLD-HERALD | WORLD-HERALD BLDG., 1314 DOUGLAS ST. | | OMAHA | NE | 68102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| OMAHA WORLD-HERALD | WORLD-HERALD BLDG., 1314 DOUGLAS ST. | | OMAHA | NE | 68102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| OMAHA WORLD-HERALD | WORLD-HERALD BLDG., 1314 DOUGLAS ST. | | OMAHA | NE | 68102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| OMAHA WORLD-HERALD | WORLD-HERALD BLDG., 1314 DOUGLAS ST. | | OMAHA | NE | 68102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| OMAHA WORLD-HERALD | WORLD-HERALD BLDG., 1314 DOUGLAS ST. | | OMAHA | NE | 68102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| OMAHA WORLD-HERALD | WORLD-HERALD BLDG., 1314 DOUGLAS ST. | | OMAHA | NE | 68102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| OMAHA WORLD-HERALD | WORLD-HERALD BLDG., 1314 DOUGLAS ST. | | OMAHA | NE | 68102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOVE IS& - DAILY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| OMAHA WORLD-HERALD | WORLD-HERALD BLDG., 1314 DOUGLAS ST. | | OMAHA | NE | 68102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| OMAHA WORLD-HERALD | WORLD-HERALD BLDG., 1314 DOUGLAS ST. | | OMAHA | NE | 68102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| OMAHA WORLD-HERALD | WORLD-HERALD BLDG., 1314 DOUGLAS ST. | | OMAHA | NE | 68102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| OMEGA3SYSTEMS TX PLANO | 4620 SPENCER DR. | ATTN: LEGAL COUNSEL | PLANO | TX | 75024 | UNITED STATES | OTHER REVENUE CONTRACT (DESCRIBE) - DATA DIRECT |
| ON THE AIR | P.O. BOX 10196 | ATTN: LEGAL COUNSEL | PONTON 44P | | | | REVENUE AGREEMENT - LISTINGS |
| ON TORONTO/NOW | 189 CHURCH STREET | ATTN: LEGAL COUNSEL | TORONTO | ON | M5B 1Y7 | CANADA | REVENUE AGREEMENT - MOVIE CLOCK |
| ONBOARD MEDIA/FL MIAMI BEACH | 1691 MICHIGAN AVE., SUITE 600 | ATTN: LEGAL COUNSEL | MIAMI BEACH | FL | 33139 | UNITED STATES | OTHER REVENUE CONTRACT (DESCRIBE) - CUS LIST |
| ONEIDA CABLEVISION | 129 W. HIGHWAY | ATTN: LEGAL COUNSEL | ONEIDA | IL | 61467 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| O'NEILL SHOPPER | P.O. BOX 671 | ATTN: LEGAL COUNSEL | O'NEILL | NE | 68763 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| ONELINK COMMUNICATIONS | C/O ONELINK COMMUNICATIONS, P.O. BOX 192296 | ATTN: LEGAL COUNSEL | SAN JUAN | PR | 00918-2296 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| ONET.PL | UL. GABRIELI ZAPOLSKIEJ 44 | | KRAKOW | | 30-126 | POLAND | REVENUE AGREEMENT - SYNDICATED CONTENT - PREMIUM HEALTH NEWS SERVICE |
| ONLINE EXPLORER | 800 SQUARE VICTORIA MEZZANINE LEVEL, SUITE 5 PO BOX 330 | ATTN: LEGAL COUNSEL | MONTREAL | QC | H4Z 0A3 | CANADA | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ONLINE EXPLORER | 800 SQUARE VICTORIA MEZZANINE LEVEL, SUITE 5 PO BOX 330 | ATTN: LEGAL COUNSEL | MONTREAL | QC | H4Z 0A3 | CANADA | REVENUE AGREEMENT - ZAP2IT - MULTIPLE PRODUCTS |
| ONLINE EXPLORER | 800 SQUARE VICTORIA MEZZANINE LEVEL, SUITE 5 PO BOX 330 | ATTN: LEGAL COUNSEL | MONTREAL | QC | H4Z 0A3 | CANADA | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| ONLINE EXPLORER | 800 SQUARE VICTORIA MEZZANINE LEVEL, SUITE 5 PO BOX 330 | ATTN: LEGAL COUNSEL | MONTREAL | QC | H4Z 0A3 | CANADA | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| ONSTAR CORP. | MAIL CODE 483-621-199 | ATTN: LEGAL COUNSEL | TROY | MI | 48083 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |
| OPELIKA-AUBURN NEWS | P. O. BOX 2208 | | OPELIKA | AL | 36803-2208 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ADVERTORIAL SPECIAL SECTION SUBSCRIPTION |
| OPELIKA-AUBURN NEWS | P. O. BOX 2208 | | OPELIKA | AL | 36803-2208 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - SUNDAY |
| OPELIKA-AUBURN NEWS | P. O. BOX 2208 | | OPELIKA | AL | 36803-2208 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| OPELIKA-AUBURN NEWS | P. O. BOX 2208 | | OPELIKA | AL | 36803-2208 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| OPENBAND MULTIMEDIA CHANTILLY | 22461 SHAW RD. | ATTN: LEGAL COUNSEL | STERLING | VA | 20166 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| OPENBAND MULTIMEDIA LANSDOWNE | 22461SHAW RD. | ATTN: LEGAL COUNSEL | STERLING | VA | 20166 | UNITED STATES | REVENUE AGREEMENT - ZEXP |
| OPENTV (ADVISION-VISIONTEL) | 275 SACRAMENTO ST. | ATTN: LEGAL COUNSEL | SAN FRANCISCO | CA | 94111 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| OPENTV (CAM SYSTEMS-ECLIPSE) | 275 SACRAMENTO ST. | ATTN: LEGAL COUNSEL | SAN FRANCISCO | CA | 94111 | UNITED STATES | OTHER REVENUE CONTRACT (DESCRIBE)- CHANNEL LINEUP |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | BEA SYSTEMS 5.O SERVER-TIER 1,DL |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | BEA SYSTEMS MESSAGEQ 5.0 SERVER-TIER 1 DL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | BEA SYSTEMS MESSAGEQ 5.0 SERVER-TIER 1 DL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | ORACLE 4 PROCESSOR ANNUAL SUPPORT |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | ORACLE DB STD EDITION (45 NAMED) |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - SUNOPSIS DESIGNER (1) |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - SUNOPSIS DESIGNER (1) |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - SUNOPSIS DESIGNER (2) |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - SUNOPSIS PACKAGE (3 REPOSITORIES, 2 DESIGNER, 1 SCHEDULING) |
| ORACLE | 3 WESTBROOK CORPORATE CENTER | ATTEN: JOHN CANONACO | WESTCHESTER | IL | 60154 | | SOFTWARE LICENSE / MAINTENANCE - ORACLE DATABASE STANDARD EDITION - NAMED USER PLUS PERPETUAL |
| ORACLE USA | 12320 ORACLE BLV. | JOHN CANONACO | COLORADO SPRINGS | CO | 80921 | UNITED STATES | EQUIPMENT MAINTENANCE - EQUIPMENT MAINTENANCE |
| ORANGE MEDIA/FL ORLANDO | 9860 UNIVERSAL BOULEVARD | ATTN: LEGAL COUNSEL | ORLANDO | FL | 32819 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |
| ORCA INTERACTIVE/NY NEW YORK | DIRECTOR, NEW BUSINESS DEVELOP, 1 EMBLAZE SQUARE, PO BOX 2220 | ATTN: LEGAL COUNSEL | RA'ANANA | | 43662 | | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ORILLIA PACKET & TIMES | 31 COLBORNE ST. E. | P.O. BOX 220 | ORILLIA | ON | L3V 1T4 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| ORKIN COMMERCIAL SRVCS | 537 QUEENSBURY AVE. | | QUEENSBURY | NY | 12804 | UNITED STATES | SERVICE CONTRACT - PEST CONTROL |
| ORLANDO SENTINEL | 633 N. ORANGE AVE. | ATTN: LEGAL COUNSEL | ORLANDO | FL | 32801 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| ORLANDO SENTINEL | 633 N. ORANGE AVE. | ATTN: LEGAL COUNSEL | ORLANDO | FL | 32801 | UNITED STATES | REVENUE AGREEMENT - ONLINE |
| ORLANDO SENTINEL | 633 N. ORANGE AVE., P.O. BOX 2833 | | ORLANDO | FL | 32802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANA VECIANA-SUAREZ |
| ORLANDO SENTINEL | 633 N. ORANGE AVE., P.O. BOX 2833 | | ORLANDO | FL | 32802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| ORLANDO SENTINEL | 633 N. ORANGE AVE., P.O. BOX 2833 | | ORLANDO | FL | 32802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK DR. H |
| ORLANDO SENTINEL | 633 N. ORANGE AVE., P.O. BOX 2833 | | ORLANDO | FL | 32802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BANK VS. MONEY FUNDS |
| ORLANDO SENTINEL | 633 N. ORANGE AVE., P.O. BOX 2833 | | ORLANDO | FL | 32802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BLENDER |
| ORLANDO SENTINEL | 633 N. ORANGE AVE., P.O. BOX 2833 | | ORLANDO | FL | 32802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BLISS |
| ORLANDO SENTINEL | 633 N. ORANGE AVE., P.O. BOX 2833 | | ORLANDO | FL | 32802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - DAILY |
| ORLANDO SENTINEL | 633 N. ORANGE AVE., P.O. BOX 2833 | | ORLANDO | FL | 32802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| ORLANDO SENTINEL | 633 N. ORANGE AVE., P.O. BOX 2833 | | ORLANDO | FL | 32802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| ORLANDO SENTINEL | 633 N. ORANGE AVE., P.O. BOX 2833 | | ORLANDO | FL | 32802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| ORLANDO SENTINEL | 633 N. ORANGE AVE., P.O. BOX 2833 | | ORLANDO | FL | 32802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DO IT YOURSELF&OR NOT? |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ORLANDO SENTINEL | 633 N. ORANGE AVE., P.O. BOX 2833 | | ORLANDO | FL | 32802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| ORLANDO SENTINEL | 633 N. ORANGE AVE., P.O. BOX 2833 | | ORLANDO | FL | 32802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| ORLANDO SENTINEL | 633 N. ORANGE AVE., P.O. BOX 2833 | | ORLANDO | FL | 32802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA BLACK |
| ORLANDO SENTINEL | 633 N. ORANGE AVE., P.O. BOX 2833 | | ORLANDO | FL | 32802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - INSIDER TRADING |
| ORLANDO SENTINEL | 633 N. ORANGE AVE., P.O. BOX 2833 | | ORLANDO | FL | 32802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| ORLANDO SENTINEL | 633 N. ORANGE AVE., P.O. BOX 2833 | | ORLANDO | FL | 32802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| ORLANDO SENTINEL | 633 N. ORANGE AVE., P.O. BOX 2833 | | ORLANDO | FL | 32802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| ORLANDO SENTINEL | 633 N. ORANGE AVE., P.O. BOX 2833 | | ORLANDO | FL | 32802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE CROSSWORDS - DAILY |
| ORLANDO SENTINEL | 633 N. ORANGE AVE., P.O. BOX 2833 | | ORLANDO | FL | 32802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE FOR KIDS - SUNDAY |
| ORLANDO SENTINEL | 633 N. ORANGE AVE., P.O. BOX 2833 | | ORLANDO | FL | 32802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KIDS & MONEY BY STEVE ROSEN |
| ORLANDO SENTINEL | 633 N. ORANGE AVE., P.O. BOX 2833 | | ORLANDO | FL | 32802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEGACY |
| ORLANDO SENTINEL | 633 N. ORANGE AVE., P.O. BOX 2833 | | ORLANDO | FL | 32802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ORLANDO SENTINEL | 633 N. ORANGE AVE., P.O. BOX 2833 | | ORLANDO | FL | 32802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MATT DAVIES EDITORIAL CARTOONS |
| ORLANDO SENTINEL | 633 N. ORANGE AVE., P.O. BOX 2833 | | ORLANDO | FL | 32802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MONEY MARKET FUNDS |
| ORLANDO SENTINEL | 633 N. ORANGE AVE., P.O. BOX 2833 | | ORLANDO | FL | 32802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY PET WORLD |
| ORLANDO SENTINEL | 633 N. ORANGE AVE., P.O. BOX 2833 | | ORLANDO | FL | 32802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PREMIUM HEALTH NEWS SERVICE |
| ORLANDO SENTINEL | 633 N. ORANGE AVE., P.O. BOX 2833 | | ORLANDO | FL | 32802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUOTE-ACROSTIC |
| ORLANDO SENTINEL | 633 N. ORANGE AVE., P.O. BOX 2833 | | ORLANDO | FL | 32802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RETIRE SMART |
| ORLANDO SENTINEL | 633 N. ORANGE AVE., P.O. BOX 2833 | | ORLANDO | FL | 32802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCOPIN' THE SOAPS |
| ORLANDO SENTINEL | 633 N. ORANGE AVE., P.O. BOX 2833 | | ORLANDO | FL | 32802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| ORLANDO SENTINEL | 633 N. ORANGE AVE., P.O. BOX 2833 | | ORLANDO | FL | 32802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE MIDDLETONS - DAILY |
| ORLANDO SENTINEL | 633 N. ORANGE AVE., P.O. BOX 2833 | | ORLANDO | FL | 32802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE MIDDLETONS - SUNDAY |
| ORLANDO SENTINEL | 633 N. ORANGE AVE., P.O. BOX 2833 | | ORLANDO | FL | 32802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE OPPENHEIMER REPORT |
| ORLANDO SENTINEL | 633 N. ORANGE AVE., P.O. BOX 2833 | | ORLANDO | FL | 32802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SAVINGS GAME |
| ORLANDO SENTINEL | 633 N. ORANGE AVE., P.O. BOX 2833 | | ORLANDO | FL | 32802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| ORLANDO SENTINEL | 633 N. ORANGE AVE., P.O. BOX 2833 | | ORLANDO | FL | 32802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TV CROSSWORD - SUNDAY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ORLANDO SENTINEL | 633 N. ORANGE AVE., P.O. BOX 2833 | | ORLANDO | FL | 32802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - VICTOR DAVIS HANSON COLUMN |
| ORLANDO SENTINEL | 633 N. ORANGE AVE., P.O. BOX 2833 | | ORLANDO | FL | 32802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| ORLANDO TELEPHONE CYPRESS LAKE | 4558 SW 35TH STREET, SUITE 100 | ATTN: LEGAL COUNSEL | ORLANDO | FL | 32811 | UNITED STATES | REVENUE AGREEMENT - ZEXP |
| ORLANDO TELEPHONE CYPRESS LAKE | 4558 SW 35TH STREET, SUITE 100 | ATTN: LEGAL COUNSEL | ORLANDO | FL | 32811 | UNITED STATES | REVENUE AGREEMENT - ZEXP |
| OSCEOLA NEWS-GAZETTE | PO BOX 422068 | | KISSIMMEE | FL | 34742 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| OSCEOLA NEWS-GAZETTE | PO BOX 422068 | | KISSIMMEE | FL | 34742 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROBYN BLUMNER COLUMN |
| OSCEOLA NEWS-GAZETTE | PO BOX 422068 | | KISSIMMEE | FL | 34742 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROSS MACKENZIE COLUMN |
| OSHKOSH NORTHWESTERN | 244 STATE STREET | ATTN: LEGAL COUNSEL | OSHKOSH | WI | 54903 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| OSHKOSH NORTHWESTERN | 224 STATE STREET, 3RD FL.; | PO BOX 2926 | OSHKOSH | WI | 54901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| OSHKOSH NORTHWESTERN | 224 STATE STREET, 3RD FL.; | PO BOX 2926 | OSHKOSH | WI | 54901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| OSHKOSH NORTHWESTERN | 224 STATE STREET, 3RD FL.; | PO BOX 2926 | OSHKOSH | WI | 54901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| OSHKOSH NORTHWESTERN | 224 STATE STREET, 3RD FL.; | PO BOX 2926 | OSHKOSH | WI | 54901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCOPIN' THE SOAPS |
| OSHKOSH NORTHWESTERN | 224 STATE STREET, 3RD FL.; | PO BOX 2926 | OSHKOSH | WI | 54901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| OSPREY MEDIA GROUP, INC | 100 RENFREW DRIVE | ATTN: LEGAL COUNSEL | MARKHAM | ON | L3R 0E1 | CANADA | ADVERTISING AGREEMENT |

Page 442 of 943

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| OSPREY MEDIA GROUP, INC | 100 RENFREW DRIVE | ATTN: LEGAL COUNSEL | MARKHAM | ON | L3R 0E1 | CANADA | REVENUE AGREEMENT - LISTINGS |
| OSPREY MEDIA LP | 100 RENFREW DRIVE | SUITE 110 | MARKHAM | ON | L3R 9R6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| OTTAWA 24 HOURS | 6 ANTARES DR., PHASE III | ATTN: LEGAL COUNSEL | OTTAWA | ON | K1G 5H7 | CANADA | REVENUE AGREEMENT - MOVIE CLOCK |
| OTTAWA CITIZEN | DIVISION OF CANWEST MEDIA WORK, BOX 5020 | ATTN: LEGAL COUNSEL | OTTAWA | ON | K2C 3M4 | CANADA | REVENUE AGREEMENT - LISTINGS |
| OTTAWA CITIZEN | 1101 BAXTER RD. | | OTTAWA, ONT | NS | K2C 3M4 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| OTTAWA CITIZEN | 1101 BAXTER RD. | | OTTAWA, ONT | NS | K2C 3M4 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| OTTAWA CITIZEN | 1101 BAXTER RD. | | OTTAWA, ONT | NS | K2C 3M4 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| OTTAWA HERALD | 104 SOUTH CEDAR | ATTN: LEGAL COUNSEL | OTTAWA | KS | 66067 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| OTTAWA SUN | 6 ANTARES DRIVE, PHASE III | STATION T | OTTAWA | ON | KIG 5H7 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - ANIMAL CRACKERS - SUNDAY |
| OTTAWA SUN | 6 ANTARES DRIVE, PHASE III | STATION T | OTTAWA | ON | KIG 5H7 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| OTTAWA SUN | 6 ANTARES DRIVE, PHASE III | STATION T | OTTAWA | ON | KIG 5H7 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| OTTUMWA COURIER | 213 E. SECOND STREET | ATTN: LEGAL COUNSEL | OTTUMWA | IA | 52501 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| OTX CORPORATION | 1024 NORTH ORANGE DR | ATTN: LEGAL COUNSEL | LOS ANGELES | CA | 90038 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| OUTLOOK PUBLISHING | P.O. BOX 278 | ATTN: LEGAL COUNSEL | LAUREL | MT | 59044 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| OVERSEAS RADIO & TELEVISION | MS. CARMEN WANG | #10, LN. 62, TACHIH ST. | TAIPEI | | 104 | TAIWAN, PROVINCE OF CHINA | REVENUE AGREEMENT – SYNDICATED CONTENT - FAST COMPANY |
| OVERSEAS RADIO & TELEVISION | MS. CARMEN WANG | #10, LN. 62, TACHIH ST. | TAIPEI | | 104 | TAIWAN, PROVINCE OF CHINA | REVENUE AGREEMENT – SYNDICATED CONTENT - PINK PANTHER - SUNDAY |
| OVERSEAS RADIO & TELEVISION | MS. CARMEN WANG | #10, LN. 62, TACHIH ST. | TAIPEI | | 104 | TAIWAN, PROVINCE OF CHINA | REVENUE AGREEMENT – SYNDICATED CONTENT - USA TODAY CELEBRITY PROFILE PACKAGE |
| OVERSEAS RADIO & TELEVISION | MS. CARMEN WANG | #10, LN. 62, TACHIH ST. | TAIPEI | | 104 | TAIWAN, PROVINCE OF CHINA | REVENUE AGREEMENT – SYNDICATED CONTENT - USA TODAY INTERNATIONAL NEWS SERVICE |
| OWATONNA PEOPLE'S PRESS | 135 W. PEARL ST. | | OWATANNA | MN | 55060 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - CAL THOMAS COLUMN |
| OWATONNA PEOPLE'S PRESS | 135 W. PEARL ST. | | OWATANNA | MN | 55060 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - REAL ESTATE MATTERS |
| OWEN SOUND SUN TIMES | 290-9TH STREET EAST | P.O. BOX 200 | OWEN SOUND | ON | N4K 5P2 | CANADA | REVENUE AGREEMENT – SYNDICATED CONTENT - JUMBLE - DAILY |
| OWENSBORO MESSENGER-INQUIRER | 1401 FREDERICA ST. | ATTN: LEGAL COUNSEL | OWENSBORO | KY | 42301 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |
| OWENSBORO MESSENGER-INQUIRER | 1401 FREDERICA ST. | | OWENSBORO | KY | 42301 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - CAL THOMAS COLUMN |
| OWENSBORO MESSENGER-INQUIRER | 1401 FREDERICA ST. | | OWENSBORO | KY | 42301 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - CAL THOMAS COLUMN |
| OWENSBORO MESSENGER-INQUIRER | 1401 FREDERICA ST. | | OWENSBORO | KY | 42301 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - CAL THOMAS COLUMN |
| OWENSBORO MESSENGER-INQUIRER | 1401 FREDERICA ST. | | OWENSBORO | KY | 42301 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| OWENSBORO MESSENGER-INQUIRER | 1401 FREDERICA ST. | | OWENSBORO | KY | 42301 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| OWENSBORO MESSENGER-INQUIRER | 1401 FREDERICA ST. | | OWENSBORO | KY | 42301 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – GARRISON KEILLOR COLUMN |
| OWENSBORO MESSENGER-INQUIRER | 1401 FREDERICA ST. | | OWENSBORO | KY | 42301 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – GOREN BRIDGE - DAILY |
| OWENSBORO MESSENGER-INQUIRER | 1401 FREDERICA ST. | | OWENSBORO | KY | 42301 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – JUMBLE - DAILY |
| OWENSBORO MESSENGER-INQUIRER | 1401 FREDERICA ST. | | OWENSBORO | KY | 42301 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – LATEST LINE |
| OWENSBORO MESSENGER-INQUIRER | 1401 FREDERICA ST. | | OWENSBORO | KY | 42301 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – LATEST LINE |
| OWENSBORO MESSENGER-INQUIRER | 1401 FREDERICA ST. | | OWENSBORO | KY | 42301 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – LATEST LINE |
| OWENSBORO MESSENGER-INQUIRER | 1401 FREDERICA ST. | | OWENSBORO | KY | 42301 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – LEONARD PITTS JR. COLUMN |
| OWENSBORO MESSENGER-INQUIRER | 1401 FREDERICA ST. | | OWENSBORO | KY | 42301 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – LEONARD PITTS JR. COLUMN |
| OWENSBORO MESSENGER-INQUIRER | 1401 FREDERICA ST. | | OWENSBORO | KY | 42301 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – LEONARD PITTS JR. COLUMN |
| OWENSBORO MESSENGER-INQUIRER | 1401 FREDERICA ST. | | OWENSBORO | KY | 42301 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – PAUL GREENBERG COLUMN |
| OWENSBORO MESSENGER-INQUIRER | 1401 FREDERICA ST. | | OWENSBORO | KY | 42301 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – PAUL GREENBERG COLUMN |
| OWENSBORO MESSENGER-INQUIRER | 1401 FREDERICA ST. | | OWENSBORO | KY | 42301 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – PAUL GREENBERG COLUMN |
| OWENSBORO MESSENGER-INQUIRER | 1401 FREDERICA ST. | | OWENSBORO | KY | 42301 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – SUNDAY JUMBLE |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| OWENSBORO MESSENGER-INQUIRER | 1401 FREDERICA ST. | | OWENSBORO | KY | 42301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| OWENSBORO MESSENGER-INQUIRER | 1401 FREDERICA ST. | | OWENSBORO | KY | 42301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| OWENSBORO MESSENGER-INQUIRER | 1401 FREDERICA ST. | | OWENSBORO | KY | 42301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| OWENSBORO MESSENGER-INQUIRER | 1401 FREDERICA ST. | | OWENSBORO | KY | 42301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| OXFORD BROADBAND LLC/ME BUCKFIELD | 491 LISBON ST., P.O. BOX 7400 | ATTN: LEGAL COUNSEL | LEWISTON | ME | 04243-7400 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| OXFORD EAGLE | P.O. BOX 866 | | OXFORD | MS | 38655 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| OXYGEN CABLE, LLC/NY NEW YORK | 75 NINTH AVE. | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10011 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |
| OY RASTOR AB | ATTN: RAUNI SIPPONEN | OSTORESKONTRA VIHIKARI 10 | KEMPELE | | 90440 | FINLAND | REVENUE AGREEMENT - SYNDICATED CONTENT - MIT SLOAN MANAGEMENT REPORT |
| OYXM CABLE CONNECTIONS/QUICK PRINT | 1152 FOURTH AVENUE, P.O. BOX 333 | ATTN: LEGAL COUNSEL | WINDOM | MN | 56101 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| OZARK PUBLISHING COMPANY - TUBE TAB | MISSOURI OZARK PUBLISHING, 918 N. STATE HWY 5 | ATTN: LEGAL COUNSEL | CAMDENTON | MO | 65020 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| OZARK SENTINEL | P.O. BOX 3 | | KIMBERLING CITY | MO | 65686 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| PACE MICRO TECHNOLOGY LTD/FL | 3701 FAU BLVD., SUITE 200 | ATTN: LEGAL COUNSEL | BOCA RATON | FL | 33431 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| PACESETTING TIMES | P.O. BOX 132 | ATTN: LEGAL COUNSEL | FRANKLIN | AR | 72536-0132 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| PACIFIC DAILY NEWS | 238 ARCHBISHOP FLORES | ATTN: LEGAL COUNSEL | AGANA | | 96910 | | REVENUE AGREEMENT - LISTINGS |

Page 446 of 943

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PACIFIC DAILY NEWS | ATTN: ACCOUNTS PAYABLE | 238 ARCHBISHOP FLORES ST. | AGANA | GU | 96910 | GUAM | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| PACIFIC DAILY NEWS | ATTN: ACCOUNTS PAYABLE | 238 ARCHBISHOP FLORES ST. | AGANA | GU | 96910 | GUAM | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| PACIFIC NEWSPAPER GROUP INC./PROVINCE | 200 GRANVILLE STREET | STE. 1 | VANCOUVER | BC | V6C 3N3 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - USA TODAY INTERNATIONAL NEWS SERVICE |
| PACIFIC NEWSPAPER GROUP INC./SUN | 200 GRANVILLE STREET | STE. 1 | VANCOUVER | BC | V6C 3N3 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - 9 TO 5 - DAILY |
| PACIFIC NEWSPAPER GROUP INC./SUN | 200 GRANVILLE STREET | STE. 1 | VANCOUVER | BC | V6C 3N3 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - ANIMAL CRACKERS - SUNDAY |
| PACIFIC NW INLANDER | 1020 W. RIVERSIDE AVE. | | SPOKANE | WA | 99201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| PACIFIC NW INLANDER | 1020 W. RIVERSIDE AVE. | | SPOKANE | WA | 99201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| PACKET & TIMES | 31 COLBORNE STREET EAST | ATTN: LEGAL COUNSEL | ORILLIA | ON | L3V 1T4 | CANADA | REVENUE AGREEMENT - LISTINGS |
| PACKETVIDEO/NC CHARLOTTE | C/O PACKETVIDEO CORPORATION, 10350 SCIENCE CENTER DR. | ATTN: LEGAL COUNSEL | SAN DIEGO | CA | 92121 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| PAHRUMP VALLEY TIMES | 2160 EAST CALVADA | ATTN: LEGAL COUNSEL | PAHRUMP | NV | 89048 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| PAHRUMP VALLEY TIMES | 2160 EAST CALVADA | | PAHRUMP | NV | 89048 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| PAJARONIAN | 1000 MAIN STREET | ATTN: LEGAL COUNSEL | WATSONVILLE | CA | 95076 | UNITED STATES | REVENUE AGREEMENT - STV TAB |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PALACE STATION CASINO/NV LAS VEGAS | 2411 W. SAHARA AVE. | ATTN: LEGAL COUNSEL | LAS VEGAS | NV | 89102 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |
| PALATKA DAILY NEWS | P.O. BOX 777 | BRAD ERICKSEN | PALATKA | FL | 32178 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CHAN LOWE EDITORIAL CARTOONS |
| PALATKA DAILY NEWS | P.O. BOX 777 | BRAD ERICKSEN | PALATKA | FL | 32178 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| PALEAJOOK ESKIMO CO-OP SPENCE BAY | PALEAJOOK ESKIMO CO-OP SPENCE BAY | ATTN: LEGAL COUNSEL | TALOYOAK | NU | X0B1B0 | UNITED STATES | REVENUE AGREEMENT - ZEXP |
| PALESTINE HERALD–PRESS | PO BOX 379 | | PALESTINE | TX | 75802-0379 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| PALESTINE HERALD-PRESS | PO BOX 379 | | PALESTINE | TX | 75802-0379 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| PALESTINE HERALD-PRESS | PO BOX 379 | | PALESTINE | TX | 75802-0379 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| PALESTINE HERALD-PRESS | PO BOX 379 | | PALESTINE | TX | 75802-0379 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| PALESTINE HERALD-PRESS | PO BOX 379 | | PALESTINE | TX | 75802-0379 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| PALLADIUM-ITEM | P. O. BOX 308 | | RICHMOND | IN | 47374 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| PALLADIUM-ITEM | P. O. BOX 308 | | RICHMOND | IN | 47374 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| PALM BEACH DAILY NEWS | PO BOX 1176 | | PALM BEACH | FL | 33480 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| PALO ALTO DAILY NEWS | 329 ALMA STREET | ATTN: LEGAL COUNSEL | PALO ALTO | CA | 94301 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| PALO ALTO DAILY NEWS | 329 ALMA STREET | ATTN: LEGAL COUNSEL | PALO ALTO | CA | 94301 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PALO ALTO DAILY NEWS | 324 HIGH ST. | | PALO ALTO | CA | 94301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAN WASSERMAN EDITORIAL CARTOONS |
| PALO ALTO DAILY NEWS | 324 HIGH ST. | | PALO ALTO | CA | 94301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DANA SUMMERS EDITORIAL CARTOONS |
| PALO VERDE VALLEY TIMES | PO BOX 1159 | ATTN: LEGAL COUNSEL | BLYTHE | CA | 92226 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| PANGNIRTUNG CABLE TV | 1645 INKSTER BOULEVARD | ATTN: LEGAL COUNSEL | WINNIPEG | MB | R2X 2W7 | CANADA | REVENUE AGREEMENT - ZEXP |
| PAPEL 2.0 S.A. | MAIPU 271 - 1ST. FLOOR | | BUENOS AIRES | | 01084 | ARGENTINA | REVENUE AGREEMENT - SYNDICATED CONTENT - PSYCHOLOGY TODAY |
| PAPER OF MONTGOMERY COUNTY | P.O. BOX 272 | | CRAWFORDSVILLE | IN | 47933 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KIDS ACROSS/PARENTS DOWN - SUNDAY |
| PARADISE POST | DBA THE PARADISE POST, C/O NORTHERN CALIFORNIA NEWSP, ATTN: ACCOUNTS PAYABLE | ATTN: LEGAL COUNSEL | COLORADO SPRINGS | CO | 80962-5150 | UNITED STATES | ADVERTISING AGREEMENT |
| PARADISE POST | P O DRAWER 70 | | PARADISE | CA | 95967 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| PARADISE POST | P O DRAWER 70 | | PARADISE | CA | 95967 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| PARADISE POST | P O DRAWER 70 | | PARADISE | CA | 95967 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| PARADISE POST | DBA THE PARADISE POST, C/O NORTHERN CALIFORNIA NEWSP, ATTN: ACCOUNTS PAYABLE | ATTN: LEGAL COUNSEL | COLORADO SPRINGS | CO | 80962-5150 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PARAMOUNT STUDIOS INC | STAGE 3, ROOM 211, 5555 MELROSE AVENUE | ATTN: LEGAL COUNSEL | HOLLYWOOD | CA | 90038-3197 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| PARAMOUNT-CANADA/ONT TORONTO | 146 BLOOR STREET WEST | ATTN: LEGAL COUNSEL | TORONTO | ON | M55 1M4 | CANADA | REVENUE AGREEMENT - LISTINGS |
| PARIS BEACON-NEWS | 218 N. MAIN ST. | ATTN: LEGAL COUNSEL | PARIS | IL | 61944 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| PARIS POST-INTELLIGENCER | P.O. BOX 310, 208 EAST WOOD | ATTN: LEGAL COUNSEL | PARIS | TN | 38242 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| PARK LAKE TOWERS CONDOMINIUMS | 400 EAST COLONIAL DRIVE | ATTN: LEGAL COUNSEL | ORLANDO | FL | 32803 | UNITED STATES | REVENUE AGREEMENT - ZEXP |
| PARK RAPIDS ENTERPRISE | P.O. BOX 111 | | PARK RAPIDS | MN | 56470 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| PARK RECORD | 1670 BONANZA DR. SUITE 202, P.O. BOX 3688 | ATTN: LEGAL COUNSEL | PARK CITY | UT | 84060 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| PARK RECORD | P.O. BOX 3688 | | PARK CITY | UT | 84060 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| PARK RECORD | P.O. BOX 3688 | | PARK CITY | UT | 84060 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| PARK RECORD | P.O. BOX 3688 | | PARK CITY | UT | 84060 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| PARK RECORD | P.O. BOX 3688 | | PARK CITY | UT | 84060 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - US EXPRESS/YOUR LIFE |
| PARK REGION TELE/MN FERGUS FALLS | 230 WEST LINCOLN | ATTN: LEGAL COUNSEL | FERGUS FALLS | MN | 56537 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| PARKERSBURG NEWS-SENTINEL | 1500 MAIN ST. | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| PARSONS SUN | KANSAS NEWSPAPERS, LLC PO BOX 108 | ATTN: LEGAL COUNSEL | MIAMI | OK | 74355 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PARSONS SUN | PO BOX 836 | 220 S. 18TH STREET | PARSONS | KS | 67357 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| PARSONS SUN | PO BOX 836 | 220 S. 18TH STREET | PARSONS | KS | 67357 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| PASADENA CITIZEN | 523 N. SAM HOUSTON PKWY EAST, #600 | ATTN: LEGAL COUNSEL | HOUSTON | TX | 77060-4053 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| PASADENA NEWSPAPER GROUP | 1210 N. AZUSA CANYON RD. | | WEST COVINA | CA | 91790 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |
| PASADENA NEWSPAPER GROUP | 1210 N. AZUSA CANYON RD. | | WEST COVINA | CA | 91790 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| PASADENA STAR-NEWS | 911 E. COLORADO BLVD. | | PASADENA | CA | 91109 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE CROSSWORDS - DAILY |
| PASADENA WEEKLY | 50 S. DELACEY AVE., #200 | ATTN: LEGAL COUNSEL | PASADENA | CA | 91105 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| PASO ROBLES PRESS | P.O. BOX 427 | ATTN: LEGAL COUNSEL | PASO ROBLES | CA | 93447 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| PASSAGES MALIBU | 6428 MEADOWS CT. | ATTN: LEGAL COUNSEL | MALIBU | CA | 90265 | UNITED STATES | REVENUE AGREEMENT - LISTINGS CUSTOMIZATION |
| PATRIOT POST | 820 SCENIC HWY | | LOOKOUT MTN. | TN | 37350 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| PATRIOT POST | 820 SCENIC HWY | | LOOKOUT MTN. | TN | 37350 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| PATRIOT POST | 820 SCENIC HWY | | LOOKOUT MTN. | TN | 37350 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL GREENBERG COLUMN |
| PATRIOT POST | 820 SCENIC HWY | | LOOKOUT MTN. | TN | 37350 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - VICTOR DAVIS HANSON COLUMN |
| PAUL COLLINS | 415 S. TOPANGA CANYON DRIVE | # 171 | TOPANGA | CA | 90290 | UNITED STATES | (N05640) TODAY'S CHUCKLE |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PAUL COMBS | 226 S. LEBANON STREET | | BRYAN | OH | 43506 | UNITED STATES | (452300, N01781) PAUL COMBS EDITORIAL CARTOON |
| PAUL COMMUNICATIONS | P. O. BOX 1562 | ATTN: LEGAL COUNSEL | CHAMPLAIN | NY | 12919 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| PAUL CONRAD | 28649 CRESTRIDGE ROAD | | RANCHO PALOS VERDES | CA | 90274 | UNITED STATES | (N02410, N02417, N01781) PAUL CONRAD EDITORIAL CARTOONS |
| PAUL GREENBERG | 5900 SCENIC DRIVE | | LITTLE ROCK | AR | 72207 | UNITED STATES | (N01210, N01217) PAUL GREENBERG |
| PAUL KENNEDY | 409 HUMPHREY STREET | | NEW HAVEN | CT | 06511 | UNITED STATES | (756000) PAUL KENNEDY-USE # N01260 |
| PAUL KENNEDY | 409 HUMPHREY STREET | | NEW HAVEN | CT | 06511- | UNITED STATES | (N01260) PAUL KENNEDY |
| PAUL SMALLS | 13535 YUKON AVE | #47 | HAWTHORNE | CA | 90250 | UNITED STATES | (N05020, N05023) ASTROLOGICAL FORECAST AND OMARR HOROSCOPES LICENSING |
| PAULETTE COHN | 6319 MURIETTA AVENUE | | VALLEY GLEN | CA | 91401 | UNITED STATES | SERVICE CONTRACT - FEATURES WRITER |
| PBS RESEARCH | 2100 CRYSTAL DR. | ATTN: LEGAL COUNSEL | ARLINGTON | VA | 22202 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| PECOS ENTERPRISE | 324 S CEDAR ST | | PECOS | TX | 79772-3211 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| PECOS ENTERPRISE | 324 S CEDAR ST | | PECOS | TX | 79772-3211 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WORD SALSA - DAILY |
| PEDRO RAMIREZ | 52 PEACHTREE COURT | | HOLTSVILLE | NY | 11742 | UNITED STATES | (246000, 246010) RAISING HECTOR |
| PEERFLIX, INC. | 1149 CHESTNUT ST., SUITE 7 | ATTN: LEGAL COUNSEL | MENLO PARK | CA | 94025 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |
| PEKIN DAILY TIMES | P. O. BOX 430, 20 SOUTH 4TH ST. | ATTN: LEGAL COUNSEL | PEKIN | IL | 61555 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| PEKIN DAILY TIMES | P. O. BOX 430, 20 SOUTH 4TH ST. | ATTN: LEGAL COUNSEL | PEKIN | IL | 61555 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| PEKIN DAILY TIMES | P. O. BOX 430 | | PEKIN | IL | 61554-0430 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PEMBROKE DAILY OBSERVER | 186 ALEXANDER ST. -- P.O. BOX 190 | | PEMBROKE | ON | K8A 4L9 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| PEMBROKE TELEPHONE COMPANY | 185 EAST BACON STREET, P.O. BOX 10 | ATTN: LEGAL COUNSEL | PEMBROKE | GA | 31321 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| PENINSULA CLARION | PO BOX 3009 | ATTN: LEGAL COUNSEL | KENAI | AK | 99611 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| PENINSULA CLARION | P.O. BOX 3009 | | KENAI | AK | 99611 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| PENINSULA DAILY NEWS | P.O. BOX 1330 | | PORT ANGELES | WA | 98362 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| PENINSULA DAILY NEWS | P.O. BOX 1330 | | PORT ANGELES | WA | 98362 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| PENINSULA DAILY NEWS | P.O. BOX 1330 | | PORT ANGELES | WA | 98362 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| PENINSULA DAILY NEWS | P.O. BOX 1330 | | PORT ANGELES | WA | 98362 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| PENINSULA DAILY NEWS | P.O. BOX 1330 | | PORT ANGELES | WA | 98362 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| PENINSULA DAILY NEWS | P.O. BOX 1330 | | PORT ANGELES | WA | 98362 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| PENNY LANE PRINTING | 1471 ROUTE 15 | -- PO BOX 340 | AVON | NY | 14414 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KIDS ACROSS/PARENTS DOWN - SUNDAY |
| PENNY LANE PRINTING | 1471 ROUTE 15 | -- PO BOX 340 | AVON | NY | 14414 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| PENNY LANE PRINTING | 1471 ROUTE 15 | -- PO BOX 340 | AVON | NY | 14414 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RICK STEVES' EUROPE |
| PENNY LANE PRINTING | 1471 ROUTE 15 | -- PO BOX 340 | AVON | NY | 14414 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| PENNY SAVER USA | SAN DIEGO DIVISION, P.O. BOX 9608 | ATTN: LEGAL COUNSEL | VISTA | CA | 92085 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PENSACOLA NEWS JOURNAL | ONE NEWS JOURNAL PLAZA | | PENSACOLA | FL | 32501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| PENSACOLA NEWS JOURNAL | ONE NEWS JOURNAL PLAZA | | PENSACOLA | FL | 32501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CARL HIAASEN COLUMN |
| PENSACOLA NEWS JOURNAL | ONE NEWS JOURNAL PLAZA | | PENSACOLA | FL | 32501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| PENSACOLA NEWS JOURNAL | ONE NEWS JOURNAL PLAZA | | PENSACOLA | FL | 32501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| PENSACOLA NEWS JOURNAL | ONE NEWS JOURNAL PLAZA | | PENSACOLA | FL | 32501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| PENSACOLA NEWS JOURNAL | ONE NEWS JOURNAL PLAZA | | PENSACOLA | FL | 32501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| PENSACOLA NEWS JOURNAL | ONE NEWS JOURNAL PLAZA | | PENSACOLA | FL | 32501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| PENTAGON (ARMY) | 6607 ARMY PENTAGON, ROOM 5B960 | ATTN: LEGAL COUNSEL | WASHINGTON | DC | 20310 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| PENTICTON HERALD | 186 NANAIMO AVENUE | ATTN: LEGAL COUNSEL | PENTICTON | BC | V2A 1N4 | CANADA | ADVERTISING AGREEMENT |
| PENTICTON HERALD | 186 NANAIMO AVENUE | ATTN: LEGAL COUNSEL | PENTICTON | BC | V2A 1N4 | CANADA | ADVERTISING AGREEMENT - LOCAL AD SALES |
| PENTICTON HERALD | 101-186 NANIMO AVE W. | | PENTICTON | BC | V2A 1N4 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| PENTICTON HERALD | 186 NANAIMO AVENUE | ATTN: LEGAL COUNSEL | PENTICTON | BC | V2A 1N4 | CANADA | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| PEOPLES SENTINEL | PEOPLE'S SENTINEL, P.O. BOX 1255 | ATTN: LEGAL COUNSEL | BARNWELL | SC | 29812 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| PERC DATA, L.L.C. | 904 WINDMILL CT | ATTN: LEGAL COUNSEL | CEDAR HILL | TX | 75104 | UNITED STATES | OTHER REVENUE CONTRACT (DESCRIBE) - DATA DIRECT |
| PERFECT PARTNERSHIP INC. | 111 W. CHESTNUT STREET | P.O. BOX 520 | ST. MICHAELS | MD | 21663 | UNITED STATES | (N04250) DO IT YOURSELF OR NOT |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PERRY COUNTY NEWS | P.O. BOX 309 | ATTN: LEGAL COUNSEL | TELL CITY | IN | 47586-0309 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| PERU DAILY TRIBUNE | 26 WEST THIRD STREET | | PERU | IN | 46970 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - DAILY |
| PERU DAILY TRIBUNE | 26 WEST THIRD STREET | | PERU | IN | 46970 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| PETER ZALE | 2559 SAYBROOK ROAD | | UNIVERSITY HEIGHTS | OH | 44118 | UNITED STATES | (180403) HELEN, SWEETHEART LICENSING |
| PETERBOROUGH EXAMINER | 730 THE KINGSWAY | ATTN: LEGAL COUNSEL | PETERBOROUGH | ON | K9J 6W6 | CANADA | ADVERTISING AGREEMENT |
| PETERBOROUGH EXAMINER | 730 THE KINGSWAY | ATTN: LEGAL COUNSEL | PETERBOROUGH | ON | K9J 6W6 | CANADA | REVENUE AGREEMENT - LISTINGS |
| PETERBOROUGH EXAMINER | 730 THE KINGS WAY | PO BOX 3890 | PETERBOROUGH | ON | K9J 8L4 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| PETIT PRESS A.S. | ATTN. MR. ALEXEJ FULMEK | NAMESTIE SNP 30 | 811 01 BRATISLAVA | | | SLOVAKIA (SLOVAK REPUBLIC) | REVENUE AGREEMENT - SYNDICATED CONTENT - KAKURO - DAILY |
| PETOSKEY NEWS-REVIEW | 319 STATE STREET | | PETOSKEY | MI | 49770 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| PETOSKEY NEWS-REVIEW | 319 STATE STREET | | PETOSKEY | MI | 49770 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - FILM CLIPS COLUMN |
| PETOSKEY NEWS-REVIEW | 319 STATE STREET | | PETOSKEY | MI | 49770 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| PHAROS-TRIBUNE | PO BOX 210 | | LOGANSPORT | IN | 46947 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| PHAROS-TRIBUNE | PO BOX 210 | | LOGANSPORT | IN | 46947 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| PHAROS-TRIBUNE | PO BOX 210 | | LOGANSPORT | IN | 46947 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| PHAROS-TRIBUNE | PO BOX 210 | | LOGANSPORT | IN | 46947 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PHAROS-TRIBUNE | PO BOX 210 | | LOGANSPORT | IN | 46947 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |
| PHILADELPHIA DAILY NEWS | P. O. BOX 7788 | ATTN: LEGAL COUNSEL | PHILADELPHIA | PA | 19101 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| PHILADELPHIA DAILY NEWS | PO BOX 7788 | | PHILADELPHIA | PA | 19101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GIL THORP - DAILY |
| PHILADELPHIA DAILY NEWS | PO BOX 7788 | | PHILADELPHIA | PA | 19101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOOSE PARTS - DAILY |
| PHILADELPHIA DAILY NEWS | PO BOX 7788 | | PHILADELPHIA | PA | 19101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| PHILADELPHIA INQUIRER | 400 N. BROAD ST. | ATTN: LEGAL COUNSEL | PHILADELPHIA | PA | 19130 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| PHILADELPHIA INQUIRER | 400 NORTH BROAD STREET | | PHILADELPHIA | PA | 19130 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| PHILADELPHIA INQUIRER | 400 NORTH BROAD STREET | | PHILADELPHIA | PA | 19130 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK DR. H |
| PHILADELPHIA INQUIRER | 400 N. BROAD ST | | PHILADELPHIA | PA | 19130 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAREERBUILDER |
| PHILADELPHIA INQUIRER | 400 NORTH BROAD STREET | | PHILADELPHIA | PA | 19130 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| PHILADELPHIA INQUIRER | 400 NORTH BROAD STREET | | PHILADELPHIA | PA | 19130 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| PHILADELPHIA INQUIRER | 400 NORTH BROAD STREET | | PHILADELPHIA | PA | 19130 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| PHILADELPHIA INQUIRER | 400 NORTH BROAD STREET | | PHILADELPHIA | PA | 19130 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SOUNDSCAN |
| PHILADELPHIA INQUIRER | 400 NORTH BROAD STREET | | PHILADELPHIA | PA | 19130 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| PHILADELPHIA INQUIRER | 400 NORTH BROAD STREET | | PHILADELPHIA | PA | 19130 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PHILADELPHIA INQUIRER | 400 NORTH BROAD STREET | | PHILADELPHIA | PA | 19130 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TRAVEL TROUBLESHOOTER |
| PHILADELPHIA INQUIRER | 400 N. BROAD ST | | PHILADELPHIA | PA | 19130 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TMS CUSTOM CONTENT |
| PHILIPS ELECTRONICS NORTH AMERICA CORP. | PURCHASING, SABINE FESTJENS, INTERLEUVENLAAN 74, 3001 LEUVEN | ATTN: LEGAL COUNSEL | LEUVEN, BELGIUM | | | | REVENUE AGREEMENT - LISTINGS |
| PHILIPS ELECTRONICS NORTH AMERICA CORP. | PURCHASING, SABINE FESTJENS, INTERLEUVENLAAN 74, 3001 LEUVEN | ATTN: LEGAL COUNSEL | LEUVEN, BELGIUM | | | | REVENUE AGREEMENT - LISTINGS |
| PICAYUNE ITEM | DR PARTNERS, P.O. BOX 580 | | PICAYUNE | MS | 39466 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| PIGEON, JEAN-MARIE | 20 PASSAGE SAINT SEBASTIEN | | PARIS | | 75011 | FRANCE | REVENUE AGREEMENT - MISCELLANEOUS/LICENSING AGREEMENT-PIGEON, JEAN-MARIE - DICK TRACY () |
| PILOT INDEPENDENT | 408 MINNESOTA AVENUE WEST, P.O. BOX 190 | ATTN: LEGAL COUNSEL | WALKER | MN | 56484 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| PILOT TRIBUNE | PILOT TRIBUNE, P.O. BOX 1193, P. O. BOX 1193 | ATTN: LEGAL COUNSEL | SENECA | SC | 29679 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| PINE BLUFF COMMERCIAL | P.O. BOX 6469 | ATTN: LEGAL COUNSEL | PINE BLUFF | AR | 71611 | UNITED STATES | ADVERTISING AGREEMENT |
| PINE BLUFF COMMERCIAL | P.O. BOX 6469 | ATTN: LEGAL COUNSEL | PINE BLUFF | AR | 71611 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| PINE BLUFF COMMERCIAL | P.O. BOX 6469 | ATTN: LEGAL COUNSEL | PINE BLUFF | AR | 71611 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| PINE BLUFF COMMERCIAL | PO BOX 6469 | | PINE BLUFF | AR | 71611-6469 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PINE BLUFF COMMERCIAL | PO BOX 6469 | | PINE BLUFF | AR | 71611-6469 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| PINE BLUFF COMMERCIAL | PO BOX 6469 | | PINE BLUFF | AR | 71611-6469 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| PINELAND TELEPHONE COOPERATIVE/GA METTER | P.O BOX 678 | ATTN: LEGAL COUNSEL | METTER | GA | 30439 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| PIONEER | 115 NORTH MICHIGAN AVENUE | ATTN: LEGAL COUNSEL | BIG RAPIDS | MI | 49307 | UNITED STATES | ADVERTISING AGREEMENT |
| PIONEER | 115 NORTH MICHIGAN AVENUE | ATTN: LEGAL COUNSEL | BIG RAPIDS | MI | 49307 | UNITED STATES | REVENUE AGREEMENT - STV TAB |
| PIONEER | 115 N. MICHIGAN AVENUE | | BIG RAPIDS | MI | 49307 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| PIONEER LONG DISTANCE/OK KINGFISHER | 108 EAST ROBBERTS, PO BOX 539 | ATTN: LEGAL COUNSEL | KINGFISHER | OK | 73750 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| PIONEER NEWS | P.O. BOX 98 | ATTN: LEGAL COUNSEL | SHEPARDSVILLE | KY | 40165 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| PIPESTONE COUNTY STAR | PO BOX 277 | | PIPESTONE | MN | 56164 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| PIPPIN PROPERTIES, INC. | 155 EAST 38TH STREET | SUITE 2H ATTN: HOLLY MCGHEE | NEW YORK | NY | 10016 | UNITED STATES | (301020) BLISS |
| PIQUA DAILY CALL | 310 SPRING STREET, PO BOX 921 | | PIQUA | OH | 45356 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| PITAJAN UUTISET | C/O EUROPA PRESS | BOX 6410 | STOCKHOLM | | 113 83 | SWEDEN | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| PITT NEWS | 434 WILLIAM PITT UNION | | PITTSBURGH | PA | 15260 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| PITTSBURGH POST-GAZETTE | 34 BLVD. OF THE ALLIES | ATTN: LEGAL COUNSEL | PITTSBURGH | PA | 15208 | UNITED STATES | REVENUE AGREEMENT - FANDANGO |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PITTSBURGH POST-GAZETTE | 34 BLVD. OF THE ALLIES | ATTN: LEGAL COUNSEL | PITTSBURGH | PA | 15208 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| PITTSBURGH POST-GAZETTE | 34 BLVD. OF THE ALLIES | ATTN: LEGAL COUNSEL | PITTSBURGH | PA | 15208 | UNITED STATES | REVENUE AGREEMENT - SCRNPLAY |
| PITTSBURGH POST-GAZETTE | 34 BLVD. OF THE ALLIES | | PITTSBURGH | PA | 15230 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| PITTSBURGH POST-GAZETTE | 34 BLVD. OF THE ALLIES | | PITTSBURGH | PA | 15230 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KIDS ACROSS/PARENTS DOWN - SUNDAY |
| PITTSBURGH POST-GAZETTE | 34 BLVD. OF THE ALLIES | | PITTSBURGH | PA | 15230 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| PITTSBURGH POST-GAZETTE | 34 BLVD. OF THE ALLIES | | PITTSBURGH | PA | 15230 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| PITTSBURGH POST-GAZETTE | 34 BLVD. OF THE ALLIES | | PITTSBURGH | PA | 15230 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| PITTSBURGH POST-GAZETTE | 34 BLVD. OF THE ALLIES | | PITTSBURGH | PA | 15230 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| PITTSBURGH POST-GAZETTE | 34 BLVD. OF THE ALLIES | ATTN: LEGAL COUNSEL | PITTSBURGH | PA | 15208 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT - MULTIPLE PRODUCTS |
| PITTSBURGH POST-GAZETTE | 34 BLVD. OF THE ALLIES | ATTN: LEGAL COUNSEL | PITTSBURGH | PA | 15208 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| PLAIN DEALER | P.O. BOX 988 | ATTN: LEGAL COUNSEL | NORTH VERNON | IN | 47265 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| PLANET JACKSON HOLE | BOX 3249 | | JACKSON HOLE | WY | 83001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| PLANO STAR-COURIER | 801 E PLANO PKWY STE 100 | | PLANO | TX | 75074-6894 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOVE IS& - DAILY |
| PLANT TELENET, INC/GA TIFTON | 1703 US HWY. 82, W., P.O. BOX 187 | ATTN: LEGAL COUNSEL | TIFTON | GA | 31793-0187 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PLAYBOY TV NETWORKS/CA LOS ANGELES | PLAYBOY ENTERPRISES INC., 2706 MEDIA CENTER DRIVE | ATTN: LEGAL COUNSEL | LOS ANGELES | CA | 90065 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| PLUM TV | 419 LAFAYETTE STREET, 7TH FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10003 | UNITED STATES | REVENUE AGREEMENT - LISTINGS DISTRIBUTION |
| POCONO RECORD | 511 LENOX STREET | ATTN: LEGAL COUNSEL | STROUDSBURG | PA | 18360 | UNITED STATES | ADVERTISING AGREEMENT |
| POCONO RECORD | 511 LENOX STREET | ATTN: LEGAL COUNSEL | STROUDSBURG | PA | 18360 | UNITED STATES | ADVERTISING AGREEMENT - NAT'LADS |
| POCONO RECORD | 511 LENOX STREET | ATTN: LEGAL COUNSEL | STROUDSBURG | PA | 18360 | UNITED STATES | REVENUE AGREEMENT - STV TAB |
| POCONO RECORD | 511 LENOX STREET | | STROUDSBURG | PA | 18360 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| POCONO RECORD | 511 LENOX STREET | | STROUDSBURG | PA | 18360 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| POCONO RECORD | 511 LENOX STREET | | STROUDSBURG | PA | 18360 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| POCONO RECORD | 511 LENOX STREET | | STROUDSBURG | PA | 18360 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| POCONO RECORD | 511 LENOX STREET | | STROUDSBURG | PA | 18360 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KATHY KRISTOF |
| POCONO RECORD | 511 LENOX STREET | | STROUDSBURG | PA | 18360 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MATT DAVIES EDITORIAL CARTOONS |
| POCONO RECORD | 511 LENOX STREET | | STROUDSBURG | PA | 18360 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RETIRE SMART |
| POCONO RECORD | 511 LENOX STREET | | STROUDSBURG | PA | 18360 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROBYN BLUMNER COLUMN |
| POCONO RECORD | 511 LENOX STREET | | STROUDSBURG | PA | 18360 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| POCONO RECORD | 511 LENOX STREET | | STROUDSBURG | PA | 18360 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| POHJOIS-STAKUNTA | C/O EUROPA PRESS | BOX 6410 | STOCKHOLM | | 113 83 | SWEDEN | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| POINTROLL | 951 EAST HECTOR ST. | ATTN: LEGAL COUNSEL | CONSHOHOCKEN | PA | 19428 | UNITED STATES | REVENUE AGREEMENT - SHOWFINDER |
| POLAR CABLEVISION/ND PARK RIVER | 110 4TH ST. E., PO BOX 35 | ATTN: LEGAL COUNSEL | PARK RIVER | ND | 58270 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| POMEGRANATE | P.O. BOX 808022 | | PETALUMA | CA | 94975 | UNITED STATES | ADDENDUM TO EXISTING AGREEMENT-POMEGRANATE - SHOE SELL-OFF (PUBLISHING) |
| POMEGRANATE | P.O. BOX 808022 | | PETALUMA | CA | 94975 | UNITED STATES | REVENUE AGREEMENT - EXTENSION-POMEGRANATE - ANN TELNAES EXTENSION (PUBLISHING) |
| POMEGRANATE | P.O. BOX 808022 | | PETALUMA | CA | 94975 | UNITED STATES | LICENSING AGREEMENT-POMEGRANATE - ANN TELNAES EXTENSION (PUBLISHING) |
| POMEGRANATE | P.O. BOX 808022 | | PETALUMA | CA | 94975 | UNITED STATES | LICENSING AGREEMENT-POMEGRANATE - ANN TELNAES LA (PUBLISHING) |
| POMEGRANATE | P.O. BOX 808022 | | PETALUMA | CA | 94975 | UNITED STATES | REVENUE AGREEMENT -- POMEGRANATE - SHOE LA () |
| PORCHLIGHT COMMUNICATIONS | PO BOX 2049 208 S. CIRCLE DRIVE | ATTN: LEGAL COUNSEL | COLORADO SPRINGS | CO | 80901 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| PORCHLIGHT COMMUNICATIONS | PO BOX 2049 208 S. CIRCLE DRIVE | ATTN: LEGAL COUNSEL | COLORADO SPRINGS | CO | 80901 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| PORT ARTHUR NEWS | PO BOX 789 | | PORT ARTHUR | TX | 77641-0789 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| PORT ARTHUR NEWS | PO BOX 789 | | PORT ARTHUR | TX | 77641-0789 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| PORT ARTHUR NEWS | PO BOX 789 | | PORT ARTHUR | TX | 77641-0789 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| PORT ARTHUR NEWS | P.O. BOX 789 | ATTN: LEGAL COUNSEL | PORT ARTHUR | TX | 77641-0789 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PORT HOPE EVENING GUIDE | 97 WALTON STREET | | PORT HOPE | ON | L1A 1N4 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| PORTAGE COUNTY GAZETTE | P. O. BOX 146 | ATTN: LEGAL COUNSEL | STEVENS POINT | WI | 54481 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| PORTAGE DAILY REGISTER | P. O. BOX 470 | ATTN: LEGAL COUNSEL | PORTAGE | WI | 53901 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| PORTAGE DAILY REGISTER | 1640 LA DAWN DRIVE; | PO BOX 470 | PORTAGE | WI | 53901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BILL PRESS COLUMN |
| PORTAGE DAILY REGISTER | 1640 LA DAWN DRIVE; | PO BOX 470 | PORTAGE | WI | 53901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| PORTAGE DAILY REGISTER | 1640 LA DAWN DRIVE; | PO BOX 470 | PORTAGE | WI | 53901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| PORTAGE DAILY REGISTER | 1640 LA DAWN DRIVE; | PO BOX 470 | PORTAGE | WI | 53901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| PORTAGE DAILY REGISTER | 1640 LA DAWN DRIVE; | PO BOX 470 | PORTAGE | WI | 53901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| PORTAGE DAILY REGISTER | 1640 LA DAWN DRIVE; | PO BOX 470 | PORTAGE | WI | 53901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| PORTALES NEWS-TRIBUNE | 101 EAST FIRST STREET -- BOX 848 | | PORTALES | NM | 88130 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| PORTLAND PRESS HERALD | P. O. BOX 1460, 390 CONGRESS STREET | ATTN: LEGAL COUNSEL | PORTLAND | ME | 04101 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| PORTLAND PRESS HERALD | 390 CONGRESS ST. | | PORTLAND | ME | 04104 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| PORTLAND PRESS HERALD | 390 CONGRESS ST. | | PORTLAND | ME | 04104 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| PORTLAND PRESS HERALD | 390 CONGRESS ST. | | PORTLAND | ME | 04104 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| PORTLAND PRESS HERALD | 390 CONGRESS ST. | | PORTLAND | ME | 04104 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PORTLAND PRESS HERALD | 390 CONGRESS ST. | | PORTLAND | ME | 04104 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| PORTLAND PRESS HERALD | 390 CONGRESS ST. | | PORTLAND | ME | 04104 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| PORTLAND PRESS HERALD | 390 CONGRESS ST. | | PORTLAND | ME | 04104 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| PORTLAND PRESS HERALD | 390 CONGRESS ST. | | PORTLAND | ME | 04104 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| PORTLAND PRESS HERALD | 390 CONGRESS ST. | | PORTLAND | ME | 04104 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| PORTLAND PRESS HERALD | 390 CONGRESS ST. | | PORTLAND | ME | 04104 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| PORTLAND PRESS HERALD | 390 CONGRESS ST. | | PORTLAND | ME | 04104 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU- DAILY |
| PORTLAND PRESS HERALD | 390 CONGRESS ST. | | PORTLAND | ME | 04104 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| PORTLAND PRESS HERALD | 390 CONGRESS ST. | | PORTLAND | ME | 04104 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| PORTSMOUTH DAILY TIMES | P.O. BOX 581, 637 SIXTH STREET | | PORTSMOUTH | OH | 45662 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| PORTSMOUTH DAILY TIMES | P.O. BOX 581, 637 SIXTH STREET | | PORTSMOUTH | OH | 45662 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| PORTSMOUTH HERALD | 111 NEW HAMPSHIRE AVE | ATTN: LEGAL COUNSEL | PORTSMOUTH | NH | 03801 | UNITED STATES | REVENUE AGREEMENT - CLICKTV |
| PORTSMOUTH HERALD | 111 NEW HAMPSHIRE AVE | ATTN: LEGAL COUNSEL | PORTSMOUTH | NH | 03801 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| POST PUBLISHING CO. LTD. | ATTN: MRS KUSUMA MINTAKHIN BEKENN | 136 NA RANONG KLONG TOEY | BANGKOK | | 10110 | THAILAND | REVENUE AGREEMENT - SYNDICATED CONTENT - ANIMAL CRACKERS - DAILY |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| POST PUBLISHING CO. LTD. | ATTN: MRS KUSUMA MINTAKHIN BEKENN | 136 NA RANONG KLONG TOEY | BANGKOK | | 10110 | THAILAND | REVENUE AGREEMENT - SYNDICATED CONTENT - ANIMAL CRACKERS - SUNDAY |
| POST PUBLISHING CO. LTD. | ATTN: MRS KUSUMA MINTAKHIN BEKENN | 136 NA RANONG KLONG TOEY | BANGKOK | | 10110 | THAILAND | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVE BARRY ILLUSTRATIONS |
| POST PUBLISHING CO. LTD. | ATTN: MRS KUSUMA MINTAKHIN BEKENN | 136 NA RANONG KLONG TOEY | BANGKOK | | 10110 | THAILAND | REVENUE AGREEMENT - SYNDICATED CONTENT - GLOBAL VIEWPOINT COLUMN |
| POST PUBLISHING CO. LTD. | ATTN: MRS KUSUMA MINTAKHIN BEKENN | 136 NA RANONG KLONG TOEY | BANGKOK | | 10110 | THAILAND | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| POST PUBLISHING CO. LTD. | ATTN: MRS KUSUMA MINTAKHIN BEKENN | 136 NA RANONG KLONG TOEY | BANGKOK | | 10110 | THAILAND | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| POST PUBLISHING CO. LTD. | ATTN: MRS KUSUMA MINTAKHIN BEKENN | 136 NA RANONG KLONG TOEY | BANGKOK | | 10110 | THAILAND | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| POST PUBLISHING CO. LTD. | ATTN: MRS KUSUMA MINTAKHIN BEKENN | 136 NA RANONG KLONG TOEY | BANGKOK | | 10110 | THAILAND | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| POST PUBLISHING CO. LTD. | ATTN: MRS KUSUMA MINTAKHIN BEKENN | 136 NA RANONG KLONG TOEY | BANGKOK | | 10110 | THAILAND | REVENUE AGREEMENT - SYNDICATED CONTENT - WORLD'S FARE FEATURE PACKAGE |
| POST REGISTER | PO BOX 1800 | ATTN: LEGAL COUNSEL | IDAHO FALLS | ID | 83403-1800 | UNITED STATES | REVENUE AGREEMENT - CLKPART |
| POST REGISTER | PO BOX 1800 | ATTN: LEGAL COUNSEL | IDAHO FALLS | ID | 83403-1800 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| POST REGISTER | PO BOX 1800 | ATTN: LEGAL COUNSEL | IDAHO FALLS | ID | 83403-1800 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| POST REGISTER | PO BOX 1800 | ATTN: LEGAL COUNSEL | IDAHO FALLS | ID | 83403-1800 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| POST REGISTER | PO BOX 1800 | | IDAHO FALLS | ID | 83403 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| POST REGISTER | PO BOX 1800 | | IDAHO FALLS | ID | 83403 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| POST REGISTER | PO BOX 1800 | | IDAHO FALLS | ID | 83403 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| POST REGISTER | PO BOX 1800 | | IDAHO FALLS | ID | 83403 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - LOOSE PARTS - DAILY |
| POST REGISTER | PO BOX 1800 | | IDAHO FALLS | ID | 83403 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - LOOSE PARTS - DAILY |
| POST REGISTER | PO BOX 1800 | | IDAHO FALLS | ID | 83403 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - THE GOD SQUAD |
| POST-BULLETIN | 18 1ST AVENUE S.E., P.O. BOX 6118 | | ROCHESTER | MN | 55903-6118 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - CLASSIFIED CARS FEATURE PACKAGE FROM CARS.COM |
| POST-BULLETIN | 18 1ST AVENUE S.E., P.O. BOX 6118 | | ROCHESTER | MN | 55903-6118 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - JUMBLE - DAILY |
| POST-BULLETIN | 18 1ST AVENUE S.E., P.O. BOX 6118 | | ROCHESTER | MN | 55903-6118 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| POST-BULLETIN | 18 1ST AVENUE S.E., P.O. BOX 6118 | | ROCHESTER | MN | 55903-6118 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - MEDICAL EDGE FROM MAYO CLINIC |
| POST-TRIBUNE | 1433 E. 83RD AVE. | ATTN: LEGAL COUNSEL | MERRILLVILLE | IN | 46410-6307 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |
| POST-TRIBUNE | 1433 E. 83RD AVE. | ATTN: LEGAL COUNSEL | MERRILLVILLE | IN | 46410-6307 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |
| POST-TRIBUNE | 1433 E. 83RD AVENUE. | | MERRIVILLE | IN | 46410-6307 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – ASK THE BUILDER |
| POST-TRIBUNE | 1433 E. 83RD AVENUE. | | MERRIVILLE | IN | 46410-6307 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - BOGGLE BRAINBUSTERS - SUNDAY |
| POST-TRIBUNE | 1433 E. 83RD AVENUE. | | MERRIVILLE | IN | 46410-6307 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - LATEST LINE |
| POST-TRIBUNE | 1433 E. 83RD AVENUE. | | MERRIVILLE | IN | 46410-6307 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| POST-TRIBUNE | 1433 E. 83RD AVENUE. | | MERRIVILLE | IN | 46410-6307 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – SCRABBLEGRAMS - SUNDAY |
| POST-TRIBUNE | 1433 E. 83RD AVENUE. | | MERRIVILLE | IN | 46410-6307 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – SUNDAY JUMBLE CROSSWORDS |
| POST-TRIBUNE | 1433 E. 83RD AVENUE. | | MERRIVILLE | IN | 46410-6307 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – THE MIDDLETONS - SUNDAY |
| POTEAU DAILY NEWS & SUN | 804 NORTH BROADWAY, P.O. BOX 1237 | ATTN: LEGAL COUNSEL | POTEAU | OK | 74953 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |
| POTTSVILLE REPUBLICAN & HERALD | 111-113 MANHANTONGO ST. | ATTN: LEGAL COUNSEL | POTTSVILLE | PA | 17901 | UNITED STATES | ADVERTISING AGREEMENT |
| POTTSVILLE REPUBLICAN & HERALD | 111-113 MANHANTONGO ST. | ATTN: LEGAL COUNSEL | POTTSVILLE | PA | 17901 | UNITED STATES | REVENUE AGREEMENT – STV TAB |
| POTTSVILLE REPUBLICAN & HERALD | 111 MAHANTONGO ST. | | POTTSVILLE | PA | 17901-3008 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – ANDY ROONEY |
| POTTSVILLE REPUBLICAN & HERALD | 111 MAHANTONGO ST. | | POTTSVILLE | PA | 17901-3008 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – DAVID HORSEY EDITORIAL CARTOONS |
| POTTSVILLE REPUBLICAN & HERALD | 111 MAHANTONGO ST. | | POTTSVILLE | PA | 17901-3008 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – DREW SHENEMAN EDITORIAL CARTOONS |
| POTTSVILLE REPUBLICAN & HERALD | 111 MAHANTONGO ST. | | POTTSVILLE | PA | 17901-3008 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – JUMBLE - DAILY |
| POTTSVILLE REPUBLICAN & HERALD | 111 MAHANTONGO ST. | | POTTSVILLE | PA | 17901-3008 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – WALT HANDELSMAN EDITORIAL CARTOONS |
| POTTSVILLE REPUBLICAN & HERALD | 111-113 MANHANTONGO ST. | ATTN: LEGAL COUNSEL | POTTSVILLE | PA | 17901 | UNITED STATES | REVENUE AGREEMENT – ZAP2IT ONLINE TV |
| POUGHKEEPSIE JOURNAL | P.O. BOX 6035 MAIL STOP 1066 | ATTN: LEGAL COUNSEL | PORTLAND | OR | 97208-6035 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| POUGHKEEPSIE JOURNAL | PO BOX 1231 | 85 CIVIC CENTER PLAZA | POUGHKEEPSIE | NY | 12602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| POUGHKEEPSIE JOURNAL | PO BOX 1231 | 85 CIVIC CENTER PLAZA | POUGHKEEPSIE | NY | 12602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| POUGHKEEPSIE JOURNAL | PO BOX 1231 | 85 CIVIC CENTER PLAZA | POUGHKEEPSIE | NY | 12602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| POUGHKEEPSIE JOURNAL | PO BOX 1231 | 85 CIVIC CENTER PLAZA | POUGHKEEPSIE | NY | 12602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| POUGHKEEPSIE JOURNAL | PO BOX 1231 | 85 CIVIC CENTER PLAZA | POUGHKEEPSIE | NY | 12602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SAVINGS GAME |
| POWELL TRIBUNE | P.O. BOX 70 | ATTN: LEGAL COUNSEL | POWELL | WY | 82435 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| POWHATAN TODAY | P.O. BOX 10 | ATTN: LEGAL COUNSEL | POWHATAN | VA | 23139 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| PRATT TRIBUNE | 320 SOUTH MAIN STREET | ATTN: LEGAL COUNSEL | PRATT | KS | 67124 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| PREMIERE GLOBAL | 1900 EMERY STREET NW | SUITE 400 | ATLANTA | GA | 30318 | UNITED STATES | AD PROOF FAXING SERVICE |
| PRENSA LIBRE | DEPARTAMENTO DE MERCADEO, 13 CALLE 9-31,ZONA 1 7O. NIVEL | ATTN: LEGAL COUNSEL | GUATEMALA CITY | | | | REVENUE AGREEMENT - LISTINGS |
| PRENSA LIBRE | DEPARTAMENTO DE MERCADEO, 13 CALLE 9-31,ZONA 1 7O. NIVEL | ATTN: LEGAL COUNSEL | GUATEMALA CITY | | | | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| PRESCOTT NEWSPAPERS | PO BOX 312 | | PRESCOTT | AZ | 86302 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| PRESCOTT NEWSPAPERS | PO BOX 312 | | PRESCOTT | AZ | 86302 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| PRESCOTT NEWSPAPERS | P.O. BOX 312 | | PRESCOTT | AZ | 86302-0312 | UNITED STATES | REVENUE AGREEMENT - DICK LOCHER EDITORIAL CARTOONS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PRESCOTT NEWSPAPERS | P. O. BOX 312 | | PRESCOTT | AZ | 86302-0312 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – ROSS MACKENZIE COLUMN |
| PRESCOTT NEWSPAPERS | PO BOX 312 | | PRESCOTT | AZ | 86302 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – THE DAILY CROSSWORD |
| PRESCOTT NEWSPAPERS | PO BOX 312 | | PRESCOTT | AZ | 86302 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – THE DAILY CROSSWORD |
| PRESCOTT NEWSPAPERS | PO BOX 312 | | PRESCOTT | AZ | 86302 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – THE SUNDAY CROSSWORDS |
| PRESCOTT NEWSPAPERS | PO BOX 312 | | PRESCOTT | AZ | 86302 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – THE SUNDAY CROSSWORDS |
| PRESCOTT NEWSPAPERS | P. O. BOX 312 | | PRESCOTT | AZ | 86302-0312 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – WAYNE STAYSKAL EDITORIAL CARTOONS |
| PRESS & SUN-BULLETIN | VESTAL PARKWAY | | BINGHAMTON | NY | 13902 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – ANDY ROONEY |
| PRESS & SUN-BULLETIN | VESTAL PARKWAY | | BINGHAMTON | NY | 13902 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – ASK AMY |
| PRESS & SUN-BULLETIN | VESTAL PARKWAY | | BINGHAMTON | NY | 13902 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – DICK LOCHER EDITORIAL CARTOONS |
| PRESS & SUN-BULLETIN | VESTAL PARKWAY | | BINGHAMTON | NY | 13902 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – GIL THORP - DAILY |
| PRESS & SUN-BULLETIN | VESTAL PARKWAY | | BINGHAMTON | NY | 13902 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – GOREN BRIDGE - DAILY |
| PRESS & SUN-BULLETIN | VESTAL PARKWAY | | BINGHAMTON | NY | 13902 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – JACK OHMAN EDITORIAL CARTOONS |
| PRESS & SUN-BULLETIN | VESTAL PARKWAY | | BINGHAMTON | NY | 13902 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - JUMBLE - DAILY |
| PRESS & SUN-BULLETIN | VESTAL PARKWAY | | BINGHAMTON | NY | 13902 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – KATHY KRISTOF |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PRESS & SUN-BULLETIN | VESTAL PARKWAY | | BINGHAMTON | NY | 13902 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – LEONARD PITTS JR. COLUMN |
| PRESS & SUN-BULLETIN | VESTAL PARKWAY | | BINGHAMTON | NY | 13902 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| PRESS & SUN-BULLETIN | VESTAL PARKWAY | | BINGHAMTON | NY | 13902 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – REAL ESTATE MATTERS |
| PRESS & SUN-BULLETIN | VESTAL PARKWAY | | BINGHAMTON | NY | 13902 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – SUDOKU – DAILY |
| PRESS & SUN-BULLETIN | VESTAL PARKWAY | | BINGHAMTON | NY | 13902 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – SUDOKU – SUNDAY |
| PRESS & SUN-BULLETIN | VESTAL PARKWAY | | BINGHAMTON | NY | 13902 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – SUNDAY JUMBLE |
| PRESS & SUN-BULLETIN | VESTAL PARKWAY | | BINGHAMTON | NY | 13902 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – THE BEST OF DAVE BARRY |
| PRESS & SUN-BULLETIN | VESTAL PARKWAY | | BINGHAMTON | NY | 13902 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – THE SAVINGS GAME |
| PRESS & SUN-BULLETIN | VESTAL PARKWAY | | BINGHAMTON | NY | 13902 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – WALT HANDELSMAN EDITORIAL CARTOONS |
| PRESS & SUN-BULLETIN | VESTAL PARKWAY | | BINGHAMTON | NY | 13902 | | REVENUE AGREEMENT – SYNDICATED CONTENT – YOUR MONEY BY KIPLINGER |
| PRESS ASSOCIATION (THE ASSOCIATED PRESS) | 450 W. 33RD STREET | | NEW YORK | NY | 10001 | | OTHER (DESCRIBE) – ELECTRONIC DELIVERY OF TMS N&F SYNDICATED PRODUCTS TO AP CLIENTS |
| PRESS ENTERPRISE | 3185 LACKAWANNA AVENUE | ATTN: LEGAL COUNSEL | BLOOMSBURG | PA | 17815 | UNITED STATES | ADVERTISING AGREEMENT – NAT'L ADS |
| PRESS JOURNAL | P.O. BOX 9009 | ATTN: LEGAL COUNSEL | STUART | FL | 34995-9009 | UNITED STATES | REVENUE AGREEMENT – MOVIE CLOCK |
| PRESS OF ATLANTIC CITY | C/O SUMMIT SUPPLY CO., INC., P.O. BOX 38118 | ATTN: LEGAL COUNSEL | BLAWNOX | PA | 15238 | UNITED STATES | REVENUE AGREEMENT – ZAP2IT ONLINE MOVIES |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PRESS OF ATLANTIC CITY | C/O SUMMIT SUPPLY CO., INC., P.O. BOX 38118 | ATTN: LEGAL COUNSEL | BLAWNOX | PA | 15238 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| PRESS TELEGRAM | 604 PINE AVE. | ATTN: LEGAL COUNSEL | LONG BEACH | CA | 90844 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK - PRINT |
| PRESS-ENTERPRISE | 3185 LACKAWANNA AVE. | | BLOOMSBURG | PA | 17815 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BLISS |
| PRESS-ENTERPRISE | 3185 LACKAWANNA AVE. | | BLOOMSBURG | PA | 17815 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| PRESS-ENTERPRISE | 3185 LACKAWANNA AVE. | | BLOOMSBURG | PA | 17815 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| PRESS-ENTERPRISE | 3185 LACKAWANNA AVE. | | BLOOMSBURG | PA | 17815 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| PRESS-ENTERPRISE | 3185 LACKAWANNA AVE. | | BLOOMSBURG | PA | 17815 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| PRESS-ENTERPRISE | 3185 LACKAWANNA AVE. | | BLOOMSBURG | PA | 17815 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| PRESS-ENTERPRISE | 3185 LACKAWANNA AVE. | | BLOOMSBURG | PA | 17815 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| PRESS-REPUBLICAN | 170 MARGARET STREET | | PLATTSBURGH | NY | 12901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - DAILY |
| PRESS-REPUBLICAN | 170 MARGARET STREET | | PLATTSBURGH | NY | 12901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ED PERKINS ON TRAVEL |
| PRESS-REPUBLICAN | 170 MARGARET STREET | | PLATTSBURGH | NY | 12901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| PRESS-REPUBLICAN | 170 MARGARET STREET | | PLATTSBURGH | NY | 12901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| PRESS-REPUBLICAN | 170 MARGARET STREET | | PLATTSBURGH | NY | 12901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUCCESSFUL INVESTING |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PRESS-REPUBLICAN | 170 MARGARET STREET | | PLATTSBURGH | NY | 12901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| PRESS-REPUBLICAN | 170 MARGARET STREET | | PLATTSBURGH | NY | 12901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE GOD SQUAD |
| PRESS-REPUBLICAN | 170 MARGARET STREET | | PLATTSBURGH | NY | 12901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SAVINGS GAME |
| PRESS-TELEGRAM | 300 OCEANGATE, SUITE 150 | ATTN: LEGAL COUNSEL | LONG BEACH | CA | 90844 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK - PRINT |
| PRESS-TELEGRAM | PO BOX 230 | | LONG BEACH | CA | 90844-0001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| PRESS-TELEGRAM | PO BOX 230 | | LONG BEACH | CA | 90844-0001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE CROSSWORDS - DAILY |
| PRESS-TELEGRAM | PO BOX 230 | | LONG BEACH | CA | 90844-0001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| PRESS-TELEGRAM | PO BOX 230 | | LONG BEACH | CA | 90844-0001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SAVINGS GAME |
| PRESS-TELEGRAM | PO BOX 230 | | LONG BEACH | CA | 90844-0001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| PRESS-TELEGRAM | PO BOX 230 | | LONG BEACH | CA | 90844-0001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TUESDAYS WITH MITCH COLUMN |
| PRESTO | 399 WEST EL CAMINO REAL | | MOUNTAIN VIEW | CA | 94040 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| PRESTO | 399 WEST EL CAMINO REAL | | MOUNTAIN VIEW | CA | 94040 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ED PERKINS ON TRAVEL |
| PRESTO | 399 WEST EL CAMINO REAL | | MOUNTAIN VIEW | CA | 94040 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| PRESTO | 399 WEST EL CAMINO REAL | | MOUNTAIN VIEW | CA | 94040 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LIZ SMITH |
| PRESTO | 399 WEST EL CAMINO REAL | | MOUNTAIN VIEW | CA | 94040 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PRESTO | 399 WEST EL CAMINO REAL | | MOUNTAIN VIEW | CA | 94040 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RETIRE SMART |
| PRESTO | 399 WEST EL CAMINO REAL | | MOUNTAIN VIEW | CA | 94040 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RICK STEVES EUROPE |
| PRESTO | 399 WEST EL CAMINO REAL | | MOUNTAIN VIEW | CA | 94040 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| PRESTO | 399 WEST EL CAMINO REAL | | MOUNTAIN VIEW | CA | 94040 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| PRESTO | 399 WEST EL CAMINO REAL | | MOUNTAIN VIEW | CA | 94040 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| PRESTO | 399 WEST EL CAMINO REAL | | MOUNTAIN VIEW | CA | 94040 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WOLFGANG PUCK'S KITCHEN |
| PRESTO SERVICES/CA MOUNTAIN VIEW | 399 W. EL CAMINO REAL, SUITE 100 | ATTN: LEGAL COUNSEL | MOUNTAIN VIEW | CA | 94040 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| PRESTON CITIZEN | 77 SOUTH STATE, P.O. BOX 472 | ATTN: LEGAL COUNSEL | PRESTON | ID | 83263 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| PRIME TIME COMMUNICATIONS | 7108 SOUTH ALTON WAY, BUILDING 1, SUITE 1 | ATTN: LEGAL COUNSEL | ENGLEWOOD | CO | 80112 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| PRIME TIME MONTHLY | 326 NE 8TH STREET | ATTN: LEGAL COUNSEL | ANKENY | IA | 50021 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| PRIME TIME NEWSPAPERS | 17400 JUDSON RD | | SAN ANTONIO | TX | 78247-4629 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - 9 TO 5 - DAILY |
| PRIME TIME PUBLISHING CO. INC. | P.O BOX 120 | | NEW HOPE | PA | 18938 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| PRIME TIME PUBLISHING CO. INC. | P.O BOX 120 | | NEW HOPE | PA | 18938 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| PRINCE ALBERT DAILY HERALD | 30 10TH STREET EAST | ATTN: LEGAL COUNSEL | PRINCE ALBERT | SK | S6V 0Y5 | CANADA | ADVERTISING AGREEMENT - LOCAL AD SALES |
| PRINCE ALBERT DAILY HERALD | 30 10TH STREET EAST | ATTN: LEGAL COUNSEL | PRINCE ALBERT | SK | S6V 0Y5 | CANADA | REVENUE AGREEMENT - STV E |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PRINCE ALBERT DAILY HERALD | 30-10TH STREET EAST | | PRINCE ALBERT | SK | S6V 5R9 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| PRINCE ALBERT DAILY HERALD | 30-10TH STREET EAST | | PRINCE ALBERT | SK | S6V 5R9 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| PRINCETON PACKET | PO BOX 350, 300 WITHERSPOON ST | | PRINCETON | NJ | 08542 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| PRINT MARKETING CONCEPTS | 10590 WESTOFFICE DRIVE, SUITE 250 | ATTN: LEGAL COUNSEL | HOUSTON | TX | 77042 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| PRINT MARKETING CONCEPTS | 10590 WESTOFFICE DRIVE, SUITE 250 | ATTN: LEGAL COUNSEL | HOUSTON | TX | 77042 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| PRINT MARKETING CONCEPTS | 10590 WESTOFFICE DRIVE, SUITE 250 | ATTN: LEGAL COUNSEL | HOUSTON | TX | 77042 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| PRINT SHOP | 1101 E. 3RD | ATTN: LEGAL COUNSEL | PORTALES | NM | 88130 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| PRINT SHOP | 1101 EAST 3RD ST. | ATTN: LEGAL COUNSEL | PORTALES | NM | 88130 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| PROGRAM | 5122 W. BELMONT AVE | ATTN: LEGAL COUNSEL | CHICAGO | IL | 60641 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| PROGRESO WEEKLY, INC. | ANNT: ALVERO FERNANDEZ | 2555 COLLINS AVENUE #812 | MIAMI BEACH | FL | 33140 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BILL PRESS COLUMN |
| PROGRESS | PO BOX A | ATTN: LEGAL COUNSEL | CHRISTOPHER | IL | 62822 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| PROGRESSIVE RURAL TEL COOP/GA RENTZ | 890 SIMPSON AVE. | ATTN: LEGAL COUNSEL | RENTZ | GA | 31075 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| PROJECT FOR EXCELLENCE/DC WASHINGTON | 1615 L STREET NW, SUITE 700 | ATTN: LEGAL COUNSEL | WASHINGTON | DC | 20036-5610 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| PROJECT MUTUAL TELEPHONE/ID RUPERT | P.O. BOX 366 | ATTN: LEGAL COUNSEL | RUPERT | ID | 83350 | UNITED STATES | CABLE DIRECT |
| PROQUEST/BIG CHALK | 300 NORTH ZEEB ROAD -- P.O. BOX 1346 | | ANN ARBOR | MI | 48106-1346 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GLOBAL ECONOMIC VIEWPOINT COLUMN |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PROQUEST/BIG CHALK | 300 NORTH ZEEB ROAD -- P.O. BOX 1346 | | ANN ARBOR | MI | 48106-1346 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GLOBAL VIEWPOINT COLUMN |
| PROVINCE | DIV OF CANWEST PUBLISHING, 200 GRANVILLE ST., SUITE 1 | ATTN: LEGAL COUNSEL | VANCOUVER | BC | V6C 3N3 | CANADA | REVENUE AGREEMENT - LISTINGS |
| PROVO CITY UTAH | 351 WEST CENTER ST | ATTN: LEGAL COUNSEL | PROVO | UT | 84601 | UNITED STATES | REVENUE AGREEMENT - LISTINGS DISTRIBUTION |
| PTSI-PANHANDLE TELECOMMUNICATIONS SYSTEM | 113 N.E. 5TH STREET | ATTN: LEGAL COUNSEL | GUYMON | OK | 73942 | UNITED STATES | CABLE DIRECT |
| PTSI-PANHANDLE TELECOMMUNICATIONS SYSTEM | 113 N.E. 5TH STREET | ATTN: LEGAL COUNSEL | GUYMON | OK | 73942 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |
| PUBLIC OPINION | P.O. BOX 499 / 77 N. 3RD | ATTN: LEGAL COUNSEL | CHAMBERSBURG | PA | 17201 | UNITED STATES | ADVERTISING AGREEMENT - LOCAL AD SALES |
| PUBLIC OPINION | P.O. BOX 499 / 77 N. 3RD | ATTN: LEGAL COUNSEL | CHAMBERSBURG | PA | 17201 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| PUBLICACIONES CAMBIO S.A. | CARRERA 7 NR 26-20 FLOOR 20TH. | BOGOTA | BOBOTA | | | COLOMBIA | REVENUE AGREEMENT - SYNDICATED CONTENT - THE OPPENHEIMER REPORT SPANISH |
| PUBLISHER PRINTING SERVICE | 215 POWERS STREET | ATTN: LEGAL COUNSEL | AMERY | WI | 54001 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| PUBLISHING GROUP OF AMERICA/TN NASHVILLE | 341 COOL SPRINGS BLVD., SUITE 400 | ATTN: LEGAL COUNSEL | FRANKLIN | TN | 37067 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| PULSE | 600 VINE STREET | | CINCINNATI | OH | 45202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| PULSE | 600 VINE STREET | | CINCINNATI | OH | 45202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| PUNXSUTAWNEY SPIRIT | P.O. BOX 444 | ATTN: LEGAL COUNSEL | PUNXSUTAWNEY | PA | 15767-0444 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PUZZLE FEATURES SYNDICATE/ JACKIE MATTHEWS | 1839 SEVEN HILLS DRIVE | | HERMET | CA | 92545 | UNITED STATES | TV CROSSWORDS |
| QATAR INFORMATION & MARKETING | PO BOX 23493 | | DOHA | | | QATAR | REVENUE AGREEMENT - SYNDICATED CONTENT - DESIGN LINE |
| QATAR INFORMATION & MARKETING | PO BOX 23493 | | DOHA | | | QATAR | REVENUE AGREEMENT - SYNDICATED CONTENT - ED PERKINS ON TRAVEL |
| QATAR INFORMATION & MARKETING | PO BOX 23493 | | DOHA | | | QATAR | REVENUE AGREEMENT - SYNDICATED CONTENT - FOODSTYLES FEATURE PACKAGE |
| QATAR INFORMATION & MARKETING | PO BOX 23493 | | DOHA | | | QATAR | REVENUE AGREEMENT - SYNDICATED CONTENT - KIDS & MONEY BY STEVE ROSEN |
| QATAR INFORMATION & MARKETING | PO BOX 23493 | | DOHA | | | QATAR | REVENUE AGREEMENT - SYNDICATED CONTENT - PREMIUM HEALTH NEWS SERVICE |
| QATAR INFORMATION & MARKETING | PO BOX 23493 | | DOHA | | | QATAR | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| QATAR INFORMATION & MARKETING | PO BOX 23493 | | DOHA | | | QATAR | REVENUE AGREEMENT - SYNDICATED CONTENT - ROLLING STONE |
| QATAR INFORMATION & MARKETING | PO BOX 23493 | | DOHA | | | QATAR | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| QATAR INFORMATION & MARKETING | PO BOX 23493 | | DOHA | | | QATAR | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| QATAR INFORMATION & MARKETING | PO BOX 23493 | | DOHA | | | QATAR | REVENUE AGREEMENT - SYNDICATED CONTENT - TECHNOLOGY REVIEW FROM MIT |
| QATAR INFORMATION & MARKETING | PO BOX 23493 | | DOHA | | | QATAR | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SAVINGS GAME |
| QATAR INFORMATION & MARKETING | PO BOX 23493 | | DOHA | | | QATAR | REVENUE AGREEMENT - SYNDICATED CONTENT - WORLD'S FARE FEATURE PACKAGE |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| QUAD CITY TIMES | 500 E. THIRD ST. | ATTN: PUBLISHER | DAVENPORT | IA | 52801 | UNITED STATES | AGREEMENT BETWEEN TMS AND QUAD CITY TIMES TO OFFER THE PAPER'S SUBSCRIBERS TMS' PROGRAM GUIDE IN PLACE OF THE PAPER'S WEEKLY TV BOOK (GUIDES REQUIRE A SEPARATE SUBSCRIPTION FROM THE NEWSPAPER SUBSCRIPTION) (J53700) |
| QUAD-CITY TIMES | P. O. BOX 3828 | ATTN: LEGAL COUNSEL | DAVENPORT | IA | 52808 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| QUAD-CITY TIMES | P. O. BOX 3828 | ATTN: LEGAL COUNSEL | DAVENPORT | IA | 52808 | UNITED STATES | REVENUE AGREEMENT - MULTIPLE PRODUCTS |
| QUAD-CITY TIMES | PO BOX 3828 | | DAVENPORT | IA | 52808 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANA VECIANA-SUAREZ |
| QUAD-CITY TIMES | PO BOX 3828 | | DAVENPORT | IA | 52808 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BLISS |
| QUAD-CITY TIMES | PO BOX 3828 | | DAVENPORT | IA | 52808 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| QUAD-CITY TIMES | PO BOX 3828 | | DAVENPORT | IA | 52808 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GANNETT NEWS SERVICE |
| QUAD-CITY TIMES | PO BOX 3828 | | DAVENPORT | IA | 52808 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| QUAD-CITY TIMES | PO BOX 3828 | | DAVENPORT | IA | 52808 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| QUAD-CITY TIMES | PO BOX 3828 | | DAVENPORT | IA | 52808 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RICK STEVES' EUROPE |
| QUAD-CITY TIMES | PO BOX 3828 | | DAVENPORT | IA | 52808 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TV CROSSWORD - SUNDAY |
| QUAD-CITY TIMES | PO BOX 3828 | | DAVENPORT | IA | 52808 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TV JUMBLE - SUNDAY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| QUADRO COMMUNICATIONS CO-OPERATIVE INC. | 1845 ROAD 164, PO 101 | ATTN: LEGAL COUNSEL | KIRKTON | ON | N0K 1K0 | CANADA | REVENUE AGREEMENT - ZAP2IT DIRECT |
| QUANTUM MEDIA | 229 W. 97TH ST., SUITE 7E | ATTN: AVA SEAVE / QUANTUM MEDIA | NEW YORK | NY | 10025 | UNITED STATES | CONSULTANCY AGREEMENT WHEREBY QUANTUM WILL SERVE AS TMS' CONSULTANT ON VARIOUS MATTERS (CHANNEL GUIDE MAGAZINE STRATEGY, BUSINESS PLAN, SETTING UP DIRECT-TO-CONSUMER BUSINESS, ETC.) AS DEFINED IN EXHIBIT A |
| QUARK ALLIANCE | 1800 GRANT STREET | | DENVER | CO | 80203 | UNITED STATES | OTHER (DESCRIBE) - QUARK DEVELOPERS KIT SUBSCRIPTION |
| QUICK QUARTER PUBLICATION | 4228 CARLISLE BLVD. NE | ATTN: LEGAL COUNSEL | ALBUQUERQUE | NM | 87107 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| QUINCY HERALD-WHIG | 130 SOUTH FIFTH STREET | ATTN: LEGAL COUNSEL | QUINCY | IL | 62306 | UNITED STATES | REVENUE AGREEMENT - STV E |
| QUINCY HERALD-WHIG | PO BOX 909 | | QUINCY | IL | 62306 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCOPIN' THE SOAPS |
| QUINCY HERALD-WHIG | 130 SOUTH FIFTH STREET | ATTN: LEGAL COUNSEL | QUINCY | IL | 62306 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| QUO ESPANA | HACHETTE FILIPACHI S.L. | ATTN. PILAR GIL AVE. CARDENAL HERRERA ORIA 3 | MADRID | | 28034 | SPAIN | REVENUE AGREEMENT - SYNDICATED CONTENT - NEW SCIENTIST |
| QVC NETWORKS/DE HOCKESSIN | 1200 WILSON DR. | ATTN: LEGAL COUNSEL | WEST CHESTER | PA | 19380 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| QWEST DENVER | 1801 CALIFORNIA ST., 34TH FL | ATTN: LEGAL COUNSEL | DENVER | CO | 80202-1984 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| QWEST DENVER | 1801 CALIFORNIA ST., 34TH FL | ATTN: LEGAL COUNSEL | DENVER | CO | 80202-1984 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| QWEST DENVER | 1801 CALIFORNIA ST., 34TH FL | ATTN: LEGAL COUNSEL | DENVER | CO | 80202-1984 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| QWEST DENVER | 1801 CALIFORNIA ST., 34TH FL | ATTN: LEGAL COUNSEL | DENVER | CO | 80202-1984 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RAINMAKERS MARKETING/WI MILWAUKEE | 825 SOUTH 60TH STREET | ATTN: LEGAL COUNSEL | MILWAUKEE | WI | 53214 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |
| RALPH DUNAGIN | 609 WORTHINGTON DRIVE | | WINTER PARK | FL | 32789 | UNITED STATES | (212000, 212003, 212007, 212010) THE MIDDLETONS |
| RALPH DUNAGIN | 609 WORTHINGTON DRIVE | | WINTER PARK | FL | 32789 | UNITED STATES | (365507) DUNAGIN'S PEOPLE REPRINTS |
| RAMONA HOME JOURNAL | 1735 MAIN ST., SUITE K | | RAMONA | CA | 92065 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| RANDOLPH TELEPHONE | 211 SWANNONOA AVE | ATTN: LEGAL COUNSEL | LIBERTY | NC | 27298 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| RANDOM HOUSE | 1745 BROADWAY | | NEW YORK | NY | 10019 | UNITED STATES | LICENSING AGREEMENT-RANDOM HOUSE, INC. - CROSSWORDS (PUBLISHING) |
| RANDOM HOUSE | 1745 BROADWAY | | NEW YORK | NY | 10019 | UNITED STATES | LICENSING AGREEMENT-RANDOM HOUSE, INC. - CROSSWORDS (PUBLISHING) |
| RAPID CABLE | 9200 WEST CROSS DRIVE, SUITE 600 | ATTN: LEGAL COUNSEL | LITTLETON | CO | 80123 | UNITED STATES | AGREEMENT BETWEEN TMS AND RAPID CABLE FOR THE DISTRIBUTION OF TMS' MONTHLY PROGRAM GUIDE AMONG THIS RAPID CABLE SYSTEM'S SUBSCRIBERS (449200) |
| RAPID CITY JOURNAL | PO BOX 450 | | RAPID CITY | SD | 57709 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| RAPID CITY JOURNAL | PO BOX 450 | | RAPID CITY | SD | 57709 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| RAPID CITY JOURNAL | PO BOX 450 | | RAPID CITY | SD | 57709 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| RAPID CITY JOURNAL | PO BOX 450 | | RAPID CITY | SD | 57709 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RAPID CITY JOURNAL | PO BOX 450 | | RAPID CITY | SD | 57709 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| RAPID CITY JOURNAL | PO BOX 450 | | RAPID CITY | SD | 57709 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| RAPID CITY JOURNAL | PO BOX 450 | | RAPID CITY | SD | 57709 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| RAPID CITY JOURNAL | PO BOX 450 | | RAPID CITY | SD | 57709 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |
| RATON RANGE | P.O. DRAWER 1068 | ATTN: LEGAL COUNSEL | RATON | NM | 87740 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| RAVALLI REPUBLIC | 232 W. MAIN STREET | ATTN: LEGAL COUNSEL | HAMILTON | MT | 59840 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| RAY FALK | 533 TSUKIJI CHUO KU | | TOKYO 104 | | | JAPAN | REVENUE AGREEMENT - SYNDICATED CONTENT - ANA VECIANA-SUAREZ |
| RAY FALK | 533 TSUKIJI CHUO KU | | TOKYO 104 | | | JAPAN | REVENUE AGREEMENT - SYNDICATED CONTENT - JOE GALLOWAY COLUMN |
| RAY FALK | 533 TSUKIJI CHUO KU | | TOKYO 104 | | | JAPAN | REVENUE AGREEMENT - SYNDICATED CONTENT - KIDS & MONEY BY STEVE ROSEN |
| RAY FALK | 533 TSUKIJI CHUO KU | | TOKYO 104 | | | JAPAN | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| RAY FALK | 533 TSUKIJI CHUO KU | | TOKYO 104 | | | JAPAN | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| RAY FALK | 533 TSUKIJI CHUO KU | | TOKYO 104 | | | JAPAN | REVENUE AGREEMENT - SYNDICATED CONTENT - THE OPPENHEIMER REPORT SPANISH |
| RC TECHNOLOGIES/SD NEW EFFINGTON | P.O. BOX 33 | ATTN: LEGAL COUNSEL | NEW EFFINGTON | SD | 57255 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| READING EAGLE | P.O. BOX 582 | ATTN: LEGAL COUNSEL | READING | PA | 19603 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| READING EAGLE | PO BOX 582 | 345 PENN STREET | READING | PA | 19601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANA VECIANA-SUAREZ |
| READING EAGLE | 345 PENN STREET, | PO BOX 582 | READING | PA | 19601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| READING EAGLE | PROMOTIONS AND MARKETING DEPARTMENT, P.O. BOX 582 | | READING | PA | 19603 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| READING EAGLE | PO BOX 582 | 345 PENN STREET | READING | PA | 19601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BILL PRESS COLUMN |
| READING EAGLE | 345 PENN STREET, | PO BOX 582 | READING | PA | 19601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BRENDA STARR - DAILY |
| READING EAGLE | 345 PENN STREET, | PO BOX 582 | READING | PA | 19601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BROOM-HILDA - DAILY |
| READING EAGLE | PO BOX 582 | 345 PENN STREET | READING | PA | 19601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| READING EAGLE | 345 PENN STREET, | PO BOX 582 | READING | PA | 19601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - DAILY |
| READING EAGLE | PO BOX 582 | 345 PENN STREET | READING | PA | 19601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| READING EAGLE | 345 PENN STREET, | PO BOX 582 | READING | PA | 19601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JULES WITCOVER POLITICS TODAY COLUMN |
| READING EAGLE | 345 PENN STREET, | PO BOX 582 | READING | PA | 19601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| READING EAGLE | PO BOX 582 | 345 PENN STREET | READING | PA | 19601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KIDS & MONEY BY STEVE ROSEN |
| READING EAGLE | PO BOX 582 | 345 PENN STREET | READING | PA | 19601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KIDS ACROSS/PARENTS DOWN - SUNDAY |

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| READING EAGLE | PO BOX 582 | 345 PENN STREET | READING | PA | 19601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| READING EAGLE | PO BOX 582 | 345 PENN STREET | READING | PA | 19601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MARK RUSSELL |
| READING EAGLE | PO BOX 582 | 345 PENN STREET | READING | PA | 19601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| READING EAGLE | PROMOTIONS AND MARKETING DEPARTMENT, P.O. BOX 582 | | READING | PA | 19603 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| READING EAGLE | PROMOTIONS AND MARKETING DEPARTMENT | P.O. BOX 582 | READING | PA | 19603 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCOPIN' THE SOAPS |
| READING EAGLE | PO BOX 582 | 345 PENN STREET | READING | PA | 19601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| READING EAGLE | 345 PENN STREET, | PO BOX 582 | READING | PA | 19601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| READING EAGLE | PO BOX 582 | 345 PENN STREET | READING | PA | 19601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SAVINGS GAME |
| READING EAGLE | 345 PENN STREET, | PO BOX 582 | READING | PA | 19601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| READING EAGLE | PO BOX 582 | 345 PENN STREET | READING | PA | 19601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TODAY'S CHUCKLE |
| READING EAGLE | PO BOX 582 | 345 PENN STREET | READING | PA | 19601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TV JUMBLE - SUNDAY |
| READING EAGLE | PO BOX 582 | 345 PENN STREET | READING | PA | 19601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - VARIETY ENTERTAINMENT NEWS SERVICE |
| READING INTERNATIONAL | 500 CITADEL DR., SUITE 300 | ATTN: LEGAL COUNSEL | COMMERCE | CA | 90040 | UNITED STATES | REVENUE AGREEMENT - AD GEN PRODUCT |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| READING INTERNATIONAL | 500 CITADEL DR., SUITE 300 | ATTN: LEGAL COUNSEL | COMMERCE | CA | 90040 | UNITED STATES | REVENUE AGREEMENT - AD GEN PRODUCT |
| REALCLEARPOLITICS.COM | 6160 N. CICERO AVE, STE. 410 | | CHICAGO | IL | 60646 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ARIANNA HUFFINGTON COLUMN |
| REALCLEARPOLITICS.COM | 6160 N. CICERO AVE, STE. 410 | | CHICAGO | IL | 60646 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| REALCLEARPOLITICS.COM | 6160 N. CICERO AVE, STE. 410 | | CHICAGO | IL | 60646 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| REALCLEARPOLITICS.COM | 6160 N. CICERO AVE, STE. 410 | | CHICAGO | IL | 60646 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HUFFINGTONPOST.COM |
| REALCLEARPOLITICS.COM | 6160 N. CICERO AVE, STE. 410 | | CHICAGO | IL | 60646 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - IAN BREMMER COLUMN |
| REALCLEARPOLITICS.COM | 6160 N. CICERO AVE, STE. 410 | | CHICAGO | IL | 60646 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| REALCLEARPOLITICS.COM | 6160 N. CICERO AVE, STE. 410 | | CHICAGO | IL | 60646 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| REALCLEARPOLITICS.COM | 6160 N. CICERO AVE, STE. 410 | | CHICAGO | IL | 60646 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - VICTOR DAVIS HANSON COLUMN |
| RECORD | 209-C W. WHITE OAK ST. | ATTN: LEGAL COUNSEL | LEITCHFIELD | KY | 42754-1038 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| RECORD COURIER | 1218 EDDY STREET | ATTN: LEGAL COUNSEL | GARDNERVILLE | NV | 89410 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| RECORD HERALD | P.O. BOX 130 | ATTN: LEGAL COUNSEL | GREENSBURG | KY | 42743 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| RECORD HERALD | P.O. BOX 59 | ATTN: LEGAL COUNSEL | APPLETON | WI | 54912 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| RECORD SEARCHLIGHT | 1101 TWIN VIEW BLVD | ATTN: LEGAL COUNSEL | REDDING | CA | 96049 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RECORD SEARCHLIGHT | P.O. BOX 492397 | | REDDING | CA | 96049-2397 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| RECORD SEARCHLIGHT | P.O. BOX 492397 | | REDDING | CA | 96049-2397 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| RECORD SEARCHLIGHT | P.O. BOX 492397 | | REDDING | CA | 96049-2397 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| RECORD SEARCHLIGHT | P.O. BOX 492397 | | REDDING | CA | 96049-2397 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| RECORD SEARCHLIGHT | PO BOX 492397 | | REDDING | CA | 96079-2397 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| RECORD SEARCHLIGHT | P.O. BOX 492397 | | REDDING | CA | 96049-2397 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| RECORD SEARCHLIGHT | P.O. BOX 492397 | | REDDING | CA | 96049-2397 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| RECORD SEARCHLIGHT | P.O. BOX 492397 | | REDDING | CA | 96049-2397 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| RECORD SEARCHLIGHT | P.O. BOX 492397 | | REDDING | CA | 96049-2397 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| RECORD-COURIER | P.O. BOX 1201 | ATTN: LEGAL COUNSEL | RAVENNA | OH | 44266 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| RECORD-HERALD | 138 SOUTH FAYETTE STREET | ATTN: LEGAL COUNSEL | WASHINGTON C.H. | OH | 43160 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| RECORD-HERALD | 138 S. FAYETTE ST. | | WASHINGTON COURT HOUSE | OH | 43160 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| RECORD-JOURNAL | 11 CROWN STREET | ATTN: LEGAL COUNSEL | MERIDEN | CT | 06450 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RECORD-JOURNAL | 11 CROWN ST., ATTENTION: JIM SMITH | | MERIDEN | CT | 06450 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| RECORD-JOURNAL | 11 CROWN ST., ATTENTION: JIM SMITH | | MERIDEN | CT | 06450 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - DAN WASSERMAN EDITORIAL CARTOONS |
| RECORD-JOURNAL | 11 CROWN ST., ATTENTION: JIM SMITH | | MERIDEN | CT | 06450 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - DANA SUMMERS EDITORIAL CARTOONS |
| RECORD-JOURNAL | 11 CROWN ST., ATTENTION: JIM SMITH | | MERIDEN | CT | 06450 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| RECORD-JOURNAL | 11 CROWN ST., ATTENTION: JIM SMITH | | MERIDEN | CT | 06450 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| RECORD-JOURNAL | 11 CROWN ST., ATTENTION: JIM SMITH | | MERIDEN | CT | 06450 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| RECORD-JOURNAL | 11 CROWN ST., ATTENTION: JIM SMITH | | MERIDEN | CT | 06450 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - GASOLINE ALLEY - DAILY |
| RECORD-JOURNAL | 11 CROWN ST., ATTENTION: JIM SMITH | | MERIDEN | CT | 06450 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - JUMBLE - DAILY |
| RECORD-JOURNAL | 11 CROWN ST., ATTENTION: JIM SMITH | | MERIDEN | CT | 06450 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| RECORD-JOURNAL | 11 CROWN ST., ATTENTION: JIM SMITH | | MERIDEN | CT | 06450 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - SUNDAY JUMBLE |
| RECORD-JOURNAL | 11 CROWN ST., ATTENTION: JIM SMITH | | MERIDEN | CT | 06450 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RED DEER ADVOCATE | 2950 BREMMER AVE. | | RED DEER, AB | NS | T4R 1M9 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| RED OAK EXPRESS | P.O. BOX 377 | ATTN: LEGAL COUNSEL | RED OAK | IA | 51566 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| RED ROCK NEWS | P.O. BOX 619, 298 VAN DEREN | ATTN: LEGAL COUNSEL | SEDONA | AZ | 86336 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| REDEYE | 435 N. MICHIGAN AVE., STE 400 | | CHICAGO | IL | 60611 | UNITED STATES | ADDENDUM TO EXISTING AGREEMENT,CLOTHING-REDEYE - SUDOKU NINJA/SUDOKU KITTY () |
| REDEYE | 435 N. MICHIGAN AVE., STE 400 | | CHICAGO | IL | 60611 | UNITED STATES | REVENUE AGREEMENT - CLOTHING,LICENSING REPRESENTATION AGREEM-REDEYE - SUDOKU NINJA/SUDOKU KITTY () |
| REDEYE | 435 N. MICHIGAN AVE. | ATTN: LEGAL COUNSEL | CHICAGO | IL | 60611 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| REDLANDS DAILY FACTS | PO BOX 191 | | REDLANDS | CA | 92373 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| REDLANDS DAILY FACTS | PO BOX 191 | | REDLANDS | CA | 92373 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WORD SALSA - DAILY |
| REDWOOD FALLS GAZETTE | P.O. BOX 299, 140 EAST SECOND | ATTN: LEGAL COUNSEL | REDWOOD FALLS | MN | 56283 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| REDWOOD SOFTWARE | 3000 AERIAL CENTER PARKWAY | SUITE 115 | MORRISVILLE | NC | 27560 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - REDWOOD CRONACLE SCHEDULING SOFTWARE SUPPORT |
| REED BRENNAN MEDIA ASSOCIATES | P.O. BOX 538500 | 628 VIRGINIA DRIVE | ORLANDO | FL | 32803-8500 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANIMAL CRACKERS - DAILY |
| REED BRENNAN MEDIA ASSOCIATES | P.O. BOX 538500 | 628 VIRGINIA DRIVE | ORLANDO | FL | 32803-8500 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANNIE - DAILY |
| REED BRENNAN MEDIA ASSOCIATES | P.O. BOX 538500 | 628 VIRGINIA DRIVE | ORLANDO | FL | 32803-8500 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK DR. H |
| REED BRENNAN MEDIA ASSOCIATES | P.O. BOX 538500 | 628 VIRGINIA DRIVE | ORLANDO | FL | 32803-8500 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOTTOM LINERS - DAILY |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| REED BRENNAN MEDIA ASSOCIATES | P.O. BOX 538500 | 628 VIRGINIA DRIVE | ORLANDO | FL | 32803-8500 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – BOUND & GAGGED – DAILY |
| REED BRENNAN MEDIA ASSOCIATES | P.O. BOX 538500 | 628 VIRGINIA DRIVE | ORLANDO | FL | 32803-8500 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – BRENDA STARR – DAILY |
| REED BRENNAN MEDIA ASSOCIATES | P.O. BOX 538500 | 628 VIRGINIA DRIVE | ORLANDO | FL | 32803-8500 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – BREWSTER ROCKIT: SPACE GUY! – DAILY |
| REED BRENNAN MEDIA ASSOCIATES | P.O. BOX 538500 | 628 VIRGINIA DRIVE | ORLANDO | FL | 32803-8500 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – BROOM-HILDA – DAILY |
| REED BRENNAN MEDIA ASSOCIATES | P.O. BOX 538500 | 628 VIRGINIA DRIVE | ORLANDO | FL | 32803-8500 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – DAILY BRIDGE CLUB – DAILY |
| REED BRENNAN MEDIA ASSOCIATES | P.O. BOX 538500 | 628 VIRGINIA DRIVE | ORLANDO | FL | 32803-8500 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – DICK TRACY – DAILY |
| REED BRENNAN MEDIA ASSOCIATES | P.O. BOX 538500 | 628 VIRGINIA DRIVE | ORLANDO | FL | 32803-8500 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – GASOLINE ALLEY – DAILY |
| REED BRENNAN MEDIA ASSOCIATES | P.O. BOX 538500 | 628 VIRGINIA DRIVE | ORLANDO | FL | 32803-8500 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – GIL THORP – DAILY |
| REED BRENNAN MEDIA ASSOCIATES | P.O. BOX 538500 | 628 VIRGINIA DRIVE | ORLANDO | FL | 32803-8500 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – GOREN BRIDGE – DAILY |
| REED BRENNAN MEDIA ASSOCIATES | P.O. BOX 538500 | 628 VIRGINIA DRIVE | ORLANDO | FL | 32803-8500 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – HOROSCOPES BY LINDA BLACK |
| REED BRENNAN MEDIA ASSOCIATES | P.O. BOX 538500 | 628 VIRGINIA DRIVE | ORLANDO | FL | 32803-8500 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – HOUSEBROKEN – DAILY |
| REED BRENNAN MEDIA ASSOCIATES | P.O. BOX 538500 | 628 VIRGINIA DRIVE | ORLANDO | FL | 32803-8500 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – JUMBLE – DAILY |
| REED BRENNAN MEDIA ASSOCIATES | P.O. BOX 538500 | 628 VIRGINIA DRIVE | ORLANDO | FL | 32803-8500 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – JUMBLE CROSSWORDS - DAILY |
| REED BRENNAN MEDIA ASSOCIATES | P.O. BOX 538500 | 628 VIRGINIA DRIVE | ORLANDO | FL | 32803-8500 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – JUMBLE CROSSWORDS - DAILY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| REED BRENNAN MEDIA ASSOCIATES | P.O. BOX 538500 | 628 VIRGINIA DRIVE | ORLANDO | FL | 32803-8500 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE FOR KIDS - SUNDAY |
| REED BRENNAN MEDIA ASSOCIATES | P.O. BOX 538500 | 628 VIRGINIA DRIVE | ORLANDO | FL | 32803-8500 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOOSE PARTS - DAILY |
| REED BRENNAN MEDIA ASSOCIATES | P.O. BOX 538500 | 628 VIRGINIA DRIVE | ORLANDO | FL | 32803-8500 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| REED BRENNAN MEDIA ASSOCIATES | P.O. BOX 538500 | 628 VIRGINIA DRIVE | ORLANDO | FL | 32803-8500 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| REED BRENNAN MEDIA ASSOCIATES | P.O. BOX 538500 | 628 VIRGINIA DRIVE | ORLANDO | FL | 32803-8500 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOVE IS& - DAILY |
| REED BRENNAN MEDIA ASSOCIATES | P.O. BOX 538500 | 628 VIRGINIA DRIVE | ORLANDO | FL | 32803-8500 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| REED BRENNAN MEDIA ASSOCIATES | P.O. BOX 538500 | 628 VIRGINIA DRIVE | ORLANDO | FL | 32803-8500 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY PET WORLD |
| REED BRENNAN MEDIA ASSOCIATES | P.O. BOX 538500 | 628 VIRGINIA DRIVE | ORLANDO | FL | 32803-8500 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OBSERVER CROSSWORD |
| REED BRENNAN MEDIA ASSOCIATES | P.O. BOX 538500 | 628 VIRGINIA DRIVE | ORLANDO | FL | 32803-8500 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| REED BRENNAN MEDIA ASSOCIATES | P.O. BOX 538500 | 628 VIRGINIA DRIVE | ORLANDO | FL | 32803-8500 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |
| REED BRENNAN MEDIA ASSOCIATES | P.O. BOX 538500 | 628 VIRGINIA DRIVE | ORLANDO | FL | 32803-8500 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| REED BRENNAN MEDIA ASSOCIATES | P.O. BOX 538500 | 628 VIRGINIA DRIVE | ORLANDO | FL | 32803-8500 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUOTE-ACROSTIC |
| REED BRENNAN MEDIA ASSOCIATES | P.O. BOX 538500 | 628 VIRGINIA DRIVE | ORLANDO | FL | 32803-8500 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RETIRE SMART |
| REED BRENNAN MEDIA ASSOCIATES | P.O. BOX 538500 | 628 VIRGINIA DRIVE | ORLANDO | FL | 32803-8500 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCRABBLEGRAMS - DAILY |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| REED BRENNAN MEDIA ASSOCIATES | P.O. BOX 538500 | 628 VIRGINIA DRIVE | ORLANDO | FL | 32803-8500 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| REED BRENNAN MEDIA ASSOCIATES | P.O. BOX 538500 | 628 VIRGINIA DRIVE | ORLANDO | FL | 32803-8500 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SYLVIA - DAILY |
| REED BRENNAN MEDIA ASSOCIATES | P.O. BOX 538500 | 628 VIRGINIA DRIVE | ORLANDO | FL | 32803-8500 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |
| REED BRENNAN MEDIA ASSOCIATES | P.O. BOX 538500 | 628 VIRGINIA DRIVE | ORLANDO | FL | 32803-8500 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| REED BRENNAN MEDIA ASSOCIATES | P.O. BOX 538500 | 628 VIRGINIA DRIVE | ORLANDO | FL | 32803-8500 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE MIDDLETONS - DAILY |
| REED BRENNAN MEDIA ASSOCIATES | P.O. BOX 538500 | 628 VIRGINIA DRIVE | ORLANDO | FL | 32803-8500 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| REED BUSINESS INFORMATION | 360 PARK AVENUE SOUTH | ATTN: LINDA CHAYKLER | NEW YORK | NY | 10010 | UNITED STATES | (800000) VARIETY ENTERTAINMENT NEWS SER |
| REED BUSINESS INFORMATION | 360 PARK AVENUE SOUTH | ATTN: LINDA CHAYKLER | NEW YORK | NY | 10010- | UNITED STATES | (N04670) NEW SCIENTIST |
| REED BUSINESS INFORMATION | 360 PARK AVENUE SOUTH | ATTN: LINDA CHAYKLER | NEW YORK | NY | 10010 | UNITED STATES | (N05070) PREMIUM HEALTH NEWS SERVICE |
| REED BUSINESS INFORMATION | 360 PARK AVENUE SOUTH | ATTN: LINDA CHAYKLER | NEW YORK | NY | 10010- | UNITED STATES | (N05071) PREMIUM HEALTH NEWS SERVICE |
| REEL.COM/CA EMERYVILLE | 154 CRANE MEADOW RD., SUITE 100 | ATTN: LEGAL COUNSEL | MARLBOROUGH | MA | 01752 | UNITED STATES | REVENUE AGREEMENT - CLKPART |
| REELZCHANNEL | 3415 UNIVERSITY AVE. | ATTN: LEGAL COUNSEL | SAINT PAUL | MN | 55114 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| REFLECTOR, MISSISSIPPI STATE UNIVERSITY | P.O. BOX 5407 | | MISSISSIPPI STATE | MS | 39762 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| REFLECTOR, MISSISSIPPI STATE UNIVERSITY | P.O. BOX 5407 | | MISSISSIPPI STATE | MS | 39762 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| REGINA LEADER POST | P.O. BOX 2020 | | REGINA | SK | S4P 3G4 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| REGINA LEADER POST | P. O. BOX 2020 | | REGINA | SK | S4P 3G4 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| REGISTER | 304 GOVERNMENT STREET | ATTN: LEGAL COUNSEL | MOBILE | AL | 36602 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| REGISTER STAR | P. O. BOX 635 | ATTN: LEGAL COUNSEL | HUDSON | NY | 12534 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| REGISTER STAR | 364 WARREN STREET, P. O. BOX 635 | | HUDSON | NY | 12534-0635 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| REGISTER-PAJARONIAN | 100 WEST RIDGE DR. | ATTN: LEGAL COUNSEL | WATSONVILLE | CA | 95076 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| REGISTER-PAJARONIAN | P. O. BOX 1169 | | WATSONVILLE | CA | 95077 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| REGISTER-PAJARONIAN | P. O. BOX 1169 | | WATSONVILLE | CA | 95077 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RICK STEVES' EUROPE |
| REGISTER-PAJARONIAN | P. O. BOX 1169 | | WATSONVILLE | CA | 95077 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| REGISTER-PAJARONIAN | P. O. BOX 1169 | | WATSONVILLE | CA | 95077 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| REHCO LLC | 1300 WEST WASHINGTON BLVD. | ATTN: JENNIFER DOHL | CHICAGO | IL | 60607 | UNITED STATES | (425313) JUMBLE INTERACTIVE |
| REIDSVILLE REVIEW | PO BOX 2157 | | REIDSVILLE | NC | 27320 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| RENEGADE/MD HUNT VALLEY | 10950 GILROY RD., SUITE J | ATTN: LEGAL COUNSEL | HUNT VALLEY | MD | 21031 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| RENO GAZETTE-JOURNAL | 955 KUENZLI, P. O. BOX 22000 | ATTN: LEGAL COUNSEL | RENO | NV | 89520-2000 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| RENO GAZETTE-JOURNAL | PO BOX 22000 | | RENO | NV | 89520 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RENO GAZETTE-JOURNAL | PO BOX 22000 | | RENO | NV | 89520 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| RENO GAZETTE-JOURNAL | PO BOX 22000 | | RENO | NV | 89520 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| RENO GAZETTE-JOURNAL | PO BOX 22000 | | RENO | NV | 89520 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| RENO GAZETTE-JOURNAL | PO BOX 22000 | | RENO | NV | 89520 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| RENO GAZETTE-JOURNAL | PO BOX 22000 | | RENO | NV | 89520 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - JUMBLE - DAILY |
| RENO GAZETTE-JOURNAL | PO BOX 22000 | | RENO | NV | 89520 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| RENO GAZETTE-JOURNAL | PO BOX 22000 | | RENO | NV | 89520 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| RENO GAZETTE-JOURNAL | P.O. BOX 22000 | | RENO | NV | 89520-2000 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| RENO GAZETTE-JOURNAL | P.O. BOX 22000 | | RENO | NV | 89520-2000 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - SUDOKU – INTERACTIVE |
| RENO GAZETTE-JOURNAL | PO BOX 22000 | | RENO | NV | 89520 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - SUNDAY JUMBLE |
| RENO GAZETTE-JOURNAL | PO BOX 22000 | | RENO | NV | 89520 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - SUPERSTATS |
| REPLAY/CA MOUNTAIN VIEW | C/O REPLAY TV, 100 CORPORATE DR. | ATTN: LEGAL COUNSEL | MAHWAH | NJ | 07430 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| REPORTER | 1500 MAIN ST. | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| REPORTER NEWSPAPERS GROUP | C/O COVINGTON-MAPLE VALLEY REPORTER | 22035 SE. WAX ROAD ATTN: PAT JENKINS | MAPLE VALLEY | WA | 98038 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| REPORTER NEWSPAPERS GROUP | C/O COVINGTON-MAPLE VALLEY REPORTER | 22035 SE. WAX ROAD ATTN: PAT JENKINS | MAPLE VALLEY | WA | 98038 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| REPUBLICAN-TIMES | P.O. BOX 548 | ATTN: LEGAL COUNSEL | TRENTON | MO | 64683 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| REPUBLICAN-TIMES | PO BOX 548 | | TRENTON | MO | 64683 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |
| REPUBLICAN-TIMES | PO BOX 548 | | TRENTON | MO | 64683 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WAYNE STAYSKAL EDITORIAL CARTOONS |
| RESORT CABLE HILTON HEAD ISLAND EAST | P.O. BOX 153 | ATTN: LEGAL COUNSEL | MC GAHEYSVILLE | VA | 22840 | UNITED STATES | REVENUE AGREEMENT - ZEXP |
| RESTAURANT MARKETING SYSTEMS | 7198 VANTAGE WAY | SUITE 104 | DELTA | BC | V4G 1K7 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| RETIREMENT LIVING/MD COLUMBIA | MAIL STOP 00920, PO BOX 310 | ATTN: LEGAL COUNSEL | LINTHICUM | MD | 21090-0310 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |
| REVENUE FRONTIER/CA SANTA MONICA | 3350 OCEAN PARK BLVD., SUITE 100 | ATTN: LEGAL COUNSEL | SANTA MONICA | CA | 90405 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |
| REVIEW | 414 - 10TH STREET | ATTN: LEGAL COUNSEL | WAINWRIGHT | AB | T9W 1P5 | CANADA | REVENUE AGREEMENT - LISTINGS |
| REVISTA PORTUGUESA DE GESTAO | AV. PROF. ANIBAL DE BETTENCOURT | | 1600-189 LISBON | | | PORTUGAL | REVENUE AGREEMENT - SYNDICATED CONTENT - MIT SLOAN MANAGEMENT REVIEW |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| REVISTA SUPERCABLE | CALLE MILAN, PARCELA N 16, EDIFICIO SUPERCABLE, ZONA IND LOS RUICES SUR | ATTN: LEGAL COUNSEL | CARACAS 1071 | | | | REVENUE AGREEMENT - LISTINGS |
| REVISTA VENTAS | CDLA. ENTRE RIOS, MZ X1 VILLA 36 (VIA A SAMBORONDON) | | GUAYAQUIL | | | ECUADOR | REVENUE AGREEMENT - SYNDICATED CONTENT - THE OPPENHEIMER REPORT SPANISH |
| RHEINISCHER MERKUR | HEINRICH-BRUNING-STRASSE 9 | | BONN | | 53113 | GERMANY | REVENUE AGREEMENT - SYNDICATED CONTENT - FOREIGN AFFAIRS MAGAZINE |
| RHINELANDER DAILY NEWS | 314 COURTNEY STREET | ATTN: LEGAL COUNSEL | RHINELANDER | WI | 54501 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| RHINELANDER DAILY NEWS | 314 COURTNEY STREET | ATTN: LEGAL COUNSEL | RHINELANDER | WI | 54501 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| RICE LAKE CHRONOTYPE | 28 SOUTH MAIN STREET, P.O. BOX 30 | ATTN: LEGAL COUNSEL | RICE LAKE | WI | 54868 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| RICH DAVIS | 1406 LEGENDS COURT | | LAWRENCE | KS | 66049 | UNITED STATES | (127000) CAPTAIN RIBMAN |
| RICHARD LOCHER | 921 HEATHERTON DRIVE | | NAPERVILLE | IL | 60563 | UNITED STATES | (145000, 145010) DICK TRACY |
| RICHARD LOCHER | 921 HEATHERTON DRIVE | | NAPERVILLE | IL | 60563 | UNITED STATES | (454000, 454007, N01781) LOCHER EDITORIAL CARTOONS |
| RICHFIELD REAPER | P.O. BOX 730 | ATTN: LEGAL COUNSEL | RICHFIELD | UT | 84701 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| RICHMOND FREE PRESS | PO BOX 27709, 422 E. FRANKLIN ST. | | RICHMOND | VA | 23219X | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| RICHMOND FREE PRESS | PO BOX 27709, 422 E. FRANKLIN ST. | | RICHMOND | VA | 23219X | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GANNETT NEWS SERVICE |
| RICHMOND REGISTER | 380 BIG HILL AVENUE | ATTN: LEGAL COUNSEL | RICHMOND | KY | 40475 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| RICHMOND REGISTER | 380 BIG HILL AVENUE | ATTN: LEGAL COUNSEL | RICHMOND | KY | 40475 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RICHMOND REGISTER | PO BOX 99 | | RICHMOND | KY | 40475 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| RICHMOND REGISTER | PO BOX 99 | | RICHMOND | KY | 40475 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| RICHMOND TIMES-DISPATCH | PO BOX 85333 | | RICHMOND | VA | 23293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOTTOM LINERS - DAILY |
| RICHMOND TIMES-DISPATCH | PO BOX 85333 | | RICHMOND | VA | 23293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| RICHMOND TIMES-DISPATCH | PO BOX 85333 | | RICHMOND | VA | 23293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| RICHMOND TIMES-DISPATCH | PO BOX 85333 | | RICHMOND | VA | 23293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - INSIDER TRADING |
| RICHMOND TIMES-DISPATCH | PO BOX 85333 | | RICHMOND | VA | 23293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| RICHMOND TIMES-DISPATCH | PO BOX 85333 | | RICHMOND | VA | 23293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KIDS & MONEY BY STEVE ROSEN |
| RICHMOND TIMES-DISPATCH | PO BOX 85333 | | RICHMOND | VA | 23293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| RICHMOND TIMES-DISPATCH | PO BOX 85333 | | RICHMOND | VA | 23293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| RICHMOND TIMES-DISPATCH | PO BOX 85333 | | RICHMOND | VA | 23293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| RICHMOND TIMES-DISPATCH | PO BOX 85333 | | RICHMOND | VA | 23293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY PET WORLD |
| RICHMOND TIMES-DISPATCH | PO BOX 85333 | | RICHMOND | VA | 23293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RICHMOND TIMES-DISPATCH | PO BOX 85333 | | RICHMOND | VA | 23293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL GREENBERG COLUMN |
| RICHMOND TIMES-DISPATCH | PO BOX 85333 | | RICHMOND | VA | 23293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |
| RICHMOND TIMES-DISPATCH | PO BOX 85333 | | RICHMOND | VA | 23293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - SUNDAY |
| RICHMOND TIMES-DISPATCH | PO BOX 85333 | | RICHMOND | VA | 23293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUOTE-ACROSTIC |
| RICHMOND TIMES-DISPATCH | PO BOX 85333 | | RICHMOND | VA | 23293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUCCESSFUL INVESTING |
| RICHMOND TIMES-DISPATCH | PO BOX 85333 | | RICHMOND | VA | 23293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| RICHMOND TIMES-DISPATCH | PO BOX 85333 | | RICHMOND | VA | 23293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| RICHMOND TIMES-DISPATCH | PO BOX 85333 | | RICHMOND | VA | 23293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SMART COLLECTOR |
| RICHMOND TIMES-DISPATCH | PO BOX 85333 | | RICHMOND | VA | 23293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - VICTOR DAVIS HANSON COLUMN |
| RIDGEWOOD TIMES | 6658 FRESH POND RD | | QUEENS | NY | 11385 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OBSERVER CROSSWORD |
| RING DIGITAL, LLC | 755 27TH ST. | ATTN: LEGAL COUNSEL | MANHATTEN BEACH | CA | 90266 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| RITA ST. CLAIR | 1009 N. CHARLES STREET | | BALTIMORE | MD | 21201 | UNITED STATES | (N06030, N06037) DESIGN LINE |
| RITA ST. CLAIR | RITA ST. CLAIR ASSOCIATE, INC. -- 1009 N. CHARLES ST. | | BALTIMORE | MD | 21201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DESIGN LINE |
| RIVER CITIES DAILY TRIBUNE | 1007 AVE. K | ATTN: LEGAL COUNSEL | MARBLE FALLS | TX | 78654 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| RIVER CITY NEWSPAPERS LP (DAILY) | 2225 WEST ACOMA BLVD. | ATTN: LEGAL COUNSEL | LAKE HAVASU CITY | AZ | 86403 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RIVERTON RANGER | 421 EAST MAIN STREET, P. O. BOX 993 | ATTN: LEGAL COUNSEL | RIVERTON | WY | 82501 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| RIVERTON RANGER | PO BOX 993, 421 E. MAIN ST. | | RIVERTON | WY | 82501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| ROAD 9 TWIN PEAKS COMMUNICATIONS, LLC | 5660 GREENWOOD PLAZA BLVD. SUITE 101 | ATTN: LEGAL COUNSEL | GREENWOOD VILLAGE | CO | 80111 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| ROANE COUNTY NEWS | P.O. BOX 610 | ATTN: LEGAL COUNSEL | KINGSTON | TN | 37763 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| ROBERT C KOEHLER | 6729 N ASHLAND | | CHICAGO | IL | 60626 | UNITED STATES | (758000, 758007) ROBERT C KOEHLER |
| ROBINSON DAILY NEWS | P.O. BOX 639 | ATTN: LEGAL COUNSEL | ROBINSON | IL | 62454 | UNITED STATES | ADVERTISING AGREEMENT |
| ROBINSON DAILY NEWS | P.O. BOX 639 | ATTN: LEGAL COUNSEL | ROBINSON | IL | 62454 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| ROBINSON DAILY NEWS | P.O. BOX 639 | ATTN: LEGAL COUNSEL | ROBINSON | IL | 62454 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| ROBINSON DAILY NEWS | 302 SOUTH CROSS ST. | | ROBINSON | IL | 62454 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| ROBINSON DAILY NEWS | 302 SOUTH CROSS ST. | | ROBINSON | IL | 62454 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| ROBINSON DAILY NEWS | 302 SOUTH CROSS ST. | | ROBINSON | IL | 62454 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| ROBINSON DAILY NEWS | 302 SOUTH CROSS ST. | | ROBINSON | IL | 62454 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| ROBINSON DAILY NEWS | 302 SOUTH CROSS ST. | | ROBINSON | IL | 62454 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - DAILY |
| ROBINSON DAILY NEWS | 302 SOUTH CROSS ST. | | ROBINSON | IL | 62454 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| ROBYN BLUMNER | 2365 WOODLAWN CIRCLE, E | | ST. PETERSBURG | FL | 33704 | UNITED STATES | (619000, 619007) ROBYN BLUMNER |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ROCHESTER DEMOCRAT AND CHRONICLE | 55 EXCHANGE BLVD | ATTN: LEGAL COUNSEL | ROCHESTER | NY | 14614 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| ROCHESTER DEMOCRAT AND CHRONICLE | 55 EXCHANGE BLVD. | | ROCHESTER | NY | 14614-2001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANA VECIANA-SUAREZ |
| ROCHESTER DEMOCRAT AND CHRONICLE | 55 EXCHANGE BLVD. | | ROCHESTER | NY | 14614-2001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BANK VS. MONEY FUNDS |
| ROCHESTER DEMOCRAT AND CHRONICLE | 55 EXCHANGE BLVD. | | ROCHESTER | NY | 14614-2001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BRENDA STARR - DAILY |
| ROCHESTER DEMOCRAT AND CHRONICLE | 55 EXCHANGE BLVD. | | ROCHESTER | NY | 14614-2001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BRENDA STARR - SUNDAY |
| ROCHESTER DEMOCRAT AND CHRONICLE | 55 EXCHANGE BLVD. | | ROCHESTER | NY | 14614-2001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BROOM-HILDA - SUNDAY |
| ROCHESTER DEMOCRAT AND CHRONICLE | 55 EXCHANGE BLVD. | | ROCHESTER | NY | 14614-2001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| ROCHESTER DEMOCRAT AND CHRONICLE | 55 EXCHANGE BLVD. | | ROCHESTER | NY | 14614-2001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| ROCHESTER DEMOCRAT AND CHRONICLE | 55 EXCHANGE BLVD. | | ROCHESTER | NY | 14614-2001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| ROCHESTER DEMOCRAT AND CHRONICLE | 55 EXCHANGE BLVD. | | ROCHESTER | NY | 14614-2001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KIDS ACROSS/PARENTS DOWN - SUNDAY |
| ROCHESTER DEMOCRAT AND CHRONICLE | 55 EXCHANGE BLVD. | | ROCHESTER | NY | 14614-2001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| ROCHESTER DEMOCRAT AND CHRONICLE | 55 EXCHANGE BLVD. | | ROCHESTER | NY | 14614-2001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MATT DAVIES EDITORIAL CARTOONS |
| ROCHESTER DEMOCRAT AND CHRONICLE | 55 EXCHANGE BLVD. | | ROCHESTER | NY | 14614-2001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY PET WORLD |
| ROCHESTER DEMOCRAT AND CHRONICLE | 55 EXCHANGE BLVD. | | ROCHESTER | NY | 14614-2001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ROCHESTER DEMOCRAT AND CHRONICLE | 55 EXCHANGE BLVD. | | ROCHESTER | NY | 14614-2001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCOPIN' THE SOAPS |
| ROCHESTER DEMOCRAT AND CHRONICLE | 55 EXCHANGE BLVD. | | ROCHESTER | NY | 14614-2001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| ROCHESTER DEMOCRAT AND CHRONICLE | 55 EXCHANGE BLVD. | | ROCHESTER | NY | 14614-2001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TV CROSSWORD - SUNDAY |
| ROCHESTER SENTINEL | 118 EAST 8TH STREET | ATTN: LEGAL COUNSEL | ROCHESTER | IN | 46975 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| ROCHESTER SENTINEL | 118 EAST 8TH STREET | ATTN: LEGAL COUNSEL | ROCHESTER | IN | 46975 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| ROCKDALE CITIZEN | 969 MAIN ST, P.O. BOX 136 | ATTN: LEGAL COUNSEL | CONYERS | GA | 30012 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| ROCKDALE CITIZEN | 969 MAIN ST, P.O. BOX 136 | ATTN: LEGAL COUNSEL | CONYERS | GA | 30012 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| ROCKDALE CITIZEN | PO BOX 136, 969 SOUTH MAIN STREET | | CONYERS | GA | 30207 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - DAILY |
| ROCKDALE CITIZEN | PO BOX 136, 969 SOUTH MAIN STREET | | CONYERS | GA | 30207 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| ROCKDALE CITIZEN | PO BOX 136, 969 SOUTH MAIN STREET | | CONYERS | GA | 30207 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PINK PANTHER - SUNDAY |
| ROCKET BROADBAND ROCHESTER GRNLF | 6523 SO. TRANSIT ROAD | ATTN: LEGAL COUNSEL | LOCKPORT | NY | 14094 | UNITED STATES | REVENUE AGREEMENT -  TVD ONSC |
| ROCKET BROADBAND CAYUGA VILLAGE NIAGRA | 6523 S. TRANSIT ROAD | ATTN: LEGAL COUNSEL | LOCKPORT | NY | 14094 | UNITED STATES | REVENUE AGREEMENT - SURF |
| ROCKET BROADBAND LIVERPOOL | 565 WILLOWBROOK OFFICE PARK | ATTN: LEGAL COUNSEL | FAIRPORT | NY | 14450 | UNITED STATES | REVENUE AGREEMENT - SURF |
| ROCKET BROADBAND LOCKPORT | 565 WILLOWBROOK OFFICE PARK | ATTN: LEGAL COUNSEL | FAIRPORT | NY | 14450 | UNITED STATES | REVENUE AGREEMENT - SURF |
| ROCKET BROADBAND NOB HILL | 565 WILLOWBROOK OFFICE PARK | ATTN: LEGAL COUNSEL | FAIRPORT | NY | 14450 | UNITED STATES | REVENUE AGREEMENT - ZEXP |
| ROCKET COURIER | 202 STATE STREET | ATTN: LEGAL COUNSEL | WYALUSING | PA | 18853 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ROCKFORD REGISTER STAR | PO BOX 679 | | ROCKFORD | IL | 61105 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| ROCKFORD REGISTER STAR | PO BOX 679 | | ROCKFORD | IL | 61105 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GANNETT NEWS SERVICE |
| ROCKFORD REGISTER STAR | PO BOX 679 | | ROCKFORD | IL | 61105 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RICK STEVES EUROPE |
| ROCKFORD REGISTER STAR | PO BOX 679 | | ROCKFORD | IL | 61105 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| ROCKFORD REGISTER STAR | PO BOX 679 | | ROCKFORD | IL | 61105 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| ROCKFORD REGISTER STAR | PO BOX 679 | | ROCKFORD | IL | 61105 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE MIDDLETONS - DAILY |
| ROCKFORD REGISTER STAR | PO BOX 679 | | ROCKFORD | IL | 61105 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE MIDDLETONS - SUNDAY |
| ROCKPORT PILOT | PO BOX 730 | | ROCKPORT | TX | 78381-0730 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |
| ROCKY FORD DAILY GAZETTE | P. O. BOX 430 | ATTN: LEGAL COUNSEL | ROCKY FORD | CO | 81067 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| ROCKY MOUNT TELEGRAM | P.O. BOX 1080 | ATTN: LEGAL COUNSEL | ROCKY MOUNT | NC | 27802 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| ROCKY MOUNT TELEGRAM | PO BOX 1080 | | ROCKY MOUNT | NC | 27802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| ROCKY MOUNT TELEGRAM | PO BOX 1080 | | ROCKY MOUNT | NC | 27802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| ROCKY MOUNT TELEGRAM | PO BOX 1080 | | ROCKY MOUNT | NC | 27802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| ROCKY MOUNTAIN NEWS | 101 W. COLFAX AVE., | SUITE 500 | DENVER | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| ROCKY MOUNTAIN NEWS | 101 W. COLFAX AVE., | SUITE 500 | DENVER | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BLISS |
| ROCKY MOUNTAIN NEWS | 101 W. COLFAX AVE., | SUITE 500 | DENVER | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ROCKY MOUNTAIN NEWS | 101 W. COLFAX AVE., | SUITE 500 | DENVER | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| ROCKY MOUNTAIN NEWS | 101 W. COLFAX AVE., | SUITE 500 | DENVER | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MATT DAVIES EDITORIAL CARTOONS |
| ROCKY MOUNTAIN NEWS | 101 W. COLFAX AVE., | SUITE 500 | DENVER | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |
| ROCKY MOUNTAIN NEWS | 101 W. COLFAX AVE., | SUITE 500 | DENVER | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| ROCKY MOUNTAIN NEWS | 101 W. COLFAX AVE., | SUITE 500 | DENVER | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SAVINGS GAME |
| ROCKY MOUNTAIN NEWS | 101 W. COLFAX AVE., | SUITE 500 | DENVER | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - VICTOR DAVIS HANSON COLUMN |
| ROCKY MOUNTAIN OUTLOOK | P. O. BOX 8610 | ATTN: LEGAL COUNSEL | CANMORE | AB | T1W 2V3 | CANADA | REVENUE AGREEMENT - LISTINGS |
| ROCKY MOUNTAIN OUTLOOK | P. O. BOX 8610 | ATTN: LEGAL COUNSEL | CANMORE | AB | T1W 2V3 | CANADA | REVENUE AGREEMENT - PAGINATION |
| ROD WHIGHAM | 2975 LEMANS STREET | | CUMMING | GA | 30041 | UNITED STATES | (170000) GIL THORP |
| RODGER HESS PRODUCTIONS (SEE MUSIC THEATRE INTL. FILE) | 1501 BROADWAY | | NEW YORK | NY | 10036 | UNITED STATES | LICENSING AGREEMENT-RODGER HESS PRODUCTIONS (SEE MUSIC THEATRE INTL. FILE) - ANNIE (FILM/TV/STAGE/VIDEO) |
| ROLLA DAILY NEWS | 101 WEST 7TH STREET, P.O. BOX 808 | ATTN: LEGAL COUNSEL | ROLLA | MO | 65401 | UNITED STATES | ADVERTISING AGREEMENT |
| ROLLA DAILY NEWS | 101 WEST 7TH STREET, P.O. BOX 808 | ATTN: LEGAL COUNSEL | ROLLA | MO | 65401 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| ROLLA DAILY NEWS | 101 WEST 7TH STREET, P.O. BOX 808 | ATTN: LEGAL COUNSEL | ROLLA | MO | 65401 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ROME NEWS-TRIBUNE | 305 E. 6TH AVE. | | ROME | GA | 30161-1633 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BILL PRESS COLUMN |
| ROME NEWS-TRIBUNE | 305 E. 6TH AVE. | | ROME | GA | 30161-1633 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| ROME NEWS-TRIBUNE | 305 E. 6TH AVE. | | ROME | GA | 30161-1633 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - DAILY |
| ROME NEWS-TRIBUNE | 305 E. 6TH AVE. | | ROME | GA | 30161-1633 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - SUNDAY |
| ROME NEWS-TRIBUNE | 305 E. 6TH AVE. | | ROME | GA | 30161-1633 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| ROME NEWS-TRIBUNE | 305 E. 6TH AVE. | | ROME | GA | 30161-1633 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - INSIDE THE VIDEO GAMES |
| ROME NEWS-TRIBUNE | 305 E. 6TH AVE. | | ROME | GA | 30161-1633 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |
| ROME NEWS-TRIBUNE | 305 E. 6TH AVE. | | ROME | GA | 30161-1633 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TV CROSSWORD - SUNDAY |
| RON HAZELTON PRODUCTIONS | C/O KLEESPIES & ASSOCIATES, P.O. BOX 6 | ATTN: LEGAL COUNSEL | CRANFORD | NJ | 07016 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| ROSE STATE COLLEGE | 6420 SE 15TH STREET | | MIDWEST CITY | OK | 73130 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| ROSE STATE COLLEGE | 6420 SE 15TH STREET | | MIDWEST CITY | OK | 73130 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| ROSS MACKENZIE | 1077 SHALLOWELL ROAD | | SABOT | VA | 23103 | UNITED STATES | (765000, 765007) ROSS MACKENZIE COLUMN |
| ROSWELL DAILY RECORD | 2301 NORTH MAIN STREET | ATTN: LEGAL COUNSEL | ROSWELL | NM | 88201 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| ROSWELL DAILY RECORD | PO BOX 1897 | | ROSWELL | NM | 88201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| ROSWELL DAILY RECORD | PO BOX 1897 | | ROSWELL | NM | 88201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ROUND ROCK LEADER | P.O. BOX 459 | ATTN: LEGAL COUNSEL | ROUND ROCK | TX | 78680 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| ROYAL GAZETTE | P.O. BOX 1025, 2 PAR-LA-VILLE RD | ATTN: LEGAL COUNSEL | HAMILTON | | | | REVENUE AGREEMENT - LISTINGS |
| ROYAL GAZETTE | P.O. BOX 1025, 2 PAR-LA-VILLE RD | ATTN: LEGAL COUNSEL | HAMILTON | | | | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| ROYALTY JANITORIAL INC. | P.O. BOX 870497 | ATTN: LEGAL DEPT | MILWAUKEE | WI | 53227 | UNITED STATES | JANITORIAL SERVICES CONTRACT FOR TMS WISCONSIN OFFICE |
| RUDDER DIGITAL SERVICES INC | 2980 COMMERS DR, SUITE 200 | ATTN: LEGAL COUNSEL | SAINT PAUL | MN | 55121-2370 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| RUMFORD FALLS TIMES | PO BOX 269 | ATTN: LEGAL COUNSEL | NORWAY | ME | 04268 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| RUSHVILLE REPUBLICAN | P.O. BOX 189 | ATTN: LEGAL COUNSEL | RUSHVILLE | IN | 46173 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| RUSHVILLE REPUBLICAN | PO BOX 189 | | RUSHVILLE | IN | 46173 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| RUSTON DAILY LEADER | 208 WEST PARK AVENUE, P.O. BOX 520 | ATTN: LEGAL COUNSEL | RUSTON | LA | 71270 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| RUTH BELL GRAHAM TRUST | C/O WACHOVIA BANK N.A. | THREE WACHOVIA CENTER, NC1159 401 SOUTH TYRON ST, 2ND FLOOR | CHARLOTTE | NC | 28288-1159 | UNITED STATES | (785500,785507) MY ANSWER |
| RUTLAND HERALD | 27 WALES ST. | | RUTLAND | VT | 05701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - SUNDAY |
| RUTLAND HERALD | 27 WALES ST. | | RUTLAND | VT | 05701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| RUTLAND HERALD | 27 WALES ST. | | RUTLAND | VT | 05701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SÁBADO | ATTN. MYRIAM GASPAR | AV. CONDE VALBOM N 30, 6 | LISBOA | | 1050-068 | PORTUGAL | REVENUE AGREEMENT - SYNDICATED CONTENT - ROLLING STONE |
| SABRE INTERACTIVE | 4200 BUCKINGHAM RD # 1300EDITOR | | FORT WORTH | TX | 76155-2618 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TAKING THE KIDS |
| SACRAMENTO BEE | P.O. BOX 15779 | ATTN: LEGAL COUNSEL | SACRAMENTO | CA | 95852 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SACRAMENTO BEE | P.O. BOX 15779 | ATTN: LEGAL COUNSEL | SACRAMENTO | CA | 95852 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| SACRAMENTO BEE | P.O. BOX 15779 | ATTN: LEGAL COUNSEL | SACRAMENTO | CA | 95852 | UNITED STATES | REVENUE AGREEMENT |
| SACRAMENTO BEE | P.O. BOX 15779 | 2100 Q STREET | SACRAMENTO | CA | 95852-0779 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| SACRAMENTO BEE | P.O. BOX 15779 | 2100 Q STREET | SACRAMENTO | CA | 95852-0779 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| SACRAMENTO BEE | ATTN.: JANET MOTENKO - ADVERTISING SPECIAL SECTIONS | P.O. BOX 15779 | SACRAMENTO | CA | 95852 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAREERBUILDER |
| SACRAMENTO BEE | P.O. BOX 15779 | 2100 Q STREET | SACRAMENTO | CA | 95852-0779 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DESIGN LINE |
| SACRAMENTO BEE | P.O. BOX 15779 | 2100 Q STREET | SACRAMENTO | CA | 95852-0779 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| SACRAMENTO BEE | P.O. BOX 15779 | 2100 Q STREET | SACRAMENTO | CA | 95852-0779 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA BLACK |
| SACRAMENTO BEE | P.O. BOX 15779 | 2100 Q STREET | SACRAMENTO | CA | 95852-0779 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| SACRAMENTO BEE | P.O. BOX 15779 | 2100 Q STREET | SACRAMENTO | CA | 95852-0779 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| SACRAMENTO BEE | P.O. BOX 15779 | 2100 Q STREET | SACRAMENTO | CA | 95852-0779 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KATHY KRISTOF |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SACRAMENTO BEE | P.O. BOX 15779 | 2100 Q STREET | SACRAMENTO | CA | 95852-0779 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| SACRAMENTO BEE | P.O. BOX 15779 | 2100 Q STREET | SACRAMENTO | CA | 95852-0779 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |
| SACRAMENTO BEE | P.O. BOX 15779 | 2100 Q STREET | SACRAMENTO | CA | 95852-0779 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| SACRAMENTO BEE | P.O. BOX 15779 | 2100 Q STREET | SACRAMENTO | CA | 95852-0779 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| SACRAMENTO BEE | P.O. BOX 15779 | 2100 Q STREET | SACRAMENTO | CA | 95852-0779 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TRAVEL TROUBLESHOOTER |
| SACRAMENTO BEE | P.O. BOX 15779 | 2100 Q STREET | SACRAMENTO | CA | 95852-0779 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TV CROSSWORD - SUNDAY |
| SACRAMENTO BEE | P.O. BOX 15779 | 2100 Q STREET | SACRAMENTO | CA | 95852-0779 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| SACRAMENTO NEWS & REVIEW | C/O CHICO COMMUNITY PUBLISHING, 1015 20TH ST | ATTN: LEGAL COUNSEL | SACRAMENTO | CA | 95814 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| SAGE SOFTWARE | PO BOX 849887 | | DALLAS | TX | 75284 | UNITED STATES | MAS200 ACCOUNTING SOFTWARE SUPPORT |
| SAGETV, LLC/IL NAPERVILLE | 9800 SOUTH LA SIENEGA BLVD, SUITE 905 | ATTN: LEGAL COUNSEL | INGLEWOOD | CA | 90307 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SALEM COMMUNICATIONS | 1901 N. MOORE ST. | STE. 701 | ARLINGTON | VA | 22209 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BANK VS. MONEY FUNDS |
| SALEM COMMUNICATIONS | 1901 N. MOORE ST. | STE. 701 | ARLINGTON | VA | 22209 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BLISS |
| SALEM COMMUNICATIONS | 1901 N. MOORE ST. | STE. 701 | ARLINGTON | VA | 22209 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SALEM COMMUNICATIONS | 1901 N. MOORE ST. | STE. 701 | ARLINGTON | VA | 22209 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - INTERPERSONAL EDGE |
| SALEM COMMUNICATIONS | 1901 N. MOORE ST. | STE. 701 | ARLINGTON | VA | 22209 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| SALEM COMMUNICATIONS | 1901 N. MOORE ST. | STE. 701 | ARLINGTON | VA | 22209 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JOYCE LAIN KENNEDY-CAREERS NOW |
| SALEM COMMUNICATIONS | 1901 N. MOORE ST. | STE. 701 | ARLINGTON | VA | 22209 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KATHY KRISTOF |
| SALEM COMMUNICATIONS | 1901 N. MOORE ST. | STE. 701 | ARLINGTON | VA | 22209 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KIDS & MONEY BY STEVE ROSEN |
| SALEM COMMUNICATIONS | 1901 N. MOORE ST. | STE. 701 | ARLINGTON | VA | 22209 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MONEY MARKET FUNDS |
| SALEM COMMUNICATIONS | 1901 N. MOORE ST. | STE. 701 | ARLINGTON | VA | 22209 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL GREENBERG COLUMN |
| SALEM COMMUNICATIONS | 1901 N. MOORE ST. | STE. 701 | ARLINGTON | VA | 22209 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |
| SALEM COMMUNICATIONS | 1901 N. MOORE ST. | STE. 701 | ARLINGTON | VA | 22209 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROSS MACKENZIE COLUMN |
| SALEM COMMUNICATIONS | 1901 N. MOORE ST. | STE. 701 | ARLINGTON | VA | 22209 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TAX-FREE MONEY MARKET FUNDS |
| SALEM COMMUNICATIONS | 1901 N. MOORE ST. | STE. 701 | ARLINGTON | VA | 22209 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - VICTOR DAVIS HANSON COLUMN |
| SALEM COMMUNICATIONS | 1901 N. MOORE ST. | STE. 701 | ARLINGTON | VA | 22209 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - YOUR MONEY BY KIPLINGER |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SALEM NEWS | OGDEN NEWSPAPERS 1500 MAIN ST. | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | ADVERTISING AGREEMENT |
| SALEM NEWS | P.O. BOX 798 | ATTN: LEGAL COUNSEL | SALEM | MO | 65560 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |
| SALEM NEWS | OGDEN NEWSPAPERS 1500 MAIN ST. | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |
| SALEM NEWS | 161 N. LINCOLN AVENUE P.O. BOX 268 | | SALEM | OH | 44460 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - ANDY ROONEY |
| SALEM NEWS | 161 N. LINCOLN AVENUE P.O. BOX 268 | | SALEM | OH | 44460 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - ARIANNA HUFFINGTON COLUMN |
| SALEM NEWS | 161 N. LINCOLN AVENUE P.O. BOX 268 | | SALEM | OH | 44460 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - ASK THE BUILDER |
| SALEM NEWS | 161 N. LINCOLN AVENUE P.O. BOX 268 | | SALEM | OH | 44460 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - CAL THOMAS COLUMN |
| SALEM NEWS | 161 N. LINCOLN AVENUE P.O. BOX 268 | | SALEM | OH | 44460 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - DICK TRACY - DAILY |
| SALEM NEWS | 161 N. LINCOLN AVENUE P.O. BOX 268 | | SALEM | OH | 44460 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - GIL THORP - DAILY |
| SALEM NEWS | 161 N. LINCOLN AVENUE P.O. BOX 268 | | SALEM | OH | 44460 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| SALEM NEWS | 161 N. LINCOLN AVENUE P.O. BOX 268 | | SALEM | OH | 44460 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SALEM NEWS | 161 N. LINCOLN AVENUE P.O. BOX 268 | | SALEM | OH | 44460 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JULES WITCOVER POLITICS TODAY COLUMN |
| SALEM NEWS | 32 DUNHAM ROAD | | BEVERLY | MA | 01915 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| SALEM NEWS | 161 N. LINCOLN AVENUE P.O. BOX 268 | | SALEM | OH | 44460 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| SALEM NEWS | 161 N. LINCOLN AVENUE P.O. BOX 268 | | SALEM | OH | 44460 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| SALEM NEWS | 161 N. LINCOLN AVENUE P.O. BOX 268 | | SALEM | OH | 44460 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| SALEM NEWS | 161 N. LINCOLN AVENUE P.O. BOX 268 | | SALEM | OH | 44460 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| SALEM NEWS | 161 N. LINCOLN AVENUE P.O. BOX 268 | | SALEM | OH | 44460 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROSS MACKENZIE COLUMN |
| SALEM NEWS | 161 N. LINCOLN AVENUE P.O. BOX 268 | | SALEM | OH | 44460 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROSS MACKENZIE COLUMN |
| SALEM NEWS | 161 N. LINCOLN AVENUE P.O. BOX 268 | | SALEM | OH | 44460 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| SALEM NEWS | 161 N. LINCOLN AVENUE P.O. BOX 268 | | SALEM | OH | 44460 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT – THE SMART COLLECTOR |
| SALEM NEWS | OGDEN NEWSPAPERS 1500 MAIN ST. | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| SALESFORCE.COM | THE LANDMARK @ ONE MARKET | SUITE 300 | SAN FRANCISCO | CA | 94105 | UNITED STATES | AGREEMENT FOR TMS TO LICENSE SALESFORCE.COM |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SALESFORCE.COM | THE LANDMARK @ ONE MARKET | SUITE 300 | SAN FRANCISCO | CA | 94105 | UNITED STATES | CUSTOMER RELATIONSHIP MANAGEMENT SOFTWARE LICENSES |
| SALINA JOURNAL | P.O. BOX 740, 333 SOUTH 4TH STREET | ATTN: LEGAL COUNSEL | SALINA | KS | 67401 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SALINA JOURNAL | PO BOX 740 | | SALINA | KS | 67402-0740 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| SALINA JOURNAL | PO BOX 740 | | SALINA | KS | 67402-0740 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| SALINA JOURNAL | PO BOX 740 | | SALINA | KS | 67402-0740 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| SALINA JOURNAL | PO BOX 740 | | SALINA | KS | 67402-0740 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| SALINA JOURNAL | PO BOX 740 | | SALINA | KS | 67402-0740 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SAVINGS GAME |
| SALISBURY POST | P.O. BOX 4639 | ATTN: LEGAL COUNSEL | SALISBURY | NC | 28145-4639 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SALISBURY POST | PO BOX 4639 | | SALISBURY | NC | 28144 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| SALISBURY POST | PO BOX 4639 | | SALISBURY | NC | 28144 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| SALISBURY POST | PO BOX 4639 | | SALISBURY | NC | 28144 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| SALISBURY POST | PO BOX 4639 | | SALISBURY | NC | 28144 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| SALISBURY POST | P.O. BOX 4639 | ATTN: LEGAL COUNSEL | SALISBURY | NC | 28145-4639 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT - MULTIPLE PRODUCTS |
| SALLISAW MUNICIPAL AUTHORITY | 115 EAST CHOCTAW | ATTN: LEGAL COUNSEL | SALLISAW | OK | 74955 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SALON.COM | 101 SPEAR STREET – SUITE 203 | | SAN FRANCISCO | CA | 94105 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – GARRISON KEILLOR COLUMN |
| SALONJOKILAAKSO | C/O EUROPA PRESS | BOX 6410 | STOCKHOLM | | 113 83 | SWEDEN | REVENUE AGREEMENT – SYNDICATED CONTENT – SUDOKU – DAILY |
| SAMANTHA POWER | 250 WEST 57TH STREET  SUITE 2114 | C/O THE WYLIE AGENCY, INC | NEW YORK | NY | 10107- | UNITED STATES | (830000) SAMANTHA POWER COLUMN |
| SAMSUNG INFORMATION SYSTEMS AMERICA | 85 W. TASMAN DRIVE | ATTN: LEGAL COUNSEL | SAN JOSE | CA | 95134 | UNITED STATES | REVENUE AGREEMENT |
| SAN ANGELO STANDARD-TIMES | PO BOX 5111 | | SAN ANGELO | TX | 76902-5111 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - GASOLINE ALLEY - SUNDAY |
| SAN ANGELO STANDARD-TIMES | PO BOX 5111 | | SAN ANGELO | TX | 76902-5111 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT- GOREN BRIDGE - DAILY |
| SAN ANGELO STANDARD-TIMES | PO BOX 5111 | | SAN ANGELO | TX | 76902-5111 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - GOREN BRIDGE - SUNDAY |
| SAN ANGELO STANDARD-TIMES | PO BOX 5111 | | SAN ANGELO | TX | 76902-5111 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - JUMBLE - DAILY |
| SAN ANGELO STANDARD-TIMES | PO BOX 5111 | | SAN ANGELO | TX | 76902-5111 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| SAN ANGELO STANDARD-TIMES | PO BOX 5111 | | SAN ANGELO | TX | 76902-5111 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - SUDOKU–DAILY |
| SAN ANGELO STANDARD-TIMES | PO BOX 5111 | | SAN ANGELO | TX | 76902-5111 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - SUDOKU - SUNDAY |
| SAN ANGELO STANDARD-TIMES | PO BOX 5111 | | SAN ANGELO | TX | 76902-5111 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - SUNDAY JUMBLE |
| SAN ANGELO STANDARD-TIMES | PO BOX 5111 | | SAN ANGELO | TX | 76902-5111 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - THE DAILY CROSSWORD |
| SAN ANTONIO EXPRESS-NEWS | P.O. BOX 2171 | ATTN: LEGAL COUNSEL | SAN ANTONIO | TX | 78297-2171 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SAN ANTONIO EXPRESS-NEWS | PO BOX 2171 | | SAN ANTONIO | TX | 78297-2171 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - BLISS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SAN ANTONIO EXPRESS-NEWS | PO BOX 2171 | | SAN ANTONIO | TX | 78297-2171 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| SAN ANTONIO EXPRESS-NEWS | PO BOX 2171 | | SAN ANTONIO | TX | 78297-2171 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - FILM CLIPS COLUMN |
| SAN ANTONIO EXPRESS-NEWS | PO BOX 2171 | | SAN ANTONIO | TX | 78297-2171 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| SAN ANTONIO EXPRESS-NEWS | PO BOX 2171 | | SAN ANTONIO | TX | 78297-2171 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JOB FINDER |
| SAN ANTONIO EXPRESS-NEWS | PO BOX 2171 | ATTN: CATHERINE FERGUSON | SAN ANTONIO | TX | 78297-2171 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| SAN ANTONIO EXPRESS-NEWS | PO BOX 2171 | | SAN ANTONIO | TX | 78297-2171 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| SAN ANTONIO EXPRESS-NEWS | PO BOX 2171 | | SAN ANTONIO | TX | 78297-2171 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| SAN ANTONIO EXPRESS-NEWS | PO BOX 2171 | | SAN ANTONIO | TX | 78297-2171 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| SAN ANTONIO EXPRESS-NEWS | PO BOX 2171 | | SAN ANTONIO | TX | 78297-2171 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RICK STEVES' EUROPE |
| SAN ANTONIO EXPRESS-NEWS | PO BOX 2171 | | SAN ANTONIO | TX | 78297-2171 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| SAN ANTONIO EXPRESS-NEWS | PO BOX 2171 | | SAN ANTONIO | TX | 78297-2171 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SAVINGS GAME |
| SAN ANTONIO EXPRESS-NEWS | PO BOX 2171 | | SAN ANTONIO | TX | 78297-2171 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TRAVEL TROUBLESHOOTER |
| SAN DIEGO BUSINESS JOURNAL | 4909 MURPHY CANYON ROAD, SUITE 200 | | SAN DIEGO | CA | 92123 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DANA SUMMERS EDITORIAL CARTOONS |
| SAN DIEGO BUSINESS JOURNAL | 4909 MURPHY CANYON ROAD, SUITE 200 | | SAN DIEGO | CA | 92123 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SAN DIEGO BUSINESS JOURNAL | 4909 MURPHY CANYON ROAD, SUITE 200 | | SAN DIEGO | CA | 92123 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| SAN DIEGO BUSINESS JOURNAL | 4909 MURPHY CANYON ROAD, SUITE 200 | | SAN DIEGO | CA | 92123 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WAYNE STAYSKAL EDITORIAL CARTOONS |
| SAN DIEGO DAILY TRANSCRIPT | P.O. BOX 85469 | | SAN DIEGO | CA | 92186 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - INSIDER TRADING |
| SAN DIEGO NAVY DISPATCH | P. O. BOX 600600 | | SAN DIEGO | CA | 92160 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| SAN FRANCISCO CHRONICLE | 901 MISSION STREET | ATTN: LEGAL COUNSEL | SAN FRANCISCO | CA | 94103 | UNITED STATES | ADVERTISING AGREEMENT |
| SAN FRANCISCO CHRONICLE | 901 MISSION STREET | ATTN: LEGAL COUNSEL | SAN FRANCISCO | CA | 94103 | UNITED STATES | REVENUE AGREEMENT - SELECT TV |
| SAN FRANCISCO CHRONICLE | 901 MISSION STREET | ATTN: LEGAL COUNSEL | SAN FRANCISCO | CA | 94103 | UNITED STATES | REVENUE AGREEMENT - STV FOLD |
| SAN FRANCISCO CHRONICLE | 901 MISSION ST. | | SAN FRANCISCO | CA | 94103 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BLISS |
| SAN FRANCISCO CHRONICLE | 901 MISSION ST. | | SAN FRANCISCO | CA | 94103 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| SAN FRANCISCO CHRONICLE | 901 MISSION ST. | | SAN FRANCISCO | CA | 94103 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| SAN FRANCISCO CHRONICLE | 901 MISSION ST. | | SAN FRANCISCO | CA | 94103 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| SAN FRANCISCO CHRONICLE | 901 MISSION ST. | | SAN FRANCISCO | CA | 94103 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MONEY MARKET FUNDS |
| SAN FRANCISCO CHRONICLE | 901 MISSION ST. | | SAN FRANCISCO | CA | 94103 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUOTE-ACROSTIC |
| SAN FRANCISCO CHRONICLE | 901 MISSION ST. | | SAN FRANCISCO | CA | 94103 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SOUNDSCAN |
| SAN FRANCISCO CHRONICLE | 901 MISSION ST. | | SAN FRANCISCO | CA | 94103 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SAN FRANCISCO CHRONICLE | 901 MISSION ST. | | SAN FRANCISCO | CA | 94103 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| SAN FRANCISCO CHRONICLE | 901 MISSION ST. | | SAN FRANCISCO | CA | 94103 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TRAVEL TROUBLESHOOTER |
| SAN FRANCISCO CHRONICLE | 901 MISSION ST. | | SAN FRANCISCO | CA | 94103 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TRAVEL TROUBLESHOOTER |
| SAN FRANCISCO CHRONICLE | 901 MISSION ST. | | SAN FRANCISCO | CA | 94103 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TUESDAYS WITH MITCH COLUMN |
| SAN FRANCISCO CHRONICLE | 901 MISSION ST. | | SAN FRANCISCO | CA | 94103 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - VICTOR DAVIS HANSON COLUMN |
| SAN FRANCISCO EXAMINER | 450 MISSION STREET | | SAN FRANCISCO | CA | 94105 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| SAN GABRIEL VALLEY TRIBUNE | 1201 NORTH AZUSA CANYON ROAD | | WEST COVINA | CA | 91790 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| SAN GABRIEL VALLEY TRIBUNE | 1201 NORTH AZUSA CANYON ROAD | | WEST COVINA | CA | 91790 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE CROSSWORDS - DAILY |
| SAN GABRIEL VALLEY TRIBUNE | 1201 NORTH AZUSA CANYON ROAD | | WEST COVINA | CA | 91790 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SAVINGS GAME |
| SAN JOSE MERCURY NEWS | 750 RIDDER PARK DR. | ATTN: LEGAL COUNSEL | SAN JOSE | CA | 95190 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| SAN JOSE MERCURY NEWS | PO BOX 65160 | | COLORADO SPRINGS | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| SAN JOSE MERCURY NEWS | PO BOX 65160 | | COLORADO SPRINGS | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BREWSTER ROCKIT: SPACE GUY! - SUNDAY |
| SAN JOSE MERCURY NEWS | PO BOX 65160 | | COLORADO SPRINGS | CO | 80962-5160 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SAN JOSE MERCURY NEWS | PO BOX 65160 | | COLORADO SPRINGS | CO | 80962-5160 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| SAN JOSE MERCURY NEWS | PO BOX 65160 | | COLORADO SPRINGS | CO | 80962-5160 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DESIGN LINE |
| SAN JOSE MERCURY NEWS | PO BOX 65160 | | COLORADO SPRINGS | CO | 80962-5160 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| SAN JOSE MERCURY NEWS | PO BOX 65160 | | COLORADO SPRINGS | CO | 80962-5160 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| SAN JOSE MERCURY NEWS | PO BOX 65160 | | COLORADO SPRINGS | CO | 80962-5160 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| SAN JOSE MERCURY NEWS | PO BOX 65160 | | COLORADO SPRINGS | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ED PERKINS ON TRAVEL |
| SAN JOSE MERCURY NEWS | PO BOX 65160 | | COLORADO SPRINGS | CO | 80962-5160 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOME DO IT |
| SAN JOSE MERCURY NEWS | PO BOX 65160 | | COLORADO SPRINGS | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - INSIDER TRADING |
| SAN JOSE MERCURY NEWS | PO BOX 65160 | | COLORADO SPRINGS | CO | 80962-5160 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| SAN JOSE MERCURY NEWS | PO BOX 65160 | | COLORADO SPRINGS | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| SAN JOSE MERCURY NEWS | PO BOX 65160 | | COLORADO SPRINGS | CO | 80962-5160 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KATHY KRISTOF |
| SAN JOSE MERCURY NEWS | PO BOX 65160 | | COLORADO SPRINGS | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| SAN JOSE MERCURY NEWS | PO BOX 65160 | | COLORADO SPRINGS | CO | 80962-5160 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LIZ SMITH |
| SAN JOSE MERCURY NEWS | PO BOX 65160 | | COLORADO SPRINGS | CO | 80962-5160 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MATT DAVIES EDITORIAL CARTOONS |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SAN JOSE MERCURY NEWS | PO BOX 65160 | | COLORADO SPRINGS | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MONEY MARKET FUNDS |
| SAN JOSE MERCURY NEWS | PO BOX 65160 | | COLORADO SPRINGS | CO | 80962-5160 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| SAN JOSE MERCURY NEWS | PO BOX 65160 | | COLORADO SPRINGS | CO | 80962-5160 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| SAN JOSE MERCURY NEWS | PO BOX 65160 | | COLORADO SPRINGS | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| SAN JOSE MERCURY NEWS | PO BOX 65160 | | COLORADO SPRINGS | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCRABBLEGRAMS - DAILY |
| SAN JOSE MERCURY NEWS | PO BOX 65160 | | COLORADO SPRINGS | CO | 80962-5160 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| SAN JOSE MERCURY NEWS | PO BOX 65160 | | COLORADO SPRINGS | CO | 80962-5160 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TAKING THE KIDS |
| SAN JOSE MERCURY NEWS | PO BOX 65160 | | COLORADO SPRINGS | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| SAN JOSE MERCURY NEWS | PO BOX 65160 | | COLORADO SPRINGS | CO | 80962-5160 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| SAN MATEO COUNTY TIMES | ANG NEWSPAPERS, 401 13TH ST. | ATTN: LEGAL COUNSEL | OAKLAND | CA | 94612 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| SAN MATEO COUNTY TIMES | P. O. BOX 5400 | | SAN MATEO | CA | 94402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| SANDUSKY REGISTER | P.O. BOX 5071, MARKET & JACKSON STREETS | ATTN: LEGAL COUNSEL | SANDUSKY | OH | 44870 | UNITED STATES | ADVERTISING AGREEMENT |
| SANDUSKY REGISTER | P.O. BOX 5071, MARKET & JACKSON STREETS | ATTN: LEGAL COUNSEL | SANDUSKY | OH | 44870 | UNITED STATES | REVENUE AGREEMENT - CLKMULTI |
| SANDUSKY REGISTER | P.O. BOX 5071, MARKET & JACKSON STREETS | ATTN: LEGAL COUNSEL | SANDUSKY | OH | 44870 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SANDUSKY REGISTER | MARKET & JACKSON STS. | | SANDUSKY | OH | 44870 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| SANDUSKY REGISTER | MARKET & JACKSON STS. | | SANDUSKY | OH | 44870 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| SANDUSKY REGISTER | MARKET & JACKSON STS. | | SANDUSKY | OH | 44870 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| SANDUSKY REGISTER | MARKET & JACKSON STS. | | SANDUSKY | OH | 44870 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| SANDUSKY REGISTER | MARKET & JACKSON STS. | | SANDUSKY | OH | 44870 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| SANKEI SHIMBUN | ATTN: MR. TSUGUMASA UCHIHATA | 1-7-2 OTEMACHI CHIYODA-KU | TOKYO | | 100-8077 | JAPAN | REVENUE AGREEMENT - SYNDICATED CONTENT - GANNETT NEWS SERVICE |
| SANKEI SHIMBUN | ATTN: MR. TSUGUMASA UCHIHATA | 1-7-2 OTEMACHI CHIYODA-KU | TOKYO | | 100-8077 | JAPAN | REVENUE AGREEMENT - SYNDICATED CONTENT - USA TODAY CELEBRITY PROFILE PACKAGE |
| SANKEI SHIMBUN | ATTN: MR. TSUGUMASA UCHIHATA | 1-7-2 OTEMACHI CHIYODA-KU | TOKYO | | 100-8077 | JAPAN | REVENUE AGREEMENT - SYNDICATED CONTENT - USA TODAY INTERNATIONAL NEWS SERVICE |
| SANOMA MAGAZINES BELGIUM S.A. | ATTN. VANESSA VANDER AUWERA | TELECOMLAAM 5-7 | DIEGEM | | B-1831 | BELGIUM | REVENUE AGREEMENT - SYNDICATED CONTENT - ROLLING STONE |
| SANTA BARBARA NEWS-PRESS | P. O. BOX 1359 | ATTN: LEGAL COUNSEL | SANTA BARBARA | CA | 93102 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SANTA BARBARA NEWS-PRESS | P. O. BOX 1359 | | SANTA BARBARA | CA | 93102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| SANTA BARBARA NEWS-PRESS | P. O. BOX 1359 | | SANTA BARBARA | CA | 93102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| SANTA BARBARA NEWS-PRESS | P. O. BOX 1359 | | SANTA BARBARA | CA | 93102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SANTA BARBARA NEWS-PRESS | P. O. BOX 1359 | | SANTA BARBARA | CA | 93102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| SANTA BARBARA NEWS-PRESS | P. O. BOX 1359 | | SANTA BARBARA | CA | 93102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| SANTA BARBARA NEWS-PRESS | P. O. BOX 1359 | | SANTA BARBARA | CA | 93102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| SANTA BARBARA NEWS-PRESS | P. O. BOX 1359 | | SANTA BARBARA | CA | 93102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MATT DAVIES EDITORIAL CARTOONS |
| SANTA BARBARA NEWS-PRESS | P. O. BOX 1359 | | SANTA BARBARA | CA | 93102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| SANTA BARBARA NEWS-PRESS | P. O. BOX 1359 | | SANTA BARBARA | CA | 93102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |
| SANTA BARBARA NEWS-PRESS | P. O. BOX 1359 | | SANTA BARBARA | CA | 93102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |
| SANTA BARBARA NEWS-PRESS | P. O. BOX 1359 | | SANTA BARBARA | CA | 93102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUCCESSFUL INVESTING |
| SANTA BARBARA NEWS-PRESS | P. O. BOX 1359 | | SANTA BARBARA | CA | 93102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| SANTA BARBARA NEWS-PRESS | P. O. BOX 1359 | | SANTA BARBARA | CA | 93102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TV JUMBLE - SUNDAY |
| SANTA BARBARA NEWS-PRESS | P. O. BOX 1359 | | SANTA BARBARA | CA | 93102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| SANTA CLARITA FREE CLASSIFIEDS | 27259 1/2 CAMP PLANTY ROAD | | SANTA CLARITA | CA | 91351 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| SANTA CRUZ SENTINEL | PO BOX 65150 | ATTN: LEGAL COUNSEL | COLORADO SPRINGS | CO | 80962-5150 | UNITED STATES | ADVERTISING AGREEMENT - NAT'LADS |
| SANTA CRUZ SENTINEL | PO BOX 65150 | ATTN: LEGAL COUNSEL | COLORADO SPRINGS | CO | 80962-5150 | UNITED STATES | REVENUE AGREEMENT - ZAP |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SANTA CRUZ SENTINEL | PO BOX 65150 | ATTN: LEGAL COUNSEL | COLORADO SPRINGS | CO | 80962-5150 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| SANTA FE REPORTER | PO BOX 2306, 132 E. MARCY | ATTN: LEGAL COUNSEL | SANTA FE | NM | 87504 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK - PRINT |
| SANTA MARIA TIMES | 3200 SKYWAY DRIVE | ATTN: LEGAL COUNSEL | SANTA MARIA | CA | 93455 | UNITED STATES | REVENUE AGREEMENT - SELECTTV |
| SANTA MARIA TIMES | 3200 SKYWAY DRIVE | | SANTA MARIA | CA | 93455 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| SANTA MARIA TIMES | 3200 SKYWAY DRIVE | | SANTA MARIA | CA | 93455 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| SANTA MARIA TIMES | 3200 SKYWAY DRIVE | | SANTA MARIA | CA | 93455 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| SANTA MARIA TIMES | 3200 SKYWAY DRIVE | ATTN: LEGAL COUNSEL | SANTA MARIA | CA | 93455 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| SANTA ROSA TELEPHONE/TX VERNON | PO BOX 2128 | ATTN: LEGAL COUNSEL | VERNON | TX | 76385 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| SANTAFE.COM ZELDA LTD CO/NM SANTA FE | C/O ZELDA LTD., CO., 216 WASHINGTON AVE. | ATTN: LEGAL COUNSEL | SANTA FE | NM | 87501 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |
| SANTAFE.COM ZELDA LTD CO/NM SANTA FE | C/O ZELDA LTD., CO., 216 WASHINGTON AVE. | ATTN: LEGAL COUNSEL | SANTA FE | NM | 87501 | UNITED STATES | REVENUE AGREEMENT - SCRNPLAY |
| SARASOTA HERALD-TRIBUNE | PO DRAWER 1719 | | SARASOTA | FL | 34230 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| SARASOTA HERALD-TRIBUNE | PO DRAWER 1719 | | SARASOTA | FL | 34230 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| SARASOTA HERALD-TRIBUNE | PO DRAWER 1719 | | SARASOTA | FL | 34230 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| SARASOTA HERALD-TRIBUNE | PO DRAWER 1719 | | SARASOTA | FL | 34230 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAN WASSERMAN EDITORIAL CARTOONS |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SARASOTA HERALD-TRIBUNE | PO DRAWER 1719 | | SARASOTA | FL | 34230 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| SARASOTA HERALD-TRIBUNE | PO DRAWER 1719 | | SARASOTA | FL | 34230 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| SARASOTA HERALD-TRIBUNE | PO DRAWER 1719 | | SARASOTA | FL | 34230 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - FOODSTYLES FEATURE PACKAGE |
| SARASOTA HERALD-TRIBUNE | PO DRAWER 1719 | | SARASOTA | FL | 34230 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| SARASOTA HERALD-TRIBUNE | PO DRAWER 1719 | | SARASOTA | FL | 34230 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| SARASOTA HERALD-TRIBUNE | PO DRAWER 1719 | | SARASOTA | FL | 34230 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LIZ SMITH |
| SARASOTA HERALD-TRIBUNE | PO DRAWER 1719 | | SARASOTA | FL | 34230 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| SARASOTA HERALD-TRIBUNE | PO DRAWER 1719 | | SARASOTA | FL | 34230 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |
| SARASOTA HERALD-TRIBUNE | PO DRAWER 1719 | | SARASOTA | FL | 34230 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCRABBLEGRAMS - DAILY |
| SARASOTA HERALD-TRIBUNE | PO DRAWER 1719 | | SARASOTA | FL | 34230 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| SARASOTA HERALD-TRIBUNE | PO DRAWER 1719 | | SARASOTA | FL | 34230 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SAVINGS GAME |
| SARASOTA HERALD-TRIBUNE | PO DRAWER 1719 | | SARASOTA | FL | 34230 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TRAVEL TROUBLESHOOTER |
| SARASOTA HERALD-TRIBUNE | PO DRAWER 1719 | | SARASOTA | FL | 34230 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SARATOGA COMMUNITY ACCESS TV | KSAR 15, 14000 FRUITVALE AVE. | ATTN: LEGAL COUNSEL | SARATOGA | CA | 95070 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |
| SARATOGA PUBLISHING, LLC | 5 CASE STREET | | SARATOGA SPRINGS | NY | 12866 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| SARATOGA PUBLISHING, LLC | 5 CASE STREET | | SARATOGA SPRINGS | NY | 12866 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCRABBLEGRAMS - SUNDAY |
| SARATOGA PUBLISHING, LLC | 5 CASE STREET | | SARATOGA SPRINGS | NY | 12866 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| SASKTEL (CANADA) , REGINA, SK S4P 3Y2 | 2121 SASKATCHEWAN DR, 11TH FLOOR | ATTN: LEGAL COUNSEL | REGINA | SK | S4P 3Y2 | CANADA | REVENUE AGREEMENT - LISTINGS |
| SASKTEL (CANADA) , REGINA, SK S4P 3Y2 | 2121 SASKATCHEWAN DR, 11TH FLOOR | ATTN: LEGAL COUNSEL | REGINA | SK | S4P 3Y2 | CANADA | REVENUE AGREEMENT - MOVIE DB |
| SASKTEL (CANADA) , REGINA, SK S4P 3Y2 | 2121 SASKATCHEWAN DR, 11TH FLOOR | ATTN: LEGAL COUNSEL | REGINA | SK | S4P 3Y2 | CANADA | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| SAUDI RESEARCH & MARKETING | ARAB PRESS HOUSE | 184 HIGH HOLBORN | LONDON | | WC1V 7AP | UNITED KINGDOM | REVENUE AGREEMENT - SYNDICATED CONTENT - GLOBAL VIEWPOINT COLUMN |
| SAUDI RESEARCH & MARKETING | ARAB PRESS HOUSE | 184 HIGH HOLBORN | LONDON | | WC1V 7AP | UNITED KINGDOM | REVENUE AGREEMENT - SYNDICATED CONTENT - HARVARD HEALTH LETTER |
| SAUDI RESEARCH & MARKETING | ARAB PRESS HOUSE | 184 HIGH HOLBORN | LONDON | | WC1V 7AP | UNITED KINGDOM | REVENUE AGREEMENT - SYNDICATED CONTENT - HENRY KISSINGER COLUMN |
| SAUDI RESEARCH & MARKETING | ARAB PRESS HOUSE | 184 HIGH HOLBORN | LONDON | | WC1V 7AP | UNITED KINGDOM | REVENUE AGREEMENT - SYNDICATED CONTENT - IAN BREMMER COLUMN |
| SAUDI RESEARCH & MARKETING | ARAB PRESS HOUSE | 184 HIGH HOLBORN | LONDON | | WC1V 7AP | UNITED KINGDOM | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SAUDI RESEARCH & MARKETING | ARAB PRESS HOUSE | 184 HIGH HOLBORN | LONDON | | WC1V 7AP | UNITED KINGDOM | REVENUE AGREEMENT - SYNDICATED CONTENT - USA TODAY INTERNATIONAL NEWS SERVICE |
| SAUK VALLEY NEWSPAPERS | PO BOX 498, 3200 E. LINCOLNWAY | | STERLING | IL | 61081 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| SAUK VALLEY NEWSPAPERS | PO BOX 498, 3200 E. LINCOLNWAY | | STERLING | IL | 61081 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| SAUK VALLEY NEWSPAPERS | PO BOX 498, 3200 E. LINCOLNWAY | | STERLING | IL | 61081 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GANNETT NEWS SERVICE |
| SAUK VALLEY NEWSPAPERS | PO BOX 498, 3200 E. LINCOLNWAY | | STERLING | IL | 61081 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| SAUK VALLEY NEWSPAPERS | PO BOX 498, 3200 E. LINCOLNWAY | | STERLING | IL | 61081 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MARY SANCHEZ COLUMN |
| SAULT STAR | 145 OLD GARDEN RIVER RD. P.O. BOX 460 | | SAULT SAINTE MARIE | ON | P6A 5M5 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| SAVANNAH MORNING NEWS | NEWSROOM, P.O. BOX 1088 | ATTN: LEGAL COUNSEL | SAVANNAH | GA | 31402 | UNITED STATES | ADVERTISING AGREEMENT |
| SAVANNAH MORNING NEWS | NEWSROOM, P.O. BOX 1088 | ATTN: LEGAL COUNSEL | SAVANNAH | GA | 31402 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SAVANNAH MORNING NEWS | ATTN: OPINION DEPT. - PO BOX 1088 | | SAVANNAH | GA | 31402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| SAVANNAH MORNING NEWS | P.O BOX 1088 | | SAVANNAH | GA | 31402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| SAVANNAH MORNING NEWS | 111 W. BAY STREET | | SAVANNAH | GA | 31402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - DAILY |
| SAVANNAH MORNING NEWS | P.O BOX 1088 | | SAVANNAH | GA | 31402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| SAVANNAH MORNING NEWS | 111 W. BAY STREET | | SAVANNAH | GA | 31402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SAVANNAH MORNING NEWS | ATTN: OPINION DEPT. – PO BOX 1088 | | SAVANNAH | GA | 31402 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| SAVANNAH MORNING NEWS | P.O BOX 1088 | | SAVANNAH | GA | 31402 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - THE DAILY CROSSWORD |
| SAVANNAH MORNING NEWS | P.O BOX 1088 | | SAVANNAH | GA | 31402 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| SAVANNAH MORNING NEWS | NEWSROOM, P.O. BOX 1088 | ATTN: LEGAL COUNSEL | SAVANNAH | GA | 31402 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| SAVANT SYSTEMS/MA OSTERVILLE | 32 WIANNO AVE. | ATTN: LEGAL COUNSEL | OSTERVILLE | MA | 02655 | UNITED STATES | OTHER REVENUE CONTRACT (DESCRIBE) - DATA DIRECT |
| SCARBOROUGH RESEARCH (LISTINGS) | 12350 NW 39TH STREET | ATTN: LEGAL COUNSEL | CORAL SPRINGS | FL | 33065 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SCHEDULES DIRECT | 8613 42ND AVE. S. | ATTN: LEGAL COUNSEL | SEATTLE | WA | 98118 | UNITED STATES | OTHER REVENUE CONTRACT (DESCRIBE) - DATA DIRECT |
| SCHEDULES DIRECT | 8613 42ND AVE. S. | ATTN: LEGAL COUNSEL | SEATTLE | WA | 98118 | UNITED STATES | OTHER REVENUE CONTRACT (DESCRIBE) - DATA DIRECT |
| SCHIBSTED FORLAGEN | C/O EUROPA PRESS | BOX 6410 | STOCKHOLM | | 113 83 | SWEDEN | REVENUE AGREEMENT – SYNDICATED CONTENT - BREWSTER ROCKIT: SPACE GUY! - DAILY |
| SCHOLASTIC MAGAZINE, INC. | 557 BROADWAY | | NEW YORK | NY | 10012-3999 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - DANA SUMMERS EDITORIAL CARTOONS |
| SCHOLASTIC MAGAZINE, INC. | 557 BROADWAY | | NEW YORK | NY | 10012-3999 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| SCHOLASTIC MAGAZINE, INC. | 557 BROADWAY | | NEW YORK | NY | 10012-3999 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| SCOTT TELECOM & ELECTRONICS, INC | P.O. BOX 489 | ATTN: LEGAL COUNSEL | GATE CITY | VA | 24251 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SCOTTSBORO DAILY SENTINEL | P.O. BOX 220, 701 FORT PAYNE HIGHWAY | ATTN: LEGAL COUNSEL | SCOTTSBORO | AL | 35768 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SCREENPLAY | 1630 15TH AVENUE WEST | | SEATTLE | WA | 98119 | UNITED STATES | SERVICE CONTRACT - REP AGREEMENT FOR MOVIES TRAILERS |
| SCREENPLAY INC. | 1630 15TH AVENUE WEST | ATTN: LEGAL COUNSEL | SEATTLE | WA | 98119 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SCRIPPS HOWARD NEWS SERVICE | 1090 VERMONT AVE., W. | SUITE 1000 | WASHINGTON | DC | 20005 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - ANA VECIANA-SUAREZ |
| SCRIPPS HOWARD NEWS SERVICE | 1090 VERMONT AVE., W. | SUITE 1000 | WASHINGTON | DC | 20005 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - ANDY ROONEY |
| SCRIPPS HOWARD NEWS SERVICE | 1090 VERMONT AVE., W. | SUITE 1000 | WASHINGTON | DC | 20005 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - CAL THOMAS COLUMN |
| SCRIPPS HOWARD NEWS SERVICE | 1090 VERMONT AVE., W. | SUITE 1000 | WASHINGTON | DC | 20005 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| SCRIPPS HOWARD NEWS SERVICE | 1090 VERMONT AVE., W. | SUITE 1000 | WASHINGTON | DC | 20005 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – DESIGN LINE |
| SCRIPPS HOWARD NEWS SERVICE | 1090 VERMONT AVE., W. | SUITE 1000 | WASHINGTON | DC | 20005 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – ED PERKINS ON TRAVEL |
| SCRIPPS HOWARD NEWS SERVICE | 1090 VERMONT AVE., W. | SUITE 1000 | WASHINGTON | DC | 20005 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - FILM CLIPS COLUMN |
| SCRIPPS HOWARD NEWS SERVICE | 1090 VERMONT AVE., W. | SUITE 1000 | WASHINGTON | DC | 20005 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – FOODSTYLES FEATURE PACKAGE |
| SCRIPPS HOWARD NEWS SERVICE | 1090 VERMONT AVE., W. | SUITE 1000 | WASHINGTON | DC | 20005 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - GOREN BRIDGE – DAILY |
| SCRIPPS HOWARD NEWS SERVICE | 1090 VERMONT AVE., W. | SUITE 1000 | WASHINGTON | DC | 20005 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – INSIDE THE VIDEO GAMES |
| SCRIPPS HOWARD NEWS SERVICE | 1090 VERMONT AVE., W. | SUITE 1000 | WASHINGTON | DC | 20005 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - JOYCE LAIN KENNEDY- CAREERS NOW |
| SCRIPPS HOWARD NEWS SERVICE | 1090 VERMONT AVE., W. | SUITE 1000 | WASHINGTON | DC | 20005 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – LATEST LINE |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SCRIPPS HOWARD NEWS SERVICE | 1090 VERMONT AVE., W. | SUITE 1000 | WASHINGTON | DC | 20005 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – LEONARD PITTS JR. COLUMN |
| SCRIPPS HOWARD NEWS SERVICE | 1090 VERMONT AVE., W. | SUITE 1000 | WASHINGTON | DC | 20005 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – MARK RUSSELL |
| SCRIPPS HOWARD NEWS SERVICE | 1090 VERMONT AVE., W. | SUITE 1000 | WASHINGTON | DC | 20005 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – MY ANSWER |
| SCRIPPS HOWARD NEWS SERVICE | 1090 VERMONT AVE., W. | SUITE 1000 | WASHINGTON | DC | 20005 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – OMARR'S ASTROLOGICAL FORECAST |
| SCRIPPS HOWARD NEWS SERVICE | 1090 VERMONT AVE., W. | SUITE 1000 | WASHINGTON | DC | 20005 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – PREMIUM HEALTH NEWS SERVICE |
| SCRIPPS HOWARD NEWS SERVICE | 1090 VERMONT AVE., W. | SUITE 1000 | WASHINGTON | DC | 20005 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – RETIRE SMART |
| SCRIPPS HOWARD NEWS SERVICE | 1090 VERMONT AVE., W. | SUITE 1000 | WASHINGTON | DC | 20005 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – REV. JESSE JACKSON COLUMN |
| SCRIPPS HOWARD NEWS SERVICE | 1090 VERMONT AVE., W. | SUITE 1000 | WASHINGTON | DC | 20005 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – SUCCESSFUL INVESTING |
| SCRIPPS HOWARD NEWS SERVICE | 1090 VERMONT AVE., W. | SUITE 1000 | WASHINGTON | DC | 20005 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – SUPERSTATS |
| SCRIPPS HOWARD NEWS SERVICE | 1090 VERMONT AVE., W. | SUITE 1000 | WASHINGTON | DC | 20005 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – THE SAVINGS GAME |
| SCRIPPS NETWORKS | 9721 SHERRILL BLVD. | ATTN: LEGAL COUNSEL | KNOXVILLE | TN | 37932 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |
| SEACHANGE INTERNATIONAL DENVER | 50 NAGOG PARK | ATTN: LEGAL COUNSEL | ACTON | MA | 01720-3409 | UNITED STATES | ASCII |
| SEACHANGE INTL (LIBERATE) SAN CARLOS | 2655 CAMPUS DRIVE, SUITE 250 | ATTN: LEGAL COUNSEL | SAN MATEO | CA | 94403 | UNITED STATES | REVENUE AGREEMENT – BIGBUILD |
| SEASONED READER | P.O. BOX 83 | | BETHANY | OK | 73008 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – ANDY ROONEY |
| SEASONED READER | P.O. BOX 83 | | BETHANY | OK | 73008 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – ASK THE BUILDER |

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SEASONED READER | P.O. BOX 83 | | BETHANY | OK | 73008 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HARVARD MEN'S HEALTH WATCH |
| SEASONED READER | P.O. BOX 83 | | BETHANY | OK | 73008 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HARVARD WOMEN'S HEALTH WATCH |
| SEASONED READER | P.O. BOX 83 | | BETHANY | OK | 73008 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KATHY KRISTOF |
| SEASONED READER | P.O. BOX 83 | | BETHANY | OK | 73008 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KIPLINGER'S MONEY POWER |
| SEASONED READER | P.O. BOX 83 | | BETHANY | OK | 73008 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PREMIUM HEALTH NEWS SERVICE |
| SEASONED READER | P.O. BOX 83 | | BETHANY | OK | 73008 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| SEASONED READER | P.O. BOX 83 | | BETHANY | OK | 73008 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| SEASONED READER | P.O. BOX 83 | | BETHANY | OK | 73008 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| SEASONED READER | P.O. BOX 83 | | BETHANY | OK | 73008 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| SEASONED READER | P.O. BOX 83 | | BETHANY | OK | 73008 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SAVINGS GAME |
| SEATTLE JOURNAL OF COMMERCE | P.O. BOX 11050 | | SEATTLE | WA | 98111 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOTTOM LINERS - DAILY |
| SEATTLE POST-INTELLIGENCER | 101 ELLIOTT AVENUE W | ATTN: LEGAL COUNSEL | SEATTLE | WA | 98119 | UNITED STATES | REVENUE AGREEMENT - FANDANGO |
| SEATTLE POST-INTELLIGENCER | 101 ELLIOTT AVENUE W | ATTN: LEGAL COUNSEL | SEATTLE | WA | 98119 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SEATTLE POST-INTELLIGENCER | 101 ELLIOTT AVENUE W | ATTN: LEGAL COUNSEL | SEATTLE | WA | 98119 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SEATTLE POST-INTELLIGENCER | 101 ELLIOTT AVENUE W | ATTN: LEGAL COUNSEL | SEATTLE | WA | 98119 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| SEATTLE POST-INTELLIGENCER | 101 ELLIOTT AVE. WEST ATTN: JOHN CURRIE | | SEATTLE | WA | 98119 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANIMAL CRACKERS - DAILY |
| SEATTLE POST-INTELLIGENCER | PO BOX 1909, 101 ELLIOTT AVE. WEST | | SEATTLE | WA | 98119-4220 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA BLACK |
| SEATTLE POST-INTELLIGENCER | PO BOX 1909, 101 ELLIOTT AVE. WEST | | SEATTLE | WA | 98119-4220 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KIDS ACROSS/PARENTS DOWN - SUNDAY |
| SEATTLE POST-INTELLIGENCER | 101 ELLIOTT AVE. WEST ATTN: JOHN CURRIE | | SEATTLE | WA | 98119 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOOSE PARTS - DAILY |
| SEATTLE POST-INTELLIGENCER | PO BOX 1909, 101 ELLIOTT AVE. WEST | | SEATTLE | WA | 98119-4220 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MEDICAL EDGE FROM MAYO CLINIC |
| SECURITY TRADER'S HANDBOOK | BAY TRACT CORPORATION -- 440 ROUTE 198 | | WOODSTOCK VALLEY | CT | 06282 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - INSIDER TRADING |
| SECURITY TRADER'S HANDBOOK | BAY TRACT CORPORATION -- 440 ROUTE 198 | | WOODSTOCK VALLEY | CT | 06282 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - INSIDER TRADING |
| SECURITY TRADER'S HANDBOOK | BAY TRACT CORPORATION -- 440 ROUTE 198 | | WOODSTOCK VALLEY | CT | 06282 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUCCESSFUL INVESTING |
| SEGUIN GAZETTE-ENTERPRISE | SEGUIN PUBLISHING, 1012 SCHRIEWET | ATTN: LEGAL COUNSEL | SEGUIN | TX | 78155-7473 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SEGYE TIMES | ATTN. MR. SOKO AHN | 63-1, 3GA, HANGANGRO YONGSAN-GU | SEOUL | | 140-013 | KOREA, REPUBLIC OF | REVENUE AGREEMENT - SYNDICATED CONTENT - BEYOND FUTURE SHOCK |
| SEGYE TIMES | ATTN. MR. SOKO AHN | 63-1, 3GA, HANGANGRO YONGSAN-GU | SEOUL | | 140-013 | KOREA, REPUBLIC OF | REVENUE AGREEMENT - SYNDICATED CONTENT - GLOBAL VIEWPOINT COLUMN |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SEGYE TIMES | ATTN: MR. SOKO AHN | 63-1, 3GA, HANGANGRO YONGSAN-GU | SEOUL | | 140-013 | KOREA, REPUBLIC OF | REVENUE AGREEMENT - SYNDICATED CONTENT - HENRY KISSINGER COLUMN |
| SEGYE TIMES | ATTN: MR. SOKO AHN | 63-1, 3GA, HANGANGRO YONGSAN-GU | SEOUL | | 140-013 | KOREA, REPUBLIC OF | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL A. SAMUELSON COLUMN |
| SEGYE TIMES | ATTN: MR. SOKO AHN | 63-1, 3GA, HANGANGRO YONGSAN-GU | SEOUL | | 140-013 | KOREA, REPUBLIC OF | REVENUE AGREEMENT - SYNDICATED CONTENT - WILLIAM PFAFF COLUMN |
| SEKAI NIPPO SHA | ATTN: MR.SHIGERU KANEKO | 2-6-25, FUNADO TOKYO | ITABASHI-KU | | 174-0041 | JAPAN | REVENUE AGREEMENT - SYNDICATED CONTENT - WILLIAM PFAFF COLUMN |
| SELCO SHREWSBURY ELEC | 100 MAPLE AVE. | ATTN: LEGAL COUNSEL | SHREWSBURY | MA | 01545 | UNITED STATES | CABLE DIRECT |
| SELCO SHREWSBURY ELEC | 100 MAPLE AVE. | ATTN: LEGAL COUNSEL | SHREWSBURY | MA | 01545 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| SENIOR BEACON | 3720 FARRAGUT AVE. STE. 105 | | KENSINGTON | MD | 20895 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ED PERKINS ON TRAVEL |
| SENIOR BEACON | 3720 FARRAGUT AVE. STE. 105 | | KENSINGTON | MD | 20895 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KATHY KRISTOF |
| SENIOR BEACON | 3720 FARRAGUT AVE. STE. 105 | | KENSINGTON | MD | 20895 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PREMIUM HEALTH NEWS SERVICE |
| SENIOR BEACON | 3720 FARRAGUT AVE. STE. 105 | | KENSINGTON | MD | 20895 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RETIRE SMART |
| SENIOR BEACON | 3720 FARRAGUT AVE. STE. 105 | | KENSINGTON | MD | 20895 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SAVINGS GAME |
| SENTINEL | 1500 MAIN ST. | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SENTINEL & ENTERPRISE | 808 MAIN ST. | | FITCHBURG | MA | 01420 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BILL PRESS COLUMN |
| SENTINEL & ENTERPRISE | 808 MAIN ST. | | FITCHBURG | MA | 01420 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SENTINEL & ENTERPRISE | 808 MAIN ST. | | FITCHBURG | MA | 01420 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |
| SENTINEL & ENTERPRISE | 808 MAIN ST. | | FITCHBURG | MA | 01420 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL CONRAD EDITORIAL CARTOONS |
| SENTINEL & ENTERPRISE | 808 MAIN ST. | | FITCHBURG | MA | 01420 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| SENTINEL NEWS | P.O. BOX 399, 703 TAYLORSVILLE ROAD | ATTN: LEGAL COUNSEL | SHELBYVILLE | KY | 40065 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SENTINEL-TRIBUNE | 300 EAST POE ROAD, P.O. BOX 88 | ATTN: LEGAL COUNSEL | BOWLING GREEN | OH | 43402 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SERGIO DANIEL GRECCO | MIAMI COMMERCIAL CENTER | 8307 NW 68TH ST SUITE A  1243 ATTN: NORA MAFFI | MIAMI | FL | 33166-2654 | UNITED STATES | (N06185) CRUCIGRAMA |
| SERGIO DANIEL GRECCO C/O NORA MAFFI | 12307 SE 133 COURT | SUITE A1243 | MIAMI | FL | 33186- | UNITED STATES | (N06180) ARGENTINE CROSSWORD |
| SERVICE ELECTRIC CABLE TV MAHONOY CITY | 201 W. CENTER ST. | ATTN: LEGAL COUNSEL | MAHANOY CITY | PA | 17948 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| SERVICIOS Y MANTENIMIENTO DEL FUTURO EN TELEVISION S.A. DE C.V. | PERIFÉRICO SUR 4118, 2O PISO COLONIA JARDINES DEL PEDREGAL, DELEGACIÓN ÁLVARO OBREGÓN | ATTN: LEGAL COUNSEL | MEXICO DF | | 01900 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SES AMERICOM (FRMLY GE AMER) | 4 RESEARCH WAY | ATTN: LEGAL COUNSEL | PRINCETON | NJ | 08540-6684 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| SES AMERICOM (FRMLY GE AMER) | 4 RESEARCH WAY | ATTN: LEGAL COUNSEL | PRINCETON | NJ | 08540-6684 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| SESAC, INC. | 55 MUSIC SQUARE EAST | ATTN: LEGAL COUNSEL | NASHVILLE | TN | 37203 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SEUTA SANOMAT | C/O EUROPA PRESS | BOX 6410 | STOCKHOLM | | 113 83 | SWEDEN | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| SEZMI CORPORATION | 1301 SHOREWAY RD., SUITE 310 | ATTN: LEGAL COUNSEL | BELMONT | CA | 94002 | UNITED STATES | REVENUE AGREEMENT - ONENT |
| S-GO VIDEO | P.O BOX 329 | ATTN: LEGAL COUNSEL | SENECA | MO | 64865 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| SHAW NEWSPAPERS (DAILY/COMMUNITY) | 444 PINE HILL DRIVE | ATTN: LEGAL COUNSEL | DIXON | IL | 61021 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SHAWANO LEADER | 1464 EAST GREEN BAY ST. | ATTN: LEGAL COUNSEL | SHAWANO | WI | 54166-0416 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SHAWNEE MISSION EAST HIGH SCHOOL | 7500 MISSION ROAD | | PRAIRIE VILLAGE | KS | 66208 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| SHAWNEE MISSION NORTH H.S. | 7401 JOHNSON DRIVE | | SHAWNEE MISSION | KS | 66202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| SHAWNEE MISSION NORTHWEST HIGH SCHOOL | 12701 W. 67TH STREET | | SHAWNEE MISSION | KS | 66216 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| SHAWNEE MISSION SOUTH HIGH SCHOOL | 5800 W. 107TH STREET | | OVERLAND PARK | KS | 66207 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| SHELBY GLOBE | P.O. BOX 647 | ATTN: LEGAL COUNSEL | SHELBY | OH | 44875 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SHELBYVILLE DAILY UNION | 100 W. MAIN ST. | ATTN: LEGAL COUNSEL | SHELBYVILLE | IL | 62465 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SHELBYVILLE NEWS | 123 E. WASHINGTON STREET | | SHELBYVILLE | IN | 46716 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOOSE PARTS - DAILY |
| SHELDON FOGELMAN AGENCY, INC. | 10 EAST 40TH STREET | ATTN: JAMES HINRIHS | NEW YORK | NY | 10016 | UNITED STATES | (696000, 696007) GOD SQUAD |
| SHELLSBURG CABLEVISION INC | 124 MAIN STREET | ATTN: LEGAL COUNSEL | SHELLSBURG | IA | 52332 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| SHENANDOAH VALLEY EDUCATIONAL TELEVISION | 298 PORT REPUBLIC ROAD | ATTN: LEGAL COUNSEL | HARRISONBURG | VA | 22801 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SHENTEL CONVERGED SERVICES - MAIN | 500 SHENTEL WAY | ATTN: LEGAL COUNSEL | EDINBURG | VA | 22824 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SHERBROOKE RECORD | 1195 GALT EAST | | SHERBROOKE | QC | J1G 1Y7 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| SHERIDAN PRESS | BOX 2006 | ATTN: LEGAL COUNSEL | SHERIDAN | WY | 82801 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SHINGLE SPRING FOOTHILL GUIDE | 3381 MEADER ROAD | ATTN: LEGAL COUNSEL | SHINGLE SPRINGS | CA | 95682 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |
| SHOP EROTIC, LLC | 15332 ANTIOCH ST., SUITE 539 | ATTN: LEGAL COUNSEL | PACIFIC PALISADES | CA | 90272 | UNITED STATES | OTHER REVENUE CONTRACT (DESCRIBE) - CUS LIST |
| SHOPPER GUIDE OF NUTLEY | 32 KIWANIS DRIVE | | WAYNE | NJ | 07470 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| SHOPPER GUIDE OF NUTLEY | 32 KIWANIS DRIVE | | WAYNE | NJ | 07470 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| SHOPPER'S WINDOW | PO BOX 7892 | | AMARILLO | TX | 79114-7892 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LIZ SMITH |
| SHOPPER'S WINDOW | PO BOX 92800 | | ALBUQUERQUE | NM | 87199 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| SHOPPER'S WINDOW | PO BOX 92800 | | ALBUQUERQUE | NM | 87199 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| SHOPPER'S WINDOW | PO BOX 7892 | | AMARILLO | TX | 79114-7892 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| SHOPPING NEWS | P.O. BOX 5184 | ATTN: LEGAL COUNSEL | SIOUX FALLS | SD | 57117-5184 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SHOSHONE NEWS-PRESS | 401 MAIN STREET, P.O. BOX 149 | ATTN: LEGAL COUNSEL | KELLOGG | ID | 83837-2600 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SHOWBIZ WEEKLY | 800 SOUTH VALLEY VIEW | ATTN: LEGAL COUNSEL | LAS VEGAS | NV | 89107 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SHOWTIME NETWORKS NY LINEUP | 1633 BROADWAY, 14TH FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10019 | UNITED STATES | OTHER REVENUE CONTRACT (DESCRIBE) - CHANNEL LINEUP |
| SHOWTIME NETWORKS, INC. NY - LISTINGS | 1633 BROADWAY, 17TH FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10019 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SIDNEY HERALD | 310 SECOND AVENUE NE | | SIDNEY | MT | 59270 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MARY SANCHEZ COLUMN |
| SIERRA COUNTY SENTINEL | P. O. BOX 351 | ATTN: LEGAL COUNSEL | TRUTH OR CONSEQ | NM | 87901 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SIERRA NEVADA MEDIA GROUP | C/O TAHOE/ RENO.COM, 500 DOUBLE EAGLE COURT | ATTN: LEGAL COUNSEL | RENO | NV | 89521 | UNITED STATES | REVENUE AGREEMENT - FANDANGO |
| SIERRA NEVADA MEDIA GROUP | C/O TAHOE/ RENO.COM, 500 DOUBLE EAGLE COURT | ATTN: LEGAL COUNSEL | RENO | NV | 89521 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |
| SIERRA SUN | P.O. BOX 2973 | ATTN: LEGAL COUNSEL | TRUCKEE | CA | 96160 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SIERRA VISTA HERALD | 102 FAB AVENUE | ATTN: LEGAL COUNSEL | SIERRA VISTA | AZ | 85635 | UNITED STATES | ADVERTISING AGREEMENT |
| SIERRA VISTA HERALD | 102 FAB AVENUE | ATTN: LEGAL COUNSEL | SIERRA VISTA | AZ | 85635 | UNITED STATES | ADVERTISING AGREEMENT - LOCAL AD SALES |
| SIERRA VISTA HERALD | 102 FAB AVENUE | | SIERRA VISTA | AZ | 85635-1784 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| SIERRA VISTA HERALD | 102 FAB AVENUE | | SIERRA VISTA | AZ | 85635-1784 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| SIERRA VISTA HERALD | 102 FAB AVENUE | ATTN: LEGAL COUNSEL | SIERRA VISTA | AZ | 85635 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT - MULTIPLE PRODUCTS |
| SIERRA VISTA HERALD/BISBEE DAILY REVIEW | 102 FAB AVE | | SIERRA VISTA | AZ | 85635 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| SIGNAL EDITORES S. R. L. | VIAMONTE 759 - FLOOR 5TH., OFFICE 52 | | BUENOS AIRES | | | ARGENTINA | REVENUE AGREEMENT - SYNDICATED CONTENT - THE OPPENHEIMER REPORT SPANISH |
| SIGNPOST | 2110 UNIVERSITY CIRCLE | | OGDEN | UT | 88408-2110 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SIGNPOST | 2110 UNIVERSITY CIRCLE | | OGDEN | UT | 88408-2110 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| SILVER CITY DAILY PRESS & INDEPENDENT | 300 WEST MARKET STREET, P.O. BOX 740 | ATTN: LEGAL COUNSEL | SILVER CITY | NM | 88062 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SILVER CITY DAILY PRESS & INDEPENDENT | 300 WEST MARKET STREET, P.O. BOX 740 | ATTN: LEGAL COUNSEL | SILVER CITY | NM | 88062 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| SILVER CITY DAILY PRESS & INDEPENDENT | 300 WEST MARKET STREET | | SILVER CITY | NM | 88062 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| SILVER STAR TELEPHONE COMPANY INC. | P.O. BOX 226, 104101 HIGHWAY 89 | ATTN: LEGAL COUNSEL | FREEDOM | WY | 83120 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| SILVERCARROT,INC | 132 W. 34 TH STREET -- 9TH FLOOR | | NEW YORK | NY | 10018 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WOLFGANG PUCK'S KITCHEN |
| SIMCOE REFORMER | 105 DONLY DR. S. | PO BOX 370 | SIMCOE, ON | ON | N3Y 4L2 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| SIMCOE REFORMER | 105 DONLY DR. S. | PO BOX 370 | SIMCOE, ON | ON | N3Y 4L2 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| SIMI VALLEY STAR | 2477 CHANDLER AVE | # 248 | SIMI VALLEY | CA | 93065 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| SIMILKAMIEN NEWS LEADER | C/O SIMILKAMEEN NEWS, P.O. BOX 956 | ATTN: LEGAL COUNSEL | PRINCETON | BC | V0X 1W0 | CANADA | REVENUE AGREEMENT - LISTINGS |
| SINDIBAD VENTURES | PO BOX 2859 | | AMMAN | | 11181 | JORDAN | REVENUE AGREEMENT - SYNDICATED CONTENT - FAST COMPANY |
| SINDIBAD VENTURES | PO BOX 2859 | | AMMAN | | 11181 | JORDAN | REVENUE AGREEMENT - SYNDICATED CONTENT - INC. |
| SISKIYOU DAILY NEWS | P.O. BOX 129 | ATTN: LEGAL COUNSEL | YREKA | CA | 96097 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SISKIYOU DAILY NEWS | P.O. BOX 129 | ATTN: LEGAL COUNSEL | YREKA | CA | 96097 | UNITED STATES | ADVERTISING AGREEMENT - LOCAL AD SALES |
| SISKIYOU DAILY NEWS | P.O. BOX 129 | ATTN: LEGAL COUNSEL | YREKA | CA | 96097 | UNITED STATES | REVENUE AGREEMENT - MULTIPLE PRODUCTS |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SKIPJAM CORP CT GREENWICH | 4500 GREAT AMERICA PKWY. | ATTN: LEGAL COUNSEL | SANTA CLARA | CA | 95054 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SKY ANGEL | 3050 NORTH HORSEHOE DR. | ATTN: LEGAL COUNSEL | NAPLES | FL | 34104 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SKY ANGEL (WAS DOMINION SKY ANGEL) | 3050 NORTH HORSESHOE DR, SUITE 290 | ATTN: LEGAL COUNSEL | NAPLES | FL | 34104 | UNITED STATES | REVENUE AGREEMENT - ONLINE |
| SKYVIEW | GRUPO MEDIOS | ATTN: LEGAL COUNSEL | MEXICO D.F. | | 11010 | | REVENUE AGREEMENT - LISTINGS |
| SKYWORD MARKETING INC. | 5150 N. 16TH STREET, STE. A114 | | PHOENIX | AZ | 85106-3934 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOTTOM LINERS - DAILY |
| SKYWORD MARKETING INC. | 5150 N. 16TH STREET, STE. A114 | | PHOENIX | AZ | 85106-3934 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MITCH ALBOM |
| SLIDELL SENTRY-NEWS | PO BOX 910 | | SLIDELL | LA | 70459 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| SLING MEDIA | 1051 EAST HILLSDALE BLVD., SUITE 500 | ATTN: LEGAL COUNSEL | FOSTER CITY | CA | 94404 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SLING MEDIA | 1051 EAST HILLSDALE BLVD., SUITE 500 | ATTN: LEGAL COUNSEL | FOSTER CITY | CA | 94404 | UNITED STATES | REVENUE AGREEMENT - MULTIPLE PRODUCTS |
| SMARTER TRAVEL MEDIA INC. | 465 MEDFORD ST STE. 300 | ATTN: ANGELA TSOPELAS | CHARLESTOWN | MA | 02129-1454 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ED PERKINS ON TRAVEL |
| SMARTER TRAVEL MEDIA INC. | 465 MEDFORD ST STE. 300 | ATTN: ANGELA TSOPELAS | CHARLESTOWN | MA | 02129-1454 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TAKING THE KIDS |
| SMARTRESORT/BEYOND COMM - MAIN RECORD | C/O CONNEXION TECHNOLOGIES, 111 CORNING RD. | ATTN: LEGAL COUNSEL | CARY | NC | 27518 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| SMARTTELECOM - EUROPE | 3300 LAKE DRIVE, CITYWEST BUSINESS CENTER | ATTN: LEGAL COUNSEL | DUBLIN 24 | | | | REVENUE AGREEMENT - LISTINGS |
| SMASH | ATTN: MS. AKEMI HOSOKA | 2-33-5, HONGO, BUNKYO-KU | TOKYO | | 113-8448 | JAPAN | REVENUE AGREEMENT - SYNDICATED CONTENT - TENNIS |
| SMITHSONIAN NETWORKS | 1633 BROADWAY, 16TH FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10019 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SMOKY MOUNTAIN KNIFE WORKS, INC. | 2320 DUNN PARKWAY | | SEVIERVILLE | TN | 37876 | UNITED STATES | LICENSING AGREEMENT-SMOKY MOUNTAIN KNIFE WORKS, INC. - DICK TRACY () |
| SNAPSTREAM MEDIA | 6730 LONG DRIVE | ATTN: LEGAL COUNSEL | HOUSTON | TX | 77087 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SNYDER DAILY NEWS | P.O. BOX 949 | ATTN: LEGAL COUNSEL | SNYDER | TX | 79550 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SOAPNET | ABC CABLE NETWORKS GROUP, 3800 W. ALAMEDA AVE. | ATTN: LEGAL COUNSEL | BURBANK | CA | 91505 | UNITED STATES | OTHER REVENUE CONTRACT (DESCRIBE) - CUS LIST |
| SOCAN | 41 VALLEYBROOK DRIVE | ATTN: LEGAL COUNSEL | DON MILLS | ON | M3B 2S6 | CANADA | REVENUE AGREEMENT - LISTINGS |
| SOCAN | 41 VALLEYBROOK DRIVE | ATTN: LEGAL COUNSEL | DON MILLS | ON | M3B 2S6 | CANADA | REVENUE AGREEMENT - MOVIE DB |
| SOCCER.COM | 431 US HWY 70-A EAST | ATTN: LEGAL COUNSEL | HILLSBOROUGH | NC | 27278 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SOCIALTREEHOUSE | 2305 ANTLER CT | ATTN: LEGAL COUNSEL | ANTIOCH | CA | 94531 | UNITED STATES | REVENUE AGREEMENT - ON ENTERTAINMENT PRODUCTS |
| SOCIEDAD DE TELEVISION Y RADIODIFUSION S.A (UNIVERSIDAD AUTONOMA DE CHILE TELEVISION) | PORVENIR 649 | ATTN: LEGAL COUNSEL | TEMUCO | | | | REVENUE AGREEMENT - LISTINGS DISTRIBUTION |
| SOLLNET TV | 4760 BANK SIDEWAY | ATTN: LEGAL COUNSEL | NORCROSS | GA | 30092 | UNITED STATES | REVENUE AGREEMENT - ZAP |
| SOLO NASHVILLE - CHNL WLLC 42 TELEFUTURA | 1130 8TH AVE. S. | ATTN: LEGAL COUNSEL | NASHVILLE | TN | 37203 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |
| SOLO SYNDICATION PARTNERS | 17/18 HAYWARDS PLACE | CLERKENWELL ENGLAND | LONDON | | EC1R 0EQ | UNITED KINGDOM | (154003, 154007) FRED BASSET LICENSING |
| SONRISE COMMUNICATIONS, INC. | 308 PINE ST. | ATTN: LEGAL COUNSEL | WEST MONROE | LA | 71291 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SONY IEPG , CA | 16550 VIA ESPRILLO, MZ5160 | ATTN: LEGAL COUNSEL | SAN DIEGO | CA | 92127 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| SONY INTERNATIONAL CULVER CITY | P. O. BOX 5146 | ATTN: LEGAL COUNSEL | CULVER CITY | CA | 90231-5146 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SONY PICTURES HOME ENTERTAINMENT | 10202 W. WASHINGTON BLVD. | | CULVER CITY | CA | 90232 | UNITED STATES | REVENUE AGREEMENT - PERMISSION TO USE LETTER-SONY PICTURES HOME ENTERTAINMENT - BRENDA STARR (FILM/TV/STAGE/VIDEO) |
| SONY PICTURES TV CULVER CTY (MONTHLY-PT) | P. O. BOX 5146 | ATTN: LEGAL COUNSEL | CULVER CITY | CA | 90231-5146 | UNITED STATES | REVENUE AGREEMENT - PRG TRCK |
| SONY PICTURES TV CULVER CTY (WEEKLY-AT) | 10202 W. WASHINGTON BLVD. | ATTN: LEGAL COUNSEL | CULVER CITY | CA | 90232 | UNITED STATES | REVENUE AGREEMENT - PRG TRCK |
| SONY PICTURES TV LOS ANGELES (CTTD) | P. O. BOX 5146 | ATTN: LEGAL COUNSEL | CULVER CITY | CA | 90231 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SOUNDSCAN, INC. | GATEWAY BUILDING | ONE N. LEXINGTON AVE. 14TH FLOOR ATTN: SUSANNE COX | WHITE PLAINS | NY | 10601 | UNITED STATES | (N01530) SOUNDSCAN |
| SOUTH BEND TRIBUNE | 225 W. COLFAX | ATTN: LEGAL COUNSEL | SOUTH BEND | IN | 46626 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SOUTH BEND TRIBUNE | 225 W. COLFAX | ATTN: LEGAL COUNSEL | SOUTH BEND | IN | 46626 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SOUTH BEND TRIBUNE | 225 W. COLFAX AVENUE | | SOUTH BEND | IN | 46626 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| SOUTH BEND TRIBUNE | 225 W. COLFAX AVENUE | | SOUTH BEND | IN | 46626 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| SOUTH BEND TRIBUNE | 225 W. COLFAX AVENUE | | SOUTH BEND | IN | 46626 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| SOUTH BEND TRIBUNE | 225 W. COLFAX AVENUE | | SOUTH BEND | IN | 46626 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE MIDDLETONS - DAILY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SOUTH BEND TRIBUNE | 225 W. COLFAX AVENUE | | SOUTH BEND | IN | 46626 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE MIDDLETONS - SUNDAY |
| SOUTH DUE PAGE PROGRESS | 709 ENTERPRISE DRIVE | ATTN: LEGAL COUNSEL | OAK BROOK | IL | 60523 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SOUTH DUE PAGE PROGRESS | 709 ENTERPRISE DRIVE | ATTN: LEGAL COUNSEL | OAK BROOK | IL | 60523 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| SOUTH FLORIDA SUNSENTINEL | P.O. BOX 14430 | ATTN: LEGAL COUNSEL | FT. LAUDERDALE | FL | 33302 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK - PRINT |
| SOUTH FLORIDA SUNSENTINEL | P.O. BOX 14430 | ATTN: LEGAL COUNSEL | FT. LAUDERDALE | FL | 33302 | UNITED STATES | REVENUE AGREEMENT - ONLINE |
| SOUTH FLORIDA SUNSENTINEL | 200 E. LAS OLAS BLVD.. | | FT. LAUDERDALE | FL | 33301-2293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| SOUTH FLORIDA SUNSENTINEL | 200 E. LAS OLAS BLVD.. | | FT. LAUDERDALE | FL | 33301-2293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| SOUTH FLORIDA SUNSENTINEL | 200 E. LAS OLAS BLVD.. | | FT. LAUDERDALE | FL | 33301-2293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BLENDER |
| SOUTH FLORIDA SUNSENTINEL | 200 E. LAS OLAS BLVD.. | | FT. LAUDERDALE | FL | 33301-2293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOGGLE BRAINBUSTERS DAILY |
| SOUTH FLORIDA SUNSENTINEL | 200 E. LAS OLAS BLVD.. | | FT. LAUDERDALE | FL | 33301-2293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| SOUTH FLORIDA SUNSENTINEL | 200 E. LAS OLAS BLVD.. | | FT. LAUDERDALE | FL | 33301-2293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| SOUTH FLORIDA SUNSENTINEL | 200 E. LAS OLAS BLVD.. | | FT. LAUDERDALE | FL | 33301-2293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLASSIFIED CARS FEATURE PACKAGE FROM CARS.COM |
| SOUTH FLORIDA SUNSENTINEL | 200 E. LAS OLAS BLVD.. | | FT. LAUDERDALE | FL | 33301-2293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DANA SUMMERS EDITORIAL CARTOONS |
| SOUTH FLORIDA SUNSENTINEL | 200 E. LAS OLAS BLVD.. | | FT. LAUDERDALE | FL | 33301-2293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DESIGN LINE |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SOUTH FLORIDA SUNSENTINEL | 200 E. LAS OLAS BLVD. | | FT. LAUDERDALE | FL | 33301-2293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - FOODSTYLES FEATURE PACKAGE |
| SOUTH FLORIDA SUNSENTINEL | 200 E. LAS OLAS BLVD. | | FT. LAUDERDALE | FL | 33301-2293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| SOUTH FLORIDA SUNSENTINEL | 200 E. LAS OLAS BLVD. | | FT. LAUDERDALE | FL | 33301-2293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA BLACK |
| SOUTH FLORIDA SUNSENTINEL | 200 E. LAS OLAS BLVD. | | FT. LAUDERDALE | FL | 33301-2293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| SOUTH FLORIDA SUNSENTINEL | 200 E. LAS OLAS BLVD. | | FT. LAUDERDALE | FL | 33301-2293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| SOUTH FLORIDA SUNSENTINEL | 200 E. LAS OLAS BLVD. | | FT. LAUDERDALE | FL | 33301-2293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JOYCE LAIN KENNEDY- CAREERS NOW |
| SOUTH FLORIDA SUNSENTINEL | 200 E. LAS OLAS BLVD. | | FT. LAUDERDALE | FL | 33301-2293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JOYCE LAIN KENNEDY- CAREERS NOW |
| SOUTH FLORIDA SUNSENTINEL | 200 E. LAS OLAS BLVD. | | FT. LAUDERDALE | FL | 33301-2293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| SOUTH FLORIDA SUNSENTINEL | 200 E. LAS OLAS BLVD. | | FT. LAUDERDALE | FL | 33301-2293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - INTERACTIVE |
| SOUTH FLORIDA SUNSENTINEL | 200 E. LAS OLAS BLVD. | | FT. LAUDERDALE | FL | 33301-2293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE FOR KIDS - SUNDAY |
| SOUTH FLORIDA SUNSENTINEL | 200 E. LAS OLAS BLVD. | | FT. LAUDERDALE | FL | 33301-2293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEGACY |
| SOUTH FLORIDA SUNSENTINEL | 200 E. LAS OLAS BLVD. | | FT. LAUDERDALE | FL | 33301-2293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MARY SANCHEZ COLUMN |
| SOUTH FLORIDA SUNSENTINEL | 200 E. LAS OLAS BLVD. | | FT. LAUDERDALE | FL | 33301-2293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY PET WORLD |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SOUTH FLORIDA SUNSENTINEL | 200 E. LAS OLAS BLVD. | | FT. LAUDERDALE | FL | 33301-2293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |
| SOUTH FLORIDA SUNSENTINEL | 200 E. LAS OLAS BLVD. | | FT. LAUDERDALE | FL | 33301-2293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| SOUTH FLORIDA SUNSENTINEL | 200 E. LAS OLAS BLVD. | | FT. LAUDERDALE | FL | 33301-2293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PREMIUM HEALTH NEWS SERVICE |
| SOUTH FLORIDA SUNSENTINEL | 200 E. LAS OLAS BLVD. | | FT. LAUDERDALE | FL | 33301-2293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUOTE-ACROSTIC |
| SOUTH FLORIDA SUNSENTINEL | 200 E. LAS OLAS BLVD. | | FT. LAUDERDALE | FL | 33301-2293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| SOUTH FLORIDA SUNSENTINEL | 200 E. LAS OLAS BLVD. | | FT. LAUDERDALE | FL | 33301-2293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| SOUTH FLORIDA SUNSENTINEL | 200 E. LAS OLAS BLVD. | | FT. LAUDERDALE | FL | 33301-2293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| SOUTH FLORIDA SUNSENTINEL | 200 E. LAS OLAS BLVD. | | FT. LAUDERDALE | FL | 33301-2293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TAKING THE KIDS |
| SOUTH FLORIDA SUNSENTINEL | 200 E. LAS OLAS BLVD. | | FT. LAUDERDALE | FL | 33301-2293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| SOUTH FLORIDA SUNSENTINEL | 200 E. LAS OLAS BLVD. | | FT. LAUDERDALE | FL | 33301-2293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| SOUTH FLORIDA SUNSENTINEL | 200 E. LAS OLAS BLVD. | | FT. LAUDERDALE | FL | 33301-2293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TV CROSSWORDS-DAILY |
| SOUTH FLORIDA SUNSENTINEL | 200 E. LAS OLAS BLVD. | | FT. LAUDERDALE | FL | 33301-2293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TV JUMBLE - SUNDAY |
| SOUTH FLORIDA SUNSENTINEL | 200 E. LAS OLAS BLVD. | | FT. LAUDERDALE | FL | 33301-2293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - VARIETY ENTERTAINMENT NEWS SERVICE |
| SOUTH FLORIDA SUNSENTINEL | 200 E. LAS OLAS BLVD. | | FT. LAUDERDALE | FL | 33301-2293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SOUTH FLORIDA SUNSENTINEL | 200 E. LAS OLAS BLVD. | | FT. LAUDERDALE | FL | 33301-2293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WAYNE STAYSKAL EDITORIAL CARTOONS |
| SOUTH FLORIDA SUNSENTINEL | 200 E. LAS OLAS BLVD. | | FT. LAUDERDALE | FL | 33301-2293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WORD SALSA – DAILY |
| SOUTH FLORIDA SUNSENTINEL | 200 E. LAS OLAS BLVD. | | FT. LAUDERDALE | FL | 33301-2293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WORD SALSA – DAILY |
| SOUTH IDAHO PRESS | P.O. BOX 190, 230 EAST MAIN | ATTN: LEGAL COUNSEL | BURLEY | ID | 83318 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SOUTHEAST MISSOURIAN | P.O. BOX 699 | ATTN: LEGAL COUNSEL | CAPE GIRARDEAU | MO | 63702 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SOUTHEAST MISSOURIAN | P.O. BOX 699 | | CAPE GIRARDEAU | MO | 63702 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| SOUTHEAST MISSOURIAN | P.O. BOX 699 | | CAPE GIRARDEAU | MO | 63702 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DANA SUMMERS EDITORIAL CARTOONS |
| SOUTHEAST MISSOURIAN | P.O. BOX 699 | | CAPE GIRARDEAU | MO | 63702 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| SOUTHEAST MISSOURIAN | P.O. BOX 699 | | CAPE GIRARDEAU | MO | 63702 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| SOUTHEAST MISSOURIAN | P.O. BOX 699 | | CAPE GIRARDEAU | MO | 63702 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| SOUTHEAST MISSOURIAN | P.O. BOX 699 | | CAPE GIRARDEAU | MO | 63702 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL GREENBERG COLUMN |
| SOUTHEAST MISSOURIAN | P.O. BOX 699 | | CAPE GIRARDEAU | MO | 63702 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| SOUTHEAST MISSOURIAN | P.O. BOX 699 | | CAPE GIRARDEAU | MO | 63702 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WAYNE STAYSKAL EDITORIAL CARTOONS |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SOUTHERN CALIFORNIA SENIOR LIFE | 5209 WILSHIRE BLVD. | | LOS ANGELES | CA | 90036 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - WOLFGANG PUCK'S KITCHEN |
| SOUTHERN MARYLAND NEWS | 9030 COMPRINT COURT | ATTN: LEGAL COUNSEL | GAITHERSBURG | MD | 20877 | UNITED STATES | REVENUE AGREEMENT – ZAP2IT ONLINE MOVIES |
| SOUTHERN STANDARD | PO BOX 150 | | MCMINNVILLE | TN | 37110 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - JUMBLE - DAILY |
| SOUTHLAND PUBLISHING INC. | 50 S. DELANCEY AVENUE, SUITE 200 | ATTN: LEGAL COUNSEL | PASADENA | CA | 91105 | UNITED STATES | REVENUE AGREEMENT – MOVIE CLOCK |
| SOUTHSHORE PRESS | P. O. 610 – 158 MONTAUK HWY | | MORICHES | NY | 11955 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - ASK AMY |
| SOUTHSHORE PRESS | P.O. 610 – 158 MONTAUK HWY | | MORICHES | NY | 11955 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| SOUTHWEST DAILY NEWS | 714 NAPOLEON, P. O. BOX 1999 | ATTN: LEGAL COUNSEL | SULPHER | LA | 70664 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |
| SOUTHWEST DAILY NEWS | P. O. BOX 1999 | | SULPHUR | LA | 70664-1999 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - SCRABBLEGRAMS - DAILY |
| SOUTHWIND | 139 SANTIAGO DR. | | TOMS RIVER | NJ | 08757 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| SPANISH FORK COMMUNITY NETWORK | 65 SO. 630 WEST | ATTN: LEGAL COUNSEL | SPANISH FORK | UT | 84660 | UNITED STATES | REVENUE AGREEMENT – DIS LIST |
| SPANISH FORK NEWS | 280 N. MAIN STREET | ATTN: LEGAL COUNSEL | SPANISH FORK | UT | 84660 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |
| SPARTA FOXXY PUBLICATIONS | 904 W. AVON RD – P.O. BOX 526 | | SPARTA | WI | 54656 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| SPARTANBURG HERALD-JOURNAL | PO BOX 1657 | | SPARTANBURG | SC | 29304 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - CAL THOMAS COLUMN |
| SPARTANBURG HERALD-JOURNAL | PO BOX 1657 | | SPARTANBURG | SC | 29304 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – CLARENCE PAGE COLUMN |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SPARTANBURG HERALD-JOURNAL | PO BOX 1657 | | SPARTANBURG | SC | 29304 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DANA SUMMERS EDITORIAL CARTOONS |
| SPARTANBURG HERALD-JOURNAL | PO BOX 1657 | | SPARTANBURG | SC | 29304 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| SPARTANBURG HERALD-JOURNAL | PO BOX 1657 | | SPARTANBURG | SC | 29304 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| SPARTANBURG HERALD-JOURNAL | PO BOX 1657 | | SPARTANBURG | SC | 29304 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - DAILY |
| SPARTANBURG HERALD-JOURNAL | PO BOX 1657 | | SPARTANBURG | SC | 29304 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - SUNDAY |
| SPARTANBURG HERALD-JOURNAL | PO BOX 1657 | | SPARTANBURG | SC | 29304 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| SPARTANBURG HERALD-JOURNAL | PO BOX 1657 | | SPARTANBURG | SC | 29304 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA BLACK |
| SPARTANBURG HERALD-JOURNAL | PO BOX 1657 | | SPARTANBURG | SC | 29304 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - INSIDER TRADING |
| SPARTANBURG HERALD-JOURNAL | PO BOX 1657 | | SPARTANBURG | SC | 29304 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| SPARTANBURG HERALD-JOURNAL | PO BOX 1657 | | SPARTANBURG | SC | 29304 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JOYCE LAIN KENNEDY-CAREERS NOW |
| SPARTANBURG HERALD-JOURNAL | PO BOX 1657 | | SPARTANBURG | SC | 29304 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| SPARTANBURG HERALD-JOURNAL | PO BOX 1657 | | SPARTANBURG | SC | 29304 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KIDS ACROSS/PARENTS DOWN - SUNDAY |
| SPARTANBURG HERALD-JOURNAL | PO BOX 1657 | | SPARTANBURG | SC | 29304 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SPARTANBURG HERALD-JOURNAL | PO BOX 1657 | | SPARTANBURG | SC | 29304 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| SPARTANBURG HERALD-JOURNAL | PO BOX 1657 | | SPARTANBURG | SC | 29304 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - MY ANSWER |
| SPARTANBURG HERALD-JOURNAL | PO BOX 1657 | | SPARTANBURG | SC | 29304 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - MY PET WORLD |
| SPARTANBURG HERALD-JOURNAL | PO BOX 1657 | | SPARTANBURG | SC | 29304 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - PAUL GREENBERG COLUMN |
| SPARTANBURG HERALD-JOURNAL | 189 WEST MAIN STREET | | SPARTANBURG | SC | 29301 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - REAL ESTATE MATTERS |
| SPARTANBURG HERALD-JOURNAL | PO BOX 1657 | | SPARTANBURG | SC | 29304 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - RETIRE SMART |
| SPARTANBURG HERALD-JOURNAL | PO BOX 1657 | | SPARTANBURG | SC | 29304 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - SCOPIN' THE SOAPS |
| SPARTANBURG HERALD-JOURNAL | PO BOX 1657 | | SPARTANBURG | SC | 29304 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - SUCCESSFUL INVESTING |
| SPARTANBURG HERALD-JOURNAL | PO BOX 1657 | | SPARTANBURG | SC | 29304 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - THE SAVINGS GAME |
| SPARTANBURG HERALD-JOURNAL | PO BOX 1657 | | SPARTANBURG | SC | 29304 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - TUESDAYS WITH MITCH COLUMN |
| SPARTANBURG HERALD-JOURNAL | PO BOX 1657 | | SPARTANBURG | SC | 29304 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| SPARTANBURG HERALD-JOURNAL | PO BOX 1657 | | SPARTANBURG | SC | 29304 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - YOUR MONEY BY KIPLINGER |
| SPEC PRODUCTIONS | P.O. BOX 32 | | MANITOU SPRINGS | CO | 80829 | UNITED STATES | REVENUE AGREEMENT – PERMISSION TO USE LETTER-SPEC PRODUCTIONS - GASOLINE ALLEY (PUBLISHING) |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SPEC PRODUCTIONS | RESTORATION PRINTERS -- P. O. BOX 632 | | MANITOU SPRINGS | CO | 80829 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - DAILY |
| SPECIAL E FACTS | 9 WEST WASHINGTON ST | | ELLICOTTVILLE | NY | 14731 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| SPENCER EVENING WORLD | P. O. BOX 226 | ATTN: LEGAL COUNSEL | SPENCER | IN | 47460 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SPINNAKER | 1 UNF DRIVE, BUILDING 14, RM. 2627 | | JACKSONVILLE | FL | 32224 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| SPINNAKER | 1 UNF DRIVE, BUILDING 14, RM. 2627 | | JACKSONVILLE | FL | 32224 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| SPIRIT NEWSPAPERS | PO BOX 33 | | POOLER | GA | 31322 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| SPIRIT NEWSPAPERS | PO BOX 33 | | POOLER | GA | 31322 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| SPORTING NEWS | 10176 CORPORATE SQUARE DRIVE | SUITE 200 | ST. LOUIS | MO | 63132 | UNITED STATES | (N05840) SPORTING NEWS-TEXT |
| SPORTING NEWS | 10176 CORPORATE SQUARE DRIVE | SUITE 200 | ST. LOUIS | MO | 63132 | UNITED STATES | (N05850) SPORTING NEWS-PHOTOS |
| SPOT RUNNER | 6300 WILSHIRE BLVD., 21ST FLOOR | ATTN: LEGAL COUNSEL | LOS ANGELES | CA | 90048 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SPRING HOPE ENTERPRISE | 113 ASH ST. | ATTN: LEGAL COUNSEL | SPRING HOPE | NC | 27882 | UNITED STATES | ADVERTISING AGREEMENT |
| SPRING HOPE ENTERPRISE | 113 ASH ST. | ATTN: LEGAL COUNSEL | SPRING HOPE | NC | 27882 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SPRINGER WASTE MNGMNT | 1392 ROUTE 9 | | FORT EDWARD | NY | 12828 | UNITED STATES | SERVICE CONTRACT - WASTE, RE-CYCLE PLASTIC, PAPER, CARDBOARD |
| SPRINGFIELD NEWS-SUN | C/O COX OHIO, 1611 SOUTH MAIN ST. | ATTN: LEGAL COUNSEL | DAYTON | OH | 45409 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SPRINGFIELD NEWS-SUN | 202 N. LIMESTONE | | SPRINGFIELD | OH | 45501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BREWSTER ROCKIT: SPACE GUY! - SUNDAY |
| SPRINGFIELD NEWS-SUN | 202 N. LIMESTONE | | SPRINGFIELD | OH | 45501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| SPRINGFIELD NEWS-SUN | 202 N. LIMESTONE | | SPRINGFIELD | OH | 45501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| SPRINGFIELD NEWS-SUN | 202 N. LIMESTONE | | SPRINGFIELD | OH | 45501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| SPRINGFIELD NEWS-SUN | 202 N. LIMESTONE | | SPRINGFIELD | OH | 45501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| SPRINGFIELD NEWS-SUN | 202 N. LIMESTONE | | SPRINGFIELD | OH | 45501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| SPRINGFIELD PAPER | 6 W. HIGH ST., SUITE 506 | ATTN: LEGAL COUNSEL | SPRINGFIELD | OH | 45505 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SQUAMISH CHIEF | 38117 2ND AVENUE | ATTN: LEGAL COUNSEL | SQUAMISH | BC | VON 3G0 | CANADA | REVENUE AGREEMENT - LISTINGS |
| SQUIRE CREEK COMM (SQCR) | 289 SQUIRE CREEK PKWY | ATTN: LEGAL COUNSEL | CHOUDRANT | LA | 71227 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| SRI FIRE SPRINKLER CORP. | 1060 CENTRAL AVE. | | ALBANY | NY | 12205 | UNITED STATES | EQUIPMENT MAINTENANCE - INSPECT FACILITY SPRINKLERS & COMPUTER ROOM DRY PIPE SYSTEM |
| SRT COMMUNICATIONS VELVA | 3615 NORTH BROADWAY | ATTN: LEGAL COUNSEL | MINOT | ND | 58703 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| ST. ALBANS MESSENGER | P.O. BOX 1250 | ATTN: LEGAL COUNSEL | ST. ALBANS | VT | 05478 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| ST. ALBANS MESSENGER | PO BOX 1250, 281 N. MAIN STREET | | ST. ALBANS | VT | 05478 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| ST. ALBANS MESSENGER | PO BOX 1250, 281 N. MAIN STREET | | ST. ALBANS | VT | 05478 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| ST. CLOUD TIMES | P.O. BOX 768 | ATTN: LEGAL COUNSEL | ST. CLOUD | MN | 56301 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ST. CLOUD TIMES | PO BOX 768 | | SAINT CLOUD | MN | 56302-0768 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – GARRISON KEILLOR COLUMN |
| ST. CLOUD TIMES | PO BOX 768 | | SAINT CLOUD | MN | 56302-0768 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – JUMBLE - DAILY |
| ST. CLOUD TIMES | PO BOX 768 | | SAINT CLOUD | MN | 56302-0768 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – LEONARD PITTS JR. COLUMN |
| ST. CLOUD TIMES | PO BOX 768 | | SAINT CLOUD | MN | 56302-0768 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – THE DAILY CROSSWORD |
| ST. CLOUD TIMES | PO BOX 768 | | SAINT CLOUD | MN | 56302-0768 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – THE SUNDAY CROSSWORDS |
| ST. CROIX AVIS | P.O. BOX 750 | | CHRISTIANSTED | | 820 | VIRGIN ISLANDS (BRITISH) | REVENUE AGREEMENT – SYNDICATED CONTENT – CLARENCE PAGE COLUMN |
| ST. CROIX AVIS | P.O. BOX 750 | | CHRISTIANSTED | | 820 | VIRGIN ISLANDS (BRITISH) | REVENUE AGREEMENT – SYNDICATED CONTENT – JONAH GOLDBERG COLUMN |
| ST. CROIX AVIS | P.O. BOX 750 | | CHRISTIANSTED | | 820 | VIRGIN ISLANDS (BRITISH) | REVENUE AGREEMENT – SYNDICATED CONTENT – JUMBLE - DAILY |
| ST. CROIX AVIS | P.O. BOX 750 | | CHRISTIANSTED | | 820 | VIRGIN ISLANDS (BRITISH) | REVENUE AGREEMENT – SYNDICATED CONTENT – LEONARD PITTS JR. COLUMN |
| ST. CROIX AVIS | P.O. BOX 750 | | CHRISTIANSTED | | 820 | VIRGIN ISLANDS (BRITISH) | REVENUE AGREEMENT – SYNDICATED CONTENT – PAUL GREENBERG COLUMN |
| ST. JOSEPH NEWS-PRESS | PO BOX 29 | ATTN: LEGAL COUNSEL | ST. JOSEPH | MO | 64502 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |
| ST. JOSEPH NEWS-PRESS | PO BOX 29 | | ST. JOSEPH | MO | 64502-0029 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – GASOLINE ALLEY - DAILY |
| ST. JOSEPH NEWS-PRESS | PO BOX 29 | | ST. JOSEPH | MO | 64502-0029 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – GASOLINE ALLEY - SUNDAY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ST. JOSEPH NEWS-PRESS | PO BOX 29 | | ST. JOSEPH | MO | 64502-0029 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| ST. LOUIS AMERICAN | 4242 LINDELL BLVD. | | ST. LOUIS | MO | 63108 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REV. JESSE JACKSON COLUMN |
| ST. LOUIS POST-DISPATCH | 900 N. TUCKER BLVD. | ATTN: LEGAL COUNSEL | ST. LOUIS | MO | 63101 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| ST. LOUIS POST-DISPATCH | 900 N. TUCKER BLVD. | ATTN: LEGAL COUNSEL | ST. LOUIS | MO | 63101 | UNITED STATES | REVENUE AGREEMENT - MOVIE ONLINE- PRINT |
| ST. LOUIS POST-DISPATCH | 900 N. TUCKER BLVD.. | | ST. LOUIS | MO | 63101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| ST. LOUIS POST-DISPATCH | 900 N. TUCKER BLVD.. | | ST. LOUIS | MO | 63101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BRENDA STARR - DAILY |
| ST. LOUIS POST-DISPATCH | 900 N. TUCKER BLVD.. | | ST. LOUIS | MO | 63101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - FOODSTYLES FEATURE PACKAGE |
| ST. LOUIS POST-DISPATCH | 900 N. TUCKER BLVD.. | | ST. LOUIS | MO | 63101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| ST. LOUIS POST-DISPATCH | 900 N. TUCKER BLVD.. | | ST. LOUIS | MO | 63101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JOYCE LAIN KENNEDY- CAREERS NOW |
| ST. LOUIS POST-DISPATCH | 900 N. TUCKER BLVD.. | | ST. LOUIS | MO | 63101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| ST. LOUIS POST-DISPATCH | 900 N. TUCKER BLVD.. | | ST. LOUIS | MO | 63101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| ST. LOUIS POST-DISPATCH | 900 N. TUCKER BLVD.. | | ST. LOUIS | MO | 63101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| ST. LOUIS POST-DISPATCH | 900 N. TUCKER BLVD.. | | ST. LOUIS | MO | 63101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RETIRE SMART |
| ST. LOUIS POST-DISPATCH | 900 N. TUCKER BLVD.. | | ST. LOUIS | MO | 63101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RICK STEVES' EUROPE |
| ST. LOUIS POST-DISPATCH | 900 N. TUCKER BLVD.. | | ST. LOUIS | MO | 63101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUCCESSFUL INVESTING |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ST. LOUIS POST-DISPATCH | 900 N. TUCKER BLVD.. | | ST. LOUIS | MO | 63101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| ST. LOUIS POST-DISPATCH | 900 N. TUCKER BLVD.. | | ST. LOUIS | MO | 63101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SAVINGS GAME |
| ST. LOUIS POST-DISPATCH | 900 N. TUCKER BLVD. | ATTN: LEGAL COUNSEL | ST. LOUIS | MO | 63101 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| ST. MARIES GAZETTE-RECORD | 610 MAIN AVENUE | | ST. MARIES | ID | 83861 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| ST. PAUL PIONEER PRESS | 345 CEDAR STREET, | P.O. #10002430 | ST. PAUL | MN | 55101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| ST. PAUL PIONEER PRESS | 345 CEDAR STREET, | P.O. #10002430 | ST. PAUL | MN | 55101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| ST. PAUL PIONEER PRESS | 345 CEDAR STREET, | P.O. #10002430 | ST. PAUL | MN | 55101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| ST. PAUL PIONEER PRESS | 345 CEDAR STREET, | P.O. #10002430 | ST. PAUL | MN | 55101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY PET WORLD |
| ST. PAUL PIONEER PRESS | 345 CEDAR STREET, | P.O. #10002430 | ST. PAUL | MN | 55101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |
| ST. PAUL PIONEER PRESS | 345 CEDAR STREET, | P.O. #10002430 | ST. PAUL | MN | 55101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUCCESSFUL INVESTING |
| ST. PAUL PIONEER PRESS | 345 CEDAR STREET, | P.O. #10002430 | ST. PAUL | MN | 55101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| ST. PAUL PIONEER PRESS | 345 CEDAR STREET, | P.O. #10002430 | ST. PAUL | MN | 55101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WOLFGANG PUCK'S KITCHEN |
| ST. PAUL PIONEER PRESS | 345 CEDAR STREET, | P.O. #10002430 | ST. PAUL | MN | 55101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WOMANNEWS |
| ST. PAUL PIONEER PRESS | 345 CEDAR STREET, | P.O. #10002430 | ST. PAUL | MN | 55101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - YOUR MONEY BY KIPLINGER |
| ST. PAUL PIONEER PRESS | PO BOX 46508 | ATTN: LEGAL COUNSEL | DENVER | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE MOVIES |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ST. PETERSBURG COLLEGE | P.O. BOX 13489 | ATTN: LEGAL COUNSEL | ST. PETERSBURG | FL | 33733 | UNITED STATES | REVENUE AGREEMENT - LISTINGS DISTRIBUTION |
| ST. PETERSBURG TIMES | P.O. BOX 1121 | ATTN: LEGAL COUNSEL | ST. PETERSBURG | FL | 33731 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| ST. PETERSBURG TIMES | P.O. BOX 1121 | | ST. PETERSBURG | FL | 33731 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| ST. PETERSBURG TIMES | P.O. BOX 1121 | | ST. PETERSBURG | FL | 33731 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BANK VS. MONEY FUNDS |
| ST. PETERSBURG TIMES | P.O. BOX 1121 | | ST. PETERSBURG | FL | 33731 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| ST. PETERSBURG TIMES | P.O. BOX 1121 | | ST. PETERSBURG | FL | 33731 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| ST. PETERSBURG TIMES | P.O. BOX 1121 | | ST. PETERSBURG | FL | 33731 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| ST. PETERSBURG TIMES | P.O. BOX 1121 | | ST. PETERSBURG | FL | 33731 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| ST. PETERSBURG TIMES | P.O. BOX 1121 | | ST. PETERSBURG | FL | 33731 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KATHY KRISTOF |
| ST. PETERSBURG TIMES | 490 1ST AVE. SOUTH | | ST. PETERSBURG | FL | 33701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| ST. PETERSBURG TIMES | P.O. BOX 1121 | | ST. PETERSBURG | FL | 33731 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| ST. PETERSBURG TIMES | P.O. BOX 1121 | | ST. PETERSBURG | FL | 33731 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY PET WORLD |
| ST. PETERSBURG TIMES | P.O. BOX 1121 | | ST. PETERSBURG | FL | 33731 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUOTE-ACROSTIC |
| ST. PETERSBURG TIMES | 490 1ST AVE. SOUTH | | ST. PETERSBURG | FL | 33701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCRABBLEGRAMS - DAILY |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ST. PETERSBURG TIMES | 490 1ST AVE. SOUTH | | ST. PETERSBURG | FL | 33701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCRABBLEGRAMS - SUNDAY |
| ST. PETERSBURG TIMES | P.O. BOX 1121 | | ST. PETERSBURG | FL | 33731 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| ST. PETERSBURG TIMES | P.O. BOX 1121 | | ST. PETERSBURG | FL | 33731 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| ST. PETERSBURG TIMES | P.O. BOX 1121 | | ST. PETERSBURG | FL | 33731 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| ST. PETERSBURG TIMES | P.O. BOX 1121 | ATTN: LEGAL COUNSEL | ST. PETERSBURG | FL | 33731 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE MOVIES |
| ST. PETERSBURG TIMES | P.O. BOX 1121 | ATTN: LEGAL COUNSEL | ST. PETERSBURG | FL | 33731 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| ST. THOMAS TIMES-JOURNAL | 16 HINCKS ST. | | ST. THOMAS | ON | N5R 5Z2 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| STANDARD | P.O. BOX 712 | ATTN: LEGAL COUNSEL | TRINITY | TX | 75862-0712 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| STANDARD DEMOCRAT | 205 SOUTH NEWS MADRID | ATTN: LEGAL COUNSEL | SIKESTON | MO | 63801 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| STANDARD FREEHOLDER | 44 PITT STREET | ATTN: LEGAL COUNSEL | CORNWALL | ON | K6J 3P3 | CANADA | REVENUE AGREEMENT - LISTINGS |
| STANDARD JOURNAL | P.O. BOX 10 / 23 S. FIRST | ATTN: LEGAL COUNSEL | REXBURG | ID | 83440 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| STANDARD JOURNAL | 23 SOUTH FIRST STREET, PO BOX 10 | | REXBURG | ID | 83440 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TV JUMBLE - SUNDAY |
| STANDARD LACONIC | P.O. BOX 128 | ATTN: LEGAL COUNSEL | SNOWHILL | NC | 28580 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| STANDARD RADIO POST | P.O. BOX 1639, 712 WEST MAIN ST. | ATTN: LEGAL COUNSEL | FREDERICKSBURG | TX | 78624 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| STANDARD-EXAMINER | P.O. BOX 12790 | ATTN: LEGAL COUNSEL | OGDEN | UT | 84412-2790 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| STANDARD-EXAMINER | P.O. BOX 12790 | ATTN: LEGAL COUNSEL | OGDEN | UT | 84412-2790 | UNITED STATES | REVENUE AGREEMENT - MOVIE ONLINE - PRINT |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| STANDARD-EXAMINER | PO BOX 12790, 332 S. WARD AVENUE | | OGDEN | UT | 84412 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| STANDARD-EXAMINER | PO BOX 12790, 332 S. WARD AVENUE | | OGDEN | UT | 84412 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |
| STANDARD-EXAMINER | PO BOX 12790, 332 S. WARD AVENUE | | OGDEN | UT | 84412 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCOPIN' THE SOAPS |
| STANDARD-EXAMINER | PO BOX 12790, 332 S. WARD AVENUE | | OGDEN | UT | 84412 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TV CROSSWORD - SUNDAY |
| STANDARD-JOURNAL | 21 ARCH ST. | ATTN: LEGAL COUNSEL | MILTON | PA | 17847 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| STANDARD-SPEAKER | 21 NORTH WYOMING ST. | | HAZELTON | PA | 18201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - 800 WORDS |
| STANDARD-SPEAKER | 21 NORTH WYOMING ST. | | HAZELTON | PA | 18201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOTTOM LINERS - DAILY |
| STANDARD-SPEAKER | 21 NORTH WYOMING ST. | | HAZELTON | PA | 18201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| STANDARD-SPEAKER | 21 NORTH WYOMING ST. | | HAZELTON | PA | 18201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| STANDARD-SPEAKER | 21 NORTH WYOMING ST. | | HAZELTON | PA | 18201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KATHY KRISTOF |
| STANDARD-SPEAKER | 21 NORTH WYOMING ST. | | HAZELTON | PA | 18201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| STANDARD-SPEAKER | 21 NORTH WYOMING ST. | | HAZELTON | PA | 18201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| STANDART PH | ATTN. OLEKSIY KAPUSTA | SOLOMENSKAYA STREET 5A, APT 1015 | KIEV | | 03680 | UKRAINE | REVENUE AGREEMENT - SYNDICATED CONTENT - FAST COMPANY |
| STAR | VENTURA COUNTY NWSPR GRP., P.O. BOX 6711 | ATTN: LEGAL COUNSEL | VENTURA | CA | 93006 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| STAR | 105 SOUTH MAIN STREET, P.O. BOX 269 | ATTN: LEGAL COUNSEL | EL DORADO SPRINGS | MO | 64744 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| STAR BEACON | PO BOX 2100 | | ASHTABULA | OH | 44005-2100 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| STAR CHOICE | 50 BURNHAMTHORPE ROAD WES | ATTN: LEGAL COUNSEL | MISSISSAUGA | ON | L5B 3C2 | CANADA | REVENUE AGREEMENT - LISTINGS |
| STAR CHOICE MISSISSAUGA (STCH) | 2924 - 11 STREET NE | ATTN: LEGAL COUNSEL | CALGARY | AB | T2E 7L7 | CANADA | REVENUE AGREEMENT - LISTINGS |
| STAR CHOICE MISSISSAUGA (STCH) | 2924 - 11 STREET NE | ATTN: LEGAL COUNSEL | CALGARY | AB | T2E 7L7 | CANADA | REVENUE AGREEMENT - LISTINGS |
| STAR CHOICE TELEVISION NETWORK INCORPORATED | 2924 11 TH STREET I\IE | ATTN: LEGAL COUNSEL | CALGARY | AB | T2E 7L7 CANADA | CANADA | AGREEMENT BETWEEN TMS AND STAR CHOICE FOR THE DISTRIBUTION OF TMS' MONTHLY PROGRAM GUIDE AMONG THIS STAR CHOICE SYSTEM'S SUBSCRIBERS (I48200) |
| STAR PHOENIX | 204 5TH AVENUE N. | | SASKATOON | SK | S7K 2P1 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| STAR PHOENIX | 204 5TH AVENUE N. | | SASKATOON | SK | S7K 2P1 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| STAR PHOENIX | 204 5TH AVENUE N. | | SASKATOON | SK | S7K 2P1 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| STAR PUBLICATIONS | ATTN: MS. COREEN LIEW | MENARA STAR 15 JALAN 16/11 SECTION 16 PETALING JAYA | SELANGOR | | 46350 | MALAYSIA | REVENUE AGREEMENT - SYNDICATED CONTENT - 9 TO 5 - DAILY |
| STAR PUBLICATIONS | ATTN: MS. COREEN LIEW | MENARA STAR 15 JALAN 16/11 SECTION 16 PETALING JAYA | SELANGOR | | 46350 | MALAYSIA | REVENUE AGREEMENT - SYNDICATED CONTENT - ANIMAL CRACKERS - DAILY |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| STAR PUBLICATIONS | ATTN: MS. COREEN LIEW | MENARA STAR 15 JALAN 16/11 SECTION 16 PETALING JAYA | SELANGOR | | 46350 | MALAYSIA | REVENUE AGREEMENT – SYNDICATED CONTENT - ANIMAL CRACKERS - SUNDAY |
| STAR PUBLICATIONS | ATTN: MS. COREEN LIEW | MENARA STAR 15 JALAN 16/11 SECTION 16 PETALING JAYA | SELANGOR | | 46350 | MALAYSIA | REVENUE AGREEMENT – SYNDICATED CONTENT - BOTTOM LINERS - DAILY |
| STAR PUBLICATIONS | ATTN: MS. COREEN LIEW | MENARA STAR 15 JALAN 16/11 SECTION 16 PETALING JAYA | SELANGOR | | 46350 | MALAYSIA | REVENUE AGREEMENT – SYNDICATED CONTENT - BRENDA STARR - DAILY |
| STAR PUBLICATIONS | ATTN: MS. COREEN LIEW | MENARA STAR 15 JALAN 16/11 SECTION 16 PETALING JAYA | SELANGOR | | 46350 | MALAYSIA | REVENUE AGREEMENT – SYNDICATED CONTENT - BRENDA STARR - SUNDAY |
| STAR PUBLICATIONS | ATTN: MS. COREEN LIEW | MENARA STAR 15 JALAN 16/11 SECTION 16 PETALING JAYA | SELANGOR | | 46350 | MALAYSIA | REVENUE AGREEMENT – SYNDICATED CONTENT - BROOM-HILDA - SUNDAY |
| STAR PUBLICATIONS | ATTN: MS. COREEN LIEW | MENARA STAR 15 JALAN 16/11 SECTION 16 PETALING JAYA | SELANGOR | | 46350 | MALAYSIA | REVENUE AGREEMENT – SYNDICATED CONTENT - PREMIUM HEALTH NEWS SERVICE |
| STAR PUBLICATIONS | ATTN: MS. COREEN LIEW | MENARA STAR 15 JALAN 16/11 SECTION 16 PETALING JAYA | SELANGOR | | 46350 | MALAYSIA | REVENUE AGREEMENT – SYNDICATED CONTENT - PSYCHOLOGY TODAY |
| STAR PUBLICATIONS | ATTN: MS. COREEN LIEW | MENARA STAR 15 JALAN 16/11 SECTION 16 PETALING JAYA | SELANGOR | | 46350 | MALAYSIA | REVENUE AGREEMENT – SYNDICATED CONTENT - SUNDAY JUMBLE |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| STAR PUBLICATIONS | ATTN: MS. COREEN LIEW | MENARA STAR 15 JALAN 16/11 SECTION 16 PETALING JAYA | SELANGOR | | 46350 | MALAYSIA | REVENUE AGREEMENT – SYNDICATED CONTENT – TECHNOLOGY REVIEW FROM MIT |
| STAR PUBLICATIONS | ATTN: MS. COREEN LIEW | MENARA STAR 15 JALAN 16/11 SECTION 16 PETALING JAYA | SELANGOR | | 46350 | MALAYSIA | REVENUE AGREEMENT – SYNDICATED CONTENT – US WEEKLY |
| STAR PUBLICATIONS | ATTN: MS. COREEN LIEW | MENARA STAR 15 JALAN 16/11 SECTION 16 PETALING JAYA | SELANGOR | | 46350 | MALAYSIA | REVENUE AGREEMENT – SYNDICATED CONTENT – WOLFGANG PUCK'S KITCHEN |
| STAR REGISTER PUBLICATIONS | P.O. BOX 419 | | CROWN POINT | IN | 46307 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – ANDY ROONEY |
| STAR TIMES | P.O. BOX 670, 704 MAIN STREET | ATTN: LEGAL COUNSEL | SWAN RIVER | MB | R0L 1Z0 | CANADA | REVENUE AGREEMENT – LISTINGS |
| STAR TRIBUNE | 425 PORTLAND AVENUE–ATTN: NEWS ADMINISTRATION | | MINNEAPOLIS | MN | 55488 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – ASK AMY |
| STAR TRIBUNE | 425 PORTLAND AVENUE–ATTN: NEWS ADMINISTRATION | | MINNEAPOLIS | MN | 55488 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – DAILY BRIDGE CLUB – DAILY |
| STAR TRIBUNE | 425 PORTLAND AVENUE | | MINNEAPOLIS | MN | 55488 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – DAVID HORSEY EDITORIAL CARTOONS |
| STAR TRIBUNE | 425 PORTLAND AVENUE | | MINNEAPOLIS | MN | 55488 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – DICK LOCHER EDITORIAL CARTOONS |
| STAR TRIBUNE | 425 PORTLAND AVENUE | | MINNEAPOLIS | MN | 55488 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – DON WRIGHT EDITORIAL CARTOONS |

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| STAR TRIBUNE | 425 PORTLAND AVENUE | | MINNEAPOLIS | MN | 55488 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| STAR TRIBUNE | 425 PORTLAND AVENUE - ATTN: NEWS ADMINISTRATION | | MINNEAPOLIS | MN | 55488 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - FOODSTYLES FEATURE PACKAGE |
| STAR TRIBUNE | 425 PORTLAND AVENUE | | MINNEAPOLIS | MN | 55488 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| STAR TRIBUNE | 425 PORTLAND AVENUE | | MINNEAPOLIS | MN | 55488 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| STAR TRIBUNE | 425 PORTLAND AVENUE - ATTN: NEWS ADMINISTRATION | | MINNEAPOLIS | MN | 55488 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - INSIDER TRADING |
| STAR TRIBUNE | 425 PORTLAND AVENUE | | MINNEAPOLIS | MN | 55488 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| STAR TRIBUNE | 425 PORTLAND AVENUE | | MINNEAPOLIS | MN | 55488 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |
| STAR TRIBUNE | 425 PORTLAND AVENUE - ATTN: NEWS ADMINISTRATION | | MINNEAPOLIS | MN | 55488 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| STAR TRIBUNE | 425 PORTLAND AVENUE - ATTN: NEWS ADMINISTRATION | | MINNEAPOLIS | MN | 55488 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| STAR TRIBUNE | 425 PORTLAND AVENUE- ATTN: NEWS ADMINISTRATION | | MINNEAPOLIS | MN | 55488 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – THE TRAVEL TROUBLESHOOTER |
| STAR TRIBUNE | 425 PORTLAND AVENUE | | MINNEAPOLIS | MN | 55488 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – WALT HANDELSMAN EDITORIAL CARTOONS |
| STAR VIDEO, LLC | 9462 OSMO STREET | ATTN: LEGAL COUNSEL | KALEVA | MI | 49645 | UNITED STATES | REVENUE AGREEMENT – ZAP2IT DIRECT |
| STAR VIDEO, LLC | 9462 OSMO STREET | ATTN: LEGAL COUNSEL | KALEVA | MI | 49645 | UNITED STATES | REVENUE AGREEMENT – ZAP2IT DIRECT |
| STAR-BANNER | 2121 SOUTHWEST 19TH AVE | ATTN: LEGAL COUNSEL | OCALA | FL | 34474 | UNITED STATES | ADVERTISING AGREEMENT |
| STAR-BANNER | P.O. BOX 490 | | OCALA | FL | 34478-0490 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - ASK AMY |
| STAR-BANNER | P.O. BOX 490 | | OCALA | FL | 34478-0490 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - CAL THOMAS COLUMN |
| STAR-BANNER | P.O. BOX 490 | | OCALA | FL | 34478-0490 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - CARL HIAASEN COLUMN |
| STAR-BANNER | P.O. BOX 490 | | OCALA | FL | 34478-0490 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| STAR-BANNER | P.O. BOX 490 | | OCALA | FL | 34478-0490 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - GASOLINE ALLEY - SUNDAY |
| STAR-BANNER | P.O. BOX 490 | | OCALA | FL | 34478-0490 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - JUMBLE - DAILY |
| STAR-BANNER | P.O. BOX 490 | | OCALA | FL | 34478-0490 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - LATEST LINE |
| STAR-BANNER | P.O. BOX 490 | | OCALA | FL | 34478-0490 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| STAR-BANNER | P.O. BOX 490 | | OCALA | FL | 34478-0490 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - MY ANSWER |
| STAR-BANNER | P.O. BOX 490 | | OCALA | FL | 34478-0490 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - MY PET WORLD |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| STAR-BANNER | P.O. BOX 490 | | OCALA | FL | 34478-0490 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – RETIRE SMART |
| STAR-BANNER | P.O. BOX 490 | | OCALA | FL | 34478-0490 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – SUNDAY JUMBLE |
| STAR-BANNER | P.O. BOX 490 | | OCALA | FL | 34478-0490 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – THE BEST OF DAVE BARRY |
| STAR-BANNER | P.O. BOX 490 | | OCALA | FL | 34478-0490 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – THE SAVINGS GAME |
| STAR-BANNER | P.O. BOX 490 | | OCALA | FL | 34478-0490 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – VICTOR DAVIS HANSON COLUMN |
| STAR-COURIER | 105 E. CENTRAL BLVD. | ATTN: LEGAL COUNSEL | KEWANEE | IL | 61443-0836 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |
| STAR-COURIER | 105 E. CENTRAL BLVD. | ATTN: LEGAL COUNSEL | KEWANEE | IL | 61443-0836 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |
| STAR-GAZETTE | P.O. BOX 285 | | ELMIRA | NY | 14902-9976 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – ASK AMY |
| STAR-GAZETTE | P.O. BOX 285 | | ELMIRA | NY | 14902-9976 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – CAL THOMAS COLUMN |
| STAR-GAZETTE | P.O. BOX 285 | | ELMIRA | NY | 14902-9976 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – JUMBLE – DAILY |
| STAR-GAZETTE | P.O. BOX 285 | | ELMIRA | NY | 14902-9976 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – SCRABBLEGRAMS – DAILY |
| STAR-GAZETTE | P.O. BOX 285 | | ELMIRA | NY | 14902-9976 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – SUDOKU – DAILY |
| STAR-GAZETTE | P.O. BOX 285 | | ELMIRA | NY | 14902-9976 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – SUDOKU – SUNDAY |
| STAR-GAZETTE | P.O. BOX 285 | | ELMIRA | NY | 14902-9976 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – SUNDAY JUMBLE |
| STAR-GAZETTE | P.O. BOX 285 | | ELMIRA | NY | 14902-9976 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – THE DAILY CROSSWORD |
| STAR-GAZETTE | P.O. BOX 285 | | ELMIRA | NY | 14902-9976 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – THE SUNDAY CROSSWORDS |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| STARKVILLE DAILY NEWS | P. O. BOX 1068 | ATTN: LEGAL COUNSEL | STARKVILLE | MS | 39759 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| STAR-NEWS | P. O. BOX 840 | | WILMINGTON | NC | 28402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| STAR-NEWS | P. O. BOX 840 | | WILMINGTON | NC | 28402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| STAR-NEWS | P. O. BOX 840 | | WILMINGTON | NC | 28402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| STAR-NEWS | P. O. BOX 840 | | WILMINGTON | NC | 28402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - INTERPERSONAL EDGE |
| STAR-NEWS | P. O. BOX 840 | | WILMINGTON | NC | 28402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - INTERPERSONAL EDGE |
| STAR-NEWS | P. O. BOX 840 | | WILMINGTON | NC | 28402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JOYCE LAIN KENNEDY-CAREERS NOW |
| STAR-NEWS | P. O. BOX 840 | | WILMINGTON | NC | 28402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JOYCE LAIN KENNEDY-CAREERS NOW |
| STAR-NEWS | P. O. BOX 840 | | WILMINGTON | NC | 28402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| STAR-NEWS | P. O. BOX 840 | | WILMINGTON | NC | 28402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |
| STAR-NEWS | P. O. BOX 840 | | WILMINGTON | NC | 28402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |
| STAR-NEWS | P. O. BOX 840 | | WILMINGTON | NC | 28402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| STAR-NEWS | P. O. BOX 840 | | WILMINGTON | NC | 28402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| STAR-NEWS | P. O. BOX 840 | | WILMINGTON | NC | 28402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE GOD SQUAD |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| STAR-NEWS | P. O. BOX 840 | | WILMINGTON | NC | 28402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TV CROSSWORD - SUNDAY |
| STARS & STRIPES | 529 14TH ST NW | ATTN: LEGAL COUNSEL | WASHINGTON | DC | 20045 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| STARS & STRIPES | 529 14TH ST NW | ATTN: LEGAL COUNSEL | WASHINGTON | DC | 20045 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| STARS & STRIPES | 529 14TH ST NW | ATTN: LEGAL COUNSEL | WASHINGTON | DC | 20045 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| STARS & STRIPES (EUROPE) | ATTN. MS. MARILYN OLIVER | 529 14TH STREET NW SUITE 350 | WASHINGTON | DC | 20045 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ARIANNA HUFFINGTON COLUMN |
| STARS & STRIPES (EUROPE) | ATTN. MS. MARILYN OLIVER | 529 14TH STREET NW SUITE 350 | WASHINGTON | DC | 20045 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| STARS & STRIPES (EUROPE) | ATTN. MS. MARILYN OLIVER | 529 14TH STREET NW SUITE 350 | WASHINGTON | DC | 20045 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| STARS & STRIPES (EUROPE) | ATTN. MS. MARILYN OLIVER | 529 14TH STREET NW SUITE 350 | WASHINGTON | DC | 20045 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| STARS & STRIPES (EUROPE) | ATTN. MS. MARILYN OLIVER | 529 14TH STREET NW SUITE 350 | WASHINGTON | DC | 20045 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| STARS & STRIPES (EUROPE) | ATTN. MS. MARILYN OLIVER | 529 14TH STREET NW SUITE 350 | WASHINGTON | DC | 20045 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| STARZ ENTERTAINMENT GROUP | 8900 LIBERTY CIRCLE, SUITE 600 | ATTN: LEGAL COUNSEL | ENGLEWOOD | CO | 80112 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| STATE PRESS | 15 MATTHEWS CENTER | | TEMPE | AZ | 85287-1502 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| STATE PRESS | 15 MATTHEWS CENTER | | TEMPE | AZ | 85287-1502 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| STATE PRESS | 15 MATTHEWS CENTER | | TEMPE | AZ | 85287-1502 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| STATEN ISLAND ADVANCE | 950 FINGERBOARD ROAD | ATTN: LEGAL COUNSEL | STATEN ISLAND | NY | 10305 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| STATEN ISLAND ADVANCE | 950 FINGERBOARD ROAD | | STATEN ISLAND | NY | 10305 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| STATEN ISLAND ADVANCE | 950 FINGERBOARD ROAD | | STATEN ISLAND | NY | 10305 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - DAILY |
| STATEN ISLAND ADVANCE | 950 FINGERBOARD ROAD | | STATEN ISLAND | NY | 10305 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DESIGN LINE |
| STATEN ISLAND ADVANCE | 950 FINGERBOARD ROAD | | STATEN ISLAND | NY | 10305 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE FOR KIDS - SUNDAY |
| STATEN ISLAND ADVANCE | 950 FINGERBOARD ROAD | | STATEN ISLAND | NY | 10305 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KIDS & MONEY BY STEVE ROSEN |
| STATEN ISLAND ADVANCE | 950 FINGERBOARD ROAD | | STATEN ISLAND | NY | 10305 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| STATEN ISLAND ADVANCE | 950 FINGERBOARD ROAD | | STATEN ISLAND | NY | 10305 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LIZ SMITH |
| STATEN ISLAND ADVANCE | 950 FINGERBOARD ROAD | | STATEN ISLAND | NY | 10305 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| STATEN ISLAND ADVANCE | 950 FINGERBOARD ROAD | | STATEN ISLAND | NY | 10305 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MARK RUSSELL |
| STATEN ISLAND ADVANCE | 950 FINGERBOARD ROAD | | STATEN ISLAND | NY | 10305 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PREMIUM HEALTH NEWS SERVICE |
| STATEN ISLAND ADVANCE | 950 FINGERBOARD ROAD | | STATEN ISLAND | NY | 10305 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RICK STEVES' EUROPE |
| STATEN ISLAND ADVANCE | 950 FINGERBOARD ROAD | | STATEN ISLAND | NY | 10305 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TV JUMBLE - SUNDAY |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| STATESBORO HERALD | STATESBORO HERALD, P.O. BOX 888 | ATTN: LEGAL COUNSEL | STATESBORO | GA | 30459 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| STATESBORO HERALD | 1 HERALD SQUARE | | STATESBORO | GA | 30458 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| STATESMAN JOURNAL | P.O. BOX 13009 | ATTN: LEGAL COUNSEL | SALEM | OR | 97309-3009 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| STATESMAN JOURNAL | P.O. BOX 13009 | | SALEM | OR | 97309 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| STATESMAN JOURNAL | P.O. BOX 13009 | | SALEM | OR | 97309 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| STATESVILLE RECORD & LANDMARK | P.O. BOX 1071 | ATTN: LEGAL COUNSEL | STATESVILLE | NC | 28687 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| STATESVILLE RECORD & LANDMARK | P.O. BOX 1071 | | STATESVILLE | NC | 28687 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |
| STAYWELL CONSUMER HEALTH PUBLISHING | ONE ATLANTIC STREET | 6TH FLOOR ATTN: LINDA BALKANLI | STAMFORD | CT | 06901 | UNITED STATES | (774000) THE MEDICINE CABINET: ASK THE |
| STAYWELL CONSUMER HEALTH PUBLISHING | ONE ATLANTIC STREET | 6TH FLOOR ATTN: LINDA BALKANLI | STAMFORD | CT | 06901 | UNITED STATES | (N05070) PREMIUM HEALTH NEWS SERVICE |
| STAYWELL CONSUMER HEALTH PUBLISHING | ONE ATLANTIC STREET | 6TH FLOOR ATTN: LINDA BALKANLI | STAMFORD | CT | 06901- | UNITED STATES | (N0507I) PREMIUM HEALTH NEWS SERVICE |
| STAYWELL CONSUMER HEALTH PUBLISHING | ONE ATLANTIC STREET | 6TH FLOOR ATTN: LINDA BALKANLI | STAMFORD | CT | 06901 | UNITED STATES | (N06500, N06505, N06506, N06507, N06508, N0650B) HARVARD HEALTH LETTER |
| STEAMBOAT PILOT & TODAY | P.O BOX 774827 | ATTN: LEGAL COUNSEL | STEAMBOAT SPRGS | CO | 80477 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| STEAMBOAT PILOT & TODAY | PO BOX 774827 | | STEAMBOAT SPRINGS | CO | 80477 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| STEAMBOAT PILOT & TODAY | PO BOX 774827 | | STEAMBOAT SPRINGS | CO | 80477 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| STEAMBOAT PILOT & TODAY | PO BOX 774827 | | STEAMBOAT SPRINGS | CO | 80477 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| STEAMBOAT PILOT & TODAY | PO BOX 774827 | | STEAMBOAT SPRINGS | CO | 80477 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - INSIDE THE VIDEO GAMES |
| STEAMBOAT PILOT & TODAY | PO BOX 774827 | | STEAMBOAT SPRINGS | CO | 80477 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| STEAMBOAT PILOT & TODAY | PO BOX 774827 | | STEAMBOAT SPRINGS | CO | 80477 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MARY SANCHEZ COLUMN |
| STEAMBOAT PILOT & TODAY | PO BOX 774827 | | STEAMBOAT - SPRINGS | CO | 80477 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MARY SANCHEZ COLUMN |
| STEAMBOAT PILOT & TODAY | PO BOX 774827 | | STEAMBOAT SPRINGS | CO | 80477 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL GREENBERG COLUMN |
| STEAMBOAT PILOT & TODAY | PO BOX 774827 | | STEAMBOAT SPRINGS | CO | 80477 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RICK STEVES' EUROPE |
| STEAMBOAT PILOT & TODAY | PO BOX 774827 | | STEAMBOAT SPRINGS | CO | 80477 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |
| STEAMBOAT PILOT & TODAY | PO BOX 774827 | | STEAMBOAT SPRINGS | CO | 80477 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| STEAMBOAT PILOT & TODAY | PO BOX 774827 | | STEAMBOAT SPRINGS | CO | 80477 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WOLFGANG PUCK'S KITCHEN |
| STEELCASE | 180 MONTGOMERY STREET, 4TH FLOOR | ATTN: ROBBIN GARVIN | SAN FRANCISCO | CA | 94104 | UNITED STATES | FURNITURE LEASE FOR QUEENSBURY, NY LOCATION |
| STEPHEN WATKINS | 5555 W 8TH STREET | #301 | LOS ANGELES | CA | 90036 | UNITED STATES | (134000, 134003, 134007, 134010) HOUSEBROKEN |
| STERLING PUBLISHING CO. INC. | 387 PARK AVE. SOUTH, 10TH FLOOR | | NEW YORK | NY | 10016 | UNITED STATES | LICENSING AGREEMENT-STERLING PUBLISHING CO. INC. - LA TIMES CROSSWORDS (PUBLISHING) |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| STEVE DALE | 630 WEST SHERIDAN ROAD | 5W | CHICAGO | IL | 60613 | UNITED STATES | (630450, 630453, 630457) MY PET WORLD |
| STEVE SACK | 8508 IRWIN ROAD SOUTH | | BLOOMINGTON | MN | 55437 | UNITED STATES | (244003, 244007) PROFESSOR DOODLES LICENSING |
| STEVE SACK | 8508 IRWIN ROAD SOUTH | | BLOOMINGTON | MN | 55437 | UNITED STATES | (458007) SACK EDITORIAL CARTOON REPRINT |
| STEVENS POINT JOURNAL | 1200 THIRD STREET | ATTN: LEGAL COUNSEL | STEVENS POINT | WI | 54481 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| STEVENS POINT JOURNAL | P.O. BOX 59 | | APPLETON | WI | 54912-0059 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| STEVENS POINT JOURNAL | P.O. BOX 59 | | APPLETON | WI | 54912-0059 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| STONE COUNTY ENTERPRISE | 143 S. FIRST STREE | | WIGGINS | MS | 39577 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| STORM LAKE PILOT-TRIBUNE | PO BOX 1187 | | STORM LAKE | IA | 50588 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| STRATA MARKETING, INC. | 30 W. MONROE, SUITE 1900 | ATTN: LEGAL COUNSEL | CHICAGO | IL | 60603 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| STRATEGIC FULFILLMENT GROUP | 111 CORPORATE DRIVE | ATTN: PRESIDENT / COO | BIG SANDY | TX | 75755 | UNITED STATES | SERVICE CONTRACT - SUBSCRIPTION FULFILLMENT TO TRIBUNE MEDIA SERVICES, INC. ON THE TERMS AND CONDITIONS SET FORTH IN THIS AGREEMENT. FULFILLMENT SERVICES AS DESCRIBED ON SCHEDULE A OF THE AGREEMENT |
| STUART NEWS | P.O. BOX 9009 | ATTN: LEGAL COUNSEL | STUART | FL | 34995-9009 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| STUART NEWS | P.O. BOX 9009 | ATTN: LEGAL COUNSEL | STUART | FL | 34995-9009 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| STUART NEWS | 1939 SE FEDERAL HWY. | | STUART | FL | 34995-9009 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CARL HIAASEN COLUMN |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| STUART NEWS | 1939 SE FEDERAL HWY. | | STUART | FL | 34995-9009 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – GARRISON KEILLOR COLUMN |
| STUART NEWS | 1939 SE FEDERAL HWY. | | STUART | FL | 34995-9009 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – GASOLINE ALLEY – DAILY |
| STUART NEWS | 1939 SE FEDERAL HWY. | | STUART | FL | 34995-9009 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – GOREN BRIDGE – DAILY |
| STUART NEWS | 1939 SE FEDERAL HWY. | | STUART | FL | 34995-9009 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – JUMBLE – DAILY |
| STUART NEWS | 1939 SE FEDERAL HWY. | | STUART | FL | 34995-9009 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – LIZ SMITH |
| STUART NEWS | 1939 SE FEDERAL HWY. | | STUART | FL | 34995-9009 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – RICK STEVES' EUROPE |
| STUART NEWS | 1939 SE FEDERAL HWY. | | STUART | FL | 34995-9009 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – SUDOKU – DAILY |
| STUART NEWS | 1939 SE FEDERAL HWY. | | STUART | FL | 34995-9009 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – SUDOKU – SUNDAY |
| STUART NEWS | 1939 SE FEDERAL HWY. | | STUART | FL | 34995-9009 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – SUNDAY JUMBLE |
| STUART NEWS | 1939 SE FEDERAL HWY. | | STUART | FL | 34995-9009 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – THE DAILY CROSSWORD |
| STUART NEWS | 1939 SE FEDERAL HWY. | | STUART | FL | 34995-9009 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – WORD SALSA – DAILY |
| STUART NEWS | P.O. BOX 9009 | ATTN: LEGAL COUNSEL | STUART | FL | 34995-9009 | UNITED STATES | REVENUE AGREEMENT – ZAP2IT ONLINE TV |
| STUDENT LIFE/UNIVERSITY | 1 BROOKINGS DRIVE, CAMPUS BOX 1039 | | ST. LOUIS | MO | 63130-4899 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – SUDOKU – DAILY |
| STUDENT LIFE/UNIVERSITY | 1 BROOKINGS DRIVE, CAMPUS BOX 1039 | | ST. LOUIS | MO | 63130-4899 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – SUDOKU – DAILY |
| STUDENT LIFE/UNIVERSITY | 1 BROOKINGS DRIVE, CAMPUS BOX 1039 | | ST. LOUIS | MO | 63130-4899 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – SUDOKU – SUNDAY |
| STUDIO BONITO/ JOHN REED | 2927 SACRAMENTO STREET | APT. 3 | SAN FRANCISCO | CA | 94115 | UNITED STATES | HTML/CSS DESIGN AND DEVELOPMENT |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| STURGIS JOURNAL | 209 JOHN STREET, P.O. BOX 660 | ATTN: LEGAL COUNSEL | STURGIS | MI | 49091 | UNITED STATES | ADVERTISING AGREEMENT - LOCAL AD SALES |
| STURGIS JOURNAL | 209 JOHN STREET, P.O. BOX 660 | ATTN: LEGAL COUNSEL | STURGIS | MI | 49091 | UNITED STATES | REVENUE AGREEMENT - MULTIPLE PRODUCTS |
| STUTTGART DAILY LEADER | 111 WEST 6TH STREET | ATTN: LEGAL COUNSEL | STUTTGART | AR | 72160 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| STYLE WEEKLY (RICHMOND.COM) | 1427 W. MAIN ST. | ATTN: LEGAL COUNSEL | RICHMOND | VA | 23228 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |
| STYLE WEEKLY (RICHMOND.COM) | 1427 W. MAIN ST. | ATTN: LEGAL COUNSEL | RICHMOND | VA | 23228 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |
| SUBURBAN JOURNALS - SOUTH ST. LOUIS COUNTY | 14522 SOUTH OUTER FORTY DRIVE | | TOWN & COUNTRY | MO | 63017 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| SUBURBAN NEWS PUBLICATIONS | 5257 SINCLAIR ROAD | | COLUMBUS | OH | 43229 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| SUBURBAN PUBLICATIONS | BOX 409 | | WAYNE | PA | 19087 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| SUBURBAN SHOPPER | 780 WASHINGTON ST / BOX 3 | ATTN: LEGAL COUNSEL | CANTON | MA | 02021 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SUDBURY STAR | 33 MACKENZIE ST. | | SUDBURY | ON | P3C 4Y1 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| SUDDENLINK | 12444 POWERSCOURT DRIVE, SUITE 450 | ATTN: LEGAL COUNSEL | ST. LOUIS | MO | 63131 | UNITED STATES | AGREEMENT BETWEEN TMS AND SUDDENLINK FOR THE DISTRIBUTION OF TMS' MONTHLY PROGRAM GUIDE AMONG THIS SUDDENLINK SYSTEM'S SUBSCRIBERS (JS2200) |
| SUDDENLINK | 3015 SSE LOOP 323 | ATTN: LEGAL COUNSEL | TYLER | TX | 75701 | UNITED STATES | AGREEMENT BETWEEN TMS AND SUDDENLINK FOR THE DISTRIBUTION OF TMS' MONTHLY PROGRAM GUIDE AMONG THIS SUDDENLINK SYSTEM'S SUBSCRIBERS (JS2500) |
| SUDDENLINK - CHARLESTON | 10 PERRY MORRIS SQUARE | ATTN: LEGAL COUNSEL | MILTON | WV | 25541 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SUDDENLINK - EUREKA/HUMBOLDT | 911 WEST WABASH AVE. | ATTN: LEGAL COUNSEL | EUREKA | CA | 95501 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| SUDDENLINK - OKLAHOMA CITY | 2312 N.W. 10TH ST | ATTN: LEGAL COUNSEL | OKLAHOMA CITY | OK | 73107 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| SUDDENLINK - ROCKY MOUNT | 1509 WEST MOUNT DRIVE | ATTN: LEGAL COUNSEL | ROCKY MOUNT | NC | 27802 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| SUFFOLK NEWS-HERALD | P.O. DRAWER 2590 | ATTN: LEGAL COUNSEL | SELMA | AL | 36702-2590 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SULLIVAN AND CROMWELL, LLP | 125 BROAD ST. | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10004 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SULLIVAN COUNTY DEMOCRAT | P. O. BOX 308 | | CALLICOON | NY | 12723 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OBSERVER CROSSWORD |
| SULPHUR SPRINGS NEWS-TELEGRAM | 401 CHURCH STREET | ATTN: LEGAL COUNSEL | SULPHUR SPRINGS | TX | 75482 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SULPHUR SPRINGS NEWS-TELEGRAM | 401 CHURCH ST | | SULPHUR SPRINGS | TX | 75482-2681 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| SUMMA MEDIA GROUP | EDIFICIO BELLAVISTA PISO 2 OFICINA 9, CALLE 11 | AV CENTRAL | SAN JOSE | | | COSTA RICA | REVENUE AGREEMENT - SYNDICATED CONTENT - PSYCHOLOGY TODAY |
| SUMMIT DAILY NEWS | P. O. BOX 329 | ATTN: LEGAL COUNSEL | FRISCO | CO | 80443 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SUMMIT DAILY NEWS | PO BOX 329 | | FRISCO | CO | 80443 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| SUMMIT DAILY NEWS | PO BOX 329 | | FRISCO | CO | 80443 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| SUN | P. O. BOX 9 | ATTN: LEGAL COUNSEL | PAGOSA SPRING | CO | 81147 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SUN | 41 VICTORIA STREET | ATTN: LEGAL COUNSEL | HAMILTON | | HM12 | BERMUDA | REVENUE AGREEMENT - LISTINGS |
| SUN | 41 VICTORIA STREET | ATTN: LEGAL COUNSEL | HAMILTON | | HM12 | BERMUDA | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| SUN COMMUNITIES BRANCH CREEK | 27777 FRANKLIN ROAD, SUITE 200 | ATTN: LEGAL COUNSEL | SOUTHFIELD | MI | 48034 | UNITED STATES | REVENUE AGREEMENT - ZEXP |
| SUN FEATURES INC. | 925 BEGONIA | | CARLSBAD | CA | 92009 | UNITED STATES | (N01410, N01417) CAREERS NOW |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SUN GAZETTE | C/O NEWS TRIBUNE COMPANY, PO BOX 420 | ATTN: LEGAL COUNSEL | JEFFERSON CITY | MO | 65102 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SUN HERALD | BILLS TO 900092, C/O KNIGHT-RIDDER INC., P.O. BOX 530698 | ATTN: LEGAL COUNSEL | LIVONIA | MI | 48153-0698 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SUN HERALD | P.O. BOX 4567 | | BILOXI | MS | 39535 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| SUN HERALD | P.O. BOX 4567 | | BILOXI | MS | 39535 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| SUN HERALD | P.O. BOX 4567 | | BILOXI | MS | 39335 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| SUN HERALD | P.O. BOX 4567 | | BILOXI | MS | 39535 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| SUN HERALD | P.O. BOX 4567 | | BILOXI | MS | 39535 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| SUN HERALD | P.O. BOX 4567 | | BILOXI | MS | 39535 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| SUN HERALD | P.O. BOX 4567 | | BILOXI | MS | 39535 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| SUN HERALD | P.O. BOX 4567 | | BILOXI | MS | 39535 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| SUN JOURNAL | P.O. BOX 4400, 104 PARK STREET | ATTN: LEGAL COUNSEL | LEWISTON | ME | 04240 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SUN JOURNAL | P.O. BOX 1149 | ATTN: LEGAL COUNSEL | NEW BERN | NC | 28560-1149 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SUN JOURNAL | P.O. BOX 4400, 104 PARK STREET | ATTN: LEGAL COUNSEL | LEWISTON | ME | 04240 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| SUN JOURNAL | P.O. BOX 4400, 104 PARK STREET | ATTN: LEGAL COUNSEL | LEWISTON | ME | 04240 | UNITED STATES | REVENUE AGREEMENT |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SUN JOURNAL | PO BOX 13948 | | NEW BERN | NC | 28561-3948 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| SUN JOURNAL | 104 PARK ST., | PO BOX 4400 | LEWISTON | ME | 04240-0440 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| SUN JOURNAL | PO BOX 13948 | | NEW BERN | NC | 28561-3948 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| SUN JOURNAL | PO BOX 13948 | | NEW BERN | NC | 28561-3948 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| SUN JOURNAL | 104 PARK ST., | PO BOX 4400 | LEWISTON | ME | 04240-0440 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| SUN JOURNAL | 104 PARK ST., | PO BOX 4400 | LEWISTON | ME | 04240-0440 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| SUN JOURNAL | PO BOX 13948 | | NEW BERN | NC | 28561-3948 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| SUN JOURNAL | 104 PARK ST., | PO BOX 4400 | LEWISTON | ME | 04240-0440 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| SUN JOURNAL | PO BOX 13948 | | NEW BERN | NC | 28561-3948 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL GREENBERG COLUMN |
| SUN JOURNAL | 104 PARK ST., | PO BOX 4400 | LEWISTON | ME | 04240-0440 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| SUN JOURNAL | 104 PARK ST., | PO BOX 4400 | LEWISTON | ME | 04240-0440 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| SUN MEDIA CORPORATION | 333 KING STREET EAST | | TORONTO | ON | M5A 3X5 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| SUN MICROSYSTEMS | P.O. BOX 7550 | ATTN: LEGAL COUNSEL | MOUNTAIN VIEW | CA | 94039 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SUN NEWS | 4370 WEST 119TH STREET | STE. 300 | OVERLAND PARK | KS | 66211 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SUNDAY INDEPENDENT | ATTN. ACCOUNTS PAYABLE SWS, UNIT B | WEST CORK TECHNOLOGY PARK WEST CORK IRL | CLONAKILTY | | | IRELAND | REVENUE AGREEMENT - SYNDICATED CONTENT - ROLLING STONE |
| SUNDAY RECORD HERALD | 1455 W MAIN ST. | | TIPP CITY | OH | 45371-0430 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| SUNDAY TRIBUNE, THE | ATTN. FIONA FALVEY | 15 LR BAGGOT STREET | DUBLIN | | 2 | IRELAND | REVENUE AGREEMENT - SYNDICATED CONTENT - NEW YORK MAGAZINE |
| SUNFLOWER BROADBAND | 1 RIVERFRONT PLAZA, SUITE 301 | ATTN: LEGAL COUNSEL | LAWRENCE | KS | 66044 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |
| SUN-GAZETTE | OGDEN NEWSPAPERS 1500 MAIN ST. | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SUN-GAZETTE | OGDEN NEWSPAPERS 1500 MAIN ST. | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - MULTIPLE PRODUCTS |
| SUNRISE OF LYNN VALLEY | 980 LYNN VALLEY ROAD | ATTN: LEGAL COUNSEL | NORTH VANCOUVER | BC | V7J 1Z7 | CANADA | REVENUE AGREEMENT - ZEXP |
| SUN-SENTINEL | PO BOX 14430 | EDITORIAL DEPARTMENT | FT. LAUDERDALE | FL | 33302 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAREERBUILDER |
| SUN-TELEGRAPH | P.O. BOX 7306 | ATTN: LEGAL COUNSEL | SHERIDAN | WY | 82801 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SUN-TELEGRAPH | 1136 ILLINOIS ST. | | SIDNEY | NE | 69162 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| SUN-TELEGRAPH | 1136 ILLINOIS ST. | | SIDNEY | NE | 69162 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| SUN-TIMES | 107-109 N. FOURTH STREET | ATTN: LEGAL COUNSEL | HEBER SPRINGS | AR | 72543 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SUN-TIMES | 107-109 N. FOURTH STREET | ATTN: LEGAL COUNSEL | HEBER SPRINGS | AR | 72543 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SUNY PLATTSBURGH | BROAD ST. | ATTN: LEGAL COUNSEL | PLATTSBURGH | NY | 12901 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SUPER EXPRESS | 111 JOHN ST. FL. 28 | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10038 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SUPERIOR TELEGRAM | 1226 OGDEN AVENUE | ATTN: LEGAL COUNSEL | SUPERIOR | WI | 54880 | UNITED STATES | ADVERTISING AGREEMENT |
| SUPERIOR TELEGRAM | 1226 OGDEN AVENUE | ATTN: LEGAL COUNSEL | SUPERIOR | WI | 54880 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| SUREWEST COMMUNICATIONS MCCLELLAN | P.O. BOX 30115 | ATTN: LEGAL COUNSEL | COLLEGE STATION | TX | 77842 | UNITED STATES | ASCII |
| SUREWEST COMMUNICATIONS MCCLELLAN | P.O. BOX 30115 | ATTN: LEGAL COUNSEL | COLLEGE STATION | TX | 77842 | UNITED STATES | CABLE DIRECT |
| SUSSEX PUBLISHERS INC. | 115 EAST 23RD STREET | 9TH FLOOR ATTN: CHARLES FRANK | NEW YORK | NY | 10010- | UNITED STATES | (N03860) PSYCHOLOGY TODAY |
| SUSSEX PUBLISHERS INC. | 115 EAST 23RD STREET | 9TH FLOOR ATTN: CHARLES FRANK | NEW YORK | NY | 10010 | UNITED STATES | (N05070) PREMIUM HEALTH NEWS SERVICE |
| SUSSEX PUBLISHERS INC. | 115 EAST 23RD STREET | 9TH FLOOR ATTN: CHARLES FRANK | NEW YORK | NY | 10010- | UNITED STATES | (N05071) PREMIUM HEALTH NEWS SERVICE |
| SUUR-JYVASKYLAN LEHTI | C/O EUROPA PRESS | BOX 6410 | STOCKHOLM | | 113 83 | SWEDEN | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| SWEETWATER REPORTER | 112 W 3RD ST PO BO 750 | | SWEETWATER | TX | 79556-4430 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| SYBASE | ONE SYBASE DRIVE | | DUBLIN | CA | 94568 | UNITED STATES | ADAPTIVE SERVER ENTERPRISE |
| SYBASE | ONE SYBASE DRIVE | | DUBLIN | CA | 94568 | UNITED STATES | ADAPTIVE SERVER ENTERPRISE |
| SYBASE | ONE SYBASE DRIVE | | DUBLIN | CA | 94568 | UNITED STATES | ASE ENT EDITION IBM 64 |
| SYBASE | ONE SYBASE DRIVE | | DUBLIN | CA | 94568 | UNITED STATES | ASE WORKPLACE |
| SYBASE | ONE SYBASE DRIVE | | DUBLIN | CA | 94568 | UNITED STATES | ASE WORKPLACE |
| SYBASE | ONE SYBASE DRIVE | | DUBLIN | CA | 94568 | UNITED STATES | ASE WORKPLACE |
| SYBASE | ONE SYBASE DRIVE | | DUBLIN | CA | 94568 | UNITED STATES | ASE WORKPLACE 64-BIT |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SYBASE | ONE SYBASE DRIVE | | DUBLIN | CA | 94568 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - SYBASE REPLICATOR |
| SYBASE | ONE SYBASE DRIVE | | DUBLIN | CA | 94568 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - UNIX SDK FOR IBM AIX |
| SYBASE | ONE SYBASE DRIVE | | DUBLIN | CA | 94568 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - UNIX SDK FOR IBM AIX |
| SYNACOR | 40 LA RIVIERE DR., SUITE 300 | ATTN: LEGAL COUNSEL | BUFFALO | NY | 14202 | UNITED STATES | REVENUE AGREEMENT - MULTIPLE PRODUCTS |
| SYNERGY ENTERTAINMENT NETWORK LIMITED | 177 TRAGARETE ROAD | ATTN: LEGAL COUNSEL | PORT OF SPAIN | | | | REVENUE AGREEMENT - LISTINGS DISTRIBUTION |
| T2 COMMUNICATIONS | 301 HOOVER BLVD., SUITE 100 | ATTN: LEGAL COUNSEL | HOLLAND | MI | 49423 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| TACO TIMES | P.O. BOX 888, 123 SOUTH JEFFERSON ST. | ATTN: LEGAL COUNSEL | PERRY | FL | 32347 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TACONIC NEWSPAPERS | P. O. BOX 316 | | MILLBROOK | NY | 12545 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| TAHLEQUAH DAILY PRESS | 106 WEST SECOND STREET, P.O. BOX 888 | ATTN: LEGAL COUNSEL | TAHLEQUAH | OK | 74465 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TAHOE DAILY TRIBUNE | 3079 HARRISON AVENUE | | SOUTH LAKE TAHOE | CA | 96150-7931 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ARIANNA HUFFINGTON COLUMN |
| TAHOE DAILY TRIBUNE | 3079 HARRISON AVENUE | | SOUTH LAKE TAHOE | CA | 96150-7931 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TAICO INCENTIVE SERVICES INC. | 28 KENT ACRES COURT | ATTN: TAICO INCENTIVE SERVICES INC. | CARMEL | NY | 10512 | UNITED STATES | OTHER (DESCRIBE) - TMS HAS ENGAGED THE SERVICES OF TAICO TO CREATE AND IMPLEMENT AN INCENTIVE PROGRAM FOR CUSTOMER SALES REPS. TMS INTENDS TO USE THIS PROGRAM TO INCREASE SALES OF ITS CHANNEL GUIDE AND CABLE CONNECTION PUBLICATIONS. |
| TAIPEI TIMES | MR.IAN BARTHOLOMEW | 14F, 399 RUIGUANG ROAD TAIPEI | NEIHU DIST | | 114 | TAIWAN, PROVINCE OF CHINA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| TAIPEI TIMES | MR.IAN BARTHOLOMEW | 14F, 399 RUIGUANG ROAD TAIPEI | NEIHU DIST | | 114 | TAIWAN, PROVINCE OF CHINA | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| TAIPEI TIMES | MR.IAN BARTHOLOMEW | 14F, 399 RUIGUANG ROAD TAIPEI | NEIHU DIST | | 114 | TAIWAN, PROVINCE OF CHINA | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| TAIPEI TIMES | MR.IAN BARTHOLOMEW | 14F, 399 RUIGUANG ROAD TAIPEI | NEIHU DIST | | 114 | TAIWAN, PROVINCE OF CHINA | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| TAIWAN NEWS | ATTN: MS. CYNTHIA YEN | HSIN-YI RD. SEC 2, #88, 7/F | TAIPEI | | 106 | THAILAND | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| TAKE FIVE PRODUCTIONS | P.O. BOX 1094 | | ARLINGTON HEIGHTS | IL | 60006 | UNITED STATES | LICENSING AGREEMENT-TAKE FIVE PRODUCTIONS - GIL THORP (PUBLISHING) |
| TALK RADIO SHOPPER | PO BOX 2295 | | NEW LONDON | NH | 03257 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BILL PRESS COLUMN |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TALK RADIO SHOPPER | PO BOX 2295 | | NEW LONDON | NH | 03257 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| TALK RADIO SHOPPER | PO BOX 2295 | | NEW LONDON | NH | 03257 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RETIRE SMART |
| TALLAHASSEE DEMOCRAT | 277 N. MAGNOLIA DR. | ATTN: LEGAL COUNSEL | TALLAHASSEE | FL | 32302 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TALLAHASSEE DEMOCRAT | P.O. BOX 530698 | CLASSIFIED ADV. BARBARA REKER | LIVONIA | MI | 48153-0698 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAREERBUILDER |
| TALLAHASSEE DEMOCRAT | PO BOX 990, 277 N. MAGNOLIA DR. | | TALLAHASSEE | FL | 32302 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| TALLAHASSEE DEMOCRAT | PO BOX 990, 277 N. MAGNOLIA DR. | | TALLAHASSEE | FL | 32302 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| TALLAHASSEE DEMOCRAT | PO BOX 990, 277 N. MAGNOLIA DR. | | TALLAHASSEE | FL | 32302 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| TALLAHASSEE DEMOCRAT | PO BOX 990, 277 N. MAGNOLIA DR. | | TALLAHASSEE | FL | 32302 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| TALLAHASSEE DEMOCRAT | PO BOX 990 | 277 N. MAGNOLIA DR. | TALLAHASSEE | FL | 32302 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| TALLAHASSEE DEMOCRAT | PO BOX 990 | 277 N. MAGNOLIA DR. | TALLAHASSEE | FL | 32302 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| TALLAHASSEE DEMOCRAT | P.O. BOX 530698 | CLASSIFIED ADV. BARBARA REKER | LIVONIA | MI | 48153-0698 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| TALLAHASSEE DEMOCRAT | PO BOX 990 | 277 N. MAGNOLIA DR. | TALLAHASSEE | FL | 32302 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| TALLER DE EDICION | CALLE 7 SUR#42-70, OFICINA 18-01, EDIFICIO FORUM | | MEDELLIN | | | COLOMBIA | REVENUE AGREEMENT - SYNDICATED CONTENT - FAST COMPANY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TALLER DE EDICION | CALLE 7 SUR#42-70, OFICINA 18-01, EDIFICIO FORUM | | MEDELLIN | | | COLOMBIA | REVENUE AGREEMENT - SYNDICATED CONTENT - FAST COMPANY |
| TAMPA DIGITAL STUDIOS | 1600 E. 8TH AVE., SUITE A117 | ATTN: LEGAL COUNSEL | TAMPA | FL | 33605 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |
| TANDBERG TELEVISION | 4500 RIVER GREEN PKWY, SUITE 110 | ATTN: LEGAL COUNSEL | DULUTH | GA | 30096 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TAOS NEWS | P.O. BOX 3737, 226 ALBRIGHT ST. | ATTN: LEGAL COUNSEL | TAOS | NM | 87571 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TAP.TV | 16W 361 S. FRONTAGE RD., SUITE 128 | ATTN: LEGAL COUNSEL | BURR RIDGE | IL | 60527 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TAP.TV | 16W 361 S. FRONTAGE RD., SUITE 128 | ATTN: LEGAL COUNSEL | BURR RIDGE | IL | 60527 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TATTOOED TEES | 1938 N. LEAVITT ST. | | CHICAGO | IL | 60647 | UNITED STATES | DEAL MEMOCLOTHING-TATTOOED TEES. SUDOKU NINJA/SUDOKU KITTY () |
| TATTOOED TEES | 1938 N. LEAVITT ST. | | CHICAGO | IL | 60647 | UNITED STATES | REVENUE AGREEMENT - NON-DISCLOSURE/CONFIDENTIALITY AGREEMET,-TATTOOED TEES - SUDOKU NINJA () |
| TAUNTON DAILY GAZETTE | 5 COHANNET STREET | | TAUNTON | MA | 02780 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| TAUNTON DAILY GAZETTE | 5 COHANNET STREET | | TAUNTON | MA | 02780 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT – THE DAILY CROSSWORD |
| TAYLOR JONES | P. O. BOX 140297 | | STATEN ISLAND | NY | 10314 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT (N04730, N04737, N01781) TAYLOR JONES |
| TAYLORSVILLE TIMES | P. O. BOX 279 | ATTN: LEGAL COUNSEL | TAYLORSVILLE | NC | 28681 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TAZEWELL CLAIBORNE PROGRESS | P. O. BOX B | | TAZEWELL | TN | 37879 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TCI GREAT LAKES, INC. (OR COMCAST) | 1500 MCCONNOR PARKWAY | ATTN: VP SALES / MARKETING | SCHAUMBUR G | IL | 60173 | UNITED STATES | AGREEMENT BETWEEN TMS AND COMCAST FOR THE DISTRIBUTION OF TMS' MONTHLY PROGRAM GUIDE AMONG THIS COMCAST SYSTEM'S SUBSCRIBERS (#1500) |
| TCT WEST | P. O. BOX 671 | ATTN: LEGAL COUNSEL | BASIN | WY | 82410 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| TCT WORLD | 11 AIRWAY DR., P. O. BOX 1010 | ATTN: LEGAL COUNSEL | MARION | IL | 62959 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |
| TDS, CURACAO | P. O. BOX 3909 | ATTN: LEGAL COUNSEL | WILLEMSTED CURACAO | | | | CABLE DIRECT |
| TDS, CURACAO | P. O. BOX 3909 | ATTN: LEGAL COUNSEL | WILLEMSTED CURACAO | | | | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| TDS TELECOM | PO BOX 620988 | ATTN: LEGAL COUNSEL | MIDDLETON | WI | 53562-0988 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| TECHNOLOGY REVIEW | 1 MAIN STREET | 7TH FLOOR | CAMBRIDGE | MA | 02142- | UNITED STATES | (N04210) MIT TECHNOLOGY |
| TECUMSEH HERALD | JIM LINCOLN, EDITOR, 110 E. LOGAN ST., BOX 218 | | TECUMSEH | MI | 49286-0218 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| TEKSTAR COMMUNICATIONS SYSTEMS | 150 2ND ST SW | ATTN: LEGAL COUNSEL | PERHAM | MN | 56573 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| TELAPEX, INC | 1018 HIHLAND COLONY PKWY, SUITE 500 | ATTN: LEGAL COUNSEL | RIDGELAND | MS | 39157 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| TELCEL C.A. | AVENIDA FRANCISCO DE MIRANDA, TORRE EL PARQUE, PISO 9, URBANIZACION LOS PALOS GRANDES | ATTN: LEGAL COUNSEL | CARACAS | | | | REVENUE AGREEMENT - MULTIPLE PRODUCTS |
| TELCO TELEVISION CORP. | 1780 MORIAH WOODS BLVD, SUITE 1 | ATTN: LEGAL COUNSEL | MEMPHIS | TN | 38117 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TELECABLE | 8167 STONEHAM DRIVE | ATTN: LEGAL COUNSEL | YPSILANTI | MI | 48197 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TELECOM ARGENTINA S.A. | ALICIA MOREAU DE JUSTO, 50 PISO 12 | ATTN: LEGAL COUNSEL | BUENOS AIRES | | C1107AAB | | REVENUE AGREEMENT - ZAP2IT DIRECT |
| TELECOM PROPERTY HOLDINGS LTD. | 168 WALKINSTOWN ROAD | ATTN: LEGAL COUNSEL | DUBLIN | | 12 | | REVENUE AGREEMENT - LISTINGS |
| TELEFONIA BONAIRIANO | KAY LIBERTADOR SIMON BOLIVAR 8 | ATTN: LEGAL COUNSEL | BONAIRE | | | | REVENUE AGREEMENT - ZAP2IT DIRECT |
| TELEFONICA DE CHILE | PLAZA BAQUEDANO | ATTN: LEGAL COUNSEL | SANTIAGO | | | | REVENUE AGREEMENT - MULTIPLE PRODUCTS |
| TELEFONICA DE COLOMBIA | TRANSVERSAL 60 NO 114A-55 | ATTN: LEGAL COUNSEL | BOGOTA | | | | REVENUE AGREEMENT - MULTIPLE PRODUCTS |
| TELEFONICA DE PERU | PASEO DE LA REPUBLICA 3755, 6 PISO SAN ISIDRO | ATTN: LEGAL COUNSEL | LIMA | | | | REVENUE AGREEMENT - ZAP2IT DIRECT |
| TELEFONICA DE PERU | PASEO DE LA REPUBLICA 3755, 6 PISO SAN ISIDRO | ATTN: LEGAL COUNSEL | LIMA | | | | REVENUE AGREEMENT - ZAP2IT DIRECT |
| TELEFONICA DEL SUR S.A. | SUBGERENTE CONTROL DE GESTION, SAN CARLOS 107 | ATTN: LEGAL COUNSEL | VALDIVIA | | | | REVENUE AGREEMENT - ZAP2IT DIRECT |
| TELEFONICA DEL SUR S.A. | SUBGERENTE CONTROL DE GESTION, SAN CARLOS 107 | ATTN: LEGAL COUNSEL | VALDIVIA | | | | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| TELEGRAM & GAZETTE | PO BOX 15012 | | WORCESTER | MA | 01615-0012 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - INSIDER TRADING |
| TELEGRAM & GAZETTE | PO BOX 15012 | | WORCESTER | MA | 01615-0012 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JOYCE LAIN KENNEDY-CAREERS NOW |
| TELEGRAM & GAZETTE | PO BOX 15012 | | WORCESTER | MA | 01615-0012 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TELEGRAM & GAZETTE | PO BOX 15012 | | WORCESTER | MA | 01615-0012 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LIZ SMITH |
| TELEGRAM & GAZETTE | PO BOX 15012 | | WORCESTER | MA | 01615-0012 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUCCESSFUL INVESTING |
| TELEGRAM & GAZETTE | PO BOX 15012 | | WORCESTER | MA | 01615-0012 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| TELEGRAM & GAZETTE | PO BOX 15012 | | WORCESTER | MA | 01615-0012 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| TELEGRAM & GAZETTE | 20 FRANKLIN STREET | ATTN: LEGAL COUNSEL | WORCESTER | MA | 01613 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| TELEGRAPH | SAUK VALLEY NEWSPAPERS, P.O. BOX 498, 3200 E.LINCOLNWA | ATTN: LEGAL COUNSEL | STERLING | IL | 61081 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TELEGRAPH HERALD | PO BOX 688 | | DUBUQUE | IA | 52004-0688 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| TELEGRAPH HERALD | PO BOX 688 | | DUBUQUE | IA | 52004-0688 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| TELEGRAPH HERALD | PO BOX 688 | | DUBUQUE | IA | 52004-0688 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| TELEGRAPH HERALD | PO BOX 688 | | DUBUQUE | IA | 52004-0688 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| TELEGRAPH HERALD | PO BOX 688 | | DUBUQUE | IA | 52004-0688 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| TELEGRAPH HERALD | PO BOX 688 | | DUBUQUE | IA | 52004-0688 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| TELEGRAPH HERALD | PO BOX 688 | | DUBUQUE | IA | 52004-0688 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE CROSSWORDS |
| TELEGRAPH HERALD | PO BOX 688 | | DUBUQUE | IA | 52004-0688 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE CROSSWORDS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TELEGRAPH JOURNAL | 210 CROWN ST. | PO BOX 2350 | ST. JOHN | NB | E2L 3V8 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| TELEGRAPH-JOURNAL | 210 CROWN STREET | ATTN: LEGAL COUNSEL | ST. JOHN | NB | E2L 3VB | CANADA | REVENUE AGREEMENT - LISTINGS |
| TELE-GUIA | 3116 SOUTH AUSTIN BOULEVA | ATTN: LEGAL COUNSEL | CICERO | IL | 60804 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TELLI.COM | P.O. BOX 1088 | ATTN: LEGAL COUNSEL | BELVEDERE TIBURON | CA | 94920 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |
| TELLME NETWORKS | 1310 VILLA STREET -- ATTN: ACCOUNTS PAYABLE | | MOUNTAIN VIEW | CA | 94041 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA BLACK |
| TELLURIDE WATCH | P.O. BOX 2042 | | TELLURIDE | CO | 81435 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| TELLURIDE WATCH | P.O. BOX 2042 | | TELLURIDE | CO | 81435 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LIZ SMITH |
| TELLURIDE WATCH | P.O. BOX 2042 | | TELLURIDE | CO | 81435 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| TELLURIDE WATCH | P.O. BOX 2042 | | TELLURIDE | CO | 81435 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| TELLURIDE WATCH | P.O. BOX 2042 | | TELLURIDE | CO | 81435 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WOLFGANG PUCK'S KITCHEN |
| TELLYTOPIA | 3283 KIFER ROAD | ATTN: LEGAL COUNSEL | SANTA CLARA | CA | 95051 | UNITED STATES | REVENUE AGREEMENT - LISTINGS DISTRIBUTION |
| TELMEX CHILE | AV. RINCONADA EL SALTO100 | ATTN: LEGAL COUNSEL | SANTIAGO | | | | REVENUE AGREEMENT - ZAP2IT DIRECT |
| TELMEX CHILE | AV. RINCONADA EL SALTO100 | ATTN: LEGAL COUNSEL | SANTIAGO | | | | REVENUE AGREEMENT - ZAP2IT DIRECT |
| TELMEX DOMINICAN REPUBLIC | AV. JOHN F. KENNEDY #54 | ATTN: LEGAL COUNSEL | SANTO DOMINGO | | | | REVENUE AGREEMENT - ZAP2IT DIRECT |
| TELMEX MEXICO | PARQUE VIA 190, COLONIA | ATTN: LEGAL COUNSEL | MEXICO DF | | 6599 | | REVENUE AGREEMENT - ZAP2IT DIRECT |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TELMEX PERU | AV. LARCO 1301 | | LIMA | | | | REVENUE AGREEMENT - ZAP2IT DIRECT |
| TELMEX PUERTO RICO | AVENIDA ROOSEVELT 1515 | | SAN JUAN | PR | 00936-0998 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| TELSTAR SYSTEMS (ZAP2ITX) | 226 CROMWELL AVE | ATTN: LEGAL COUNSEL | STATEN ISLAND | NY | 10305 | UNITED STATES | REVENUE AGREEMENT - TVD ONSC |
| TELUS ADVANCED SERVICES, INC. | C/O TELUS ACCOUNTS PAYABLE, PO BOX 1830 | ATTN: LEGAL COUNSEL | EDMONTON | AB | T5J 2P2 | CANADA | REVENUE AGREEMENT - ZAP2IT ONLINE MOVIES |
| TELUS COMMUNICATIONS | P.O. BOX 1830 | ATTN: LEGAL COUNSEL | EDMONTON | AB | T5J 2P2 | CANADA | REVENUE AGREEMENT - ZAP2IT DIRECT |
| TELUS COMMUNICATIONS | P.O. BOX 1830 | ATTN: LEGAL COUNSEL | EDMONTON | AB | T5J 2P2 | CANADA | REVENUE AGREEMENT - ZAP2IT DIRECT |
| TEMPLE DAILY TELEGRAM | P.O. BOX 6114 | ATTN: LEGAL COUNSEL | TEMPLE | TX | 76503-6114 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TEMPLE DAILY TELEGRAM | PO BOX 6114 | | TEMPLE | TX | 76503-6114 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| TEMPLE DAILY TELEGRAM | PO BOX 6114 | | TEMPLE | TX | 76503-6114 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| TEMPLE DAILY TELEGRAM | PO BOX 6114 | | TEMPLE | TX | 76503-6114 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - SUNDAY |
| TEMPLE DAILY TELEGRAM | PO BOX 6114 | | TEMPLE | TX | 76503-6114 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| TEMPLE DAILY TELEGRAM | PO BOX 6114 | | TEMPLE | TX | 76503-6114 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| TENNESSEE MARKETING | 3738 PEAVINE ROAD | | CROSSVILLE | TN | 38571 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| TERRY HINES & ASSOCIATES | 2550 HOLLYWOOD WAY, SUITE 600 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91505 | UNITED STATES | REVENUE AGREEMENT - FANDANGO |
| TERRY HINES & ASSOCIATES | 2550 HOLLYWOOD WAY, SUITE 600 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91505 | UNITED STATES | REVENUE AGREEMENT - MOVIE - NEW MEDIA |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TERRY HINES & ASSOCIATES | 2550 HOLLYWOOD WAY, SUITE 600 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91505 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |
| TERRY HINES & ASSOCIATES | 2550 HOLLYWOOD WAY, SUITE 600 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91505 | UNITED STATES | REVENUE AGREEMENT |
| TEST CLIENT | THIS IS FOR TESTING ONLY! | ATTN: LEGAL COUNSEL | GLENS FALLS | NY | 12801 | UNITED STATES | ADVERTISING AGREEMENT |
| TEST CLIENT | THIS IS FOR TESTING ONLY! | ATTN: LEGAL COUNSEL | GLENS FALLS | NY | 12801 | UNITED STATES | REVENUE AGREEMENT - INFOSALE |
| TEST CLIENT | THIS IS FOR TESTING ONLY! | ATTN: LEGAL COUNSEL | GLENS FALLS | NY | 12801 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TEST CLIENT | THIS IS FOR TESTING ONLY! | ATTN: LEGAL COUNSEL | GLENS FALLS | NY | 12801 | UNITED STATES | REVENUE AGREEMENT - ONLINES |
| TEST CLIENT | THIS IS FOR TESTING ONLY! | ATTN: LEGAL COUNSEL | GLENS FALLS | NY | 12801 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| TEXARKANA GAZETTE | 313-319 PINE STREET | ATTN: LEGAL COUNSEL | TEXARKANA | TX | 75504 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TEXARKANA GAZETTE | PO BOX 621 | | TEXARKANA | TX | 75504-0621 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| TEXARKANA GAZETTE | PO BOX 621 | | TEXARKANA | TX | 75504-0621 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| TEXARKANA GAZETTE | PO BOX 621 | | TEXARKANA | TX | 75504-0621 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| TEXARKANA GAZETTE | PO BOX 621 | | TEXARKANA | TX | 75504-0621 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| TEXARKANA GAZETTE | PO BOX 621 | | TEXARKANA | TX | 75504-0621 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| TEXARKANA GAZETTE | PO BOX 621 | | TEXARKANA | TX | 75504-0621 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| TEXAS CATHOLIC | PO BOX 190347 | | DALLAS | TX | 75219-0347 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TEXAS STAR TRIBUNE | 501 FAIRWAY | | KERRVILLE | TX | 78028 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE ABERDEEN AMERICAN NEWS | P. O. BOX 4430 | ATTN: LEGAL COUNSEL | ABERDEEN | SD | 57402-4430 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE ABERDEEN AMERICAN NEWS | PO BOX 4430 | | ABERDEEN | SD | 57401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| THE ABERDEEN AMERICAN NEWS | PO BOX 4430 | | ABERDEEN | SD | 57401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DANA SUMMERS EDITORIAL CARTOONS |
| THE ABERDEEN AMERICAN NEWS | PO BOX 4430 | | ABERDEEN | SD | 57401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE ABERDEEN AMERICAN NEWS | PO BOX 4430 | | ABERDEEN | SD | 57401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE ABERDEEN AMERICAN NEWS | PO BOX 4430 | | ABERDEEN | SD | 57401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE ABERDEEN AMERICAN NEWS | PO BOX 4430 | | ABERDEEN | SD | 57401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PREMIUM HEALTH NEWS SERVICE |
| THE ACORN NEWSPAPERS | 30423 CANWOOD ST., SUITE 108 | | AGOURA HILLS | CA | 91301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE ACORN NEWSPAPERS | 30423 CANWOOD ST., SUITE 108 | | AGOURA HILLS | CA | 91301-4316 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE ADVERTISER GLEAM | P.O. BOX 190 | ATTN: LEGAL COUNSEL | GUNTERSVILLE | AL | 35976 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE ADVERTISER-TRIBUNE | 320 N. NELSON ST. | | TIFFIN | OH | 44883 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| THE ADVERTISER-TRIBUNE | 320 N. NELSON ST. | | TIFFIN | OH | 44883 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ARIANNA HUFFINGTON COLUMN |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE ADVERTISER-TRIBUNE | 320 N. NELSON ST. | | TIFFIN | OH | 44883 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| THE ADVERTISER-TRIBUNE | 320 N. NELSON ST. | | TIFFIN | OH | 44883 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - DAILY |
| THE ADVERTISER-TRIBUNE | 320 N. NELSON ST. | | TIFFIN | OH | 44883 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - SUNDAY |
| THE ADVERTISER-TRIBUNE | 320 N. NELSON ST. | | TIFFIN | OH | 44883 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE ADVERTISER-TRIBUNE | 320 N. NELSON ST. | | TIFFIN | OH | 44883 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE ADVERTISER-TRIBUNE | 320 N. NELSON ST. | | TIFFIN | OH | 44883 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| THE ADVERTISER-TRIBUNE | 320 N. NELSON ST. | | TIFFIN | OH | 44883 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JULES WITCOVER POLITICS TODAY COLUMN |
| THE ADVERTISER-TRIBUNE | 320 N. NELSON ST. | | TIFFIN | OH | 44883 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE ADVERTISER-TRIBUNE | 320 N. NELSON ST. | | TIFFIN | OH | 44883 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| THE ADVERTISER-TRIBUNE | 320 N. NELSON ST. | | TIFFIN | OH | 44883 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| THE ADVERTISER-TRIBUNE | 320 N. NELSON ST. | | TIFFIN | OH | 44883 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| THE ADVERTISER-TRIBUNE | 320 N. NELSON ST. | | TIFFIN | OH | 44883 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROSS MACKENZIE COLUMN |
| THE ADVERTISER-TRIBUNE | 320 N. NELSON ST. | | TIFFIN | OH | 44883 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE ADVERTISER-TRIBUNE | 320 N. NELSON ST. | | TIFFIN | OH | 44883 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SMART COLLECTOR |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE ADVOCATE | 75 TRESSER BLVD. | ATTN: LEGAL COUNSEL | STAMFORD | CT | 06904-9307 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE ADVOCATE | 525 LAFAYETTE ST. | ATTN: LEGAL COUNSEL | BATON ROUGE | LA | 70821 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE ADVOCATE | 7290 BLUEBONNET BLVD. | | BATON ROUGE | LA | 70810 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - 800 WORDS |
| THE ADVOCATE | 7290 BLUEBONNET BLVD. | | BATON ROUGE | LA | 70810 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| THE ADVOCATE | 9 RIVERBEND RD. S. | BUILDING 9A | STAMFORD | CT | 06907 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| THE ADVOCATE | 7290 BLUEBONNET BLVD. | | BATON ROUGE | LA | 70810 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOTTOM LINERS - DAILY |
| THE ADVOCATE | 22 NORTH FIRST STREET | | NEWARK | OH | 43055 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - SUNDAY |
| THE ADVOCATE | 9 RIVERBEND RD. S. | BUILDING 9A | STAMFORD | CT | 06907 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BRENDA STARR - DAILY |
| THE ADVOCATE | 9 RIVERBEND RD. S. | BUILDING 9A | STAMFORD | CT | 06907 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BRENDA STARR - SUNDAY |
| THE ADVOCATE | 7290 BLUEBONNET BLVD. | | BATON ROUGE | LA | 70810 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE ADVOCATE | 22 NORTH FIRST STREET | | NEWARK | OH | 43055 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE ADVOCATE | 9 RIVERBEND RD. S. | BUILDING 9A | STAMFORD | CT | 06907 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| THE ADVOCATE | 7290 BLUEBONNET BLVD. | | BATON ROUGE | LA | 70810 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| THE ADVOCATE | 9 RIVERBEND RD. S. | BUILDING 9A | STAMFORD | CT | 06907 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| THE ADVOCATE | 9 RIVERBEND RD. S. | BUILDING 9A | STAMFORD | CT | 06907 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAN WASSERMAN EDITORIAL CARTOONS |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE ADVOCATE | 7290 BLUEBONNET BLVD. | | BATON ROUGE | LA | 70810 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DANA SUMMERS EDITORIAL CARTOONS |
| THE ADVOCATE | 7290 BLUEBONNET BLVD. | | BATON ROUGE | LA | 70810 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| THE ADVOCATE | 7290 BLUEBONNET BLVD. | | BATON ROUGE | LA | 70810 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| THE ADVOCATE | 9 RIVERBEND RD. S. | BUILDING 9A | STAMFORD | CT | 06907 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| THE ADVOCATE | 7290 BLUEBONNET BLVD. | | BATON ROUGE | LA | 70810 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| THE ADVOCATE | 7290 BLUEBONNET BLVD. | | BATON ROUGE | LA | 70810 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| THE ADVOCATE | 7290 BLUEBONNET BLVD. | | BATON ROUGE | LA | 70810 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - FILM CLIPS COLUMN |
| THE ADVOCATE | 7290 BLUEBONNET BLVD. | | BATON ROUGE | LA | 70810 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - FILM CLIPS COLUMN |
| THE ADVOCATE | 9 RIVERBEND RD. S. | BUILDING 9A | STAMFORD | CT | 06907 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - FOODSTYLES FEATURE PACKAGE |
| THE ADVOCATE | 7290 BLUEBONNET BLVD. | | BATON ROUGE | LA | 70810 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE ADVOCATE | 7290 BLUEBONNET BLVD. | | BATON ROUGE | LA | 70810 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - INSIDE THE VIDEO GAMES |
| THE ADVOCATE | 7290 BLUEBONNET BLVD. | | BATON ROUGE | LA | 70810 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE ADVOCATE | 22 NORTH FIRST STREET | | NEWARK | OH | 43055 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| THE ADVOCATE | 7290 BLUEBONNET BLVD. | | BATON ROUGE | LA | 70810 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - JULES WITCOVER POLITICS TODAY COLUMN |
| THE ADVOCATE | 7290 BLUEBONNET BLVD. | | BATON ROUGE | LA | 70810 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - JUMBLE - DAILY |
| THE ADVOCATE | 9 RIVERBEND RD. S. | BUILDING 9A | STAMFORD | CT | 06907 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - KIDS ACROSS/PARENTS DOWN - SUNDAY |
| THE ADVOCATE | 9 RIVERBEND RD. S. | BUILDING 9A | STAMFORD | CT | 06907 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - LATEST LINE |
| THE ADVOCATE | 7290 BLUEBONNET BLVD. | | BATON ROUGE | LA | 70810 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - LATEST LINE |
| THE ADVOCATE | 7290 BLUEBONNET BLVD. | | BATON ROUGE | LA | 70810 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - LOOSE PARTS - DAILY |
| THE ADVOCATE | 9 RIVERBEND RD. S. | BUILDING 9A | STAMFORD | CT | 06907 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| THE ADVOCATE | 7290 BLUEBONNET BLVD. | | BATON ROUGE | LA | 70810 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| THE ADVOCATE | 9 RIVERBEND RD. S. | BUILDING 9A | STAMFORD | CT | 06907 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE ADVOCATE | 7290 BLUEBONNET BLVD. | | BATON ROUGE | LA | 70810 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE ADVOCATE | 7290 BLUEBONNET BLVD. | | BATON ROUGE | LA | 70810 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - MATT DAVIES EDITORIAL CARTOONS |
| THE ADVOCATE | PO BOX 1840 | | NORTH ADAMS | MA | 01247-1840 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - OBSERVER CROSSWORD |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE ADVOCATE | 9 RIVERBEND RD. S. | BUILDING 9A | STAMFORD | CT | 06907 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| THE ADVOCATE | 9 RIVERBEND RD. S. | BUILDING 9A | STAMFORD | CT | 06907 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| THE ADVOCATE | 9 RIVERBEND RD. S. | BUILDING 9A | STAMFORD | CT | 06907 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |
| THE ADVOCATE | 9 RIVERBEND RD. S. | BUILDING 9A | STAMFORD | CT | 06907 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL GREENBERG COLUMN |
| THE ADVOCATE | 9 RIVERBEND RD. S. | BUILDING 9A | STAMFORD | CT | 06907 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| THE ADVOCATE | 9 RIVERBEND RD. S. | BUILDING 9A | STAMFORD | CT | 06907 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUCCESSFUL INVESTING |
| THE ADVOCATE | 9 RIVERBEND RD. S. | BUILDING 9A | STAMFORD | CT | 06907 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| THE ADVOCATE | 9 RIVERBEND RD. S. | BUILDING 9A | STAMFORD | CT | 06907 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| THE ADVOCATE | 7290 BLUEBONNET BLVD. | | BATON ROUGE | LA | 70810 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE ADVOCATE | 9 RIVERBEND RD. S. | BUILDING 9A | STAMFORD | CT | 06907 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE ADVOCATE | 9 RIVERBEND RD. S. | BUILDING 9A | STAMFORD | CT | 06907 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TV CROSSWORD - SUNDAY |
| THE ADVOCATE | 7290 BLUEBONNET BLVD. | | BATON ROUGE | LA | 70810 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE ADVOCATE | 9 RIVERBEND RD. S. | BUILDING 9A | STAMFORD | CT | 06907 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WOLFGANG PUCK'S KITCHEN |
| THE ADVOCATE | 525 LAFAYETTE ST. | ATTN: LEGAL COUNSEL | BATON ROUGE | LA | 70821 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE MOVIES |
| THE ADVOCATE | 525 LAFAYETTE ST. | ATTN: LEGAL COUNSEL | BATON ROUGE | LA | 70821 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| THE ADVOCATE-MESSENGER | PO BOX 149 | 330 S. 4TH STREET | DANVILLE | KY | 40422 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE ADVOCATE-MESSENGER | PO BOX 149 | 330 S. 4TH STREET | DANVILLE | KY | 40422 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| THE AEGIS | P.O. BOX 189 | ATTN: LEGAL COUNSEL | BEL AIR | MD | 21014 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE ALBANY HERALD | PO BOX 48 | | ALBANY | GA | 31702 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE ALBANY HERALD | P. O. BOX 48 | | ALBANY | GA | 31702-0048 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE ALBANY HERALD | P. O. BOX 48 | | ALBANY | GA | 31702-0048 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| THE ALBANY HERALD | P. O. BOX 48 | | ALBANY | GA | 31702-0048 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE ALESTLE | CAMPUS BOX 1167 | | EDWARDSVILLE | IL | 62026 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU-DAILY |
| THE ALESTLE | CAMPUS BOX 1167 | | EDWARDSVILLE | IL | 62026 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| THE ALLIANCE REVIEW | P.O. BOX 2180, 40 S. LINDEN AVE. | ATTN: LEGAL COUNSEL | ALLIANCE | OH | 44601 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE ALPENA NEWS | 130 PARK PLACE, P.O. BOX 367 | | ALPENA | MI | 49707 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE ALPENA NEWS | 130 PARK PLACE, P.O. BOX 367 | | ALPENA | MI | 49707 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ARIANNA HUFFINGTON COLUMN |
| THE ALPENA NEWS | 130 PARK PLACE, P.O. BOX 367 | | ALPENA | MI | 49707 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| THE ALPENA NEWS | 130 PARK PLACE, P.O. BOX 367 | | ALPENA | MI | 49707 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE ALPENA NEWS | 130 PARK PLACE | P.O. BOX 367 | ALPENA | MI | 49707 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE ALPENA NEWS | 130 PARK PLACE, P.O. BOX 367 | | ALPENA | MI | 49707 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE ALPENA NEWS | 130 PARK PLACE, P.O. BOX 367 | | ALPENA | MI | 49707 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| THE ALPENA NEWS | 130 PARK PLACE, P.O. BOX 367 | | ALPENA | MI | 49707 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JULES WITCOVER POLITICS TODAY COLUMN |
| THE ALPENA NEWS | 130 PARK PLACE, P.O. BOX 367 | | ALPENA | MI | 49707 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE ALPENA NEWS | 130 PARK PLACE, P.O. BOX 367 | | ALPENA | MI | 49707 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| THE ALPENA NEWS | 130 PARK PLACE, P.O. BOX 367 | | ALPENA | MI | 49707 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| THE ALPENA NEWS | 130 PARK PLACE, P.O. BOX 367 | | ALPENA | MI | 49707 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| THE ALPENA NEWS | 130 PARK PLACE, P.O. BOX 367 | | ALPENA | MI | 49707 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROSS MACKENZIE COLUMN |
| THE ALPENA NEWS | 130 PARK PLACE, P.O. BOX 367 | | ALPENA | MI | 49707 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE ALPENA NEWS | 130 PARK PLACE, P.O. BOX 367 | | ALPENA | MI | 49707 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE ALPENA NEWS | 130 PARK PLACE, P.O. BOX 367 | | ALPENA | MI | 49707 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SMART COLLECTOR |
| THE ALTUS TIMES | P. O. BOX 578 | | ALTUS | OK | 73522 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| THE ANDERSON NEWS | P. O. BOX 410, 133 S. MAIN | ATTN: LEGAL COUNSEL | LAWRENCEBU RG | KY | 40342-0116 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE ANN ARBOR NEWS | 340 E HURON STREET | ATTN: LEGAL COUNSEL | ANN ARBOR | MI | 48104 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE ANN ARBOR NEWS | 340 E. HURON ST.. | | ANN ARBOR | MI | 48106 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| THE ANN ARBOR NEWS | 340 E. HURON ST.. | | ANN ARBOR | MI | 48106 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| THE ANN ARBOR NEWS | 340 E. HURON ST.. | | ANN ARBOR | MI | 48106 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| THE ANN ARBOR NEWS | 340 E. HURON ST.. | | ANN ARBOR | MI | 48106 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SYLVIA - DAILY |
| THE ANN ARBOR NEWS | 340 E. HURON ST.. | | ANN ARBOR | MI | 48106 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TAKING THE KIDS |
| THE ANN ARBOR NEWS | 340 E. HURON ST.. | | ANN ARBOR | MI | 48106 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE MIDDLETONS - DAILY |
| THE ARBITER, BOISE STATE UNIVERSITY | 1910 UNIVERSITY DRIVE | | BOISE | ID | 83725 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| THE ARBITER, BOISE STATE UNIVERSITY | 1910 UNIVERSITY DRIVE | | BOISE | ID | 83725 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| THE ARGUS | 39737 PASEO PADRE | ATTN: LEGAL COUNSEL | FREMONT | CA | 94538 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| THE ARGUS | C/O INTERNATIONAL PRESS AGENCY | PO BOX 67, HOWARD PLACE 7450 | | | | SOUTH AFRICA | REVENUE AGREEMENT - SYNDICATED CONTENT - ANIMAL CRACKERS - DAILY |
| THE ARGUS | C/O INTERNATIONAL PRESS AGENCY | PO BOX 67, HOWARD PLACE 7450 | | | | SOUTH AFRICA | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE ARGUS-PRESS | 210 EAST EXCHANGE STREET | ATTN: LEGAL COUNSEL | OWOSSO | MI | 48867 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE ARGUS-PRESS | 210 EAST EXCHANGE STREET | ATTN: LEGAL COUNSEL | OWOSSO | MI | 48867 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| THE ARGUS-PRESS | 201 E. EXCHANGE ST. | | OWOSSO | MI | 48867 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE ARIZONA REPUBLIC | P.O. BOX 2245 | ATTN: LEGAL COUNSEL | PHOENIX | AZ | 85002 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE ARIZONA REPUBLIC | P.O. BOX 2245 | ATTN: LEGAL COUNSEL | PHOENIX | AZ | 85002 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| THE ARIZONA REPUBLIC | P.O. BOX 2245 | | PHOENIX | AZ | 85002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| THE ARIZONA REPUBLIC | P.O. BOX 2245 | | PHOENIX | AZ | 85002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE ARIZONA REPUBLIC | P.O. BOX 2245 | | PHOENIX | AZ | 85002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY RACING FORM'S CONSENSUS |
| THE ARIZONA REPUBLIC | 200 E VAN BUREN ST., ATTN.: CHRIS LAVELLE | | PHOENIX | AZ | 85004 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA C. BLACK - ONLINE |
| THE ARIZONA REPUBLIC | P.O. BOX 2245 | | PHOENIX | AZ | 85002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE ARIZONA REPUBLIC | P.O. BOX 2245 | | PHOENIX | AZ | 85002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| THE ARIZONA REPUBLIC | P.O. BOX 2245 | | PHOENIX | AZ | 85002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| THE ARIZONA REPUBLIC | P.O. BOX 2245 | | PHOENIX | AZ | 85002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE ARIZONA REPUBLIC | P.O. BOX 2245 | | PHOENIX | AZ | 85002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MARY SANCHEZ COLUMN |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE ARIZONA REPUBLIC | P.O. BOX 2245 | | PHOENIX | AZ | 85002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| THE ARIZONA REPUBLIC | P.O. BOX 2245 | | PHOENIX | AZ | 85002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCRABBLEGRAMS - DAILY |
| THE ARIZONA REPUBLIC | P.O. BOX 2245 | | PHOENIX | AZ | 85002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE ARIZONA REPUBLIC | P.O. BOX 2245 | | PHOENIX | AZ | 85002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TODAY'S CHUCKLE |
| THE ARIZONA REPUBLIC | P.O. BOX 2245 | | PHOENIX | AZ | 85002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TV JUMBLE - SUNDAY |
| THE ASSINIBOIA TIMES | PO BOX 910 | | ASSINIBOIA SASKATCHEN WAN | | | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE ATHENS MESSENGER | ROUTE 33 & JOHNSON ROAD | ATTN: LEGAL COUNSEL | ATHENS | OH | 45701 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE ATHENS MESSENGER | ROUTE 33 & JOHNSON ROAD | ATTN: LEGAL COUNSEL | ATHENS | OH | 45701 | UNITED STATES | REVENUE AGREEMENT - STV FOLD |
| THE ATHENS MESSENGER | RTE. 33 NORTH & JOHNSON ROAD | | ATHENS | OH | 45701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ARIANNA HUFFINGTON COLUMN |
| THE ATHENS MESSENGER | RTE. 33 NORTH & JOHNSON ROAD | | ATHENS | OH | 45701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE ATHENS MESSENGER | RTE. 33 NORTH & JOHNSON ROAD | | ATHENS | OH | 45701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| THE ATHENS MESSENGER | RTE. 33 NORTH & JOHNSON ROAD | | ATHENS | OH | 45701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TUESDAYS WITH MITCH COLUMN |
| THE AUGUSTA CHRONICLE | 725 BROAD ST. | ATTN: LEGAL COUNSEL | AUGUSTA | GA | 30901 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE AUGUSTA CHRONICLE | PO BOX 1928 | | AUGUSTA | GA | 30913 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ADVERTORIAL SPECIAL SECTION SUBSCRIPTION |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE AUGUSTA CHRONICLE | PO BOX 1928 | | AUGUSTA | GA | 30913 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| THE AUGUSTA CHRONICLE | PO BOX 1928 | | AUGUSTA | GA | 30913 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BREWSTER ROCKIT: SPACE GUY! - DAILY |
| THE AUGUSTA CHRONICLE | PO BOX 1928 | | AUGUSTA | GA | 30913 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BREWSTER ROCKIT: SPACE GUY! - SUNDAY |
| THE AUGUSTA CHRONICLE | PO BOX 1928 | | AUGUSTA | GA | 30913 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE AUGUSTA CHRONICLE | PO BOX 1928 | | AUGUSTA | GA | 30913 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE AUGUSTA CHRONICLE | PO BOX 1928 | | AUGUSTA | GA | 30913 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE AUGUSTA CHRONICLE | PO BOX 1928 | | AUGUSTA | GA | 30913 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KIDS & MONEY BY STEVE ROSEN |
| THE AUGUSTA CHRONICLE | PO BOX 1928 | | AUGUSTA | GA | 30913 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCRABBLEGRAMS - DAILY |
| THE AUGUSTA CHRONICLE | PO BOX 1928 | | AUGUSTA | GA | 30913 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE AUGUSTA CHRONICLE | PO BOX 1928 | | AUGUSTA | GA | 30913 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |
| THE AUGUSTA CHRONICLE | PO BOX 1928 | | AUGUSTA | GA | 30913 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE AURORA BEACON NEWS | 101 S. RIVER ST. | ATTN: LEGAL COUNSEL | AURORA | IL | 60506 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE BAKERSFIELD CALIFORNIAN | PO BOX 81017 | ATTN: ACCOUNTS PAYABLE DEPT. | BAKERSFIELD | CA | 93380-1017 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BREWSTER ROCKIT: SPACE GUY! - DAILY |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE BAKERSFIELD CALIFORNIAN | PO BOX 81017 | ATTN: ACCOUNTS PAYABLE DEPT. | BAKERSFIELD | CA | 93380-1017 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| THE BAKERSFIELD CALIFORNIAN | PO BOX 81017 | ATTN: ACCOUNTS PAYABLE DEPT. | BAKERSFIELD | CA | 93380-1017 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| THE BAKERSFIELD CALIFORNIAN | PO BOX 81017 | ATTN: ACCOUNTS PAYABLE DEPT. | BAKERSFIELD | CA | 93380-1017 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| THE BAKERSFIELD CALIFORNIAN | PO BOX 81017 | ATTN: ACCOUNTS PAYABLE DEPT. | BAKERSFIELD | CA | 93380-1017 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GANNETT NEWS SERVICE |
| THE BAKERSFIELD CALIFORNIAN | PO BOX 81017 | ATTN: ACCOUNTS PAYABLE DEPT. | BAKERSFIELD | CA | 93380-1017 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| THE BAKERSFIELD CALIFORNIAN | PO BOX 81017 | ATTN: ACCOUNTS PAYABLE DEPT. | BAKERSFIELD | CA | 93380-1017 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE BAKERSFIELD CALIFORNIAN | PO BOX 81017 | ATTN: ACCOUNTS PAYABLE DEPT. | BAKERSFIELD | CA | 93380-1017 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE BAKERSFIELD CALIFORNIAN | PO BOX 81017 | ATTN: ACCOUNTS PAYABLE DEPT. | BAKERSFIELD | CA | 93380-1017 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MARY SANCHEZ COLUMN |
| THE BAKERSFIELD CALIFORNIAN | PO BOX 81017 | ATTN: ACCOUNTS PAYABLE DEPT. | BAKERSFIELD | CA | 93380-1017 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE BAKERSFIELD CALIFORNIAN | PO BOX 81017 | ATTN: ACCOUNTS PAYABLE DEPT. | BAKERSFIELD | CA | 93380-1017 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE BAKERSFIELD CALIFORNIAN | PO BOX 81017 | ATTN: ACCOUNTS PAYABLE DEPT. | BAKERSFIELD | CA | 93380-1017 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE BALTIMORE SUN | 501 NORTH CALVERT STREET | ATTN: LEGAL COUNSEL | BALTIMORE | MD | 21278 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |
| THE BALTIMORE SUN | 501 NORTH CALVERT STREET | ATTN: LEGAL COUNSEL | BALTIMORE | MD | 21278 | UNITED STATES | REVENUE AGREEMENT – ONLINE |
| THE BALTIMORE SUN | 501 NORTH CALVERT STREET | ATTN: LEGAL COUNSEL | BALTIMORE | MD | 21278 | UNITED STATES | REVENUE AGREEMENT – PAGINATION |
| THE BALTIMORE SUN | 501 NORTH CALVERT STREET | | BALTIMORE | MD | 21278 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – ASK AMY |
| THE BALTIMORE SUN | 501 NORTH CALVERT STREET | | BALTIMORE | MD | 21278 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – BLENDER |
| THE BALTIMORE SUN | 501 NORTH CALVERT ST. | | BALTIMORE | MD | 21278-0001 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – CAREERBUILDER |
| THE BALTIMORE SUN | 501 NORTH CALVERT ST. | | BALTIMORE | MD | 21278-0001 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – CLASSIFIED CARS FEATURE PACKAGE FROM CARS.COM |
| THE BALTIMORE SUN | 501 NORTH CALVERT STREET | | BALTIMORE | MD | 21278 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – DANA SUMMERS EDITORIAL CARTOONS |
| THE BALTIMORE SUN | 501 NORTH CALVERT STREET | | BALTIMORE | MD | 21278 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – DON WRIGHT EDITORIAL CARTOONS |
| THE BALTIMORE SUN | 501 NORTH CALVERT STREET | | BALTIMORE | MD | 21278 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – FOODSTYLES FEATURE PACKAGE |
| THE BALTIMORE SUN | 501 NORTH CALVERT STREET | | BALTIMORE | MD | 21278 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – GARRISON KEILLOR COLUMN |
| THE BALTIMORE SUN | 501 NORTH CALVERT STREET | | BALTIMORE | MD | 21278 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – JACK OHMAN EDITORIAL CARTOONS |
| THE BALTIMORE SUN | 501 NORTH CALVERT STREET | | BALTIMORE | MD | 21278 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – JUMBLE – DAILY |
| THE BALTIMORE SUN | 501 NORTH CALVERT STREET | | BALTIMORE | MD | 21278 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – LEGACY |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE BALTIMORE SUN | 501 NORTH CALVERT STREET | | BALTIMORE | MD | 21278 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – LEONARD PITTS JR. COLUMN |
| THE BALTIMORE SUN | 501 NORTH CALVERT STREET | | BALTIMORE | MD | 21278 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – LIZ SMITH |
| THE BALTIMORE SUN | 501 NORTH CALVERT STREET | | BALTIMORE | MD | 21278 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| THE BALTIMORE SUN | 501 NORTH CALVERT ST. | | BALTIMORE | MD | 21278-0001 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| THE BALTIMORE SUN | 501 NORTH CALVERT STREET | | BALTIMORE | MD | 21278 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – MATT DAVIES EDITORIAL CARTOONS |
| THE BALTIMORE SUN | 501 NORTH CALVERT STREET | | BALTIMORE | MD | 21278 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – MY PET WORLD |
| THE BALTIMORE SUN | 501 NORTH CALVERT STREET | | BALTIMORE | MD | 21278 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – OP ART CARICATURES/ILLUSTRATIONS |
| THE BALTIMORE SUN | 501 NORTH CALVERT STREET | | BALTIMORE | MD | 21278 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – POKER BY STEVE ROSENBLOOM |
| THE BALTIMORE SUN | 501 NORTH CALVERT STREET | | BALTIMORE | MD | 21278 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – REAL ESTATE MATTERS |
| THE BALTIMORE SUN | 501 NORTH CALVERT STREET | | BALTIMORE | MD | 21278 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – RICK STEVES' EUROPE |
| THE BALTIMORE SUN | 501 NORTH CALVERT STREET | | BALTIMORE | MD | 21278 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – SCRABBLEGRAMS – DAILY |
| THE BALTIMORE SUN | 501 NORTH CALVERT STREET | | BALTIMORE | MD | 21278 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – SUDOKU – SUNDAY |
| THE BALTIMORE SUN | 501 NORTH CALVERT STREET | | BALTIMORE | MD | 21278 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – SUNDAY JUMBLE |
| THE BALTIMORE SUN | 501 NORTH CALVERT STREET | | BALTIMORE | MD | 21278 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – THE BEST OF DAVE BARRY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE BALTIMORE SUN | 501 NORTH CALVERT STREET | | BALTIMORE | MD | 21278 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE MIDDLETONS - DAILY |
| THE BALTIMORE SUN | 501 NORTH CALVERT STREET | | BALTIMORE | MD | 21278 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE BALTIMORE SUN | 501 NORTH CALVERT STREET | | BALTIMORE | MD | 21278 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| THE BAXTER BULLETIN | PO BOX 1750 | ATTN: LEGAL COUNSEL | MOUNTAIN HOME | AR | 72653 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE BAXTER BULLETIN | PO BOX 1750 | | MOUNTAIN HOME | AR | 72654-1750 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE BEACON | P.O. BOX 69 | | WILLIAMS BAY | WI | 53191 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| THE BEACON | P.O. BOX 69 | | WILLIAMS BAY | WI | 53191 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| THE BEACON | P.O. BOX 69 | | WILLIAMS BAY | WI | 53191 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| THE BEACON | P.O. BOX 69 | | WILLIAMS BAY | WI | 53191 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| THE BEAUFORT GAZETTE | 1556 SALEM ROAD | ATTN: LEGAL COUNSEL | BEAUFORT | SC | 29901 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE BEAUFORT GAZETTE | P.O. BOX 399 | | BEAUFORT | SC | 29902 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| THE BEAUFORT GAZETTE | P.O. BOX 399 | | BEAUFORT | SC | 29902 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GIL THORP - DAILY |
| THE BEAUFORT GAZETTE | P.O. BOX 399 | | BEAUFORT | SC | 29902 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| THE BEAUFORT GAZETTE | P.O. BOX 399 | | BEAUFORT | SC | 29902 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE BEAUFORT GAZETTE | 1556 SALEM ROAD | ATTN: LEGAL COUNSEL | BEAUFORT | SC | 29901 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| THE BEAUMONT ENTERPRISE | 380 MAIN STREET | ATTN: LEGAL COUNSEL | BEAUMONT | TX | 77704 | UNITED STATES | TELEVISION LISTINGS DATA AND PAGINATION SERVICE AGREEMENT WHEREBY TMS GRANTS THE BEAUMONT ENTERPRISE A NON-EXCLUSIVE, NON-ASSIGNABLE, NON-TRANSFERABLE LICENSE TO LICENSED DATA IN EXHIBIT 1 OF THE AGREEMENT (E.G., TV LISTINGS AND PAGINATION SERVICES) |
| THE BENTON COUNTY DAILY RECORD | COMMUNITY PUBLISHERS, INC.; PO BOX 1049 | | BENTONVILLE | AR | 72712 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE BENTON EVENING NEWS | 111-113 E. CHURCH ST., P.O. BOX A | ATTN: LEGAL COUNSEL | BENTON | IL | 62812 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE BERKSHIRE EAGLE | PO BOX 1171 | | PITTSFIELD | MA | 01202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAN WASSERMAN EDITORIAL CARTOONS |
| THE BERKSHIRE EAGLE | PO BOX 1171 | | PITTSFIELD | MA | 01202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE BERKSHIRE EAGLE | PO BOX 1171 | | PITTSFIELD | MA | 01202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE BERKSHIRE EAGLE | PO BOX 1171 | | PITTSFIELD | MA | 01202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE BETHEL CITIZEN | MAIN STREET, P.O. BOX 109 | ATTN: LEGAL COUNSEL | BETHEL | ME | 04217 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE BIRMINGHAM NEWS | P.O. BOX 2553 | ATTN: LEGAL COUNSEL | BIRMINGHAM | AL | 35202 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE BIRMINGHAM NEWS | ATTN: PAT GOGGINS | 2200 N. 4TH AVENUE | BIRMINGHAM | AL | 35202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BANK VS. MONEY FUNDS |
| THE BIRMINGHAM NEWS | ATTN: PAT GOGGINS | 2200 N. 4TH AVENUE | BIRMINGHAM | AL | 35202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE BIRMINGHAM NEWS | ATTN: PAT GOGGINS | 2200 N. 4TH AVENUE | BIRMINGHAM | AL | 35202 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| THE BIRMINGHAM NEWS | ATTN: PAT GOGGINS | 2200 N. 4TH AVENUE | BIRMINGHAM | AL | 35202 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| THE BIRMINGHAM NEWS | ATTN: PAT GOGGINS | 2200 N. 4TH AVENUE | BIRMINGHAM | AL | 35202 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| THE BIRMINGHAM NEWS | ATTN: PAT GOGGINS | 2200 N. 4TH AVENUE | BIRMINGHAM | AL | 35202 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - JOE GALLOWAY COLUMN |
| THE BIRMINGHAM NEWS | ATTN: PAT GOGGINS | 2200 N. 4TH AVENUE | BIRMINGHAM | AL | 35202 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - JUMBLE - DAILY |
| THE BIRMINGHAM NEWS | ATTN: TOM BAILEY | PO BOX 2553 | BIRMINGHAM | AL | 35202 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - JUMBLE - DAILY |
| THE BIRMINGHAM NEWS | ATTN: PAT GOGGINS | 2200 N. 4TH AVENUE | BIRMINGHAM | AL | 35202 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - JUMBLE CROSSWORDS - DAILY |
| THE BIRMINGHAM NEWS | ATTN: PAT GOGGINS | 2200 N. 4TH AVENUE | BIRMINGHAM | AL | 35202 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - LATEST LINE |
| THE BIRMINGHAM NEWS | ATTN: PAT GOGGINS | 2200 N. 4TH AVENUE | BIRMINGHAM | AL | 35202 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE BIRMINGHAM NEWS | ATTN: PAT GOGGINS | 2200 N. 4TH AVENUE | BIRMINGHAM | AL | 35202 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - MATT DAVIES EDITORIAL CARTOONS |
| THE BIRMINGHAM NEWS | ATTN: PAT GOGGINS | 2200 N. 4TH AVENUE | BIRMINGHAM | AL | 35202 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - MONEY MARKET FUNDS |
| THE BIRMINGHAM NEWS | ATTN: PAT GOGGINS | 2200 N. 4TH AVENUE | BIRMINGHAM | AL | 35202 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |
| THE BIRMINGHAM NEWS | ATTN: TOM BAILEY | PO BOX 2553 | BIRMINGHAM | AL | 35202 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - SUNDAY JUMBLE |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE BIRMINGHAM NEWS | ATTN: PAT GOGGINS | 2200 N. 4TH AVENUE | BIRMINGHAM | AL | 35202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TAX-FREE MONEY MARKET FUNDS |
| THE BIRMINGHAM NEWS | ATTN: PAT GOGGINS | 2200 N. 4TH AVENUE | BIRMINGHAM | AL | 35202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE CREDIT CARD CHART |
| THE BIRMINGHAM NEWS | ATTN: PAT GOGGINS | 2200 N. 4TH AVENUE | BIRMINGHAM | AL | 35202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE BIRMINGHAM NEWS | ATTN: PAT GOGGINS | 2200 N. 4TH AVENUE | BIRMINGHAM | AL | 35202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE BIRMINGHAM NEWS | ATTN: PAT GOGGINS | 2200 N. 4TH AVENUE | BIRMINGHAM | AL | 35202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TV CROSSWORD - SUNDAY |
| THE BIRMINGHAM NEWS | ATTN: TOM BAILEY | PO BOX 2553 | BIRMINGHAM | AL | 35202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - US EXPRESS/YOUR LIFE |
| THE BIRMINGHAM NEWS | ATTN: PAT GOGGINS | 2200 N. 4TH AVENUE | BIRMINGHAM | AL | 35202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| THE BISMARCK TRIBUNE | P.O. BOX 1498, 707 E. FRONT AVENUE | | BISMARCK | ND | 58502 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| THE BISMARCK TRIBUNE | P.O. BOX 1498, 707 E. FRONT AVENUE | | BISMARCK | ND | 58502 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| THE BISMARCK TRIBUNE | P.O. BOX 1498, 707 E. FRONT AVENUE | | BISMARCK | ND | 58502 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| THE BISMARCK TRIBUNE | P.O. BOX 1498, 707 E. FRONT AVENUE | | BISMARCK | ND | 58502 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| THE BISMARCK TRIBUNE | P.O. BOX 1498, 707 E. FRONT AVENUE | | BISMARCK | ND | 58502 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE BISMARCK TRIBUNE | P.O. BOX 1498, 707 E. FRONT AVENUE | | BISMARCK | ND | 58502 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – THE SUNDAY CROSSWORDS |
| THE BISMARCK TRIBUNE | P.O. BOX 1498, 707 E. FRONT AVENUE | | BISMARCK | ND | 58502 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – WALT HANDELSMAN EDITORIAL CARTOONS |
| THE BISMARCK TRIBUNE | P.O. BOX 5516 | ATTN: LEGAL COUNSEL | BISMARCK | ND | 58506-5516 | UNITED STATES | REVENUE AGREEMENT – ZAP |
| THE BLADE | PO BOX 921 | | TOLEDO | OH | 43697-0921 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – ASK THE BUILDER |
| THE BLADE | PO BOX 921 | | TOLEDO | OH | 43697-0921 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – CLARENCE PAGE COLUMN |
| THE BLADE | PO BOX 921 | | TOLEDO | OH | 43697-0921 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – DAVID HORSEY EDITORIAL CARTOONS |
| THE BLADE | PO BOX 921 | | TOLEDO | OH | 43697-0921 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – DICK LOCHER EDITORIAL CARTOONS |
| THE BLADE | PO BOX 921 | | TOLEDO | OH | 43697-0921 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – DREW SHENEMAN EDITORIAL CARTOONS |
| THE BLADE | PO BOX 921 | | TOLEDO | OH | 43697-0921 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – GIL THORP - DAILY |
| THE BLADE | PO BOX 921 | | TOLEDO | OH | 43697-0921 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – GOREN BRIDGE - DAILY |
| THE BLADE | PO BOX 921 | | TOLEDO | OH | 43697-0921 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – JACK OHMAN EDITORIAL CARTOONS |
| THE BLADE | PO BOX 921 | | TOLEDO | OH | 43697-0921 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – JUMBLE - DAILY |
| THE BLADE | PO BOX 921 | | TOLEDO | OH | 43697-0921 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – LATEST LINE |
| THE BLADE | PO BOX 921 | | TOLEDO | OH | 43697-0921 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – LIZ SMITH |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE BLADE | PO BOX 921 | | TOLEDO | OH | 43697-0921 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE BLADE | PO BOX 921 | | TOLEDO | OH | 43697-0921 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUOTE-ACROSTIC |
| THE BLADE | PO BOX 921 | | TOLEDO | OH | 43697-0921 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TEST DRIVE |
| THE BLADE | PO BOX 921 | | TOLEDO | OH | 43697-0921 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE BLADE | PO BOX 921 | | TOLEDO | OH | 43697-0921 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TODAY'S CHUCKLE |
| THE BLADE | PO BOX 921 | | TOLEDO | OH | 43697-0921 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| THE BLADE | PO BOX 921 | | TOLEDO | OH | 43697-0921 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WAYNE STAYSKAL EDITORIAL CARTOONS |
| THE BLADE | PO BOX 921 | | TOLEDO | OH | 43697-0921 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WOMANNEWS |
| THE BOLIVAR COMMERCIAL | P.O. BOX 1050, 821 NORTH CHRISMAN | ATTN: LEGAL COUNSEL | CLEVELAND | MS | 38732 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE BOSTON GLOBE | 135 MORRISSEY BLVD. | ATTN: LEGAL COUNSEL | BOSTON | MA | 02107 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| THE BOSTON GLOBE | PO BOX 55819 | | BOSTON | MA | 02205-5819 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BLISS |
| THE BOSTON GLOBE | PO BOX 55819 | | BOSTON | MA | 02205-5819 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLASSIFIED CARS FEATURE PACKAGE FROM CARS.COM |
| THE BOSTON GLOBE | PO BOX 55819 | | BOSTON | MA | 02205-5819 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| THE BOSTON GLOBE | PO BOX 55819 | | BOSTON | MA | 02205-5819 | UNITED STATES | REVENUE AGREEMENT - DAN WASSERMAN EDITORIAL CARTOONS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE BOSTON GLOBE | PO BOX 55819 | | BOSTON | MA | 02205-5819 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| THE BOSTON GLOBE | PO BOX 55819 | | BOSTON | MA | 02205-5819 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE CROSSWORDS - DAILY |
| THE BOSTON GLOBE | PO BOX 55819 | | BOSTON | MA | 02205-5819 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MATT DAVIES EDITORIAL CARTOONS |
| THE BOSTON GLOBE | PO BOX 55819 | | BOSTON | MA | 02205-5819 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |
| THE BOSTON GLOBE | PO BOX 55819 | | BOSTON | MA | 02205-5819 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |
| THE BOSTON GLOBE | PO BOX 55819 | | BOSTON | MA | 02205-5819 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| THE BOSTON GLOBE | PO BOX 55819 | | BOSTON | MA | 02205-5819 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SYLVIA - DAILY |
| THE BOSTON GLOBE | PO BOX 55819 | | BOSTON | MA | 02205-5819 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| THE BOSTON GLOBE | PO BOX 55819 | | BOSTON | MA | 02205-5819 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE BOSTON GLOBE | PO BOX 55819 | | BOSTON | MA | 02205-5819 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE BOSTON GLOBE | PO BOX 55819 | | BOSTON | MA | 02205-5819 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SAVINGS GAME |
| THE BOSTON GLOBE | PO BOX 55819 | | BOSTON | MA | 02205-5819 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| THE BOSTON GLOBE | 135 MORRISSEY BLVD. | ATTN: LEGAL COUNSEL | BOSTON | MA | 02107 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| THE BRADFORD ERA | 43 MAIN ST. | | BRADFORD | PA | 16701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE BRAINERD DAILY DISPATCH | P.O. BOX 974 | ATTN: LEGAL COUNSEL | BRAINERD | MN | 56401 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE BRAINERD DAILY DISPATCH | P.O. BOX 974 | ATTN: LEGAL COUNSEL | BRAINERD | MN | 56401 | UNITED STATES | ADVERTISING AGREEMENT - NAT'L ADS |
| THE BRAINERD DAILY DISPATCH | P.O. BOX 974 | | BRAINERD | MN | 56401-0974 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE BRAINERD DAILY DISPATCH | P.O. BOX 974 | | BRAINERD | MN | 56401-0974 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| THE BRAINERD DAILY DISPATCH | P.O. BOX 974 | | BRAINERD | MN | 56401-0974 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| THE BRAINERD DAILY DISPATCH | P.O. BOX 974 | | BRAINERD | MN | 56401-0974 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| THE BRAINERD DAILY DISPATCH | P.O. BOX 974 | | BRAINERD | MN | 56401-0974 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| THE BRAINERD DAILY DISPATCH | P.O. BOX 974 | | BRAINERD | MN | 56401-0974 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MATT DAVIES EDITORIAL CARTOONS |
| THE BRAINERD DAILY DISPATCH | P.O. BOX 974 | | BRAINERD | MN | 56401-0974 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| THE BRANDON SUN | 501 ROSSER AVENUE | ATTN: LEGAL COUNSEL | BRANDON | MB | R7A 0K4 | CANADA | ADVERTISING AGREEMENT - LOCAL AD SALES |
| THE BRANDON SUN | 501 ROSSER AVENUE | ATTN: LEGAL COUNSEL | BRANDON | MB | R7A 0K4 | CANADA | REVENUE AGREEMENT - SELECTTV |
| THE BRANDON SUN | 501 ROSSER AVE. | | BRANDON, MB | MB | R7A 526 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE BRANDON SUN | 501 ROSSER AVE. | | BRANDON, MB | MB | R7A 526 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE BROOKS BULLETIN | 124 - 3RD STREET WEST, BOX 1450 | ATTN: LEGAL COUNSEL | BROOKS | AB | T0J 0J0 | CANADA | REVENUE AGREEMENT - LISTINGS |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE BROWNSVILLE HERALD | 17666 FITCH | ATTN: LEGAL COUNSEL | IRVINE | CA | 92614 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |
| THE BROWNSVILLE HERALD | 17666 FITCH | ATTN: LEGAL COUNSEL | IRVINE | CA | 92614 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |
| THE BROWNSVILLE HERALD | 17666 FITCH | ATTN: LEGAL COUNSEL | IRVINE | CA | 92614 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| THE BROWNSVILLE HERALD | PO BOX 351 | | BROWNSVILLE | TX | 78522-0351 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - LOOSE PARTS - DAILY |
| THE BROWNSVILLE HERALD | PO BOX 351 | | BROWNSVILLE | TX | 78522-0351 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE BROWNSVILLE HERALD | PO BOX 351 | | BROWNSVILLE | TX | 78522-0351 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| THE BRUNSWICK BEACON | 208 SMITH AVE., P.O. BOX 2558 | ATTN: LEGAL COUNSEL | SHALLOTTE | NC | 28459 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |
| THE BRUNSWICK NEWS | 3011 ALTAMA AVENUE, P.O. BOX 1557 | ATTN: LEGAL COUNSEL | BRUNSWICK | GA | 31521 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |
| THE BRUNSWICK NEWS | PO BOX 1557 | | BRUNSWICK | GA | 31521 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – ASK THE BUILDER |
| THE BRUNSWICK NEWS | PO BOX 1557 | | BRUNSWICK | GA | 31521 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – MY ANSWER |
| THE BRUNSWICK NEWS | PO BOX 1557 | | BRUNSWICK | GA | 31521 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – REAL ESTATE MATTERS |
| THE BRYAN TIMES | C/O BRYAN PUBLISHING CO., P.O. BOX 471 | ATTN: LEGAL COUNSEL | BRYAN | OH | 43506 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |
| THE BRYAN TIMES | P. O. BOX 471 | | BRYAN | OH | 43506 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - ANDY ROONEY |
| THE BRYAN TIMES | PO BOX 471 | | BRYAN | OH | 43506 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - ASK AMY |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE BRYAN TIMES | P. O. BOX 471 | | BRYAN | OH | 43506 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| THE BRYAN TIMES | P. O. BOX 471 | | BRYAN | OH | 43506 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL GREENBERG COLUMN |
| THE BRYAN TIMES | P. O. BOX 471 | | BRYAN | OH | 43506 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PREMIUM HEALTH NEWS SERVICE |
| THE BRYAN TIMES | PO BOX 471 | | BRYAN | OH | 43506 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| THE BUCHTELITE | 302 BUCHTEL COMMON | | AKRON | OH | 44325-4602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| THE BUCHTELITE | 302 BUCHTEL COMMON | | AKRON | OH | 44325-4602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| THE BUFFALO NEWS | P.O. BOX 100 | ATTN: LEGAL COUNSEL | BUFFALO | NY | 14240 | UNITED STATES | REVENUE AGREEMENT - FANDANGO |
| THE BUFFALO NEWS | P.O. BOX 100 | ATTN: LEGAL COUNSEL | BUFFALO | NY | 14240 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE BUFFALO NEWS | P.O. BOX 100 | ATTN: LEGAL COUNSEL | BUFFALO | NY | 14240 | UNITED STATES | REVENUE AGREEMENT - SCRNPLAY |
| THE BUFFALO NEWS | PO BOX 100, 1 NEWS PLAZA | | BUFFALO | NY | 14240 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANIMAL CRACKERS - SUNDAY |
| THE BUFFALO NEWS | PO BOX 100, 1 NEWS PLAZA | | BUFFALO | NY | 14240 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BLISS |
| THE BUFFALO NEWS | PO BOX 100, 1 NEWS PLAZA | | BUFFALO | NY | 14240 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| THE BUFFALO NEWS | PO BOX 100, 1 NEWS PLAZA | | BUFFALO | NY | 14240 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| THE BUFFALO NEWS | PO BOX 100, 1 NEWS PLAZA | | BUFFALO | NY | 14240 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE BUFFALO NEWS | PO BOX 100, 1 NEWS PLAZA | | BUFFALO | NY | 14240 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE BUFFALO NEWS | PO BOX 100, 1 NEWS PLAZA | | BUFFALO | NY | 14240 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LIZ SMITH |
| THE BUFFALO NEWS | PO BOX 100, 1 NEWS PLAZA | | BUFFALO | NY | 14240 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE BUFFALO NEWS | PO BOX 100, 1 NEWS PLAZA | | BUFFALO | NY | 14240 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| THE BUFFALO NEWS | PO BOX 100, 1 NEWS PLAZA | | BUFFALO | NY | 14240 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PREMIUM HEALTH NEWS SERVICE |
| THE BUFFALO NEWS | PO BOX 100, 1 NEWS PLAZA | | BUFFALO | NY | 14240 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUOTE-ACROSTIC |
| THE BUFFALO NEWS | PO BOX 100, 1 NEWS PLAZA | | BUFFALO | NY | 14240 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCOPIN' THE SOAPS |
| THE BUFFALO NEWS | PO BOX 100, 1 NEWS PLAZA | | BUFFALO | NY | 14240 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE BUFFALO NEWS | PO BOX 100, 1 NEWS PLAZA | | BUFFALO | NY | 14240 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TAKING THE KIDS |
| THE BUFFALO NEWS | PO BOX 100, 1 NEWS PLAZA | | BUFFALO | NY | 14240 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE GOD SQUAD |
| THE BUFFALO NEWS | PO BOX 100, 1 NEWS PLAZA | | BUFFALO | NY | 14240 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE BUFFALO NEWS | PO BOX 100, 1 NEWS PLAZA | | BUFFALO | NY | 14240 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TUESDAYS WITH MITCH COLUMN |
| THE BUFFALO NEWS | P.O. BOX 100 | ATTN: LEGAL COUNSEL | BUFFALO | NY | 14240 | UNITED STATES | REVENUE AGREEMENT - ZOLXYZ |
| THE BULLETIN | P.O. BOX 6020 | ATTN: LEGAL COUNSEL | BEND | OR | 97708-6020 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE BULLETIN | 1500 WALNUT STREET, SUITE 300 | ATTN: LEGAL COUNSEL | PHILADELPHIA | PA | 19102 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |
| THE BULLETIN | P. O. BOX 6020 | ATTN: LEGAL COUNSEL | BEND | OR | 97708-6020 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| THE BULLETIN | 1500 WALNUT STREET, SUITE 300 | ATTN: LEGAL COUNSEL | PHILADELPHIA | PA | 19102 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| THE BULLETIN | 1500 WALNUT STREET, STE. 300 | | PHILADELPHIA | PA | 19102-3419 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE BULLETIN | P. O. BOX 6020 | | BEND | OR | 97708-6020 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| THE BULLETIN | P. O. BOX 6020 | | BEND | OR | 97708-6020 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| THE BULLETIN | P. O. BOX 6020 | | BEND | OR | 97708-6020 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| THE BULLETIN | P. O. BOX 6020 | | BEND | OR | 97708-6020 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| THE BULLETIN | P. O. BOX 6020 | | BEND | OR | 97708-6020 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| THE BULLETIN | 1500 WALNUT STREET, STE. 300 | | PHILADELPHIA | PA | 19102-3419 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| THE BULLETIN | P. O. BOX 6020 | | BEND | OR | 97708-6020 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - JUMBLE - DAILY |
| THE BULLETIN | P. O. BOX 6020 | | BEND | OR | 97708-6020 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| THE BULLETIN | P. O. BOX 6020 | | BEND | OR | 97708-6020 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE BULLETIN | P.O. BOX 6020 | | BEND | OR | 97708-6020 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |
| THE BULLETIN | ATTN: JOHN TOTH, PUBLISHER, | PO BOX 2426 | ANGLETON | TX | 77516 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| THE BULLETIN | P.O. BOX 6020 | | BEND | OR | 97708-6020 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE BULLETIN | P.O. BOX 6020 | | BEND | OR | 97708-6020 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - VICTOR DAVIS HANSON COLUMN |
| THE BULLETIN | 1500 WALNUT STREET, STE. 300 | | PHILADELPHIA | PA | 19102-3419 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - VICTOR DAVIS HANSON COLUMN |
| THE BULLETIN | P.O. BOX 6020 | | BEND | OR | 97708-6020 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| THE BULLETIN | P.O. BOX 6020 | | BEND | OR | 97708-6020 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WAYNE STAYSKAL EDITORIAL CARTOONS |
| THE BULLETIN | P.O. BOX 6020 | ATTN: LEGAL COUNSEL | BEND | OR | 97708-6020 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| THE BULLETIN | 1500 WALNUT STREET, SUITE 300 | ATTN: LEGAL COUNSEL | PHILADELPHIA | PA | 19102 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| THE BURLINGTON FREE PRESS | P.O. BOX 10 | | BURLINGTON | VT | 05402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BROOM-HILDA - SUNDAY |
| THE BURLINGTON FREE PRESS | P.O. BOX 10 | | BURLINGTON | VT | 05402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE BURLINGTON FREE PRESS | P.O. BOX 10 | | BURLINGTON | VT | 05402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE BURLINGTON FREE PRESS | P.O. BOX 10 | | BURLINGTON | VT | 05402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE BURLINGTON FREE PRESS | P.O. BOX 10 | | BURLINGTON | VT | 05402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE BURLINGTON FREE PRESS | P.O. BOX 10 | | BURLINGTON | VT | 05402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| THE BURLINGTON RECORD | 202 SOUTH 14TH STREET, PO BOX 459 | ATTN: LEGAL COUNSEL | BURLINGTON | CO | 80807-0459 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE BUTNER-CREEDMOOR NEWS | P.O. BOX 726 | | CREEDMOOR | NC | 27522 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| THE CALEDONIAN-RECORD | 190 FEDERAL STREET, P.O. BOX 8 | ATTN: LEGAL COUNSEL | ST. JOHNSBURY | VT | 05819-0008 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE CALEDONIAN-RECORD | 190 FEDERAL ST.; | PO BOX 8 | SAINT JOHNSBURY | VT | 05819 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| THE CALEDONIAN-RECORD | 190 FEDERAL ST.; | PO BOX 8 | SAINT JOHNSBURY | VT | 05819 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE CALEDONIAN-RECORD | 190 FEDERAL ST.; | PO BOX 8 | SAINT JOHNSBURY | VT | 05819 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE CALEDONIAN-RECORD | 190 FEDERAL ST.; | PO BOX 8 | SAINT JOHNSBURY | VT | 05819 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCRABBLEGRAMS - DAILY |
| THE CALGARY SUN | 2615 12TH STREET | | CALGARY | AB | T2E 7W9 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - BROOM-HILDA - SUNDAY |
| THE CALGARY SUN | 2615 12TH STREET | | CALGARY | AB | T2E 7W9 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| THE CALGARY SUN | 2615 12TH STREET | | CALGARY | AB | T2E 7W9 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - WOLFGANG PUCK'S KITCHEN |
| THE CALL | 75 MAIN ST. | | WOONSOCKET | RI | 02895 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - DAILY |
| THE CALL | 75 MAIN ST. | | WOONSOCKET | RI | 02895 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE CALL-LEADER | 317 SOUTH ANDERSON STREET | ATTN: LEGAL COUNSEL | ELWOOD | IN | 46036 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE CAPITAL | P.O. BOX 911 | ATTN: LEGAL COUNSEL | ANNAPOLIS | MD | 21404 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE CAPITAL | PO BOX 911 | | ANNAPOLIS | MD | 21404 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| THE CAPITAL | PO BOX 911 | | ANNAPOLIS | MD | 21404 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| THE CAPITAL TIMES | PO BOX 8060 | | MADISON | WI | 53708 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA BLACK |
| THE CAPITAL TIMES | PO BOX 8060 | | MADISON | WI | 53708 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| THE CAPITAL TIMES | PO BOX 8060 | | MADISON | WI | 53708 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE CAPTAIN'S LOG | 1 UNIVERSITY PLACE | CHRISTOPHER NEWPORT COLLEGE | NEWPORT NEWS | VA | 23606 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| THE CAPTAIN'S LOG | 1 UNIVERSITY PLACE | CHRISTOPHER NEWPORT COLLEGE | NEWPORT NEWS | VA | 23606 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| THE CARMI TIMES | P.O. BOX 190 | | CARMI | IL | 62821 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| THE CARTERET COUNTY NEWS-TIMES | PO BOX 1679, 4034 ARENDELL ST. | | MOREHEAD CITY | NC | 28557 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| THE CARTERET COUNTY NEWS-TIMES | PO BOX 1679, 4034 ARENDELL ST. | | MOREHEAD CITY | NC | 28557 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| THE CARTERET COUNTY NEWS-TIMES | PO BOX 1679, 4034 ARENDELL ST. | | MOREHEAD CITY | NC | 28557 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| THE CARTERET COUNTY NEWS-TIMES | PO BOX 1679, 4034 ARENDELL ST. | | MOREHEAD CITY | NC | 28557 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |