In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE CARTERET COUNTY NEWS-TIMES | PO BOX 1679, 4034 ARENDELL ST. | | MOREHEAD CITY | NC | 28557 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| THE CARTERET COUNTY NEWS-TIMES | PO BOX 1679, 4034 ARENDELL ST. | | MOREHEAD CITY | NC | 28557 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| THE CHARLESTON GAZETTE | 1001 VIRGINIA STREET E. | | CHARLESTON | WV | 25301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| THE CHARLESTON GAZETTE | 1001 VIRGINIA STREET E. | | CHARLESTON | WV | 25301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAN WASSERMAN EDITORIAL CARTOONS |
| THE CHARLESTON GAZETTE | 1001 VIRGINIA STREET E. | | CHARLESTON | WV | 25301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DANA SUMMERS EDITORIAL CARTOONS |
| THE CHARLESTON GAZETTE | 1001 VIRGINIA STREET E. | | CHARLESTON | WV | 25301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| THE CHARLESTON GAZETTE | 1001 VIRGINIA STREET E. | | CHARLESTON | WV | 25301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| THE CHARLESTON GAZETTE | 1001 VIRGINIA STREET E. | | CHARLESTON | WV | 25301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE CHARLESTON GAZETTE | 1001 VIRGINIA STREET E. | | CHARLESTON | WV | 25301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOME DO IT |
| THE CHARLESTON GAZETTE | 1001 VIRGINIA STREET E. | | CHARLESTON | WV | 25301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA BLACK |
| THE CHARLESTON GAZETTE | 1001 VIRGINIA STREET E. | | CHARLESTON | WV | 25301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA BLACK |
| THE CHARLESTON GAZETTE | 1001 VIRGINIA STREET E. | | CHARLESTON | WV | 25301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JOE GALLOWAY COLUMN |
| THE CHARLESTON GAZETTE | 1001 VIRGINIA STREET E. | | CHARLESTON | WV | 25301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE CHARLESTON GAZETTE | 1001 VIRGINIA STREET E. | | CHARLESTON | WV | 25301 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE CHARLESTON GAZETTE | 1001 VIRGINIA STREET E. | | CHARLESTON | WV | 25301 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - SUCCESSFUL INVESTING |
| THE CHARLESTON GAZETTE | 1001 VIRGINIA STREET E. | | CHARLESTON | WV | 25301 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| THE CHARLESTON GAZETTE | 1001 VIRGINIA STREET E. | | CHARLESTON | WV | 25301 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - WILLIAM PFAFF COLUMN |
| THE CHARLOTTE OBSERVER | BILLS TO 900092, P.O. BOX 32188 | ATTN: LEGAL COUNSEL | CHARLOTTE | NC | 28232 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE CHARLOTTE OBSERVER | 600 S. TRYON ST. | | CHARLOTTE | NC | 28232 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - ADVERTORIAL FULL ACCESS SUBSCRIPTION |
| THE CHARLOTTE OBSERVER | P.O. BOX 30308 | | CHARLOTTE | NC | 28232 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – ASK AMY |
| THE CHARLOTTE OBSERVER | P.O. BOX 30308 | | CHARLOTTE | NC | 28232 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE CHARLOTTE OBSERVER | 600 S. TRYON ST. | | CHARLOTTE | NC | 28232 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – CAREERBUILDER |
| THE CHARLOTTE OBSERVER | P.O. BOX 30308 | | CHARLOTTE | NC | 28232 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| THE CHARLOTTE OBSERVER | P.O. BOX 30308 | | CHARLOTTE | NC | 28232 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| THE CHARLOTTE OBSERVER | P.O. BOX 30308 | | CHARLOTTE | NC | 28232 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - INSIDER TRADING |
| THE CHARLOTTE OBSERVER | P.O. BOX 30308 | | CHARLOTTE | NC | 28232 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - JUMBLE - DAILY |
| THE CHARLOTTE OBSERVER | P.O. BOX 30308 | | CHARLOTTE | NC | 28232 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE CHARLOTTE OBSERVER | P.O. BOX 30308 | | CHARLOTTE | NC | 28232 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| THE CHARLOTTE OBSERVER | P.O. BOX 30308 | | CHARLOTTE | NC | 28232 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PREMIUM HEALTH NEWS SERVICE |
| THE CHARLOTTE OBSERVER | P.O. BOX 30308 | | CHARLOTTE | NC | 28232 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| THE CHARLOTTE OBSERVER | P.O. BOX 30308 | | CHARLOTTE | NC | 28232 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| THE CHATHAM DAILY NEWS | 45 4TH STREET | ATTN: LEGAL COUNSEL | CHATHAM | ON | N7M 5M6 | CANADA | REVENUE AGREEMENT - LISTINGS |
| THE CHATHAM DAILY NEWS | 45 FOURTH ST. | PO BOX 2007 | CHATHAM | ON | N7M 5M6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE CHICAGO TRIBUNE | 435 N MICHIGAN AVENUE | EDITORIAL DEPARTMENT | CHICAGO | IL | 60611 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAREERBUILDER |
| THE CHRISTIAN POST | 1730 RHODE ISLAND AVE. | | WASHINGTON | DC | 20036-3118 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| THE CHRONICLE | ONE CHRONICLE ROAD, P.O. BOX 148 | ATTN: LEGAL COUNSEL | WILLIMANTIC | CT | 06226 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE CHRONICLE | LAFROMBOISE COMM., PO BOX 580 | ATTN: LEGAL COUNSEL | CENTRALIA | WA | 98531 | UNITED STATES | REVENUE AGREEMENT - STV E |
| THE CHRONICLE | CHRONICLE ROAD | | WILLIMANTIC | CT | 06226 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE CHRONICLE HERALD | P.O. BOX 610 | ATTN: LEGAL COUNSEL | HALIFAX | NS | B3J 2T2 | CANADA | REVENUE AGREEMENT - LISTINGS |
| THE CHRONICLE HERALD | P.O. BOX 610 | ATTN: LEGAL COUNSEL | HALIFAX | NS | B3J 2T2 | CANADA | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| THE CHRONICLE NEWS | P.O. BOX 2893 | ATTN: LEGAL COUNSEL | LAKE CHARLES | LA | 70602 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE CHRONICLE-TELEGRAM | P.O. BOX 4010, 225 EAST AVENUE | ATTN: LEGAL COUNSEL | ELYRIA | OH | 44036 | UNITED STATES | ADVERTISING AGREEMENT - LOCAL AD SALES |
| THE CHRONICLE-TELEGRAM | P.O. BOX 4010, 225 EAST AVENUE | ATTN: LEGAL COUNSEL | ELYRIA | OH | 44036 | UNITED STATES | REVENUE AGREEMENT - SELECT TV TAB |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE CHRONICLE-TELEGRAM | PO BOX 4010 | | ELYRIA | OH | 44036 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| THE CHRONICLE-TELEGRAM | PO BOX 4010 | | ELYRIA | OH | 44036 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| THE CHRONICLE-TELEGRAM | PO BOX 4010 | | ELYRIA | OH | 44036 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE CHRONICLE-TELEGRAM | PO BOX 4010 | | ELYRIA | OH | 44036 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DANA SUMMERS EDITORIAL CARTOONS |
| THE CHRONICLE-TELEGRAM | PO BOX 4010 | | ELYRIA | OH | 44036 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| THE CHRONICLE-TELEGRAM | PO BOX 4010 | | ELYRIA | OH | 44036 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| THE CHRONICLE-TELEGRAM | PO BOX 4010 | | ELYRIA | OH | 44036 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE CHRONICLE-TELEGRAM | PO BOX 4010 | | ELYRIA | OH | 44036 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE CROSSWORDS - DAILY |
| THE CHRONICLE-TELEGRAM | PO BOX 4010 | | ELYRIA | OH | 44036 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE CHRONICLE-TELEGRAM | PO BOX 4010 | | ELYRIA | OH | 44036 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| THE CHRONICLE-TELEGRAM | PO BOX 4010 | | ELYRIA | OH | 44036 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SAVINGS GAME |
| THE CHRONICLE-TELEGRAM | PO BOX 4010 | | ELYRIA | OH | 44036 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TV CROSSWORD - SUNDAY |
| THE CHRONICLE-TELEGRAM | PO BOX 4010 | | ELYRIA | OH | 44036 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE CINCINNATI ENQUIRER | 312 ELM ST. | ATTN: LEGAL COUNSEL | CINCINNATI | OH | 45202 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |
| THE CINCINNATI ENQUIRER | 312 ELM STREET | | CINCINNATI | OH | 45202-2739 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – ASK THE BUILDER |
| THE CINCINNATI ENQUIRER | 312 ELM STREET | | CINCINNATI | OH | 45202-2739 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – GOREN BRIDGE - DAILY |
| THE CINCINNATI ENQUIRER | 312 ELM STREET | | CINCINNATI | OH | 45202-2739 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – INSIDER TRADING |
| THE CINCINNATI ENQUIRER | 312 ELM STREET | | CINCINNATI | OH | 45202-2739 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – JUMBLE - DAILY |
| THE CINCINNATI ENQUIRER | 312 ELM STREET | | CINCINNATI | OH | 45202-2739 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – KATHY KRISTOF |
| THE CINCINNATI ENQUIRER | 312 ELM STREET | | CINCINNATI | OH | 45202-2739 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – LEONARD PITTS JR. COLUMN |
| THE CINCINNATI ENQUIRER | 312 ELM STREET | | CINCINNATI | OH | 45202-2739 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – LIZ SMITH |
| THE CINCINNATI ENQUIRER | 312 ELM STREET | | CINCINNATI | OH | 45202-2739 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| THE CINCINNATI ENQUIRER | 312 ELM STREET | | CINCINNATI | OH | 45202-2739 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE CINCINNATI ENQUIRER | 312 ELM STREET | | CINCINNATI | OH | 45202-2739 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – SUDOKU - DAILY |
| THE CINCINNATI ENQUIRER | 312 ELM STREET | | CINCINNATI | OH | 45202-2739 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – SUNDAY JUMBLE |
| THE CINCINNATI ENQUIRER | 312 ELM STREET | | CINCINNATI | OH | 45202-2739 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – THE MIDDLETONS - DAILY |
| THE CINCINNATI ENQUIRER | 312 ELM STREET | | CINCINNATI | OH | 45202-2739 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – THE MIDDLETONS - SUNDAY |
| THE CINCINNATI ENQUIRER | 312 ELM ST. | ATTN: LEGAL COUNSEL | CINCINNATI | OH | 45202 | UNITED STATES | REVENUE AGREEMENT – ZAP2IT ONLINE TV |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE CIRCLEVILLE HERALD | 120 WATT ST | ATTN: LEGAL COUNSEL | CIRCLEVILLE | OH | 43113-1747 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |
| THE CIRCLEVILLE HERALD | 120 WATT ST | ATTN: LEGAL COUNSEL | CIRCLEVILLE | OH | 43113-1747 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |
| THE CITIZEN | P.O. BOX 1800 | ATTN: LEGAL COUNSEL | KEY WEST | FL | 33041-1800 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |
| THE CITIZEN | 3420 NORTHSIDE DRIVE; | | KEY WEST | FL | 33040-1800 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| THE CITIZEN | 3420 NORTHSIDE DRIVE; | | KEY WEST | FL | 33040-1800 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| THE CITIZEN | 3420 NORTHSIDE DRIVE; | | KEY WEST | FL | 33040-1800 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| THE CITIZEN | 3420 NORTHSIDE DRIVE; | | KEY WEST | FL | 33040-1800 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| THE CITIZEN | 3420 NORTHSIDE DRIVE; | | KEY WEST | FL | 33040-1800 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| THE CITIZEN | 3420 NORTHSIDE DRIVE; | | KEY WEST | FL | 33040-1800 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - MATT DAVIES EDITORIAL CARTOONS |
| THE CITIZEN | 3420 NORTHSIDE DRIVE; | | KEY WEST | FL | 33040-1800 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| THE CITIZEN NEWSPAPERS | 310 B NORTH GLYNN ST. | | FAYETTEVILLE | GA | 30214 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE CITIZEN NEWSPAPERS | 310 B NORTH GLYNN ST. | | FAYETTEVILLE | GA | 30214 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - DO IT YOURSELF&OR NOT? |
| THE CITIZEN OF LACONIA | 171 FAIR STREET | ATTN: LEGAL COUNSEL | LACONIA | NH | 03246 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE CITIZEN OF LACONIA | 171 FAIR STREET | ATTN: LEGAL COUNSEL | LACONIA | NH | 03246 | UNITED STATES | REVENUE AGREEMENT – STV TAB |
| THE CITIZEN OF LACONIA | 171 FAIR STREET | | LACONIA | NH | 03246 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – CLARENCE PAGE COLUMN |
| THE CITIZEN OF LACONIA | 171 FAIR STREET | | LACONIA | NH | 03246 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – DON WRIGHT EDITORIAL CARTOONS |
| THE CITIZENS VOICE | 75 NORTH WASHINGTON ST. | ATTN: LEGAL COUNSEL | WILKES BARRE | PA | 18711 | UNITED STATES | ADVERTISING AGREEMENT |
| THE CITIZENS VOICE | 75 NORTH WASHINGTON ST. | | WILKES-BARRE | PA | 18711 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – DAILY BRIDGE CLUB – DAILY |
| THE CITIZENS VOICE | 75 NORTH WASHINGTON ST. | | WILKES-BARRE | PA | 18711 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – LOVE IS& – DAILY |
| THE CITY PAPER | 624 GRASSMERE PARK, SUITE 28 | ATTN: LEGAL COUNSEL | NASHVILLE | TN | 37211-3671 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |
| THE CITY PAPER | 624 GRASSMERE PARK, | SUITE 28 | NASHVILLE | TN | 37211 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – ARIANNA HUFFINGTON COLUMN |
| THE CITY PAPER | 624 GRASSMERE PARK, | SUITE 28 | NASHVILLE | TN | 37211 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – ASK AMY |
| THE CITY PAPER | 624 GRASSMERE PARK, | SUITE 28 | NASHVILLE | TN | 37211 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – JONAH GOLDBERG COLUMN |
| THE CITY PAPER | 624 GRASSMERE PARK, | SUITE 28 | NASHVILLE | TN | 37211 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – REAL ESTATE MATTERS |
| THE CITY PAPER | 624 GRASSMERE PARK, | SUITE 28 | NASHVILLE | TN | 37211 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – SCRABBLEGRAMS – DAILY |
| THE CITY PAPER | 624 GRASSMERE PARK, | SUITE 28 | NASHVILLE | TN | 37211 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – SCRABBLEGRAMS – DAILY |
| THE CITY PAPER | 624 GRASSMERE PARK, | SUITE 28 | NASHVILLE | TN | 37211 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – SUDOKU – DAILY |
| THE CLARION | 444 WEST THIRD STREET | | DAYTON | OH | 45424-1460 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – SUDOKU – DAILY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE CLARION | 444 WEST THIRD STREET | | DAYTON | OH | 45424-1460 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| THE CLARION-LEDGER | P.O. BOX 40 | | JACKSON | MS | 39205 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE CLARION-LEDGER | P.O. BOX 40 | | JACKSON | MS | 39205 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOUSEBROKEN - SUNDAY |
| THE CLARION-LEDGER | P.O. BOX 40 | | JACKSON | MS | 39205 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE CLARION-LEDGER | P.O. BOX 40 | | JACKSON | MS | 39205 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE CLARION-LEDGER | P.O. BOX 40 | | JACKSON | MS | 39205 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MATT DAVIES EDITORIAL CARTOONS |
| THE CLARION-LEDGER | P.O. BOX 40 | | JACKSON | MS | 39205 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |
| THE CLARION-LEDGER | P.O. BOX 40 | | JACKSON | MS | 39205 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE CLARION-LEDGER | P.O. BOX 40 | | JACKSON | MS | 39205 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |
| THE CLASSITIDES | PO BOX 2203 | | TUSCALOOSA | AL | 35403 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| THE CLASSITIDES | PO BOX 2203 | | TUSCALOOSA | AL | 35403 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| THE CLASSITIDES | PO BOX 2203 | | TUSCALOOSA | AL | 35403 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| THE CLASSITIDES | PO BOX 2203 | | TUSCALOOSA | AL | 35403 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE CLAYTON NEWS-STAR | PO BOX L57 | | CLAYTON | NC | 27520 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| THE CLEVELAND JEWISH NEWS | 23880 COMMERCE PARK | | BEACHWOOD | OH | 44122-5830 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - FILM CLIPS COLUMN |
| THE CLEVELAND JEWISH NEWS | 23880 COMMERCE PARK | | BEACHWOOD | OH | 44122-5830 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |
| THE COASTAL COURIER | 125 SOUTH MAIN STREET, P.O. BOX 498 | | HINESVILLE | GA | 31313 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - US EXPRESS/YOUR LIFE |
| THE COASTLAND TIMES | 501 BUDLEIGH STREET, P.O. BOX 400 | ATTN: LEGAL COUNSEL | MANTEO | NC | 27954 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE COLLEGIAN | 710 NORTH TURNER | | HASTINGS | NE | 68901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| THE COLLEGIAN | 710 NORTH TURNER | | HASTINGS | NE | 68901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| THE COLUMBIAN | P.O. BOX 180 | ATTN: LEGAL COUNSEL | VANCOUVER | WA | 98666 | UNITED STATES | REVENUE AGREEMENT - CLKCOBR |
| THE COLUMBIAN | P.O. BOX 180 | ATTN: LEGAL COUNSEL | VANCOUVER | WA | 98666 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE COLUMBIAN | P.O. BOX 180 | | VANCOUVER | WA | 98666 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| THE COLUMBIAN | P.O. BOX 180 | | VANCOUVER | WA | 98666 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE CROSSWORDS - DAILY |
| THE COLUMBIAN | P.O. BOX 180 | | VANCOUVER | WA | 98666 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE COLUMBIAN | P.O. BOX 180 | | VANCOUVER | WA | 98666 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE COLUMBIAN | P. O. BOX 180 | | VANCOUVER | WA | 98666 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE CROSSWORDS |
| THE COLUMBIAN | P. O. BOX 180 | | VANCOUVER | WA | 98666 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |
| THE COLUMBIAN | P. O. BOX 180 | | VANCOUVER | WA | 98666 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE COLUMBUS DISPATCH | 34 S. THIRD ST. | | COLUMBUS | OH | 43215 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BANK VS. MONEY FUNDS |
| THE COLUMBUS DISPATCH | 34 S. THIRD ST. | | COLUMBUS | OH | 43215 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE COLUMBUS DISPATCH | 34 S. THIRD ST. | | COLUMBUS | OH | 43215 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| THE COLUMBUS DISPATCH | 34 S. THIRD ST. | | COLUMBUS | OH | 43215 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DESIGN LINE |
| THE COLUMBUS DISPATCH | 34 S. THIRD ST. | | COLUMBUS | OH | 43215 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| THE COLUMBUS DISPATCH | 34 S. THIRD ST. | | COLUMBUS | OH | 43215 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ED PERKINS ON TRAVEL |
| THE COLUMBUS DISPATCH | 34 S. THIRD ST. | | COLUMBUS | OH | 43215 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - FOODSTYLES FEATURE PACKAGE |
| THE COLUMBUS DISPATCH | 34 S. THIRD ST. | | COLUMBUS | OH | 43215 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE COLUMBUS DISPATCH | 34 S. THIRD ST. | | COLUMBUS | OH | 43215 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - INSIDER TRADING |
| THE COLUMBUS DISPATCH | 34 S. THIRD ST. | | COLUMBUS | OH | 43215 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| THE COLUMBUS DISPATCH | 34 S. THIRD ST. | | COLUMBUS | OH | 43215 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE COLUMBUS DISPATCH | 34 S. THIRD ST. | | COLUMBUS | OH | 43215 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE COLUMBUS DISPATCH | 34 S. THIRD ST. | | COLUMBUS | OH | 43215 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE FOR KIDS - SUNDAY |
| THE COLUMBUS DISPATCH | 34 S. THIRD ST. | | COLUMBUS | OH | 43215 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE COLUMBUS DISPATCH | 34 S. THIRD ST. | | COLUMBUS | OH | 43215 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LIZ SMITH |
| THE COLUMBUS DISPATCH | 34 S. THIRD ST. | | COLUMBUS | OH | 43215 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |
| THE COLUMBUS DISPATCH | 34 S. THIRD ST. | | COLUMBUS | OH | 43215 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| THE COLUMBUS DISPATCH | 34 S. THIRD ST. | | COLUMBUS | OH | 43215 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RETIRE SMART |
| THE COLUMBUS DISPATCH | 34 S. THIRD ST. | | COLUMBUS | OH | 43215 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROBYN BLUMNER COLUMN |
| THE COLUMBUS DISPATCH | 34 S. THIRD ST. | | COLUMBUS | OH | 43215 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE COLUMBUS DISPATCH | 34 S. THIRD ST. | | COLUMBUS | OH | 43215 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUPERSTATS |
| THE COLUMBUS DISPATCH | 34 S. THIRD ST. | | COLUMBUS | OH | 43215 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TAKING THE KIDS |
| THE COLUMBUS DISPATCH | 34 S. THIRD ST. | | COLUMBUS | OH | 43215 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TAKING THE KIDS |
| THE COLUMBUS DISPATCH | 34 S. THIRD ST. | | COLUMBUS | OH | 43215 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE MIDDLETONS - DAILY |
| THE COLUMBUS DISPATCH | 34 S. THIRD ST. | | COLUMBUS | OH | 43215 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE MIDDLETONS - SUNDAY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE COLUMBUS DISPATCH | 34 S. THIRD ST. | | COLUMBUS | OH | 43215 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SAVINGS GAME |
| THE COLUMBUS DISPATCH | 34 S. THIRD ST. | | COLUMBUS | OH | 43215 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - VICTOR DAVIS HANSON COLUMN |
| THE COLUMBUS DISPATCH | 34 S. THIRD ST. | | COLUMBUS | OH | 43215 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| THE COMMERCIAL APPEAL | 495 UNION AVE. | ATTN: LEGAL COUNSEL | MEMPHIS | TN | 38103 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE COMMERCIAL APPEAL | P.O. BOX 334 | | MEMPHIS | TN | 38101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE COMMERCIAL APPEAL | P.O. BOX 334 | | MEMPHIS | TN | 38101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| THE COMMERCIAL APPEAL | P.O. BOX 334 | | MEMPHIS | TN | 38101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| THE COMMERCIAL APPEAL | P.O. BOX 334 | | MEMPHIS | TN | 38101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| THE COMMERCIAL APPEAL | P.O. BOX 334 | | MEMPHIS | TN | 38101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| THE COMMERCIAL APPEAL | P.O. BOX 334 | | MEMPHIS | TN | 38101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| THE COMMERCIAL APPEAL | P.O. BOX 334 | | MEMPHIS | TN | 38101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - FOODSTYLES FEATURE PACKAGE |
| THE COMMERCIAL APPEAL | P.O. BOX 334 | | MEMPHIS | TN | 38101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| THE COMMERCIAL APPEAL | P.O. BOX 334 | | MEMPHIS | TN | 38101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE COMMERCIAL APPEAL | P.O. BOX 334 | | MEMPHIS | TN | 38101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| THE COMMERCIAL APPEAL | P.O. BOX 334 | | MEMPHIS | TN | 38101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE COMMERCIAL APPEAL | P.O. BOX 334 | | MEMPHIS | TN | 38101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| THE COMMERCIAL APPEAL | P.O. BOX 334 | | MEMPHIS | TN | 38101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| THE COMMERCIAL APPEAL | 495 UNION AVE. | ATTN: LEGAL COUNSEL | MEMPHIS | TN | 38103 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| THE COMMERCIAL REVIEW | BOX 1049 - 309 W. MAIN ST | ATTN: LEGAL COUNSEL | PORTLAND | IN | 47371 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE COMMERCIAL REVIEW | PO BOX 1049 | | PORTLAND | IN | 47371 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE COMPTON BULLETIN/CARSON BULLETIN/WILMINGTON BEACON/THE CALIFORNIAN | 31220 LOBO CANYON RD. | | AGOURA HILLS | CA | 91301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| THE COMPTON BULLETIN/CARSON BULLETIN/WILMINGTON BEACON/THE CALIFORNIAN | 31220 LOBO CANYON RD. | | AGOURA HILLS | CA | 91301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| THE CONWAY DAILY SUN | P.O. BOX 1940 | ATTN: LEGAL COUNSEL | NORTH CONWAY | NH | 03860 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE CONWAY DAILY SUN | P.O. BOX 1940 | | NORTH CONWAY | NH | 03860 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE CONWAY DAILY SUN | P.O. BOX 1940 | | NORTH CONWAY | NH | 03860 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE COUNTY PRESS | P.O. BOX 220 | ATTN: LEGAL COUNSEL | LAPEER | MI | 48446 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |
| THE COUNTY PRESS | P.O. BOX 220 | | LAPEER | MI | 48446 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – ANNIE - SUNDAY |
| THE COUNTY PRESS | P.O. BOX 220 | | LAPEER | MI | 48446 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – BOGGLE BRAINBUSTERS - SUNDAY |
| THE COUNTY PRESS | P.O. BOX 220 | | LAPEER | MI | 48446 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – BOUND & GAGGED - SUNDAY |
| THE COURIER | P.O. BOX 740 | ATTN: LEGAL COUNSEL | LINCOLN | IL | 62656 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |
| THE COURIER | 701 WEST SANDUSKY | ATTN: LEGAL COUNSEL | FINDLAY | OH | 45840 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |
| THE COURIER | RUSSELLVILLE NEWSPAPERS, INC, 201 EAST 2ND STREET | | RUSSELLVILLE | AR | 72801 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – CAL THOMAS COLUMN |
| THE COURIER | PO BOX 2717, 3030 BARROW | | HOUMA | LA | 70361-2717 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – CAL THOMAS COLUMN |
| THE COURIER | P.O. BOX 609 | | FINDLAY | OH | 45840 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – CAL THOMAS COLUMN |
| THE COURIER | PO BOX 2717, 3030 BARROW | | HOUMA | LA | 70361-2717 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – DAVID HORSEY EDITORIAL CARTOONS |
| THE COURIER | PO BOX 2717, 3030 BARROW | | HOUMA | LA | 70361-2717 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – DICK LOCHER EDITORIAL CARTOONS |
| THE COURIER | PO BOX 2717, 3030 BARROW | | HOUMA | LA | 70361-2717 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – DREW SHENEMAN EDITORIAL CARTOONS |
| THE COURIER | PO BOX 2717, 3030 BARROW | | HOUMA | LA | 70361-2717 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – GANNETT NEWS SERVICE |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE COURIER | P. O. BOX 609 | | FINDLAY | OH | 45840 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| THE COURIER | RUSSELLVILLE NEWSPAPERS, INC, 201 EAST 2ND STREET | | RUSSELLVILLE | AR | 72801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE COURIER | PO BOX 2717, 3030 BARROW | | HOUMA | LA | 70361-2717 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| THE COURIER | P. O. BOX 609 | | FINDLAY | OH | 45840 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| THE COURIER | P. O. BOX 609 | | FINDLAY | OH | 45840 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MARK RUSSELL |
| THE COURIER | PO BOX 2717, 3030 BARROW | | HOUMA | LA | 70361-2717 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MITCH ALBOM |
| THE COURIER | PO BOX 2717, 3030 BARROW | | HOUMA | LA | 70361-2717 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| THE COURIER | PO BOX 2717, 3030 BARROW | | HOUMA | LA | 70361-2717 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| THE COURIER | PO BOX 2717, 3030 BARROW | | HOUMA | LA | 70361-2717 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| THE COURIER NEWS | P. O. BOX 6600 | ATTN: LEGAL COUNSEL | BRIDGEWATER | NJ | 08807 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE COURIER NEWS | PO BOX 6600 | | BRIDGEWATER | NJ | 08807 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BLISS |
| THE COURIER NEWS | PO BOX 6600 | | BRIDGEWATER | NJ | 08807 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| THE COURIER NEWS | PO BOX 6600 | | BRIDGEWATER | NJ | 08807 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE COURIER NEWS | PO BOX 6600 | | BRIDGEWATER | NJ | 08807 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – SCRABBLEGRAMS – DAILY |
| THE COURIER NEWS | PO BOX 6600 | | BRIDGEWATER | NJ | 08807 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – SUNDAY JUMBLE |
| THE COURIER NEWS | PO BOX 6600 | | BRIDGEWATER | NJ | 08807 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – TAKING THE KIDS |
| THE COURIER NEWS | PO BOX 6600 | | BRIDGEWATER | NJ | 08807 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – THE SUNDAY CROSSWORDS |
| THE COURIER NEWS | P.O. BOX 6600 | ATTN: LEGAL COUNSEL | BRIDGEWATER | NJ | 08807 | UNITED STATES | REVENUE AGREEMENT – ZAP2IT ONLINE TV |
| THE COURIER-EXPRESS | P.O. BOX 407 | ATTN: LEGAL COUNSEL | DUBOIS | PA | 15801 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |
| THE COURIER-HERALD | P.O. DRAWER B | ATTN: LEGAL COUNSEL | DUBLIN | GA | 31021 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |
| THE COURIER-HERALD | 115 S. JEFFERSON ST. | | DUBLIN | GA | 31021-2449 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – GOREN BRIDGE – DAILY |
| THE COURIER-HERALD | 115 S. JEFFERSON ST. | | DUBLIN | GA | 31021-2449 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – PLUGGERS – DAILY |
| THE COURIER-JOURNAL | PO BOX 740031 | | LOUISVILLE | KY | 40201-7431 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – ASK THE BUILDER |
| THE COURIER-JOURNAL | PO BOX 740031 | | LOUISVILLE | KY | 40201-7431 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – CAL THOMAS COLUMN |
| THE COURIER-JOURNAL | PO BOX 740031 | | LOUISVILLE | KY | 40201-7431 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – CLARENCE PAGE COLUMN |
| THE COURIER-JOURNAL | PO BOX 740031 | | LOUISVILLE | KY | 40201-7431 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – DAILY BRIDGE CLUB – DAILY |
| THE COURIER-JOURNAL | PO BOX 740031 | | LOUISVILLE | KY | 40201-7431 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – GARRISON KEILLOR COLUMN |
| THE COURIER-JOURNAL | PO BOX 740031 | | LOUISVILLE | KY | 40201-7431 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – GIL THORP – DAILY |

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE COURIER-JOURNAL | PO BOX 740031 | | LOUISVILLE | KY | 40201-7431 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - INSIDER TRADING |
| THE COURIER-JOURNAL | PO BOX 740031 | | LOUISVILLE | KY | 40201-7431 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JOYCE LAIN KENNEDY-CAREERS NOW |
| THE COURIER-JOURNAL | PO BOX 740031 | | LOUISVILLE | KY | 40201-7431 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE COURIER-JOURNAL | PO BOX 740031 | | LOUISVILLE | KY | 40201-7431 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE COURIER-JOURNAL | PO BOX 740031 | | LOUISVILLE | KY | 40201-7431 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| THE COURIER-JOURNAL | PO BOX 740031 | | LOUISVILLE | KY | 40201-7431 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE COURIER-JOURNAL | PO BOX 740031 | | LOUISVILLE | KY | 40201-7431 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - SUNDAY |
| THE COURIER-JOURNAL | PO BOX 740031 | | LOUISVILLE | KY | 40201-7431 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PREMIUM HEALTH NEWS SERVICE |
| THE COURIER-JOURNAL | PO BOX 740031 | | LOUISVILLE | KY | 40201-7431 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUOTE-ACROSTIC |
| THE COURIER-JOURNAL | PO BOX 740031 | | LOUISVILLE | KY | 40201-7431 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| THE COURIER-JOURNAL | PO BOX 740031 | | LOUISVILLE | KY | 40201-7431 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE COURIER-JOURNAL | PO BOX 740031 | | LOUISVILLE | KY | 40201-7431 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE COURIER-JOURNAL | PO BOX 740031 | | LOUISVILLE | KY | 40201-7431 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE COURIER-JOURNAL | P.O. BOX 740031 | ATTN: LEGAL COUNSEL | LOUISVILLE | KY | 40201-7431 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE COURIER-NEWS | PO BOX 531 | ATTN: LEGAL COUNSEL | ELGIN | IL | 60121 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |
| THE COURIER-TIMES | P.O. BOX 311 | ATTN: LEGAL COUNSEL | ROXBORO | NC | 27573 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |
| THE COURIER-TRIBUNE | PO BOX 340 | | ASHEBORO | NC | 27203 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - ANDY ROONEY |
| THE COURIER-TRIBUNE | PO BOX 340 | | ASHEBORO | NC | 27203 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - GIL THORP - DAILY |
| THE COURIER-TRIBUNE | PO BOX 340 | | ASHEBORO | NC | 27203 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - JUMBLE - DAILY |
| THE COURIER-TRIBUNE | PO BOX 340 | | ASHEBORO | NC | 27203 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE COURIER-TRIBUNE | PO BOX 340 | | ASHEBORO | NC | 27203 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE CRANBROOK DAILY TOWNSMAN | BILLS TO #411226 | ATTN: LEGAL COUNSEL | | | | | REVENUE AGREEMENT – LISTINGS |
| THE CREATIVE CONSORTIUM, INC. | 208 S. LASALLE STREET | SUITE 1889 | CHICAGO | IL | 60604 | UNITED STATES | (420404) JUMBLE LICENSING - HOYT ONLY |
| THE CREATIVE CONSORTIUM, INC. | 208 S. LASALLE STREET | SUITE 1889 | CHICAGO | IL | 60604 | UNITED STATES | (N05023) OMARR HOROSCOPES LICENSING |
| THE CRESCENT-NEWS | P. O. BOX 249 | ATTN: LEGAL COUNSEL | DEFIANCE | OH | 43512 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |
| THE CRESCENT-NEWS | PO BOX 249 | | DEFIANCE | OH | 43512-0294 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE CRESCENT-NEWS | PO BOX 249 | | DEFIANCE | OH | 43512-0294 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - HOROSCOPES BY LINDA BLACK |
| THE CUBE | COLLEGE DRIVE, PO BOX 1203 | | BUTLER | PA | 16003-1203 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - SUDOKU - DAILY |
| THE CUBE | COLLEGE DRIVE, PO BOX 1203 | | BUTLER | PA | 16003-1203 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - SUDOKU - SUNDAY |

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE CURRENT | 27 GORHAM ROAD., PLAZA EAST, #3 | | SCARBORO | ME | 04074 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| THE DAILY ADVANCE | P. O. BOX 588 | ATTN: LEGAL COUNSEL | ELIZABETH CITY | NC | 27907-0588 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE DAILY ADVANCE | P. O. BOX 588 | ATTN: LEGAL COUNSEL | ELIZABETH CITY | NC | 27907-0588 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| THE DAILY ADVANCE | PO BOX 588, 216 S. POINDEXTER ST | | ELIZABETH CITY | NC | 27909 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE DAILY ADVANCE | PO BOX 588, 216 S. POINDEXTER ST | | ELIZABETH CITY | NC | 27909 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| THE DAILY ADVANCE | PO BOX 588, 216 S. POINDEXTER ST | | ELIZABETH CITY | NC | 27909 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| THE DAILY ADVERTISER | P.O. BOX 30332 | ATTN: LEGAL COUNSEL | SHREVEPORT | LA | 71130 | UNITED STATES | REVENUE AGREEMENT - SELECTTV |
| THE DAILY ADVERTISER | PO BOX 3268 | | LAFAYETTE | LA | 70502 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - SUNDAY |
| THE DAILY ADVERTISER | PO BOX 3268 | | LAFAYETTE | LA | 70502 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| THE DAILY ADVERTISER | PO BOX 3268 | | LAFAYETTE | LA | 70502 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE DAILY ADVERTISER | PO BOX 3268 | | LAFAYETTE | LA | 70502 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE DAILY ADVERTISER | P.O. BOX 30332 | ATTN: LEGAL COUNSEL | SHREVEPORT | LA | 71130 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| THE DAILY AMERICAN | 111 SOUTH EMMA STREET, P.O. BOX 617 | ATTN: LEGAL COUNSEL | WEST FRANKFORT | IL | 62896-0617 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE DAILY ARDMOREITE | GATEHOUSE MEDIA, INC. | ACCOUNTS PAYABLE PO BOX 1440 | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE DAILY ASTORIAN | P.O. BOX 210 | ATTN: LEGAL COUNSEL | ASTORIA | OR | 97103 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE DAILY ASTORIAN | P.O. BOX 210 | | ASTORIA | OR | 97103 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| THE DAILY CITIZEN | PO BOX 1167, 308 S. THORNTON AVE. | | DALTON | GA | 30722-1167 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE DAILY COLLEGIAN | 5201 N. MAPLE AVE., M/S SA42 | | FRESNO | CA | 93740-8027 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| THE DAILY COLLEGIAN | 5201 N. MAPLE AVE., M/S SA42 | | FRESNO | CA | 93740-8027 | UNITED STATES | REVENUE AGREEMENT - SUDOKU - SUNDAY |
| THE DAILY COMMERCIAL | P.O. BOX 490007, 212 E. MAIN ST. | ATTN: LEGAL COUNSEL | LEESBURG | FL | 34749 | UNITED STATES | ADVERTISING AGREEMENT |
| THE DAILY COMMERCIAL | P.O. BOX 490007, 212 E. MAIN ST. | ATTN: LEGAL COUNSEL | LEESBURG | FL | 34749 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE DAILY COMMERCIAL | PO BOX 490007 | | LEESBURG | FL | 34749 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE DAILY COURIER | 550 DOYLE AVE. | ATTN: LEGAL COUNSEL | KELOWNA | BC | V1Y 7V1 | CANADA | ADVERTISING AGREEMENT |
| THE DAILY COURIER | PRESCOTT NEWSPAPERS, INC., P.O. BOX 312 | ATTN: LEGAL COUNSEL | PRESCOTT | AZ | 86302-0312 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE DAILY COURIER | 550 DOYLE AVE. | ATTN: LEGAL COUNSEL | KELOWNA | BC | V1Y 7V1 | CANADA | REVENUE AGREEMENT - STV TAB |
| THE DAILY COURIER | 550 DOYLE AVENUE | | KELOWNA | BC | V1Y 7V1 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - ANIMAL CRACKERS - DAILY |
| THE DAILY COURIER | 550 DOYLE AVENUE | | KELOWNA | BC | V1Y 7V1 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - BROOM-HILDA - DAILY |
| THE DAILY COURIER | 601 OAK ST., P.O. BOX 1149 | | FOREST CITY | NC | 28043 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BROOM-HILDA - DAILY |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE DAILY COURIER | 601 OAK ST., P.O. BOX 1149 | | FOREST CITY | NC | 28043 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| THE DAILY COURIER | 601 OAK ST., P.O. BOX 1149 | | FOREST CITY | NC | 28043 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| THE DAILY COURIER | 601 OAK ST., P.O. BOX 1149 | | FOREST CITY | NC | 28043 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GIL THORP - DAILY |
| THE DAILY COURIER | 550 DOYLE AVENUE | | KELOWNA | BC | V1Y 7V1 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE DAILY COURIER | 550 DOYLE AVENUE | | KELOWNA | BC | V1Y 7V1 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE DAILY COURIER | 550 DOYLE AVENUE | | KELOWNA | BC | V1Y 7V1 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE DAILY DEMOCRAT | P. O. BOX 730 | | WOODLAND | CA | 95695 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| THE DAILY GAMECOCK, UNIVERSITY OF SOUTH CAROLINA | 1400 GREENE STREET | RH 343 | COLUMBIA | SC | 29208 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| THE DAILY GAMECOCK, UNIVERSITY OF SOUTH CAROLINA | 1400 GREENE STREET | RH 343 | COLUMBIA | SC | 29208 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| THE DAILY GAZETTE | 2345 MAXON ROAD | ATTN: LEGAL COUNSEL | SCHENECTADY | NY | 12301-1090 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE DAILY GAZETTE | 2345 MAXON ROAD | ATTN: LEGAL COUNSEL | SCHENECTADY | NY | 12301-1090 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK - PRINT |
| THE DAILY GAZETTE | 2345 MAXON ROAD | ATTN: LEGAL COUNSEL | SCHENECTADY | NY | 12301-1090 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| THE DAILY GAZETTE | PO BOX 1090 | | SCHENECTADY | NY | 12301-1090 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOGGLE BRAINBUSTERS DAILY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE DAILY GAZETTE | PO BOX 1090 | | SCHENECTADY | NY | 12301-1090 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE DAILY GAZETTE | PO BOX 1090 | | SCHENECTADY | NY | 12301-1090 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA BLACK |
| THE DAILY GAZETTE | PO BOX 1090 | | SCHENECTADY | NY | 12301-1090 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE DAILY GAZETTE | PO BOX 1090 | | SCHENECTADY | NY | 12301-1090 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |
| THE DAILY GAZETTE | PO BOX 1090 | | SCHENECTADY | NY | 12301-1090 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE DAILY GAZETTE | PO BOX 1090 | | SCHENECTADY | NY | 12301-1090 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE MIDDLETONS - DAILY |
| THE DAILY GAZETTE | PO BOX 1090 | | SCHENECTADY | NY | 12301-1090 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE MIDDLETONS - SUNDAY |
| THE DAILY GAZETTE | 2345 MAXON ROAD | ATTN: LEGAL COUNSEL | SCHENECTADY | NY | 12301-1090 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| THE DAILY GLEANER | P. O. BOX 3370 | ATTN: LEGAL COUNSEL | FREDERICTON | NB | E3B 5A2 | CANADA | REVENUE AGREEMENT - LISTINGS |
| THE DAILY GLOBE | 118 EAST MCLEOD AVENUE | ATTN: LEGAL COUNSEL | IRONWOOD | MI | 49938 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE DAILY GLOBE | 118 EAST MCLEOD AVENUE | ATTN: LEGAL COUNSEL | IRONWOOD | MI | 49938 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| THE DAILY HERALD | P.O. BOX 1425, 1115 SOUTH MAIN ST. | ATTN: LEGAL COUNSEL | COLUMBIA | TN | 38401 | UNITED STATES | ADVERTISING AGREEMENT |
| THE DAILY HERALD | 1555 N 200 W. | ATTN: LEGAL COUNSEL | PROVO | UT | 84601 | UNITED STATES | REVENUE AGREEMENT - MULTIPLE PRODUCTS |
| THE DAILY HERALD | P.O. BOX 1425, 1115 SOUTH MAIN ST. | ATTN: LEGAL COUNSEL | COLUMBIA | TN | 38401 | UNITED STATES | REVENUE AGREEMENT - STV TAB |
| THE DAILY HERALD | P. O. BOX 1425 | | COLUMBIA | TN | 38402-1425 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE DAILY HERALD | BUSH ROAD 22 | | PHILLIPSBERG | | N5A 6T6 | | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE DAILY HERALD | BUSH ROAD 22 | | PHILLIPSBERG | | N5A 6T6 | | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA BLACK |
| THE DAILY HERALD | P.O. BOX 1425 | | COLUMBIA | TN | 38402-1425 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| THE DAILY HERALD | 1555 N. FREEDOM BLVD., 1555 N. 200 W. | | PROVO | UT | 84601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| THE DAILY HERALD | BUSH ROAD 22 | | PHILLIPSBERG | | N5A 6T6 | | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |
| THE DAILY HERALD | P.O. BOX 1425 | | COLUMBIA | TN | 38402-1425 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE DAILY HERALD | 1555 N. FREEDOM BLVD., 1555 N. 200 W. | | PROVO | UT | 84601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE DAILY HOME | P. O. BOX 977 | ATTN: LEGAL COUNSEL | TALLADEGA | AL | 35160 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE DAILY HOME | PO BOX 977, 6 SYLACAUGA HIGHWAY | | TALLADEGA | AL | 35160 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE DAILY INTER LAKE | 727 EAST IDAHO, BOX 7610 | ATTN: LEGAL COUNSEL | KALISPELL | MT | 59904-0610 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE DAILY INTER LAKE | PO BOX 7610 | | KALISPELL | MT | 59904 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE DAILY ITEM | PO BOX 607 | 2ND & MARKET STREETS | SUNBURY | PA | 17801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| THE DAILY ITEM | PO BOX 607 | 2ND & MARKET STREETS | SUNBURY | PA | 17801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOGGLE BRAINBUSTERS DAILY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE DAILY ITEM | PO BOX 607 | 2ND & MARKET STREETS | SUNBURY | PA | 17801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| THE DAILY ITEM | PO BOX 607 | 2ND & MARKET STREETS | SUNBURY | PA | 17801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| THE DAILY ITEM | PO BOX 607 | 2ND & MARKET STREETS | SUNBURY | PA | 17801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| THE DAILY ITEM | PO BOX 607 | 2ND & MARKET STREETS | SUNBURY | PA | 17801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE DAILY ITEM | PO BOX 607 | 2ND & MARKET STREETS | SUNBURY | PA | 17801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE DAILY ITEM | PO BOX 607 | 2ND & MARKET STREETS | SUNBURY | PA | 17801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| THE DAILY ITEM | PO BOX 607 | 2ND & MARKET STREETS | SUNBURY | PA | 17801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| THE DAILY ITEM | PO BOX 607 | 2ND & MARKET STREETS | SUNBURY | PA | 17801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE DAILY ITEM | PO BOX 607 | 2ND & MARKET STREETS | SUNBURY | PA | 17801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| THE DAILY JEFFERSONIAN | P.O. BOX 10 | ATTN: LEGAL COUNSEL | CAMBRIDGE | OH | 43725 | UNITED STATES | REVENUE AGREEMENT - AD GEN PRODUCT |
| THE DAILY JEFFERSONIAN | 831 WHEELING AVENUE | | CAMBRIDGE | OH | 43725 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE DAILY JEFFERSONIAN | 831 WHEELING AVENUE | | CAMBRIDGE | OH | 43725 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| THE DAILY JEFFERSONIAN | 831 WHEELING AVENUE | | CAMBRIDGE | OH | 43725 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE DAILY JEFFERSONIAN | 831 WHEELING AVENUE | | CAMBRIDGE | OH | 43725 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE DAILY JOURNAL | P.O. DRAWER 2590 | ATTN: LEGAL COUNSEL | SELMA | AL | 36702-2590 | UNITED STATES | ADVERTISING AGREEMENT |
| THE DAILY JOURNAL | P.O. DRAWER 2590 | ATTN: LEGAL COUNSEL | SELMA | AL | 36702-2590 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE DAILY JOURNAL | 1513 ST. JOE DRIVE, P.O. BOX A | ATTN: LEGAL COUNSEL | PARK HILLS | MO | 63601 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE DAILY JOURNAL | P.O. BOX 5100 | ATTN: LEGAL COUNSEL | CHERRY HILL | NJ | 08034 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE DAILY JOURNAL | ATTN: JERI FERRARA, | 891 E. OAK ROAD. | VINELAND | NJ | 08360 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BROOM-HILDA - DAILY |
| THE DAILY JOURNAL | 8 DEARBORN SQUARE | | KANKAKEE | IL | 60901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE DAILY JOURNAL | 8 DEARBORN SQUARE | | KANKAKEE | IL | 60901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| THE DAILY JOURNAL | ATTN: JERI FERRARA, | 891 E. OAK ROAD. | VINELAND | NJ | 08360 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE DAILY JOURNAL | PO BOX 506, 914 E. CHANNING | | FERGUS FALLS | MN | 56537 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE DAILY JOURNAL | ATTN: JERI FERRARA, | 891 E. OAK ROAD. | VINELAND | NJ | 08360 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE DAILY JOURNAL | PO BOX 506, 914 E. CHANNING | | FERGUS FALLS | MN | 56537 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| THE DAILY JOURNAL | ATTN: JERI FERRARA, | 891 E. OAK ROAD. | VINELAND | NJ | 08360 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |
| THE DAILY JOURNAL | 8 DEARBORN SQUARE | | KANKAKEE | IL | 60901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE GOD SQUAD |
| THE DAILY MESSENGER | 73 BUFFALO STREET | ATTN: LEGAL COUNSEL | CANANDAIGUA | NY | 14424 | UNITED STATES | REVENUE AGREEMENT - FEATURES |
| THE DAILY MESSENGER | 73 BUFFALO STREET | ATTN: LEGAL COUNSEL | CANANDAIGUA | NY | 14424 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE DAILY MESSENGER | 73 BUFFALO STREET | ATTN: LEGAL COUNSEL | CANANDAIGUA | NY | 14424 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE DAILY MINING GAZETTE | 1500 MAIN ST. | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |
| THE DAILY MINING GAZETTE | 206 SHELDEN AVE. | | HOUGHTON | MI | 49931 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - ANDY ROONEY |
| THE DAILY MINING GAZETTE | 206 SHELDEN AVE. | | HOUGHTON | MI | 49931 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - ARIANNA HUFFINGTON COLUMN |
| THE DAILY MINING GAZETTE | 206 SHELDEN AVE. | | HOUGHTON | MI | 49931 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - ASK THE BUILDER |
| THE DAILY MINING GAZETTE | 206 SHELDEN AVE. | | HOUGHTON | MI | 49931 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE DAILY MINING GAZETTE | 206 SHELDEN AVE. | | HOUGHTON | MI | 49931 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE DAILY MINING GAZETTE | 206 SHELDEN AVE. | | HOUGHTON | MI | 49931 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| THE DAILY MINING GAZETTE | 206 SHELDEN AVE. | | HOUGHTON | MI | 49931 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - JULES WITCOVER POLITICS TODAY COLUMN |
| THE DAILY MINING GAZETTE | 206 SHELDEN AVE. | | HOUGHTON | MI | 49931 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - JUMBLE - DAILY |
| THE DAILY MINING GAZETTE | 206 SHELDEN AVE. | | HOUGHTON | MI | 49931 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - LATEST LINE |
| THE DAILY MINING GAZETTE | 206 SHELDEN AVE. | | HOUGHTON | MI | 49931 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - MY ANSWER |
| THE DAILY MINING GAZETTE | 206 SHELDEN AVE. | | HOUGHTON | MI | 49931 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| THE DAILY MINING GAZETTE | 206 SHELDEN AVE. | | HOUGHTON | MI | 49931 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - ROSS MACKENZIE COLUMN |
| THE DAILY MINING GAZETTE | 206 SHELDEN AVE. | | HOUGHTON | MI | 49931 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - SUNDAY JUMBLE |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE DAILY MINING GAZETTE | 206 SHELDEN AVE. | | HOUGHTON | MI | 49931 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SMART COLLECTOR |
| THE DAILY NEWS | P. O. BOX 340 | ATTN: LEGAL COUNSEL | GREENVILLE | MI | 48838 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE DAILY NEWS | BELL FORK ROAD | ATTN: LEGAL COUNSEL | JACKSONVILLE | NC | 28540 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE DAILY NEWS | 325 PENN STREET | ATTN: LEGAL COUNSEL | HUNTINGTON | PA | 16652 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE DAILY NEWS | P. O. BOX 128 | ATTN: LEGAL COUNSEL | MCKEESPORT | PA | 15134-0128 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE DAILY NEWS | 100 SOUTH 6TH STREET | ATTN: LEGAL COUNSEL | WEST BEND | WI | 53095 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE DAILY NEWS | 1500 MAIN ST. | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE DAILY NEWS | THE OGDEN BUILDING | 1500 MAIN ST. | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| THE DAILY NEWS | C/O INTERNATIONAL PRESS AGENCY | PO BOX 67, HOWARD PLACE 7450 | | | | SOUTH AFRICA | REVENUE AGREEMENT - SYNDICATED CONTENT - ANIMAL CRACKERS - DAILY |
| THE DAILY NEWS | THE OGDEN BUILDING | 1500 MAIN ST. | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ARIANNA HUFFINGTON COLUMN |
| THE DAILY NEWS | 325 PENN ST. | | HUNTINGDON | PA | 16652 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| THE DAILY NEWS | THE OGDEN BUILDING | 1500 MAIN ST. | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| THE DAILY NEWS | P. O. BOX 340 | | GREENVILLE | MI | 48838 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE DAILY NEWS | THE OGDEN BUILDING | 1500 MAIN ST. | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE DAILY NEWS | PO BOX 0196 | | JACKSONVILLE | NC | 28541 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE DAILY NEWS | PO BOX 0196 | | JACKSONVILLE | NC | 28541 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| THE DAILY NEWS | PO BOX 0196 | | JACKSONVILLE | NC | 28541 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| THE DAILY NEWS | PO BOX 0196 | | JACKSONVILLE | NC | 28541 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| THE DAILY NEWS | THE OGDEN BUILDING | 1500 MAIN ST. | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE DAILY NEWS | PO BOX 0196 | | JACKSONVILLE | NC | 28541 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOME DO IT |
| THE DAILY NEWS | THE OGDEN BUILDING | 1500 MAIN ST. | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| THE DAILY NEWS | THE OGDEN BUILDING | 1500 MAIN ST. | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JULES WITCOVER POLITICS TODAY COLUMN |
| THE DAILY NEWS | PO BOX 0196 | | JACKSONVILLE | NC | 28541 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE DAILY NEWS | 770 11TH AVENUE | | LONGVIEW | WA | 98632 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE DAILY NEWS | THE OGDEN BUILDING | 1500 MAIN ST. | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE DAILY NEWS | THE OGDEN BUILDING | 1500 MAIN ST. | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| THE DAILY NEWS | P.O. BOX 340 | | GREENVILLE | MI | 48838 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE DAILY NEWS | PO BOX 0196 | | JACKSONVILLE | NC | 28541 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE DAILY NEWS | THE OGDEN BUILDING | 1500 MAIN ST. | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| THE DAILY NEWS | THE OGDEN BUILDING | 1500 MAIN ST. | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| THE DAILY NEWS | 325 PENN ST. | | HUNTINGDON | PA | 16652 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| THE DAILY NEWS | THE OGDEN BUILDING | 1500 MAIN ST. | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROSS MACKENZIE COLUMN |
| THE DAILY NEWS | 770 11TH AVENUE | | LONGVIEW | WA | 98632 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE DAILY NEWS | THE OGDEN BUILDING | 1500 MAIN ST. | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE DAILY NEWS | PO BOX 0196 | | JACKSONVILLE | NC | 28541 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE DAILY NEWS | THE OGDEN BUILDING | 1500 MAIN ST. | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SMART COLLECTOR |
| THE DAILY NEWS | PO BOX 0196 | | JACKSONVILLE | NC | 28541 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE DAILY NEWS | P.O. BOX 340 | | GREENVILLE | MI | 48838 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TUESDAYS WITH MITCH COLUMN |
| THE DAILY NEWS | PO BOX 0196 | | JACKSONVILLE | NC | 28541 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| THE DAILY NEWS JOURNAL | 1100 BROADWAY | ATTN: LEGAL COUNSEL | NASHVILLE | TN | 37203 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE DAILY NEWS JOURNAL | 224 N. WALNUT ST. | | MURFREESBORO | TN | 37130 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE DAILY NONPAREIL | 535 WEST BROADWAY, SUITE 300 | | COUNCIL BLUFFS | IA | 51503 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE DAILY NONPAREIL | 535 WEST BROADWAY, SUITE 300 | | COUNCIL BLUFFS | IA | 51503 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE DAILY NORTHWESTERN, NORTHWESTERN UNIVERSITY | 1999 SHERIDAN ROAD | | EVANSTON | IL | 60208 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| THE DAILY NORTHWESTERN, NORTHWESTERN UNIVERSITY | 1999 SHERIDAN ROAD | | EVANSTON | IL | 60208 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE DAILY OBSERVER | 186 ALEXANDER STREET | ATTN: LEGAL COUNSEL | PEMBROKE | ON | K8A 4L9 | CANADA | REVENUE AGREEMENT - LISTINGS |
| THE DAILY OKEECHOBEE NEWS | INDEPENDENT NEWSPAPERS, INC., P.O. BOX 7001 | ATTN: LEGAL COUNSEL | DOVER | DE | 19903 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE DAILY PRESS | 122 WEST THIRD STREET | ATTN: LEGAL COUNSEL | ASHLAND | WI | 54806 | UNITED STATES | ADVERTISING AGREEMENT |
| THE DAILY PRESS | 187 CEDAR STREET SOUTH | ATTN: LEGAL COUNSEL | TIMMINS | ON | P4N 7G1 | CANADA | REVENUE AGREEMENT - LISTINGS |
| THE DAILY PRESS | 122 WEST THIRD STREET | ATTN: LEGAL COUNSEL | ASHLAND | WI | 54806 | UNITED STATES | REVENUE AGREEMENT - STV TAB |
| THE DAILY PRESS | 245 BRUSSELS ST., PO BOX 353 | | ST. MARYS | PA | 15857 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE DAILY PRESS | 187 CEDAR ST. SOUTH | | TIMMINS | ON | P4N 7G1 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE DAILY PRESS | 122 WEST 3RD STREET | | ASHLAND | WI | 54806 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TV JUMBLE - SUNDAY |
| THE DAILY PROGRESS | P.O. BOX 9030, 685 WEST RIO ROAD | ATTN: LEGAL COUNSEL | CHARLOTTES VILLE | VA | 22906 | UNITED STATES | ADVERTISING AGREEMENT |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE DAILY PROGRESS | P.O. BOX 9030, 685 WEST RIO ROAD | ATTN: LEGAL COUNSEL | CHARLOTTES VILLE | VA | 22906 | UNITED STATES | REVENUE AGREEMENT - STV TAB |
| THE DAILY PROGRESS | 685 W. RIO ROAD | | CHARLOTTES VILLE | VA | 22901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE DAILY PROGRESS | 685 W. RIO ROAD | | CHARLOTTES VILLE | VA | 22901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| THE DAILY PROGRESS | 685 W. RIO ROAD | | CHARLOTTES VILLE | VA | 22901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| THE DAILY PROGRESS | 685 W. RIO ROAD | | CHARLOTTES VILLE | VA | 22901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| THE DAILY PROGRESS | 685 W. RIO ROAD | | CHARLOTTES VILLE | VA | 22901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE DAILY RECORD | 212 EAST LIBERTY STREET | ATTN: LEGAL COUNSEL | WOOSTER | OH | 44691 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE DAILY RECORD | ATTENTION: EDITORIAL, | PO BOX 3595 | LITTLE ROCK | AR | 72203 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| THE DAILY RECORD | P.O. BOX 918 | | WOOSTER | OH | 44691-0918 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE DAILY RECORD | P.O. BOX 918 | | WOOSTER | OH | 44691-0918 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| THE DAILY RECORD | P.O. BOX 918 | | WOOSTER | OH | 44691-0918 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE DAILY RECORD | ATTENTION: EDITORIAL, | PO BOX 3595 | LITTLE ROCK | AR | 72203 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| THE DAILY RECORD | ATTENTION: EDITORIAL, | PO BOX 3595 | LITTLE ROCK | AR | 72203 | UNITED STATES | REVENUE AGREEMENT - THE BEST OF DAVE BARRY |
| THE DAILY RECORD | PO BOX 1448 | | DUNN | NC | 28334 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE DAILY REPORTER | 15 WEST PEARL STREET | ATTN: LEGAL COUNSEL | COLDWATER | MI | 49036 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE DAILY REPORTER | 15 W. PEARL ST. | | COLDWATER | MI | 49036 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE DAILY REPUBLIC | 120 SOUTH LAWLER | | MITCHELL | SD | 57301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE DAILY REPUBLIC | 120 SOUTH LAWLER | | MITCHELL | SD | 57301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE DAILY REVIEW | 1014 FRONT STREET | ATTN: LEGAL COUNSEL | MORGAN CITY | LA | 70381 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE DAILY REVIEW | PO BOX 5050 | ATTN: LEGAL COUNSEL | HAYWARD | CA | 94540 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| THE DAILY SENTINEL | BOX 668 | ATTN: LEGAL COUNSEL | GRAND JUNCTION | CO | 81502 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE DAILY SENTINEL | PO BOX 668 | | GRAND JUNCTION | CO | 81505 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - FILM CLIPS COLUMN |
| THE DAILY SENTINEL | PO BOX 668 | | GRAND JUNCTION | CO | 81505 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| THE DAILY SENTINEL | PO BOX 668 | | GRAND JUNCTION | CO | 81505 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE DAILY SENTINEL | PO BOX 668 | | GRAND JUNCTION | CO | 81505 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - VICTOR DAVIS HANSON COLUMN |
| THE DAILY SOUTHERNER | 504 W. WILSON ST., | PO BOX 1199 | TARBORO | NC | 27886 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE MIDDLETONS - DAILY |
| THE DAILY STANDARD | P.O. BOX 140 | ATTN: LEGAL COUNSEL | CELINA | OH | 45822-0140 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE DAILY STANDARD | P.O. BOX 140 | | CELINA | OH | 45822 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| THE DAILY STANDARD | P.O. BOX 140 | | CELINA | OH | 45822 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE DAILY STANDARD | P. O. BOX 140 | | CELINA | OH | 45822 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JULES WITCOVER POLITICS TODAY COLUMN |
| THE DAILY STAR | 102 CHESTNUT STREET | | ONEONTA | NY | 13820 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| THE DAILY STAR | 102 CHESTNUT STREET | | ONEONTA | NY | 13820 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE DAILY STAR | 102 CHESTNUT STREET | | ONEONTA | NY | 13820 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY PET WORLD |
| THE DAILY STAR | 102 CHESTNUT STREET | | ONEONTA | NY | 13820 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| THE DAILY STAR-JOURNAL | P.O. BOX 68 | ATTN: LEGAL COUNSEL | WARRENSBURG | MO | 64093 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE DAILY STAR-JOURNAL | P.O. BOX 68 | | WARRENSBURG | MO | 64093 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| THE DAILY TELEGRAM | 133 NORTH WINTER STREET | ATTN: LEGAL COUNSEL | ADRIAN | MI | 49221 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE DAILY TELEGRAM | 133 NORTH WINTER STREET | ATTN: LEGAL COUNSEL | ADRIAN | MI | 49221 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE DAILY TELEGRAM | 133 NORTH WINTER STREET | ATTN: LEGAL COUNSEL | ADRIAN | MI | 49221 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| THE DAILY TELEGRAM | 133 N. WINTER ST. | | ADRIAN | MI | 49221 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| THE DAILY TERRITORIAL | P.O. BOX 27087 | | TUCSON | AZ | 85726-7087 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - 9 TO 5 - DAILY |
| THE DAILY TIMES | P.O. BOX 9740 | ATTN: LEGAL COUNSEL | MARYVILLE | TN | 37802-9740 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE DAILY TIMES | P.O. BOX 9740 | ATTN: LEGAL COUNSEL | MARYVILLE | TN | 37802-9740 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| THE DAILY TIMES | PO BOX 9740 | | MARYVILLE | TN | 37802-9740 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| THE DAILY TIMES | P. O. BOX 1937 | | SALISBURY | MD | 21802-1937 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BILL PRESS COLUMN |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE DAILY TIMES | PO BOX 9740 | | MARYVILLE | TN | 37802-9740 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - SUNDAY |
| THE DAILY TIMES | P. O. BOX 1937 | | SALISBURY | MD | 21802-1937 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE DAILY TIMES | PO BOX 9740 | | MARYVILLE | TN | 37802-9740 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| THE DAILY TIMES | PO BOX 9740 | | MARYVILLE | TN | 37802-9740 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DANA SUMMERS EDITORIAL CARTOONS |
| THE DAILY TIMES | PO BOX 9740 | | MARYVILLE | TN | 37802-9740 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| THE DAILY TIMES | PO BOX 9740 | | MARYVILLE | TN | 37802-9740 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GANNETT NEWS SERVICE |
| THE DAILY TIMES | P. O. BOX 1937 | | SALISBURY | MD | 21802-1937 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| THE DAILY TIMES | PO BOX 9740 | | MARYVILLE | TN | 37802-9740 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| THE DAILY TIMES | PO BOX 9740 | | MARYVILLE | TN | 37802-9740 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JULES WITCOVER POLITICS TODAY COLUMN |
| THE DAILY TIMES | P. O. BOX 1937 | | SALISBURY | MD | 21802-1937 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE DAILY TIMES | PO BOX 9740 | | MARYVILLE | TN | 37802-9740 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| THE DAILY TIMES | P O BOX 450 | | FARMINGTON | NM | 87499-0450 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE DAILY TIMES | P O BOX 450 | | FARMINGTON | NM | 87499-0450 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE DAILY TIMES | P. O. BOX 1937 | | SALISBURY | MD | 21802-1937 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| THE DAILY TIMES | PO BOX 9740 | | MARYVILLE | TN | 37802-9740 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| THE DAILY TRIBUNE | 220 1ST AVENUE SOUTH | ATTN: LEGAL COUNSEL | WISCONSIN RAPID | WI | 54494 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE DAILY TRIBUNE | 1719 NORTH MAIN STREET | ATTN: LEGAL COUNSEL | ROYAL OAK | MI | 48067 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| THE DAILY TRIBUNE | 1719 NORTH MAIN STREET | ATTN: LEGAL COUNSEL | ROYAL OAK | MI | 48067 | UNITED STATES | ADVERTISING AGREEMENT - NAT'L ADS |
| THE DAILY TRIBUNE | 210 E. THIRD STREET. | | ROYAL OAK | MI | 48067 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANNIE - SUNDAY |
| THE DAILY TRIBUNE | 210 E. THIRD STREET. | | ROYAL OAK | MI | 48067 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOGGLE BRAINBUSTERS - SUNDAY |
| THE DAILY TRIBUNE | P.O. BOX 59 | | APPLETON | WI | 54912-0059 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE DAILY TRIBUNE | P.O. BOX 59 | | APPLETON | WI | 54912-0059 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE DAILY TRIBUNE | P.O. BOX 59 | | APPLETON | WI | 54912-0059 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MARY SANCHEZ COLUMN |
| THE DAILY TRIBUNE-NEWS | P.O. BOX 70 | ATTN: LEGAL COUNSEL | CARTERSVILLE | GA | 30120-0070 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE DAILY TRIBUNE-NEWS | PO BOX 70 | | CARTERSVILLE | GA | 30120 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE DAILY TRIBUNE-NEWS | PO BOX 70 | | CARTERSVILLE | GA | 30120 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE DAILY YOMIURI | ATTN: MANAGING EDITOR | 1-7-1 OTEMACHI CHIYODA-KU | TOKYO | | 100-55 | JAPAN | REVENUE AGREEMENT - SYNDICATED CONTENT - BLISS |
| THE DAILY YOMIURI | ATTN: MANAGING EDITOR | 1-7-1 OTEMACHI CHIYODA-KU | TOKYO | | 100-55 | JAPAN | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - DAILY |
| THE DAILY YOMIURI | ATTN: MANAGING EDITOR | 1-7-1 OTEMACHI CHIYODA-KU | TOKYO | | 100-55 | JAPAN | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| THE DAILY YOMIURI | ATTN: MANAGING EDITOR | 1-7-1 OTEMACHI CHIYODA-KU | TOKYO | | 100-55 | JAPAN | REVENUE AGREEMENT - SYNDICATED CONTENT - IAN BREMMER COLUMN |
| THE DAILY YOMIURI | ATTN: MANAGING EDITOR | 1-7-1 OTEMACHI CHIYODA-KU | TOKYO | | 100-55 | JAPAN | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| THE DAILY YOMIURI | ATTN: MANAGING EDITOR | 1-7-1 OTEMACHI CHIYODA-KU | TOKYO | | 100-55 | JAPAN | REVENUE AGREEMENT - SYNDICATED CONTENT - POP CULTURE PACKAGE |
| THE DAILY YOMIURI | ATTN: MANAGING EDITOR | 1-7-1 OTEMACHI CHIYODA-KU | TOKYO | | 100-55 | JAPAN | REVENUE AGREEMENT - SYNDICATED CONTENT - TMS INTERNATIONAL CARTOON SERVICE |
| THE DALLAS MORNING NEWS | P.O. BOX 660660 | ATTN: LEGAL COUNSEL | DALLAS | TX | 75266-0660 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE DALLAS MORNING NEWS | COMMUNICATIONS CENTER | 508 YOUNG STREET P.O. BOX 660660 | DALLAS | TX | 75266-0660 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| THE DALLAS MORNING NEWS | COMMUNICATIONS CENTER | 508 YOUNG STREET P.O. BOX 660660 | DALLAS | TX | 75266-0660 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOGGLE BRAINBUSTERS DAILY |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE DALLAS MORNING NEWS | COMMUNICATIONS CENTER | 508 YOUNG STREET P.O. BOX 660660 | DALLAS | TX | 75266-0660 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - BREWSTER ROCKIT: SPACE GUY! - DAILY |
| THE DALLAS MORNING NEWS | COMMUNICATIONS CENTER | 508 YOUNG STREET P.O. BOX 660660 | DALLAS | TX | 75266-0660 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| THE DALLAS MORNING NEWS | COMMUNICATIONS CENTER | 508 YOUNG STREET P.O. BOX 660660 | DALLAS | TX | 75266-0660 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - HOROSCOPES BY LINDA BLACK |
| THE DALLAS MORNING NEWS | COMMUNICATIONS CENTER | 508 YOUNG STREET P.O. BOX 660660 | DALLAS | TX | 75266-0660 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA BLACK |
| THE DALLAS MORNING NEWS | COMMUNICATIONS CENTER | 508 YOUNG STREET P.O. BOX 660660 | DALLAS | TX | 75266-0660 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA BLACK |
| THE DALLAS MORNING NEWS | COMMUNICATIONS CENTER | 508 YOUNG STREET P.O. BOX 660660 | DALLAS | TX | 75266-0660 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - INTERPERSONAL EDGE |
| THE DALLAS MORNING NEWS | COMMUNICATIONS CENTER | 508 YOUNG STREET P.O. BOX 660660 | DALLAS | TX | 75266-0660 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| THE DALLAS MORNING NEWS | COMMUNICATIONS CENTER | 508 YOUNG STREET P.O. BOX 660660 | DALLAS | TX | 75266-0660 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JOYCE LAIN KENNEDY-CAREERS NOW |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE DALLAS MORNING NEWS | COMMUNICATIONS CENTER | 508 YOUNG STREET P.O. BOX 660660 | DALLAS | TX | 75266-0660 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – JUMBLE – INTERACTIVE |
| THE DALLAS MORNING NEWS | COMMUNICATIONS CENTER | 508 YOUNG STREET P.O. BOX 660660 | DALLAS | TX | 75266-0660 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – LEONARD PITTS JR. COLUMN |
| THE DALLAS MORNING NEWS | COMMUNICATIONS CENTER | 508 YOUNG STREET P.O. BOX 660660 | DALLAS | TX | 75266-0660 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – LOVE IS& – DAILY |
| THE DALLAS MORNING NEWS | COMMUNICATIONS CENTER | 508 YOUNG STREET P.O. BOX 660660 | DALLAS | TX | 75266-0660 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – MARY SANCHEZ COLUMN |
| THE DALLAS MORNING NEWS | COMMUNICATIONS CENTER | 508 YOUNG STREET P.O. BOX 660660 | DALLAS | TX | 75266-0660 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – PLUGGERS – DAILY |
| THE DALLAS MORNING NEWS | COMMUNICATIONS CENTER | 508 YOUNG STREET P.O. BOX 660660 | DALLAS | TX | 75266-0660 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – SCOPIN' THE SOAPS |
| THE DALLAS MORNING NEWS | COMMUNICATIONS CENTER | 508 YOUNG STREET P.O. BOX 660660 | DALLAS | TX | 75266-0660 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – SCRABBLEGRAMS – DAILY |
| THE DALLAS MORNING NEWS | COMMUNICATIONS CENTER | 508 YOUNG STREET P.O. BOX 660660 | DALLAS | TX | 75266-0660 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – SOUNDSCAN |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE DALLAS MORNING NEWS | COMMUNICATIONS CENTER | 508 YOUNG STREET P.O. BOX 660660 | DALLAS | TX | 75266-0660 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – THE DAILY COMMUTER PUZZLE |
| THE DALLAS MORNING NEWS | COMMUNICATIONS CENTER | 508 YOUNG STREET P.O. BOX 660660 | DALLAS | TX | 75266-0660 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – THE SUNDAY CROSSWORDS |
| THE DALLAS MORNING NEWS | COMMUNICATIONS CENTER | 508 YOUNG STREET P.O. BOX 660660 | DALLAS | TX | 75266-0660 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – THE TRAVEL TROUBLESHOOTER |
| THE DALLAS MORNING NEWS | COMMUNICATIONS CENTER | 508 YOUNG STREET P.O. BOX 660660 | DALLAS | TX | 75266-0660 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – VARIETY ENTERTAINMENT NEWS SERVICE |
| THE DALLAS MORNING NEWS | COMMUNICATIONS CENTER | 508 YOUNG STREET P.O. BOX 660660 | DALLAS | TX | 75266-0660 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – WALT HANDELSMAN EDITORIAL CARTOONS |
| THE DALLAS MORNING NEWS | P.O. BOX 660660 | ATTN: LEGAL COUNSEL | DALLAS | TX | 75266-0660 | UNITED STATES | REVENUE AGREEMENT – WTHRONL |
| THE DARTMOUTH | 6175 ROBINSON HALL | | HANOVER | NH | 03755 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – THE DAILY CROSSWORD |
| THE DAVIS ENTERPRISE | 315 G STREET | ATTN: LEGAL COUNSEL | DAVIS | CA | 95616 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |
| THE DAVIS ENTERPRISE | PO BOX 1078, 302 G STREET | | DAVIS | CA | 95616 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – OMARR'S ASTROLOGICAL FORECAST |
| THE DAY | P.O. BOX 1231 | ATTN: LEGAL COUNSEL | NEW LONDON | CT | 06320-1231 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |
| THE DAY | P.O. BOX 1231 | ATTN: LEGAL COUNSEL | NEW LONDON | CT | 06320-1231 | UNITED STATES | REVENUE AGREEMENT – MOVIE – NEW MEDIA |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE DAY | P.O. BOX 1231 | | NEW LONDON | CT | 06320-1231 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE DAY | P.O. BOX 1231 | | NEW LONDON | CT | 06320-1231 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| THE DAY | P.O. BOX 1231 | | NEW LONDON | CT | 06320-1231 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE DAY | P.O. BOX 1231 | | NEW LONDON | CT | 06320-1231 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| THE DAY | P.O. BOX 1231 | | NEW LONDON | CT | 06320-1231 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |
| THE DAY | P.O. BOX 1231 | | NEW LONDON | CT | 06320-1231 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE DECATUR COUNTY CHRONICLE | P.O. BOX 129, 29 WEST MAIN ST. | ATTN: LEGAL COUNSEL | DECATURVILLE | TN | 38329 | UNITED STATES | REVENUE AGREEMENT - STV TAB |
| THE DECATUR DAILY | PO BOX 2213 | | DECATUR | AL | 35609-2213 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE DECATUR DAILY | PO BOX 2213 | | DECATUR | AL | 35609-2213 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DANA SUMMERS EDITORIAL CARTOONS |
| THE DECATUR DAILY | PO BOX 2213 | | DECATUR | AL | 35609-2213 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| THE DECATUR DAILY | PO BOX 2213 | | DECATUR | AL | 35609-2213 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| THE DECATUR DAILY | PO BOX 2213 | | DECATUR | AL | 35609-2213 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| THE DECATUR DAILY | PO BOX 2213 | | DECATUR | AL | 35609-2213 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE DECATUR DAILY | PO BOX 2213 | | DECATUR | AL | 35609-2213 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE DECATUR DAILY | PO BOX 2213 | | DECATUR | AL | 35609-2213 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| THE DECATUR DAILY | PO BOX 2213 | | DECATUR | AL | 35609-2213 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MISCELLANEOUS |
| THE DECATUR DAILY | PO BOX 2213 | | DECATUR | AL | 35609-2213 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| THE DECATUR DAILY | PO BOX 2213 | | DECATUR | AL | 35609-2213 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| THE DENVER POST | 101 W. COLFAX AVE. | STE. 600 | DENVER | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| THE DENVER POST | 101 W. COLFAX AVE. | STE. 600 | DENVER | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BANK VS. MONEY FUNDS |
| THE DENVER POST | 101 W. COLFAX AVE. | STE. 600 | DENVER | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - DAILY |
| THE DENVER POST | 101 W. COLFAX AVE. | STE. 600 | DENVER | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - SUNDAY |
| THE DENVER POST | 101 W. COLFAX AVE. | STE. 600 | DENVER | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BREWSTER ROCKIT: SPACE GUY! - DAILY |
| THE DENVER POST | 101 W. COLFAX AVE. | STE. 600 | DENVER | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE DENVER POST | 101 W. COLFAX AVE. | STE. 600 | DENVER | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CELEBRITY TRAVEL...GO AWAY WITH |
| THE DENVER POST | 101 W. COLFAX AVE. | STE. 600 | DENVER | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| THE DENVER POST | 101 W. COLFAX AVE. | STE. 600 | DENVER | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE DENVER POST | 101 W. COLFAX AVE. | STE. 600 | DENVER | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE CROSSWORDS - DAILY |
| THE DENVER POST | 101 W. COLFAX AVE. | STE. 600 | DENVER | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE DENVER POST | 101 W. COLFAX AVE. | STE. 600 | DENVER | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOOSE PARTS - DAILY |
| THE DENVER POST | 101 W. COLFAX AVE. | STE. 600 | DENVER | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE DENVER POST | 101 W. COLFAX AVE. | STE. 600 | DENVER | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PREMIUM HEALTH NEWS SERVICE |
| THE DENVER POST | 101 W. COLFAX AVE. | STE. 600 | DENVER | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RICK STEVES' EUROPE |
| THE DENVER POST | 101 W. COLFAX AVE. | STE. 600 | DENVER | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE DENVER POST | 101 W. COLFAX AVE. | STE. 600 | DENVER | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE CROSSWORDS |
| THE DENVER POST | 101 W. COLFAX AVE. | STE. 600 | DENVER | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TAKING THE KIDS |
| THE DENVER POST | 101 W. COLFAX AVE. | STE. 600 | DENVER | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TRAVEL TROUBLESHOOTER |
| THE DENVER POST | 101 W. COLFAX AVE. | STE. 600 | DENVER | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TV JUMBLE - SUNDAY |
| THE DESERET NEWS | P.O. BOX 2220 | ATTN: LEGAL COUNSEL | SALT LAKE CITY | UT | 84110 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| THE DESERT SUN | P.O. BOX 2734 | ATTN: LEGAL COUNSEL | PALM SPRINGS | CA | 92263-2734 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE DESERT SUN | P.O BOX 2734 | | PALM SPRINGS | CA | 92263-2734 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE DESERT SUN | P.O. BOX 2734 | | PALM SPRINGS | CA | 92263-2734 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE DESERT SUN | P.O. BOX 2734 | | PALM SPRINGS | CA | 92263-2734 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE MIDDLETONS - DAILY |
| THE DESERT SUN | P.O. BOX 2734 | | PALM SPRINGS | CA | 92263-2734 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - US EXPRESS/YOUR LIFE |
| THE DESERT SUN | P.O. BOX 2734 | ATTN: LEGAL COUNSEL | PALM SPRINGS | CA | 92263-2734 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE MOVIES |
| THE DESERT SUN | P.O. BOX 2734 | ATTN: LEGAL COUNSEL | PALM SPRINGS | CA | 92263-2734 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| THE DESTIN LOG | P.O. BOX 957 | ATTN: LEGAL COUNSEL | DESTIN | FL | 32540 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE DETROIT NEWS | 615 W. LAFAYETTE BLVD. | | DETROIT | MI | 48226 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| THE DETROIT NEWS | 615 W. LAFAYETTE BLVD. | | DETROIT | MI | 48226 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - FOODSTYLES FEATURE PACKAGE |
| THE DETROIT NEWS | 615 W. LAFAYETTE BLVD. | | DETROIT | MI | 48226 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| THE DETROIT NEWS | 615 W. LAFAYETTE BLVD. | | DETROIT | MI | 48226 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PREMIUM HEALTH NEWS SERVICE |
| THE DISPATCH | 1720 FIFTH AVENUE | ATTN: LEGAL COUNSEL | MOLINE | IL | 61265 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE DISPATCH | 1720 FIFTH AVENUE | ATTN: LEGAL COUNSEL | MOLINE | IL | 61265 | UNITED STATES | ADVERTISING AGREEMENT - NAT'LADS |
| THE DISPATCH | 1720 5TH AVENUE. | | MOLINE | IL | 61265 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE DISPATCH | PO BOX 908 | | LEXINGTON | NC | 27293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE DISPATCH | PO BOX 908 | | LEXINGTON | NC | 27293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE DISPATCH | 1720 5TH AVENUE. | | MOLINE | IL | 61265 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| THE DISPATCH | 1720 5TH AVENUE. | | MOLINE | IL | 61265 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| THE DISPATCH | 1720 5TH AVENUE. | | MOLINE | IL | 61265 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE DISPATCH | PO BOX 908 | | LEXINGTON | NC | 27293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE DISPATCH | PO BOX 908 | | LEXINGTON | NC | 27293 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| THE DISPATCH | 1720 5TH AVENUE. | | MOLINE | IL | 61265 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JOYCE LAIN KENNEDY-CAREERS NOW |
| THE DISPATCH | 1720 5TH AVENUE. | | MOLINE | IL | 61265 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE DISPATCH | 1720 5TH AVENUE. | | MOLINE | IL | 61265 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| THE DOMINION POST | 1251 EARL CORE RD. | ATTN: LEGAL COUNSEL | MORGANTOWN | WV | 26505 | UNITED STATES | REVENUE AGREEMENT - STV TAB |
| THE DOMINION POST | GREER BUILDING | | MORGANTOWN | WV | 26505 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE DOMINION POST | GREER BUILDING | | MORGANTOWN | WV | 26505 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| THE DOMINION POST | GREER BUILDING | | MORGANTOWN | WV | 26505 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JOE GALLOWAY COLUMN |
| THE DOMINION POST | GREER BUILDING | | MORGANTOWN | WV | 26505 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE DOMINION POST | GREER BUILDING | | MORGANTOWN | WV | 26505 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCRABBLEGRAMS - DAILY |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE DOMINION POST | GREER BUILDING | | MORGANTOWN | WV | 26505 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE GOD SQUAD |
| THE DOTHAN EAGLE | C/O ALABAMA SMG, P.O. BOX 280 | ATTN: LEGAL COUNSEL | DOTHAN | AL | 36302 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| THE DOTHAN EAGLE | PO BOX 1968, 203 N. OATES ST. | | DOTHAN | AL | 36302 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOGGLE BRAINBUSTERS DAILY |
| THE DOTHAN EAGLE | PO BOX 1968, 203 N. OATES ST. | | DOTHAN | AL | 36302 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - SUNDAY |
| THE DOTHAN EAGLE | PO BOX 1968, 203 N. OATES ST. | | DOTHAN | AL | 36302 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE DOTHAN EAGLE | PO BOX 1968, 203 N. OATES ST. | | DOTHAN | AL | 36302 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE DOTHAN EAGLE | PO BOX 1968 | 203 N. OATES ST. | DOTHAN | AL | 36302 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE DUNCAN BANNER | 10TH & ELM, P.O. BOX 1268 | ATTN: LEGAL COUNSEL | DUNCAN | OK | 73534 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE DUNCAN BANNER | PO BOX 1268 | | DUNCAN | OK | 73534 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| THE DUNN COUNTY NEWS | 710 EAST MAIN STREET | ATTN: LEGAL COUNSEL | MENOMONIE | WI | 54751 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE DURANGO HERALD | 1275 MAIN AVENUE, P.O. DRAWER A | ATTN: LEGAL COUNSEL | DURANGO | CO | 81302 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE DURANGO HERALD | DRAWER A | | DURANGO | CO | 81301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE DURANGO HERALD | DRAWER A | | DURANGO | CO | 81301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TRAVEL TROUBLESHOOTER |
| THE EAGLE | P.O. BOX 3000 | ATTN: LEGAL COUNSEL | BRYAN | TX | 77805 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE EAGLE | P.O. BOX 3000 | ATTN: LEGAL COUNSEL | BRYAN | TX | 77805 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE EAGLE | P.O. BOX 3000 | ATTN: LEGAL COUNSEL | BRYAN | TX | 77805 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| THE EAGLE | 1729 BRIARCREST DR | | BRYAN | TX | 77802-2712 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE EAGLE | 1729 BRIARCREST DR | | BRYAN | TX | 77802-2712 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE EAGLE | 1729 BRIARCREST DR | | BRYAN | TX | 77802-2712 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MEDICAL EDGE FROM MAYO CLINIC |
| THE EAGLE | 1729 BRIARCREST DR | | BRYAN | TX | 77802-2712 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RICK STEVES' EUROPE |
| THE EAGLE | 1729 BRIARCREST DR | | BRYAN | TX | 77802-2712 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RICK STEVES' EUROPE |
| THE EAGLE | 1729 BRIARCREST DR | | BRYAN | TX | 77802-2712 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| THE EAGLE | 1729 BRIARCREST DR | | BRYAN | TX | 77802-2712 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| THE EAGLE | P.O. BOX 3000 | ATTN: LEGAL COUNSEL | BRYAN | TX | 77805 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE MOVIES |
| THE EAGLE | P.O. BOX 3000 | ATTN: LEGAL COUNSEL | BRYAN | TX | 77805 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| THE EAGLE-TRIBUNE | 114 NORTH TURNPIKE | ATTN: LEGAL COUNSEL | LAWRENCE | MA | 01842 | UNITED STATES | ADVERTISING AGREEMENT |
| THE EAGLE-TRIBUNE | 100 TURKPIKE STREET | | NORTH ANDOVER | MA | 01845-5096 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - FILM CLIPS COLUMN |
| THE EAGLE-TRIBUNE | 100 TURKPIKE STREET | | NORTH ANDOVER | MA | 01845-5096 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE EAGLE-TRIBUNE | 100 TURKPIKE STREET | | NORTH ANDOVER | MA | 01845-5096 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| THE EAGLE-TRIBUNE | 100 TURKPIKE STREET | | NORTH ANDOVER | MA | 01845-5096 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE EDMOND SUN | P.O. BOX 2470 | | EDMOND | OK | 73083 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE GOD SQUAD |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE EDMONTON JOURNAL | 10006 - 101 STREET | ATTN: LEGAL COUNSEL | EDMONTON | AB | T5J 2S6 | CANADA | REVENUE AGREEMENT - LISTINGS |
| THE EDMONTON JOURNAL | P.O. BOX 2421 | | EDMONTON | AB | T5J 2S6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - ADVERTORIAL SPECIAL SECTION SUBSCRIPTION |
| THE EDMONTON JOURNAL | P.O. BOX 2421 | | EDMONTON | AB | T5J 2S6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE EDMONTON JOURNAL | P.O. BOX 2421 | | EDMONTON | AB | T5J 2S6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - SCRABBLEGRAMS - DAILY |
| THE EDMONTON JOURNAL | P.O. BOX 2421 | | EDMONTON | AB | T5J 2S6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE EDMONTON JOURNAL | P.O. BOX 2421 | | EDMONTON | AB | T5J 2S6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE EDMONTON JOURNAL | P.O. BOX 2421 | | EDMONTON | AB | T5J 2S6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - TV JUMBLE - SUNDAY |
| THE EDMONTON JOURNAL | P.O. BOX 2421 | | EDMONTON | AB | T5J 2S6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - USA TODAY INTERNATIONAL NEWS SERVICE |
| THE EDMONTON JOURNAL | P.O. BOX 2421 | | EDMONTON | AB | T5J 2S6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - USA TODAY INTERNATIONAL NEWS SERVICE |
| THE EDMONTON JOURNAL | P.O. BOX 2421 | | EDMONTON | AB | T5J 2S6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - USA TODAY INTERNATIONAL NEWS SERVICE |
| THE EDMONTON JOURNAL | P.O. BOX 2421 | | EDMONTON | AB | T5J 2S6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - VARIETY ENTERTAINMENT NEWS SERVICE |
| THE EDMONTON SUN | #250, 4990 92ND AVE. | | EDMONTON, AB | AB | T6B 3A1 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - ANIMAL CRACKERS - SUNDAY |
| THE EDMONTON SUN | #250, 4990 92ND AVE. | | EDMONTON, AB | AB | T6B 3A1 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE EDMONTON SUN | #250, 4990 92ND AVE. | | EDMONTON, AB | AB | T6B 3A1 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE ELKHART TRUTH | P.O. BOX 487, 421 SOUTH SECOND STREET | ATTN: LEGAL COUNSEL | ELKHART | IN | 46515 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE ELKHART TRUTH | LISA DUDECK, AP | 421 S. SECOND ST. VENDOR ID: 130571080 | ELKHART | IN | 46515 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| THE ELKHART TRUTH | LISA DUDECK, AP | 421 S. SECOND ST. VENDOR ID: 130571080 | ELKHART | IN | 46515 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE ELKHART TRUTH | LISA DUDECK, AP | 421 S. SECOND ST. VENDOR ID: 130571080 | ELKHART | IN | 46515 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE ELLSWORTH AMERICAN | 1 PRINTING HOUSE SQUARE, P.O. BOX 509 | ATTN: LEGAL COUNSEL | ELLSWORTH | ME | 04605 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE ELLSWORTH AMERICAN | P.O.BOX 509 | | ELLSWORTH | ME | 04605 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| THE ELLSWORTH AMERICAN | P.O.BOX 509 | | ELLSWORTH | ME | 04605 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE EMPORIA GAZETTE | P.O. DRAWER C | ATTN: LEGAL COUNSEL | EMPORIA | KS | 66801 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE EMPORIA GAZETTE | 517 MERCHANT ST., P.O. DRAWER C | | EMPORIA | KS | 66801-7342 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE ENTERPRISE | C/O LIVINGSTON ENTERPRISE, PO BOX 2000 | ATTN: LEGAL COUNSEL | LIVINGSTON | MT | 59047 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE ENTERPRISE | P.O. BOX 387, 106 WEST MAIN STREET | ATTN: LEGAL COUNSEL | WILLIAMSTON | NC | 27892 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE ENTERPRISE | PO BOX 1450 | 60 MAIN STREET | BROCKTON | MA | 02403 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE ENTERPRISE | PO BOX 1450, 60 MAIN STREET | | BROCKTON | MA | 02403 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE ENTERPRISE | PO BOX 1450, 60 MAIN STREET | | BROCKTON | MA | 02403 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| THE ENTERPRISE | PO BOX 1450, 60 MAIN STREET | | BROCKTON | MA | 02403 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE ENTERPRISE | PO BOX 1450, 60 MAIN STREET | | BROCKTON | MA | 02403 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE ENTERPRISE | PO BOX 2000 | | LIVINGSTON | MT | 59047-0665 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE ENTERPRISE | PO BOX 2000 | | LIVINGSTON | MT | 59047-0665 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TV JUMBLE - SUNDAY |
| THE EVANSVILLE COURIER & PRESS | BILLS TO #411230 | ATTN: LEGAL COUNSEL | | | | | REVENUE AGREEMENT - LISTINGS |
| THE EVANSVILLE COURIER & PRESS | BILLS TO #411230 | ATTN: LEGAL COUNSEL | | | | | REVENUE AGREEMENT - PAGINATION |
| THE EVANSVILLE COURIER & PRESS | 300 E. WALNUT ST ; PO BOX 268 | | EVANSVILLE | IN | 47702-0268 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| THE EVANSVILLE COURIER & PRESS | 300 E. WALNUT ST ; PO BOX 268 | | EVANSVILLE | IN | 47702-0268 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE EVANSVILLE COURIER & PRESS | 300 E. WALNUT ST ; PO BOX 268 | | EVANSVILLE | IN | 47702-0268 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| THE EVANSVILLE COURIER & PRESS | 300 E. WALNUT ST ; PO BOX 268 | | EVANSVILLE | IN | 47702-0268 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GIL THORP - DAILY |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE EVANSVILLE COURIER & PRESS | 300 E. WALNUT ST.; PO BOX 268 | | EVANSVILLE | IN | 47702-0268 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE EVANSVILLE COURIER & PRESS | P.O. BOX 268 | | EVANSVILLE | IN | 47702-0268 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JOYCE LAIN KENNEDY- CAREERS NOW |
| THE EVANSVILLE COURIER & PRESS | 300 E. WALNUT ST.; PO BOX 268 | | EVANSVILLE | IN | 47702-0268 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE EVANSVILLE COURIER & PRESS | 300 E. WALNUT ST.; PO BOX 268 | | EVANSVILLE | IN | 47702-0268 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE EVANSVILLE COURIER & PRESS | 300 E. WALNUT ST.; PO BOX 268 | | EVANSVILLE | IN | 47702-0268 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| THE EVANSVILLE COURIER & PRESS | 300 E. WALNUT ST.; PO BOX 268 | | EVANSVILLE | IN | 47702-0268 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |
| THE EVANSVILLE COURIER & PRESS | 300 E. WALNUT ST.; PO BOX 268 | | EVANSVILLE | IN | 47702-0268 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - SUNDAY |
| THE EVANSVILLE COURIER & PRESS | 300 E. WALNUT STREET | | EVANSVILLE | IN | 47702-0268 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| THE EVANSVILLE COURIER & PRESS | 300 E. WALNUT ST.; PO BOX 268 | | EVANSVILLE | IN | 47702-0268 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SOUNDSCAN |
| THE EVENING NEWS | 109 ARLINGTON ST. | ATTN: LEGAL COUNSEL | SAULT STE MARIE | MI | 49783 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE EVENING SUN | P.O. BOX 514 | ATTN: LEGAL COUNSEL | HANOVER | PA | 17331 | UNITED STATES | ADVERTISING AGREEMENT |
| THE EVENING SUN | P.O. BOX 151 | ATTN: LEGAL COUNSEL | NORWICH | NY | 13815 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE EVENING SUN | P.O. BOX 514 | ATTN: LEGAL COUNSEL | HANOVER | PA | 17331 | UNITED STATES | ADVERTISING AGREEMENT - NAT'LADS |
| THE EVENING SUN | 135 BALTIMORE ST.; | PO BOX 514 | HANOVER | PA | 17331 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| THE EVENING SUN | 135 BALTIMORE ST.; | PO BOX 514 | HANOVER | PA | 17331 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE EVENING SUN | 135 BALTIMORE ST.; | PO BOX 514 | HANOVER | PA | 17331 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MARY SANCHEZ COLUMN |
| THE EVENING SUN | 135 BALTIMORE ST.; | PO BOX 514 | HANOVER | PA | 17331 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE EVENING SUN | P.O. BOX 514 | ATTN: LEGAL COUNSEL | HANOVER | PA | 17331 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| THE EVENING TELEGRAM | 111 GREEN STREET | ATTN: LEGAL COUNSEL | HERKIMER | NY | 13350 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE EVENING TELEGRAM | P.O. BOX 551 | | HERKIMER | NY | 13350-0551 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANA VECIANA-SUAREZ |
| THE EVENING TELEGRAM | P.O. BOX 551 | | HERKIMER | NY | 13350-0551 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| THE EVENING TELEGRAM | P.O. BOX 551 | | HERKIMER | NY | 13350-0551 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE EVENING TIMES | 347 SOUTH 2ND STREET | ATTN: LEGAL COUNSEL | LITTLE FALLS | NY | 13365 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE EVENING TRIBUNE | 85 CANISTEO ST | | HORNELL | NY | 14843 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| THE EVENING TRIBUNE | 85 CANISTEO ST | | HORNELL | NY | 14843 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE EVENING TRIBUNE | 85 CANISTEO ST | | HORNELL | NY | 14843 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KIDS ACROSS/PARENTS DOWN - SUNDAY |
| THE EXAMINER | P.O. BOX 1440 | ATTN: LEGAL COUNSEL | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE EXAMINER | P.O. BOX 1440 | ATTN: LEGAL COUNSEL | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE EXAMINER | GATEHOUSE MEDIA, INC. | ACCOUNTS PAYABLE PO BOX 1440 | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOGGLE BRAINBUSTERS DAILY |
| THE EXAMINER | GATEHOUSE MEDIA, INC. | ACCOUNTS PAYABLE PO BOX 1440 | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE EXAMINER | P. O. BOX 1440 | ATTN: LEGAL COUNSEL | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - ZAP |
| THE EXPOSITOR | 53 DALHOUSIE STREET | ATTN: LEGAL COUNSEL | BRANTFORD | ON | N3T 5S8 | CANADA | REVENUE AGREEMENT - LISTINGS |
| THE EXPRESS | OGDEN NEWSPAPERS 1500 MAIN ST. | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE EXPRESS | PO BOX 208 | | LOCK HAVEN | PA | 17745 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| THE EXPRESS | PO BOX 208 | | LOCK HAVEN | PA | 17745 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ARIANNA HUFFINGTON COLUMN |
| THE EXPRESS | PO BOX 208 | | LOCK HAVEN | PA | 17745 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| THE EXPRESS | PO BOX 208 | | LOCK HAVEN | PA | 17745 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE EXPRESS | PO BOX 208 | | LOCK HAVEN | PA | 17745 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE EXPRESS | PO BOX 208 | | LOCK HAVEN | PA | 17745 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| THE EXPRESS | PO BOX 208 | | LOCK HAVEN | PA | 17745 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JULES WITCOVER POLITICS TODAY COLUMN |
| THE EXPRESS | PO BOX 208 | | LOCK HAVEN | PA | 17745 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE EXPRESS | PO BOX 208 | | LOCK HAVEN | PA | 17745 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| THE EXPRESS | PO BOX 208 | | LOCK HAVEN | PA | 17745 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| THE EXPRESS | PO BOX 208 | | LOCK HAVEN | PA | 17745 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE EXPRESS | PO BOX 208 | | LOCK HAVEN | PA | 17745 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – ROSS MACKENZIE COLUMN |
| THE EXPRESS | PO BOX 208 | | LOCK HAVEN | PA | 17745 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – SUNDAY JUMBLE |
| THE EXPRESS | PO BOX 208 | | LOCK HAVEN | PA | 17745 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – THE SMART COLLECTOR |
| THE EXPRESS | OGDEN NEWSPAPERS 1500 MAIN ST. | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT – ZAP2IT ONLINE TV |
| THE EXPRESS-TIMES | 30 NORTH FOURTH STREET | ATTN: LEGAL COUNSEL | EASTON | PA | 18042 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |
| THE EXPRESS-TIMES | 30 N. FOURTH ST. | PO BOX 391 | EASTON | PA | 18044 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – DAILY BRIDGE CLUB - DAILY |
| THE EXPRESS-TIMES | 30 N. FOURTH ST. | PO BOX 391 | EASTON | PA | 18044 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – JUMBLE - DAILY |
| THE EXPRESS-TIMES | 30 N. FOURTH ST. | PO BOX 391 | EASTON | PA | 18044 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – LATEST LINE |
| THE EXPRESS-TIMES | 30 N. FOURTH ST. | PO BOX 391 | EASTON | PA | 18044 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – LEONARD PITTS JR. COLUMN |
| THE EXPRESS-TIMES | 30 N. FOURTH ST. | PO BOX 391 | EASTON | PA | 18044 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – PREMIUM HEALTH NEWS SERVICE |
| THE EXPRESS-TIMES | 30 N. FOURTH ST. | PO BOX 391 | EASTON | PA | 18044 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – SUNDAY JUMBLE |
| THE EXPRESS-TIMES | 30 N. FOURTH ST. | PO BOX 391 | EASTON | PA | 18044 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – THE BEST OF DAVE BARRY |
| THE EXPRESS-TIMES | 30 N. FOURTH ST. | PO BOX 391 | EASTON | PA | 18044 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – THE DAILY COMMUTER PUZZLE |

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE EXPRESS-TIMES | 30 N. FOURTH ST. | PO BOX 391 | EASTON | PA | 18044 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE EXPRESS-TIMES | 30 N. FOURTH ST. | PO BOX 391 | EASTON | PA | 18044 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TUESDAYS WITH MITCH COLUMN |
| THE FACTS | 720 S. MAIN ST. | ATTN: LEGAL COUNSEL | CLUTE | TX | 77531 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE FACTS | PO BOX 547 | | CLUTE | TX | 77531-0547 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE FACTS | PO BOX 547 | | CLUTE | TX | 77531-0547 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DANA SUMMERS EDITORIAL CARTOONS |
| THE FACTS | PO BOX 547 | | CLUTE | TX | 77531-0547 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE FACTS | PO BOX 547 | | CLUTE | TX | 77531-0547 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MARY SANCHEZ COLUMN |
| THE FACTS | PO BOX 547 | | CLUTE | TX | 77531-0547 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MITCH ALBOM |
| THE FACTS | PO BOX 547 | | CLUTE | TX | 77531-0547 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE FAYETTEVILLE OBSERVER | 458 WHITFIELD STREET | ATTN: LEGAL COUNSEL | FAYETTEVILLE | NC | 28306 | UNITED STATES | REVENUE AGREEMENT - CLICKTV |
| THE FAYETTEVILLE OBSERVER | 458 WHITFIELD STREET | ATTN: LEGAL COUNSEL | FAYETTEVILLE | NC | 28306 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE FAYETTEVILLE OBSERVER | 458 WHITFIELD STREET | ATTN: LEGAL COUNSEL | FAYETTEVILLE | NC | 28306 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| THE FAYETTEVILLE OBSERVER | PO BOX 849 | | FAYETTEVILLE | NC | 28302 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| THE FAYETTEVILLE OBSERVER | P.O. BOX 849 | | FAYETTEVILLE | NC | 28306 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE FAYETTEVILLE OBSERVER | P. O. BOX 849 | | FAYETTEVILLE | NC | 28306 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| THE FAYETTEVILLE OBSERVER | 458 WHITFIELD ST. | | FAYETTEVILLE | NC | 28302 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GIL THORP - DAILY |
| THE FAYETTEVILLE OBSERVER | P. O. BOX 849 | | FAYETTEVILLE | NC | 28306 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JOE GALLOWAY COLUMN |
| THE FAYETTEVILLE OBSERVER | 458 WHITFIELD ST. | | FAYETTEVILLE | NC | 28302 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE FAYETTEVILLE OBSERVER | P. O. BOX 849 | | FAYETTEVILLE | NC | 28306 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE FAYETTEVILLE OBSERVER | 458 WHITFIELD ST. | | FAYETTEVILLE | NC | 28302 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE FAYETTEVILLE OBSERVER | 458 WHITFIELD ST. | | FAYETTEVILLE | NC | 28302 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| THE FAYETTEVILLE OBSERVER | P. O. BOX 849 | | FAYETTEVILLE | NC | 28306 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |
| THE FAYETTEVILLE OBSERVER | PO BOX 849 | | FAYETTEVILLE | NC | 28302 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| THE FAYETTEVILLE OBSERVER | 458 WHITFIELD ST. | | FAYETTEVILLE | NC | 28302 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TODAY'S CHUCKLE |
| THE FENCE POST | P.O. BOX 1690 | | GREELEY | CO | 80632 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| THE FENCE POST | P.O. BOX 1690 | | GREELEY | CO | 80632 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| THE FLORIDA TIMES-UNION | P. O. BOX 1949-F | ATTN: LEGAL COUNSEL | JACKSONVILLE | FL | 32231 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE FLORIDA TIMES-UNION | 1 RIVERSIDE AVENUE | | JACKSONVILLE | FL | 32205 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE FLORIDA TIMES-UNION | 1 RIVERSIDE AVENUE | | JACKSONVILLE | FL | 32205 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| THE FLORIDA TIMES-UNION | 1 RIVERSIDE AVENUE | | JACKSONVILLE | FL | 32205 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DO IT YOURSELF&OR NOT? |
| THE FLORIDA TIMES-UNION | 1 RIVERSIDE AVENUE | | JACKSONVILLE | FL | 32205 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA C. BLACK - ONLINE |
| THE FLORIDA TIMES-UNION | 1 RIVERSIDE AVENUE | | JACKSONVILLE | FL | 32205 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| THE FLORIDA TIMES-UNION | 1 RIVERSIDE AVENUE | | JACKSONVILLE | FL | 32205 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE FLORIDA TIMES-UNION | 1 RIVERSIDE AVENUE | | JACKSONVILLE | FL | 32205 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| THE FLORIDA TIMES-UNION | 1 RIVERSIDE AVENUE | | JACKSONVILLE | FL | 32205 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE FLORIDA TIMES-UNION | 1 RIVERSIDE AVENUE | | JACKSONVILLE | FL | 32205 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LIZ SMITH |
| THE FLORIDA TIMES-UNION | 1 RIVERSIDE AVENUE | | JACKSONVILLE | FL | 32205 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| THE FLORIDA TIMES-UNION | 1 RIVERSIDE AVENUE | | JACKSONVILLE | FL | 32205 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE FLORIDA TIMES-UNION | 1 RIVERSIDE AVENUE | | JACKSONVILLE | FL | 32205 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE FLORIDA TIMES-UNION | 1 RIVERSIDE AVENUE | | JACKSONVILLE | FL | 32205 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE FLORIDA TIMES-UNION | 1 RIVERSIDE AVENUE | | JACKSONVILLE | FL | 32205 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE MIDDLETONS - DAILY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE FLORIDA TIMES-UNION | 1 RIVERSIDE AVENUE | | JACKSONVILLE | FL | 32205 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE MIDDLETONS - SUNDAY |
| THE FLORIDA TIMES-UNION | 1 RIVERSIDE AVENUE | | JACKSONVILLE | FL | 32205 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE FLORIDA TIMES-UNION | P.O. BOX 1949-F | ATTN: LEGAL COUNSEL | JACKSONVILLE | FL | 32231 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| THE FORUM | P.O. BOX 2020 | | FARGO | ND | 58107-2020 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE FORUM | P.O. BOX 2020 | | FARGO | ND | 58107-2020 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| THE FORUM | P.O. BOX 2020 | | FARGO | ND | 58107-2020 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| THE FORUM | P.O. BOX 2020 | | FARGO | ND | 58107-2020 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| THE FORUM | P.O. BOX 2020 | | FARGO | ND | 58107-2020 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| THE FORUM | P.O. BOX 2020 | | FARGO | ND | 58107-2020 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| THE FORUM | P.O. BOX 2020 | | FARGO | ND | 58107-2020 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| THE FORUM | P.O. BOX 2020 | | FARGO | ND | 58107-2020 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| THE FORUM | P.O. BOX 2020 | | FARGO | ND | 58107-2020 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE FORUM | P.O. BOX 2020 | | FARGO | ND | 58107-2020 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE FORUM | PO BOX 203 | | DURHAM | CA | 95938 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE FOR KIDS - SUNDAY |
| THE FORUM | PO BOX 203 | | DURHAM | CA | 95938 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |
| THE FORUM | PO BOX 203 | | DURHAM | CA | 95938 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| THE FORUM | PO BOX 203 | | DURHAM | CA | 95938 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RETIRE SMART |
| THE FORUM | PO BOX 203 | | DURHAM | CA | 95938 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE FORUM | P.O. BOX 2020 | | FARGO | ND | 58107-2020 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE FORUM | P.O. BOX 2020 | | FARGO | ND | 58107-2020 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE FORUM | P.O. BOX 2020 | | FARGO | ND | 58107-2020 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| THE FREDERICK NEWS-POST | P.O. BOX 578 | ATTN: LEGAL COUNSEL | FREDERICK | MD | 21705 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE FREDERICK NEWS-POST | 351 BALLENGER CENTER DRIVE | | FREDERICK | MD | 21703 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RETIRE SMART |
| THE FREE LANCE-STAR | 616 AMELIA STREET | ATTN: LEGAL COUNSEL | FREDERICKSBURG | VA | 22401 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE FREE LANCE-STAR | 616 AMELIA STREET | | FREDERICKSBURG | VA | 22404 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE FREE LANCE-STAR | 616 AMELIA STREET | | FREDERICKSBURG | VA | 22404 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE FREE LANCE-STAR | 616 AMELIA STREET | | FREDERICKSBURG | VA | 22404 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL GREENBERG COLUMN |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE FREE LANCE-STAR | 616 AMELIA STREET | | FREDERICKSBURG | VA | 22404 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCRABBLEGRAMS - DAILY |
| THE FREE LANCE-STAR | 616 AMELIA STREET | | FREDERICKSBURG | VA | 22404 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCRABBLEGRAMS - SUNDAY |
| THE FREE LANCE-STAR | 616 AMELIA STREET | | FREDERICKSBURG | VA | 22404 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| THE FREE LANCE-STAR | 616 AMELIA STREET | | FREDERICKSBURG | VA | 22404 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| THE FREE LANCE-STAR | 616 AMELIA STREET | | FREDERICKSBURG | VA | 22404 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TRAVEL TROUBLESHOOTER |
| THE FREE LANCE-STAR | 616 AMELIA STREET | ATTN: LEGAL COUNSEL | FREDERICKSBURG | VA | 22401 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE MOVIES |
| THE FREE LANCE-STAR | 616 AMELIA STREET | ATTN: LEGAL COUNSEL | FREDERICKSBURG | VA | 22401 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| THE FREE PRESS | 418 SOUTH SECOND STREET | ATTN: LEGAL COUNSEL | MANKATO | MN | 56001 | UNITED STATES | REVENUE AGREEMENT - CLKMULTI |
| THE FREE PRESS | 8 NORTH MAIN ST., SUITE 101 | ATTN: LEGAL COUNSEL | ROCKLAND | ME | 04841 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE FREE PRESS | 418 SOUTH SECOND STREET | ATTN: LEGAL COUNSEL | MANKATO | MN | 56001 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE FREE PRESS | 2103 N QUEEN ST, P.O. BOX 129 | ATTN: LEGAL COUNSEL | KINSTON | NC | 28501 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE FREE PRESS | 418 SOUTH SECOND STREET | ATTN: LEGAL COUNSEL | MANKATO | MN | 56001 | UNITED STATES | REVENUE AGREEMENT - SELECT TV |
| THE FREE PRESS | P.O. BOX 3287 | | MANKATO | MN | 56002-3287 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE FREE PRESS | PO BOX129 | | KINSTON | NC | 28501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| THE FREE PRESS | P.O. BOX 3287 | | MANKATO | MN | 56002-3287 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE FREE PRESS | P. O. BOX 3287 | | MANKATO | MN | 56002-3287 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| THE FREE PRESS | P. O. BOX 3287 | | MANKATO | MN | 56002-3287 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| THE FREE PRESS | P. O. BOX 3287 | | MANKATO | MN | 56002-3287 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| THE FREE PRESS | PO BOX129 | | KINSTON | NC | 28501 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE FREE PRESS | PO BOX129 | | KINSTON | NC | 28501 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - HOROSCOPES BY LINDA BLACK |
| THE FREE PRESS | P. O. BOX 3287 | | MANKATO | MN | 56002-3287 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| THE FREE PRESS | P. O. BOX 3287 | | MANKATO | MN | 56002-3287 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| THE FREE PRESS | P. O. BOX 3287 | | MANKATO | MN | 56002-3287 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - JUMBLE - DAILY |
| THE FREE PRESS | PO BOX129 | | KINSTON | NC | 28501 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - JUMBLE - DAILY |
| THE FREE PRESS | P. O. BOX 3287 | | MANKATO | MN | 56002-3287 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE FREE PRESS | PO BOX129 | | KINSTON | NC | 28501 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE FREE PRESS | P. O. BOX 3287 | | MANKATO | MN | 56002-3287 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE FREE PRESS | P. O. BOX 3287 | | MANKATO | MN | 56002-3287 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUCCESSFUL INVESTING |
| THE FREE PRESS | P. O. BOX 3287 | | MANKATO | MN | 56002-3287 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE FREE PRESS | 6 LELAND ST | | ROCKLAND | ME | 04841-3016 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| THE FREE PRESS | PO BOX129 | | KINSTON | NC | 28501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| THE FREE PRESS | PO BOX129 | | KINSTON | NC | 28501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE FREE PRESS | PO BOX129 | | KINSTON | NC | 28501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE MIDDLETONS - DAILY |
| THE FREE PRESS | P. O. BOX 3287 | | MANKATO | MN | 56002-3287 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| THE FREEMAN | P. O. BOX 478 | ATTN: LEGAL COUNSEL | BEAVER DAM | WI | 53916 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE FREEMAN | P.O BOX 478 | | BEAVER DAM | WI | 53916 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - VICTOR DAVIS HANSON COLUMN |
| THE FRESNO BEE | 1626 E STREET | ATTN: LEGAL COUNSEL | FRESNO | CA | 93786 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE FRESNO BEE | 1626 E STREET | | FRESNO | CA | 93786 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| THE FRESNO BEE | 1626 'E' STREET | | FRESNO | CA | 93786 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE FRESNO BEE | 1626 'E' STREET | | FRESNO | CA | 93786 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAREERBUILDER |
| THE FRESNO BEE | 1626 'E' STREET | | FRESNO | CA | 93786 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| THE FRESNO BEE | 1626 E STREET | | FRESNO | CA | 93786 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE FRESNO BEE | 1626 E STREET | | FRESNO | CA | 93786 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – LEONARD PITTS JR. COLUMN |
| THE FRESNO BEE | 1626 'E' STREET | | FRESNO | CA | 93786 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| THE FRESNO BEE | 1626 'E' STREET | | FRESNO | CA | 93786 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE FRESNO BEE | 1626 E STREET | | FRESNO | CA | 93786 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – MARY SANCHEZ COLUMN |
| THE FRESNO BEE | 1626 E STREET | | FRESNO | CA | 93786 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – SUNDAY JUMBLE |
| THE FRESNO BEE | 1626 E STREET | | FRESNO | CA | 93786 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – THE MIDDLETONS - DAILY |
| THE FRESNO BEE | 1626 E STREET | | FRESNO | CA | 93786 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – THE MIDDLETONS - SUNDAY |
| THE FRESNO BEE | 1626 E STREET | | FRESNO | CA | 93786 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – VICTOR DAVIS HANSON COLUMN |
| THE GADSDEN TIMES | PO BOX 188 | | GADSDEN | AL | 35999 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – ASK AMY |
| THE GAINESVILLE SUN | PO BOX 147147 | | GAINESVILLE | FL | 32614-7147 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – ASK AMY |
| THE GAINESVILLE SUN | PO BOX 147147 | | GAINESVILLE | FL | 32614-7147 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – GARRISON KEILLOR COLUMN |
| THE GAINESVILLE SUN | PO BOX 147147 | | GAINESVILLE | FL | 32614-7147 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – GASOLINE ALLEY - SUNDAY |
| THE GAINESVILLE SUN | PO BOX 147147 | | GAINESVILLE | FL | 32614-7147 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – JUMBLE - DAILY |
| THE GAINESVILLE SUN | PO BOX 147147 | | GAINESVILLE | FL | 32614-7147 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – KAKURO - DAILY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE GAINESVILLE SUN | PO BOX 147147 | | GAINESVILLE | FL | 32614-7147 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| THE GAINESVILLE SUN | PO BOX 147147 | | GAINESVILLE | FL | 32614-7147 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| THE GAINESVILLE SUN | PO BOX 147147 | | GAINESVILLE | FL | 32614-7147 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| THE GAINESVILLE SUN | PO BOX 147147 | | GAINESVILLE | FL | 32614-7147 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| THE GAINESVILLE SUN | PO BOX 147147 | | GAINESVILLE | FL | 32614-7147 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PREMIUM HEALTH NEWS SERVICE |
| THE GAINESVILLE SUN | PO BOX 147147 | | GAINESVILLE | FL | 32614-7147 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RICK STEVES' EUROPE |
| THE GAINESVILLE SUN | PO BOX 147147 | | GAINESVILLE | FL | 32614-7147 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE GAINESVILLE SUN | PO BOX 147147 | | GAINESVILLE | FL | 32614-7147 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUPERSTATS |
| THE GAINESVILLE SUN | PO BOX 147147 | | GAINESVILLE | FL | 32614-7147 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| THE GAINESVILLE SUN | PO BOX 147147 | | GAINESVILLE | FL | 32614-7147 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE GOD SQUAD |
| THE GALVESTON COUNTY DAILY NEWS | P.O. BOX 628 | ATTN: LEGAL COUNSEL | GALVESTON | TX | 77553 | UNITED STATES | REVENUE AGREEMENT - CLKPART |
| THE GALVESTON COUNTY DAILY NEWS | P.O. BOX 628 | ATTN: LEGAL COUNSEL | GALVESTON | TX | 77553 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE GARDEN ISLAND | P.O. BOX 231 | ATTN: LEGAL COUNSEL | LIHUE KAUAI | HI | 96766 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE GARDNER NEWS | P.O. BOX 340, 309 CENTRAL STREET | ATTN: LEGAL COUNSEL | GARDNER | MA | 01440 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE GAZETTE | P.O. BOX 511 | ATTN: LEGAL COUNSEL | CEDAR RAPIDS | IA | 52406 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE GAZETTE | P.O. BOX 511 | ATTN: LEGAL COUNSEL | CEDAR RAPIDS | IA | 52406 | UNITED STATES | ADVERTISING AGREEMENT - NAT'LADS |
| THE GAZETTE | P.O. BOX 511 | ATTN: LEGAL COUNSEL | CEDAR RAPIDS | IA | 52406 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| THE GAZETTE | 30 SOUTH PROSPECT ST.; | P.O. BOX 1779 | COLORADO SPRINGS | CO | 80901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| THE GAZETTE | PO BOX 511 | | CEDAR RAPIDS | IA | 52401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| THE GAZETTE | 30 SOUTH PROSPECT ST.; | P.O. BOX 1779 | COLORADO SPRINGS | CO | 80901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| THE GAZETTE | PO BOX 511 | | CEDAR RAPIDS | IA | 52401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| THE GAZETTE | PO BOX 511 | | CEDAR RAPIDS | IA | 52401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DANA SUMMERS EDITORIAL CARTOONS |
| THE GAZETTE | 30 SOUTH PROSPECT ST.; | P.O. BOX 1779 | COLORADO SPRINGS | CO | 80901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| THE GAZETTE | 30 SOUTH PROSPECT ST.; | P.O. BOX 1779 | COLORADO SPRINGS | CO | 80901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| THE GAZETTE | 30 SOUTH PROSPECT ST.; | P.O. BOX 1779 | COLORADO SPRINGS | CO | 80901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| THE GAZETTE | PO BOX 511 | | CEDAR RAPIDS | IA | 52401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - FILM CLIPS COLUMN |
| THE GAZETTE | PO BOX 511 | | CEDAR RAPIDS | IA | 52401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| THE GAZETTE | 30 SOUTH PROSPECT ST.; | P.O. BOX 1779 | COLORADO SPRINGS | CO | 80901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE GAZETTE | PO BOX 511 | | CEDAR RAPIDS | IA | 52401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA BLACK |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE GAZETTE | 30 SOUTH PROSPECT ST.; | P.O. BOX 1779 | COLORADO SPRINGS | CO | 80901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| THE GAZETTE | PO BOX 511 | | CEDAR RAPIDS | IA | 52401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| THE GAZETTE | 30 SOUTH PROSPECT ST.; | P.O. BOX 1779 | COLORADO SPRINGS | CO | 80901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE GAZETTE | PO BOX 511 | | CEDAR RAPIDS | IA | 52401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE GAZETTE | 1010 W ST CATHERINE ST | BUREAU 200 | MONTREAL | QC | H3B 5L1 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE GAZETTE | PO BOX 511 | | CEDAR RAPIDS | IA | 52401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KIDS & MONEY BY STEVE ROSEN |
| THE GAZETTE | 30 SOUTH PROSPECT ST.; | P.O. BOX 1779 | COLORADO SPRINGS | CO | 80901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE GAZETTE | PO BOX 511 | | CEDAR RAPIDS | IA | 52401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE GAZETTE | PO BOX 511 | | CEDAR RAPIDS | IA | 52401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MARY SANCHEZ COLUMN |
| THE GAZETTE | 1010 W ST CATHERINE ST | BUREAU 200 | MONTREAL | QC | H3B 5L1 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - MY PET WORLD |
| THE GAZETTE | 30 SOUTH PROSPECT ST.; | P.O. BOX 1779 | COLORADO SPRINGS | CO | 80901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| THE GAZETTE | 1010 W ST CATHERINE ST | BUREAU 200 | MONTREAL | QC | H3B 5L1 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| THE GAZETTE | PO BOX 511 | | CEDAR RAPIDS | IA | 52401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE GAZETTE | PO BOX 511 | | CEDAR RAPIDS | IA | 52401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |
| THE GAZETTE | 30 SOUTH PROSPECT ST.; | P.O. BOX 1779 | COLORADO SPRINGS | CO | 80901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| THE GAZETTE | 30 SOUTH PROSPECT ST.; | P.O. BOX 1779 | COLORADO SPRINGS | CO | 80901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROBYN BLUMNER COLUMN |
| THE GAZETTE | 30 SOUTH PROSPECT ST.; | P.O. BOX 1779 | COLORADO SPRINGS | CO | 80901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCRABBLEGRAMS - DAILY |
| THE GAZETTE | 30 SOUTH PROSPECT ST.; | P.O. BOX 1779 | COLORADO SPRINGS | CO | 80901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| THE GAZETTE | 30 SOUTH PROSPECT ST.; | P.O. BOX 1779 | COLORADO SPRINGS | CO | 80901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - INTERACTIVE |
| THE GAZETTE | 30 SOUTH PROSPECT ST.; | P.O. BOX 1779 | COLORADO SPRINGS | CO | 80901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| THE GAZETTE | PO BOX 511 | | CEDAR RAPIDS | IA | 52401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE GAZETTE | P.O. BOX 1529 | | BORING | OR | 97009 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| THE GAZETTE | PO BOX 511 | | CEDAR RAPIDS | IA | 52401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |
| THE GAZETTE | 30 SOUTH PROSPECT ST.; | P.O. BOX 1779 | COLORADO SPRINGS | CO | 80901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE GAZETTE | PO BOX 511 | | CEDAR RAPIDS | IA | 52401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE GOD SQUAD |
| THE GAZETTE | 30 SOUTH PROSPECT ST.; | P.O. BOX 1779 | COLORADO SPRINGS | CO | 80901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SAVINGS GAME |
| THE GAZETTE | PO BOX 511 | | CEDAR RAPIDS | IA | 52401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE GAZETTE | 1010 W ST CATHERINE ST | BUREAU 200 | MONTREAL | QC | H3B 5L1 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE GAZETTE | PO BOX 511 | | CEDAR RAPIDS | IA | 52401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TODAY'S CHUCKLE |
| THE GAZETTE | 30 SOUTH PROSPECT ST.; | P.O. BOX 1779 | COLORADO SPRINGS | CO | 80901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - VICTOR DAVIS HANSON COLUMN |
| THE GAZETTE | 30 SOUTH PROSPECT ST.; | P.O. BOX 1779 | COLORADO SPRINGS | CO | 80901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| THE GAZETTE | 30 SOUTH PROSPECT ST.; | P.O. BOX 1779 | COLORADO SPRINGS | CO | 80901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WORD SALSA - DAILY |
| THE GILROY DISPATCH | P.O. BOX 22365 | ATTN: LEGAL COUNSEL | GILROY | CA | 95021-2365 | UNITED STATES | ADVERTISING AGREEMENT |
| THE GILROY DISPATCH | P.O. BOX 22365 | ATTN: LEGAL COUNSEL | GILROY | CA | 95021-2365 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE GLEANER | P.O. BOX 4 | ATTN: LEGAL COUNSEL | HENDERSON | KY | 42420 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE GLEANER | P.O. BOX 4 | | HENDERSON | KY | 42419 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| THE GLEANER | P.O. BOX 4 | | HENDERSON | KY | 42419 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| THE GLEANER | P.O. BOX 4 | | HENDERSON | KY | 42419 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE GLEANER | P.O. BOX 4 | | HENDERSON | KY | 42419 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| THE GLEANER | P.O. BOX 4 | | HENDERSON | KY | 42419 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |
| THE GLOBE AND MAIL | 444 FRONT STREET, W. | ATTN: LEGAL COUNSEL | TORONTO | ON | M5V 2S9 | CANADA | REVENUE AGREEMENT - LISTINGS |
| THE GLOBE AND MAIL | 444 FRONT STREET, W. | ATTN: LEGAL COUNSEL | TORONTO | ON | M5V 2S9 | CANADA | REVENUE AGREEMENT - MULTIPLE PRODUCTS |
| THE GOODLAND STAR-NEWS | 1205 MAIN STREET | ATTN: LEGAL COUNSEL | GOODLAND | KS | 67735 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE GOSHEN NEWS | PO BOX 569 | | GOSHEN | IN | 46526 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE GRAND ISLAND INDEPENDENT | PO BOX 1208 | ATTN: LEGAL COUNSEL | GRAND ISLAND | NE | 68802-1208 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE GRAND ISLAND INDEPENDENT | GATEHOUSE MEDIA, INC. | ACCOUNTS PAYABLE PO BOX 1440 | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOTTOM LINERS - DAILY |
| THE GRAND ISLAND INDEPENDENT | GATEHOUSE MEDIA, INC. | ACCOUNTS PAYABLE PO BOX 1440 | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE GRAND ISLAND INDEPENDENT | GATEHOUSE MEDIA, INC. | ACCOUNTS PAYABLE PO BOX 1440 | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| THE GRAND ISLAND INDEPENDENT | GATEHOUSE MEDIA, INC. | ACCOUNTS PAYABLE PO BOX 1440 | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| THE GRAND ISLAND INDEPENDENT | GATEHOUSE MEDIA, INC. | ACCOUNTS PAYABLE PO BOX 1440 | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| THE GRAND ISLAND INDEPENDENT | GATEHOUSE MEDIA, INC. | ACCOUNTS PAYABLE PO BOX 1440 | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| THE GRAND ISLAND INDEPENDENT | GATEHOUSE MEDIA, INC. | ACCOUNTS PAYABLE PO BOX 1440 | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| THE GRAND ISLAND INDEPENDENT | GATEHOUSE MEDIA, INC. | ACCOUNTS PAYABLE PO BOX 1440 | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE GRAND ISLAND INDEPENDENT | GATEHOUSE MEDIA, INC. | ACCOUNTS PAYABLE PO BOX 1440 | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE GRAND ISLAND INDEPENDENT | GATEHOUSE MEDIA, INC. | ACCOUNTS PAYABLE PO BOX 1440 | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| THE GREENSHEET | 2601 MAIN ST | | HOUSTON | TX | 77002-9201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOTTOM LINERS - DAILY |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE GREENSHEET | 2601 MAIN ST | | HOUSTON | TX | 77002-9201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DO IT YOURSELF&OR NOT? |
| THE GREENSHEET | 2601 MAIN ST | | HOUSTON | TX | 77002-9201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |
| THE GREENVILLE NEWS | ATTN: BETH PADGETT | P.O. BOX 1688 | GREENVILLE | SC | 29602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE GREENVILLE NEWS | ATTN: BETH PADGETT | P.O. BOX 1688 | GREENVILLE | SC | 29602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| THE GREENVILLE NEWS | ATTN: BETH PADGETT, P.O. BOX 1688 | | GREENVILLE | SC | 29602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| THE GREENVILLE NEWS | 305 S. MAIN ST. | PO BOX 1688 | GREENVILLE | SC | 29602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - DAILY |
| THE GREENVILLE NEWS | 305 S. MAIN ST., PO BOX 1688 | | GREENVILLE | SC | 29602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE GREENVILLE NEWS | ATTN: BETH PADGETT, P.O. BOX 1688 | | GREENVILLE | SC | 29602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE GREENVILLE NEWS | 305 S. MAIN ST., PO BOX 1688 | | GREENVILLE | SC | 29602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |
| THE GREENVILLE NEWS | 305 S. MAIN ST., PO BOX 1688 | | GREENVILLE | SC | 29602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - SUNDAY |
| THE GREENVILLE NEWS | 305 S. MAIN ST., P.O. BOX 1688 | | GREENVILLE | SC | 29602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCRABBLEGRAMS - DAILY |
| THE GREENVILLE NEWS | 305 S. MAIN ST., P.O. BOX 1688 | | GREENVILLE | SC | 29602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCRABBLEGRAMS - SUNDAY |
| THE GREENVILLE NEWS | 305 S. MAIN ST., PO BOX 1688 | | GREENVILLE | SC | 29602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE GREENVILLE NEWS | 305 S. MAIN ST., P.O. BOX 1688 | | GREENVILLE | SC | 29602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE GREENVILLE NEWS | 305 S. MAIN ST., PO BOX 1688 | | GREENVILLE | SC | 29602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SAVINGS GAME |
| THE GREENVILLE NEWS | 305 S. MAIN ST., P.O. BOX 1688 | | GREENVILLE | SC | 29602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE GREENVILLE NEWS | ATTN: BETH PADGETT, P.O. BOX 1688 | | GREENVILLE | SC | 29602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| THE GREENVILLE NEWS | ATTN: BETH PADGETT, P.O. BOX 1688 | | GREENVILLE | SC | 29602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WAYNE STAYSKAL EDITORIAL CARTOONS |
| THE GRESHAM OUTLOOK | P.O. BOX 747, 1190 NE DIVISION ST. | ATTN: LEGAL COUNSEL | GRESHAM | OR | 97030 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE GRESHAM OUTLOOK | P.O. BOX 747 | ATTN: LEGAL COUNSEL | GRESHAM | OR | 97030 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE GROVE SUN DAILY | 14 WEST 3RD | | GROVE | OK | 74344 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE GROVE SUN DAILY | 14 WEST 3RD | | GROVE | OK | 74344 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CHAN LOWE EDITORIAL CARTOONS |
| THE GROVE SUN DAILY | 14 WEST 3RD | | GROVE | OK | 74344 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DANA SUMMERS EDITORIAL CARTOONS |
| THE GROVE SUN DAILY | 14 WEST 3RD | | GROVE | OK | 74344 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE GROVE SUN DAILY | 14 WEST 3RD | | GROVE | OK | 74344 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE GROVE SUN DAILY | 14 WEST 3RD | | GROVE | OK | 74344 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| THE GROVE SUN DAILY | 14 WEST 3RD | | GROVE | OK | 74344 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE GUARDIAN | 165 PRINCE STREET | ATTN: LEGAL COUNSEL | CHARLOTTETOWN | PE | C1A 4R7 | CANADA | REVENUE AGREEMENT - STV TAB |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE GUARDIAN | 165 PRINCE STREET | ATTN: LEGAL COUNSEL | CHARLOTTETOWN | PE | C1A 4R7 | CANADA | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| THE HAMILTON SPECTATOR | 44 FRID STREET | ATTN: LEGAL COUNSEL | HAMILTON | ON | L8N 3G3 | CANADA | REVENUE AGREEMENT - MOVIE CLOCK |
| THE HARRODSBURG HERALD | P.O. BOX 68 | ATTN: LEGAL COUNSEL | HARRODSBURG | KY | 40330 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE HARTFORD COURANT | 285 BROAD STREET | ATTN: LEGAL COUNSEL | HARTFORD | CT | 06115 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE HARTFORD COURANT | 285 BROAD STREET | ATTN: LEGAL COUNSEL | HARTFORD | CT | 06115 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| THE HARTFORD COURANT | 285 BROAD STREET | ATTN: LEGAL COUNSEL | HARTFORD | CT | 06115 | UNITED STATES | REVENUE AGREEMENT - ONLINE |
| THE HARTFORD COURANT | 285 BROAD STREET | | HARTFORD | CT | 06115 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| THE HARTFORD COURANT | 285 BROAD STREET | ATTN: LEGAL COUNSEL | HARTFORD | CT | 06115 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAREERBUILDER |
| THE HARTFORD COURANT | 285 BROAD STREET | | HARTFORD | CT | 06115 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - FOODSTYLES FEATURE PACKAGE |
| THE HARTFORD COURANT | 285 BROAD STREET | | HARTFORD | CT | 06115 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GIL THORP - DAILY |
| THE HARTFORD COURANT | 285 BROAD STREET | | HARTFORD | CT | 06115 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE HARTFORD COURANT | 285 BROAD STREET | | HARTFORD | CT | 06115 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOME DO IT |
| THE HARTFORD COURANT | 285 BROAD STREET | | HARTFORD | CT | 06115 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOME DO IT |
| THE HARTFORD COURANT | 285 BROAD STREET | | HARTFORD | CT | 06115 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - INSIDER TRADING |
| THE HARTFORD COURANT | 285 BROAD STREET | | HARTFORD | CT | 06115 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE HARTFORD COURANT | 285 BROAD STREET | | HARTFORD | CT | 06115 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JOYCE LAIN KENNEDY-CAREERS NOW |
| THE HARTFORD COURANT | 285 BROAD STREET | | HARTFORD | CT | 06115 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE HARTFORD COURANT | 285 BROAD STREET | | HARTFORD | CT | 06115 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KATHY KRISTOF |
| THE HARTFORD COURANT | 285 BROAD STREET | | HARTFORD | CT | 06115 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE HARTFORD COURANT | 285 BROAD STREET | | HARTFORD | CT | 06115 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| THE HARTFORD COURANT | 285 BROAD STREET | | HARTFORD | CT | 06115 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY PET WORLD |
| THE HARTFORD COURANT | 285 BROAD STREET | | HARTFORD | CT | 06115 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| THE HARTFORD COURANT | 285 BROAD STREET | | HARTFORD | CT | 06115 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |
| THE HARTFORD COURANT | 285 BROAD STREET | | HARTFORD | CT | 06115 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RETIRE SMART |
| THE HARTFORD COURANT | 285 BROAD STREET | | HARTFORD | CT | 06115 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUCCESSFUL INVESTING |
| THE HARTFORD COURANT | 285 BROAD STREET | | HARTFORD | CT | 06115 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| THE HARTFORD COURANT | 285 BROAD STREET | | HARTFORD | CT | 06115 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE HARTFORD COURANT | 285 BROAD STREET | | HARTFORD | CT | 06115 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SAVINGS GAME |
| THE HASTINGS TRIBUNE | 908 WEST 2ND STREET | | HASTINGS | NE | 68901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE HAWK EYE | 800 SO. MAIN STREET | ATTN: LEGAL COUNSEL | BURLINGTON | IA | 52601 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE HAWK EYE | 800 S. MAIN ST. | | BURLINGTON | IA | 52601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE HAWK EYE | 800 S. MAIN ST. | | BURLINGTON | IA | 52601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| THE HAWK EYE | 800 S. MAIN ST. | | BURLINGTON | IA | 52601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE HAWK EYE | 800 S. MAIN ST. | | BURLINGTON | IA | 52601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCOPIN' THE SOAPS |
| THE HAYS DAILY NEWS | 507 MAIN ST. | | HAYS | KS | 67601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE HEIGHTS, BOSTON COLLEGE | MCELROY COMMONS 113 | | CHESTNUT HILL | MA | 02467 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU-DAILY |
| THE HEIGHTS, BOSTON COLLEGE | MCELROY COMMONS 113 | | CHESTNUT HILL | MA | 02467 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| THE HERALD | P.O. BOX 11707 | ATTN: LEGAL COUNSEL | ROCK HILL | SC | 29731 | UNITED STATES | ADVERTISING AGREEMENT |
| THE HERALD | P.O. BOX 11707 | ATTN: LEGAL COUNSEL | ROCK HILL | SC | 29731 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE HERALD | P.O. BOX 11707 | ATTN: LEGAL COUNSEL | ROCK HILL | SC | 29731 | UNITED STATES | ADVERTISING AGREEMENT - LOCAL AD SALES |
| THE HERALD | P.O. BOX 11707 | ATTN: LEGAL COUNSEL | ROCK HILL | SC | 29731 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| THE HERALD | P.O. BOX 930 | ATTN: LEGAL COUNSEL | EVERETT | WA | 98206 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| THE HERALD | PO BOX 51 -- 52 S. DOCK ST. | | SHARON | PA | 16146 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| THE HERALD | P.O. BOX 930 | | EVERETT | WA | 98206 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE HERALD | PO BOX 51 -- 52 S. DOCK ST. | | SHARON | PA | 16146 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| THE HERALD | PO BOX 51 -- 52 S. DOCK ST. | | SHARON | PA | 16146 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| THE HERALD | PO BOX 51 -- 52 S. DOCK ST. | | SHARON | PA | 16146 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| THE HERALD | P.O. BOX 11707 | | ROCK HILL | SC | 29731 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA BLACK |
| THE HERALD | P.O. BOX 930 | | EVERETT | WA | 98206 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JOYCE LAIN KENNEDY-CAREERS NOW |
| THE HERALD | 216 E. 4TH ST.; PO BOX 31 | | JASPER | IN | 47547 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE HERALD | PO BOX 51 -- 52 S. DOCK ST. | | SHARON | PA | 16146 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE HERALD | P.O. BOX 930 | | EVERETT | WA | 98206 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE HERALD | 216 E. 4TH ST.; PO BOX 31 | | JASPER | IN | 47547 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE HERALD | 1 HERALD SQUARE | | NEW BRITAIN | CT | 06050 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE HERALD | P.O. BOX 930 | | EVERETT | WA | 98206 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RICK STEVES' EUROPE |
| THE HERALD | PO BOX 51 -- 52 S. DOCK ST. | | SHARON | PA | 16146 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE HERALD | PO BOX 51 -- 52 S. DOCK ST. | | SHARON | PA | 16146 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE HERALD | P. O. BOX 930 | | EVERETT | WA | 98206 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TRAVEL TROUBLESHOOTER |
| THE HERALD | P. O. BOX 930 | | EVERETT | WA | 98206 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TV JUMBLE - SUNDAY |
| THE HERALD | PO BOX 51 -- 52 S. DOCK ST. | | SHARON | PA | 16146 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| THE HERALD BULLETIN | PO BOX 1090 | | ANDERSON | IN | 46015-1090 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE HERALD BULLETIN | PO BOX 1090 | | ANDERSON | IN | 46015-1090 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE HERALD BULLETIN | PO BOX 1090 | | ANDERSON | IN | 46015-1090 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |
| THE HERALD BULLETIN | PO BOX 1090 | | ANDERSON | IN | 46015-1090 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE HERALD JOURNAL | 75 WEST 3RD NORTH STREET | ATTN: LEGAL COUNSEL | LOGAN | UT | 84321 | UNITED STATES | ADVERTISING AGREEMENT |
| THE HERALD JOURNAL | 75 WEST 3RD NORTH STREET | ATTN: LEGAL COUNSEL | LOGAN | UT | 84321 | UNITED STATES | REVENUE AGREEMENT - STV TAB |
| THE HERALD JOURNAL | 75 WEST 3RD NORTH STREET | ATTN: LEGAL COUNSEL | LOGAN | UT | 84321 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| THE HERALD NEWS | 207 POCASSET ST. | | FALL RIVER | MA | 02722 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE HERALD NEWS | 207 POCASSET ST. | | FALL RIVER | MA | 02722 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE HERALD-BANNER | PO BOX 6000 | | GREENVILLE | TX | 75403-6000 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| THE HERALD-BANNER | PO BOX 6000 | | GREENVILLE | TX | 75403-6000 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE HERALD-DISPATCH | 946 5TH AVENUE | | HUNTINGTON | WV | 25720 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE HERALD-DISPATCH | 946 5TH AVENUE | | HUNTINGTON | WV | 25720 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE HERALD-LEADER | P.O. BOX 40 | ATTN: LEGAL COUNSEL | FITZGERALD | GA | 31750 | UNITED STATES | ADVERTISING AGREEMENT |
| THE HERALD-LEADER | P.O. BOX 40 | ATTN: LEGAL COUNSEL | FITZGERALD | GA | 31750 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE HERALD-LEADER | P.O.BOX 40 | | FITZGERALD | GA | 31750 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE HERALD-MAIL | HERALD MAIL CO., 100 SUMMIT AVE | ATTN: LEGAL COUNSEL | HAGERSTOWN | MD | 21740-5509 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE HERALD-MAIL | P.O. BOX 439 | | HAGERSTOWN | MD | 21741-0439 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BROOM-HILDA - DAILY |
| THE HERALD-MAIL | P.O. BOX 439 | | HAGERSTOWN | MD | 21741-0439 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BROOM-HILDA - SUNDAY |
| THE HERALD-MAIL | P.O. BOX 439 | | HAGERSTOWN | MD | 21741-0439 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| THE HERALD-MAIL | P.O. BOX 439 | | HAGERSTOWN | MD | 21741-0439 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE CROSSWORDS - DAILY |
| THE HERALD-MAIL | P.O. BOX 439 | | HAGERSTOWN | MD | 21741-0439 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE HERALD-MAIL | P.O. BOX 439 | | HAGERSTOWN | MD | 21741-0439 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MONEY MARKET FUNDS |
| THE HERALD-MAIL | P.O. BOX 439 | | HAGERSTOWN | MD | 21741-0439 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| THE HERALD-MAIL | P.O. BOX 439 | | HAGERSTOWN | MD | 21741-0439 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |
| THE HERALD-NEWS | 300 CATERPILLAR DR. | ATTN: LEGAL COUNSEL | JOLIET | IL | 60436 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE HERALD-NEWS | 300 CATERPILLAR DR. | ATTN: DAVE MONAGHAN, ME | JOLIET | IL | 60436 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |
| THE HERALD-PALLADIUM | PO BOX 128 | | ST. JOSEPH | MI | 49085-0128 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE HERALD-PALLADIUM | PO BOX 128 | | ST. JOSEPH | MI | 49085-0128 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE HERALD-PALLADIUM | PO BOX 128 | | ST. JOSEPH | MI | 49085-0128 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE HERALD-PALLADIUM | PO BOX 128 | | ST. JOSEPH | MI | 49085-0128 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE HERALD-PALLADIUM | PO BOX 128 | | ST. JOSEPH | MI | 49085-0128 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |
| THE HERALD-PALLADIUM | PO BOX 128 | | ST. JOSEPH | MI | 49085-0128 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| THE HERALD-SUN | 2828 PICKETT ROAD, | PO BOX 2092 | DURHAM | NC | 27702-2092 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE HERALD-SUN | 2828 PICKETT ROAD | | DURHAM | NC | 27705 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| THE HERALD-SUN | 2828 PICKETT ROAD | | DURHAM | NC | 27705 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE HERALD-SUN | 2828 PICKETT ROAD, | PO BOX 2092 | DURHAM | NC | 27702-2092 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE HERALD-TIMES | P. O. BOX 909 | | BLOOMINGT ON | IN | 47402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| THE HERALD-TIMES | P.O. BOX 909, ATTN: ACCOUNTS PAYABLE | | BLOOMINGT ON | IN | 47402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE HERALD-TIMES | P.O. BOX 909, ATTN: ACCOUNTS PAYABLE | | BLOOMINGTON | IN | 47402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| THE HERALD-TIMES | P.O. BOX 909, ATTN: ACCOUNTS PAYABLE | | BLOOMINGTON | IN | 47402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE HERALD-TIMES | P.O. BOX 909, ATTN: ACCOUNTS PAYABLE | | BLOOMINGTON | IN | 47402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCRABBLEGRAMS - DAILY |
| THE HERALD-TIMES | P.O. BOX 909, ATTN: ACCOUNTS PAYABLE | | BLOOMINGTON | IN | 47402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| THE HIBBING DAILY TRIBUNE | P.O. BOX 38 | ATTN: LEGAL COUNSEL | HIBBING | MN | 55746 | UNITED STATES | ADVERTISING AGREEMENT |
| THE HIBBING DAILY TRIBUNE | P.O. BOX 38 | ATTN: LEGAL COUNSEL | HIBBING | MN | 55746 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE HOLLAND SENTINEL | PO BOX 1440 | | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - 9 TO 5 - DAILY |
| THE HOLLAND SENTINEL | PO BOX 1440 | | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANIMAL CRACKERS - DAILY |
| THE HOLLAND SENTINEL | PO BOX 1440 | | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| THE HOLLAND SENTINEL | PO BOX 1440 | | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BLISS |
| THE HOLLAND SENTINEL | PO BOX 1440 | | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BRENDA STARR - DAILY |
| THE HOLLAND SENTINEL | PO BOX 1440 | | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BREWSTER ROCKIT: SPACE GUY! - DAILY |
| THE HOLLAND SENTINEL | PO BOX 1440 | | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE HOLLAND SENTINEL | PO BOX 1440 | | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - DAILY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE HOLLAND SENTINEL | PO BOX 1440 | | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| THE HOLLAND SENTINEL | PO BOX 1440 | | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - DAILY |
| THE HOLLAND SENTINEL | PO BOX 1440 | | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GIL THORP - DAILY |
| THE HOLLAND SENTINEL | PO BOX 1440 | | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA BLACK |
| THE HOLLAND SENTINEL | PO BOX 1440 | | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEGACY |
| THE HOLLAND SENTINEL | PO BOX 1440 | | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOOSE PARTS - DAILY |
| THE HOLLAND SENTINEL | PO BOX 1440 | | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| THE HOLLAND SENTINEL | PO BOX 1440 | | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE MIDDLETONS - DAILY |
| THE HOLLAND SENTINEL | PO BOX 1440 | | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE HONOLULU ADVERTISER | 605 KAPIOLANI BLVD., PO BOX 3350 | ATTN: LEGAL COUNSEL | HONOLULU | HI | 96801 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE HONOLULU ADVERTISER | P O BOX 3110 | | HONOLULU | HI | 96802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| THE HONOLULU ADVERTISER | P O BOX 3110 | | HONOLULU | HI | 96802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| THE HONOLULU ADVERTISER | P O BOX 3110 | | HONOLULU | HI | 96802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |

Page 686 of 943

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE HONOLULU ADVERTISER | P O BOX 3110 | | HONOLULU | HI | 96802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| THE HONOLULU ADVERTISER | P O BOX 3110 | | HONOLULU | HI | 96802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| THE HONOLULU ADVERTISER | P O BOX 3110 | | HONOLULU | HI | 96802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| THE HONOLULU ADVERTISER | P O BOX 3110 | | HONOLULU | HI | 96802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JULES WITCOVER POLITICS TODAY COLUMN |
| THE HONOLULU ADVERTISER | P O BOX 3110 | | HONOLULU | HI | 96802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE HONOLULU ADVERTISER | P O BOX 3110 | | HONOLULU | HI | 96802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE HONOLULU ADVERTISER | P O BOX 3110 | | HONOLULU | HI | 96802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MATT DAVIES EDITORIAL CARTOONS |
| THE HONOLULU ADVERTISER | P O BOX 3110 | | HONOLULU | HI | 96802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MONEY MARKET FUNDS |
| THE HONOLULU ADVERTISER | P O BOX 3110 | | HONOLULU | HI | 96802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE HONOLULU ADVERTISER | P O BOX 3110 | | HONOLULU | HI | 96802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SYLVIA - DAILY |
| THE HONOLULU ADVERTISER | P O BOX 3110 | | HONOLULU | HI | 96802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |
| THE HONOLULU ADVERTISER | P O BOX 3110 | | HONOLULU | HI | 96802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE HONOLULU ADVERTISER | P O BOX 3110 | | HONOLULU | HI | 96802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - VICTOR DAVIS HANSON COLUMN |
| THE HONOLULU ADVERTISER | P O BOX 3110 | | HONOLULU | HI | 96802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| THE HOUR | 346 MAIN AVENUE | ATTN: LEGAL COUNSEL | NORWALK | CT | 06852 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE HOUR | 346 MAIN AVENUE | ATTN: LEGAL COUNSEL | NORWALK | CT | 06852 | UNITED STATES | ADVERTISING AGREEMENT - NAT'LADS |
| THE HOUR | 346 MAIN AVENUE | ATTN: LEGAL COUNSEL | NORWALK | CT | 06852 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| THE HOUR | 346 MAIN AVENUE | | NORWALK | CT | 06852 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE HOUR | 346 MAIN AVENUE | | NORWALK | CT | 06852 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| THE HUNTSVILLE TIMES | P.O. BOX 1487 - WEST STATION | ATTN: LEGAL COUNSEL | HUNTSVILLE | AL | 35807 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE HUNTSVILLE TIMES | PO BOX 1487 - WEST STATION | | HUNTSVILLE | AL | 35807 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK DR. H |
| THE HUNTSVILLE TIMES | PO BOX 1487 - WEST STATION | | HUNTSVILLE | AL | 35807 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE HUNTSVILLE TIMES | PO BOX 1487 - WEST STATION | | HUNTSVILLE | AL | 35807 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| THE HUNTSVILLE TIMES | PO BOX 1487 - WEST STATION | | HUNTSVILLE | AL | 35807 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| THE HUNTSVILLE TIMES | PO BOX 1487 - WEST STATION | | HUNTSVILLE | AL | 35807 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE HUNTSVILLE TIMES | PO BOX 1487 - WEST STATION | | HUNTSVILLE | AL | 35807 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE HUNTSVILLE TIMES | PO BOX 1487 - WEST STATION | | HUNTSVILLE | AL | 35807 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| THE HUNTSVILLE TIMES | PO BOX 1487 - WEST STATION | | HUNTSVILLE | AL | 35807 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE HUNTSVILLE TIMES | PO BOX 1487 - WEST STATION | | HUNTSVILLE | AL | 35807 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE HUNTSVILLE TIMES | PO BOX 1487 - WEST STATION | | HUNTSVILLE | AL | 35807 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOVE IS& - DAILY |
| THE HUNTSVILLE TIMES | PO BOX 1487 - WEST STATION | | HUNTSVILLE | AL | 35807 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| THE HUNTSVILLE TIMES | PO BOX 1487 - WEST STATION | | HUNTSVILLE | AL | 35807 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCRABBLEGRAMS - DAILY |
| THE HUNTSVILLE TIMES | PO BOX 1487 - WEST STATION | | HUNTSVILLE | AL | 35807 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TV JUMBLE - SUNDAY |
| THE HUTCHINSON NEWS | P.O. BOX 190 | ATTN: LEGAL COUNSEL | HUTCHINSON | KS | 67504 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE HUTCHINSON NEWS | P.O. BOX 190 | ATTN: LEGAL COUNSEL | HUTCHINSON | KS | 67504 | UNITED STATES | ADVERTISING AGREEMENT - LOCAL AD SALES |
| THE HUTCHINSON NEWS | P.O. BOX 190 | | HUTCHINSON | KS | 67504-0190 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE HUTCHINSON NEWS | P.O. BOX 190 | | HUTCHINSON | KS | 67504-0190 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| THE HUTCHINSON NEWS | P.O. BOX 190 | | HUTCHINSON | KS | 67504-0190 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA BLACK |
| THE HUTCHINSON NEWS | P.O. BOX 190 | | HUTCHINSON | KS | 67504-0190 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE HUTCHINSON NEWS | P.O. BOX 190 | | HUTCHINSON | KS | 67504-0190 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE HUTCHINSON NEWS | P. O. BOX 190 | | HUTCHINSON | KS | 67504-0190 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE HUTCHINSON NEWS | P. O. BOX 190 | ATTN: LEGAL COUNSEL | HUTCHINSON | KS | 67504 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE MOVIES |
| THE HUTCHINSON NEWS | P. O. BOX 190 | ATTN: LEGAL COUNSEL | HUTCHINSON | KS | 67504 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| THE HUTCHINSON NEWS | P. O. BOX 190 | ATTN: LEGAL COUNSEL | HUTCHINSON | KS | 67504 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| THE IDAHO STATESMAN | BOX 40 - 1200 N. CURTIS | ATTN: LEGAL COUNSEL | BOISE CITY | ID | 83702 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE IDAHO STATESMAN | P O BOX 40 | | BOISE | ID | 83707 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - DAILY |
| THE IDAHO STATESMAN | P O BOX 40 | | BOISE | ID | 83707 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE IDAHO STATESMAN | P O BOX 40 | | BOISE | ID | 83707 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE IDAHO STATESMAN | P O BOX 40 | | BOISE | ID | 83707 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE IDAHO STATESMAN | P O BOX 40 | | BOISE | ID | 83707 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE IDAHO STATESMAN | P O BOX 40 | | BOISE | ID | 83707 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE INDEPENDENT | 226 17TH ST., P.O. BOX 311 | ATTN: LEGAL COUNSEL | ASHLAND | KY | 41105-0311 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE INDEPENDENT | 50 NORTH AVENUE NW, P.O. BOX 730 | ATTN: LEGAL COUNSEL | MASSILLON | OH | 44648-0730 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE INDEPENDENT | P. O. BOX 311 | | | KY | 41105 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| THE INDEPENDENT | PO BOX 730 | | MASSILLON | OH | 44648-0730 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE INDEPENDENT | P. O. BOX 311 | | | KY | 41105 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE INDEPENDENT | PO BOX 730 | | MASSILLON | OH | 44648-0730 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE INDEPENDENT | PO BOX 730 | | MASSILLON | OH | 44648-0730 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| THE INDEPENDENT | PO BOX 730 | | MASSILLON | OH | 44648-0730 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| THE INDEPENDENT | P. O. BOX 311 | | | KY | 41105 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE INDEPENDENT | PO BOX 246 | | HILLSDALE | NY | 12529 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE INDEPENDENT | P. O. BOX 311 | | | KY | 41105 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE INDEPENDENT WEEKLY | P. O. BOX 2690 | | DURHAM | NC | 27715 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OBSERVER CROSSWORD |
| THE INDEX-JOURNAL | PO BOX 1018 | | GREENWOOD | SC | 29648 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE INDEX-JOURNAL | PO BOX 1018 | | GREENWOOD | SC | 29648 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE INDIANAPOLIS STAR | C/O INDIANA NEWSPAPERS, P. O. BOX 145 | ATTN: LEGAL COUNSEL | INDIANAPOLIS | IN | 46206-0145 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE INDIANAPOLIS STAR | 307 N. PENNSYLVANIA ST. | | INDIANAPOLIS | IN | 46204-1899 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ADVERTORIAL SPECIAL SECTION SUBSCRIPTION |
| THE INDIANAPOLIS STAR | 307 N. PENNSYLVANIA ST. | | INDIANAPOLIS | IN | 46204-1899 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| THE INDIANAPOLIS STAR | 307 N. PENNSYLVANIA ST. | | INDIANAPOLIS | IN | 46204-1899 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE INDIANAPOLIS STAR | 307 N. PENNSYLVANIA ST. | | INDIANAPOLIS | IN | 46204-1899 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE INDIANAPOLIS STAR | 307 N. PENNSYLVANIA ST. | | INDIANAPOLIS | IN | 46204-1899 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| THE INDIANAPOLIS STAR | 307 N. PENNSYLVANIA ST. | | INDIANAPOLIS | IN | 46204-1899 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE INDIANAPOLIS STAR | 307 N. PENNSYLVANIA ST. | | INDIANAPOLIS | IN | 46204-1899 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE INDIANAPOLIS STAR | 307 N. PENNSYLVANIA ST. | | INDIANAPOLIS | IN | 46204-1899 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| THE INDIANAPOLIS STAR | 307 N. PENNSYLVANIA ST. | | INDIANAPOLIS | IN | 46204-1899 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| THE INDIANAPOLIS STAR | 307 N. PENNSYLVANIA ST. | | INDIANAPOLIS | IN | 46204-1899 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE INDIANAPOLIS STAR | 307 N. PENNSYLVANIA ST. | | INDIANAPOLIS | IN | 46204-1899 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |
| THE INDIANAPOLIS STAR | 307 N. PENNSYLVANIA ST. | | INDIANAPOLIS | IN | 46204-1899 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TODAY'S CHUCKLE |
| THE INDIANAPOLIS STAR | 307 N. PENNSYLVANIA ST. | | INDIANAPOLIS | IN | 46204-1899 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WOLFGANG PUCK'S KITCHEN |
| THE INTELLIGENCER | 45 BRIDGE STREET EAST | ATTN: LEGAL COUNSEL | BELLEVILLE | ON | K8N5C7 | CANADA | REVENUE AGREEMENT - LISTINGS |
| THE INTELLIGENCER | 333 NORTH BROAD STREET | ATTN: LEGAL COUNSEL | DOYLESTOWN | PA | 18901 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE INTELLIGENCER | 1500 MAIN STREET | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| THE INTELLIGENCER | 333 NORTH BROAD STREET | | DOYLESTOWN | PA | 18901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANIMAL CRACKERS - DAILY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE INTELLIGENCER | 1500 MAIN STREET | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ARIANNA HUFFINGTON COLUMN |
| THE INTELLIGENCER | 1500 MAIN STREET | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| THE INTELLIGENCER | 333 NORTH BROAD STREET | | DOYLESTOWN | PA | 18901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE INTELLIGENCER | 1500 MAIN STREET | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE INTELLIGENCER | 1500 MAIN STREET | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - DAILY |
| THE INTELLIGENCER | 1500 MAIN STREET | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - DAILY |
| THE INTELLIGENCER | 1500 MAIN STREET | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE INTELLIGENCER | 1500 MAIN STREET | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| THE INTELLIGENCER | 1500 MAIN STREET | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JULES WITCOVER POLITICS TODAY COLUMN |
| THE INTELLIGENCER | 200 RENFREW DRIVE | SUITE 110 | MARKHAM | ON | L3R 9R6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE INTELLIGENCER | 1500 MAIN STREET | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE INTELLIGENCER | 1500 MAIN STREET | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KIDS ACROSS/PARENTS DOWN - SUNDAY |
| THE INTELLIGENCER | 1500 MAIN STREET | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| THE INTELLIGENCER | 333 NORTH BROAD STREET | | DOYLESTOWN | PA | 18901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE INTELLIGENCER | 1500 MAIN STREET | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE INTELLIGENCER | 1500 MAIN STREET | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| THE INTELLIGENCER | 1500 MAIN STREET | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - SUNDAY |
| THE INTELLIGENCER | 1500 MAIN STREET | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| THE INTELLIGENCER | 1500 MAIN STREET | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROSS MACKENZIE COLUMN |
| THE INTELLIGENCER | 1500 MAIN STREET | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE INTELLIGENCER | 1500 MAIN STREET | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SMART COLLECTOR |
| THE INTELLIGENCER | 1500 MAIN STREET | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TV CROSSWORD - SUNDAY |
| THE INTELLIGENCER | 333 NORTH BROAD STREET | | DOYLESTOWN | PA | 18901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TODAY'S CHUCKLE |
| THE INTER-MOUNTAIN | 1500 MAIN ST. | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE INTER-MOUNTAIN | 520 RAILROAD AVENUE | P.O. BOX 1339 | ELKINS | WV | 26241 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| THE INTER-MOUNTAIN | 520 RAILROAD AVENUE | P.O. BOX 1339 | ELKINS | WV | 26241 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ARIANNA HUFFINGTON COLUMN |
| THE INTER-MOUNTAIN | 520 RAILROAD AVENUE | P.O. BOX 1339 | ELKINS | WV | 26241 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| THE INTER-MOUNTAIN | 520 RAILROAD AVENUE | P.O. BOX 1339 | ELKINS | WV | 26241 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE INTER-MOUNTAIN | 520 RAILROAD AVENUE | P.O. BOX 1339 | ELKINS | WV | 26241 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - DAILY |
| THE INTER-MOUNTAIN | 520 RAILROAD AVENUE | P.O. BOX 1339 | ELKINS | WV | 26241 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE INTER-MOUNTAIN | 520 RAILROAD AVENUE | P.O. BOX 1339 | ELKINS | WV | 26241 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| THE INTER-MOUNTAIN | 520 RAILROAD AVENUE | P.O. BOX 1339 | ELKINS | WV | 26241 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JULES WITCOVER POLITICS TODAY COLUMN |
| THE INTER-MOUNTAIN | 520 RAILROAD AVENUE | P.O. BOX 1339 | ELKINS | WV | 26241 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE INTER-MOUNTAIN | 520 RAILROAD AVENUE | P.O. BOX 1339 | ELKINS | WV | 26241 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| THE INTER-MOUNTAIN | 520 RAILROAD AVENUE | P.O. BOX 1339 | ELKINS | WV | 26241 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| THE INTER-MOUNTAIN | 520 RAILROAD AVENUE | P.O. BOX 1339 | ELKINS | WV | 26241 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| THE INTER-MOUNTAIN | 520 RAILROAD AVENUE | P.O. BOX 1339 | ELKINS | WV | 26241 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROSS MACKENZIE COLUMN |
| THE INTER-MOUNTAIN | 520 RAILROAD AVENUE | P.O. BOX 1339 | ELKINS | WV | 26241 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE INTER-MOUNTAIN | 520 RAILROAD AVENUE | P.O. BOX 1339 | ELKINS | WV | 26241 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SMART COLLECTOR |
| THE INTERMOUNTAIN COMMERCIAL RECORD | 1950 WEST 1500 S | | SALT LAKE CITY | UT | 84104 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE INTERMOUNTAIN COMMERCIAL RECORD | 1950 WEST 1500 S | | SALT LAKE CITY | UT | 84104 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MARY SANCHEZ COLUMN |
| THE ISLAND - UPALI NEWSPAPERS | 223 BLOEMENDHAL ROAD | COLOMBO 13 | LKA | | | SRI LANKA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE ISLAND PACKET | P. O. BOX 5727 | ATTN: LEGAL COUNSEL | HILTON HEAD ISLAND | SC | 29938 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE ISLAND PACKET | PO BOX 5727 | | HILTON HEAD ISLAND | SC | 29938 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE ISLAND PACKET | PO BOX 5727 | | HILTON HEAD ISLAND | SC | 29938 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| THE ISLAND PACKET | PO BOX 5727 | | HILTON HEAD ISLAND | SC | 29938 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GIL THORP - DAILY |
| THE ISLAND PACKET | PO BOX 5727 | | HILTON HEAD ISLAND | SC | 29938 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE ISLAND PACKET | PO BOX 5727 | | HILTON HEAD ISLAND | SC | 29938 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| THE ISLAND PACKET | PO BOX 5727 | | HILTON HEAD ISLAND | SC | 29938 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| THE ISLANDER | 520 WESLEY OAKS CIRCLE | | ST. SIMONS ISLAND | GA | 31522 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| THE ITEM | P.O. BOX 1677 | ATTN: LEGAL COUNSEL | SUMTER | SC | 29151 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE ITEM | PO BOX 1677, 20 N. MAGNOLIZ ST. | | SUMTER | SC | 29151 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE ITEM | PO BOX 1677, 20 N. MAGNOLIZ ST. | | SUMTER | SC | 29151 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE ITHACA JOURNAL | 123 WEST STATE | | ITHACA | NY | 14850 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| THE ITHACA JOURNAL | 123 WEST STATE | | ITHACA | NY | 14850 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE ITHACA JOURNAL | 123 WEST STATE | | ITHACA | NY | 14850 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE CROSSWORDS - DAILY |
| THE JACKSON CITIZEN PATRIOT | 214 SOUTH JACKSON STREET | ATTN: LEGAL COUNSEL | JACKSON | MI | 49204 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE JACKSON CITIZEN PATRIOT | 214 SOUTH JACKSON ST. | | JACKSON | MI | 49201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK DR. H |
| THE JACKSON CITIZEN PATRIOT | 214 SOUTH JACKSON ST. | | JACKSON | MI | 49201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| THE JACKSON CITIZEN PATRIOT | 214 SOUTH JACKSON ST. | | JACKSON | MI | 49201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - DAILY |
| THE JACKSON CITIZEN PATRIOT | 214 SOUTH JACKSON ST. | | JACKSON | MI | 49201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - SUNDAY |
| THE JACKSON CITIZEN PATRIOT | 214 SOUTH JACKSON ST. | | JACKSON | MI | 49201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE JACKSON CITIZEN PATRIOT | 214 SOUTH JACKSON ST. | | JACKSON | MI | 49201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE JACKSON CITIZEN PATRIOT | 214 SOUTH JACKSON ST. | | JACKSON | MI | 49201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA BLACK |
| THE JACKSON CITIZEN PATRIOT | 214 SOUTH JACKSON ST. | | JACKSON | MI | 49201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE JACKSON CITIZEN PATRIOT | 214 SOUTH JACKSON ST. | | JACKSON | MI | 49201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY PET WORLD |
| THE JACKSON CITIZEN PATRIOT | 214 SOUTH JACKSON ST. | | JACKSON | MI | 49201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| THE JACKSON CITIZEN PATRIOT | 214 SOUTH JACKSON ST. | | JACKSON | MI | 49201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| THE JACKSON SUN | PO BOX 1059 | 245 W. LAFAYETTE ST. | JACKSON | TN | 38302 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE JACKSON SUN | PO BOX 1059, 245 W. LAFAYETTE ST. | | JACKSON | TN | 38302 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE JAMESTOWN SUN | P.O. BOX 1760 | | JAMESTOWN | ND | 58402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE JAMESTOWN SUN | P.O. BOX 1760 | | JAMESTOWN | ND | 58402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| THE JAMESTOWN SUN | P.O. BOX 1760 | | JAMESTOWN | ND | 58402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MARY SANCHEZ COLUMN |
| THE JANESVILLE GAZETTE | 1 SO. PARKER DRIVE, P.O. BOX 5001 | ATTN: LEGAL COUNSEL | JANESVILLE | WI | 53547-5001 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE JANESVILLE GAZETTE | 1 SO. PARKER DRIVE, P.O. BOX 5001 | ATTN: LEGAL COUNSEL | JANESVILLE | WI | 53547-5001 | UNITED STATES | REVENUE AGREEMENT - SELECT TV E |
| THE JANESVILLE GAZETTE | PO BOX 5001 | | JANESVILLE | WI | 53547 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE JANESVILLE GAZETTE | PO BOX 5001 | | JANESVILLE | WI | 53547 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE JANESVILLE GAZETTE | PO BOX 5001 | | JANESVILLE | WI | 53547 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PREMIUM HEALTH NEWS SERVICE |
| THE JANESVILLE GAZETTE | PO BOX 5001 | | JANESVILLE | WI | 53547 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SAVINGS GAME |
| THE JANESVILLE GAZETTE | PO BOX 5001 | | JANESVILLE | WI | 53547 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TUESDAYS WITH MITCH COLUMN |
| THE JANESVILLE GAZETTE | PO BOX 5001 | | JANESVILLE | WI | 53547 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TUESDAYS WITH MITCH COLUMN |
| THE JANESVILLE GAZETTE | PO BOX 5001 | | JANESVILLE | WI | 53547 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TV JUMBLE - SUNDAY |
| THE JERSEY JOURNAL | 30 JOURNAL SQUARE | ATTN: LEGAL COUNSEL | JERSEY CITY | NJ | 07306 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE JERSEY JOURNAL | 30 JOURNAL SQUARE | ATTN: LEGAL COUNSEL | JERSEY CITY | NJ | 07306 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |
| THE JERSEY JOURNAL | 30 JOURNAL SQUARE | | JERSEY CITY | NJ | 07306 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BREWSTER ROCKIT: SPACE GUY! - DAILY |
| THE JERSEY JOURNAL | 30 JOURNAL SQUARE | | JERSEY CITY | NJ | 07306 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| THE JERSEY JOURNAL | 30 JOURNAL SQUARE | | JERSEY CITY | NJ | 07306 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LIZ SMITH |
| THE JERSEY JOURNAL | 30 JOURNAL SQUARE | | JERSEY CITY | NJ | 07306 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REV. JESSE JACKSON COLUMN |
| THE JERSEY JOURNAL | 30 JOURNAL SQUARE | | JERSEY CITY | NJ | 07306 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |
| THE JERSEY JOURNAL | 30 JOURNAL SQUARE | | JERSEY CITY | NJ | 07306 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE JERSEY JOURNAL | 30 JOURNAL SQUARE | | JERSEY CITY | NJ | 07306 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WORD SALSA - DAILY |
| THE JOPLIN GLOBE | PO BOX 7, 117 E. 4TH ST. | ATTN: LEGAL COUNSEL | JOPLIN | MO | 64802-0007 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE JOPLIN GLOBE | 117 EAST 4TH STREET | | JOPLIN | MO | 64801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| THE JOPLIN GLOBE | 117 EAST 4TH STREET | | JOPLIN | MO | 64801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| THE JOPLIN GLOBE | 117 EAST 4TH STREET | | JOPLIN | MO | 64801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE JOPLIN GLOBE | 117 EAST 4TH STREET | | JOPLIN | MO | 64801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DESIGN LINE |
| THE JOPLIN GLOBE | 117 EAST 4TH STREET | | JOPLIN | MO | 64801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE JOPLIN GLOBE | 117 EAST 4TH STREET | | JOPLIN | MO | 64801 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - PAUL GREENBERG COLUMN |
| THE JOPLIN GLOBE | 117 EAST 4TH STREET | | JOPLIN | MO | 64801 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - PREMIUM HEALTH NEWS SERVICE |
| THE JOPLIN GLOBE | 117 EAST 4TH STREET | | JOPLIN | MO | 64801 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - REAL ESTATE MATTERS |
| THE JOPLIN GLOBE | 117 EAST 4TH STREET | | JOPLIN | MO | 64801 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - SUDOKU - DAILY |
| THE JOPLIN GLOBE | 117 EAST 4TH STREET | | JOPLIN | MO | 64801 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE JOURNAL | 303 N. MINNESOTA ST. | | NEW ULM | MN | 56073 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - ANDY ROONEY |
| THE JOURNAL | PO BOX 807 -- 207 W. KING STREET | | MARTINSBURG | WV | 25401 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - ANDY ROONEY |
| THE JOURNAL | 303 N. MINNESOTA ST. | | NEW ULM | MN | 56073 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - ARIANNA HUFFINGTON COLUMN |
| THE JOURNAL | PO BOX 807 -- 207 W. KING STREET | | MARTINSBURG | WV | 25401 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - ARIANNA HUFFINGTON COLUMN |
| THE JOURNAL | 303 N. MINNESOTA ST. | | NEW ULM | MN | 56073 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - ASK THE BUILDER |
| THE JOURNAL | PO BOX 807 -- 207 W. KING STREET | | MARTINSBURG | WV | 25401 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - ASK THE BUILDER |
| THE JOURNAL | PO BOX 807 | 207 W. KING STREET | MARTINSBURG | WV | 25401 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - BOUND & GAGGED - DAILY |
| THE JOURNAL | 303 N. MINNESOTA ST. | | NEW ULM | MN | 56073 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - BREWSTER ROCKIT: SPACE GUY! - DAILY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE JOURNAL | 303 N. MINNESOTA ST. | | NEW ULM | MN | 56073 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE JOURNAL | PO BOX 807 -- 207 W. KING STREET | | MARTINSBURG | WV | 25401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE JOURNAL | PO BOX 807 -- 207 W. KING STREET | | MARTINSBURG | WV | 25401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - SUNDAY |
| THE JOURNAL | 303 N. MINNESOTA ST. | | NEW ULM | MN | 56073 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE JOURNAL | PO BOX 807 -- 207 W. KING STREET | | MARTINSBURG | WV | 25401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE JOURNAL | 303 N. MINNESOTA ST. | | NEW ULM | MN | 56073 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| THE JOURNAL | PO BOX 807 -- 207 W. KING STREET | | MARTINSBURG | WV | 25401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| THE JOURNAL | 303 N. MINNESOTA ST. | | NEW ULM | MN | 56073 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JULES WITCOVER POLITICS TODAY COLUMN |
| THE JOURNAL | PO BOX 807 -- 207 W. KING STREET | | MARTINSBURG | WV | 25401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JULES WITCOVER POLITICS TODAY COLUMN |
| THE JOURNAL | 303 N. MINNESOTA ST. | | NEW ULM | MN | 56073 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE JOURNAL | PO BOX 807 -- 207 W. KING STREET | | MARTINSBURG | WV | 25401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE JOURNAL | 303 N. MINNESOTA ST. | | NEW ULM | MN | 56073 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| THE JOURNAL | PO BOX 807 -- 207 W. KING STREET | | MARTINSBURG | WV | 25401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| THE JOURNAL | PO BOX 807 -- 207 W. KING STREET | | MARTINSBURG | WV | 25401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE JOURNAL | 303 N. MINNESOTA ST. | | NEW ULM | MN | 56073 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| THE JOURNAL | PO BOX 807 -- 207 W. KING STREET | | MARTINSBURG | WV | 25401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| THE JOURNAL | PO BOX 807 -- 207 W. KING STREET | | MARTINSBURG | WV | 25401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - SUNDAY |
| THE JOURNAL | 303 N. MINNESOTA ST. | | NEW ULM | MN | 56073 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| THE JOURNAL | PO BOX 807 -- 207 W. KING STREET | | MARTINSBURG | WV | 25401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| THE JOURNAL | 303 N. MINNESOTA ST. | | NEW ULM | MN | 56073 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROSS MACKENZIE COLUMN |
| THE JOURNAL | PO BOX 807 -- 207 W. KING STREET | | MARTINSBURG | WV | 25401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROSS MACKENZIE COLUMN |
| THE JOURNAL | 303 N. MINNESOTA ST. | | NEW ULM | MN | 56073 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE JOURNAL | PO BOX 807 -- 207 W. KING STREET | | MARTINSBURG | WV | 25401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE JOURNAL | 303 N. MINNESOTA ST. | | NEW ULM | MN | 56073 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SMART COLLECTOR |
| THE JOURNAL | PO BOX 807 -- 207 W. KING STREET | | MARTINSBURG | WV | 25401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SMART COLLECTOR |
| THE JOURNAL GAZETTE | P. O. BOX 88 | ATTN: LEGAL COUNSEL | FORT WAYNE | IN | 46801 | UNITED STATES | ADVERTISING AGREEMENT |
| THE JOURNAL GAZETTE | P. O. BOX 88 | ATTN: LEGAL COUNSEL | FORT WAYNE | IN | 46801 | UNITED STATES | REVENUE AGREEMENT - STV TAB |
| THE JOURNAL GAZETTE | 600 W. MAIN STREET. | | FORT WAYNE | IN | 46802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE JOURNAL GAZETTE | 600 W. MAIN STREET. | | FORT WAYNE | IN | 46802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - DAILY |
| THE JOURNAL GAZETTE | 600 W. MAIN STREET. | | FORT WAYNE | IN | 46802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| THE JOURNAL GAZETTE | 600 W. MAIN STREET. | | FORT WAYNE | IN | 46802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DANA SUMMERS EDITORIAL CARTOONS |
| THE JOURNAL GAZETTE | 600 W. MAIN STREET. | | FORT WAYNE | IN | 46802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| THE JOURNAL GAZETTE | 600 W. MAIN STREET. | | FORT WAYNE | IN | 46802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - INTERPERSONAL EDGE |
| THE JOURNAL GAZETTE | 600 W. MAIN STREET. | | FORT WAYNE | IN | 46802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KIDS ACROSS/PARENTS DOWN - SUNDAY |
| THE JOURNAL GAZETTE | 600 W. MAIN STREET. | | FORT WAYNE | IN | 46802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE JOURNAL GAZETTE | 600 W. MAIN STREET. | | FORT WAYNE | IN | 46802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| THE JOURNAL GAZETTE | 600 W. MAIN STREET. | | FORT WAYNE | IN | 46802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE JOURNAL GAZETTE | 600 W. MAIN STREET. | | FORT WAYNE | IN | 46802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MEDICAL EDGE FROM MAYO CLINIC |
| THE JOURNAL GAZETTE | 600 W. MAIN STREET. | | FORT WAYNE | IN | 46802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| THE JOURNAL GAZETTE | 600 W. MAIN STREET. | | FORT WAYNE | IN | 46802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WORD SALSA - DAILY |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE JOURNAL-PIONEER (SUMMERSIDE) | 316 WATER ST. - P.O BOX 2480 | | SUMMERSIDE | PE | C1N 4K5 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - BROOM-HILDA - DAILY |
| THE JOURNAL-STANDARD | P.O. BOX 330 | ATTN: LEGAL COUNSEL | FREEPORT | IL | 61032 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE JOURNAL-STANDARD | 27 SOUTH STATE AVENUE; | PO BOX 330 | FREEPORT | IL | 61032 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - 800 WORDS |
| THE JOURNAL-STANDARD | 27 SOUTH STATE AVENUE; | PO BOX 330 | FREEPORT | IL | 61032 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE JOURNAL-STANDARD | 27 SOUTH STATE AVENUE; | PO BOX 330 | FREEPORT | IL | 61032 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| THE JOURNAL-STANDARD | 27 SOUTH STATE AVENUE; | PO BOX 330 | FREEPORT | IL | 61032 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE JOURNAL-STANDARD | 27 SOUTH STATE AVENUE; | PO BOX 330 | FREEPORT | IL | 61032 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| THE JOURNAL-STANDARD | 27 SOUTH STATE AVENUE; | PO BOX 330 | FREEPORT | IL | 61032 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE MIDDLETONS - SUNDAY |
| THE KANE REPUBLICAN | P. O. BOX T | | KANE | PA | 16735 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE KANSAS CITY STAR | BILLS TO 900092, 1729 GRAND BLVD | ATTN: LEGAL COUNSEL | KANSAS CITY | MO | 64108 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE KANSAS CITY STAR | 1729 GRAND AVENUE, 2ND FLOOR, NEWSROOM | | KANSAS CITY | MO | 64108 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BRENDA STARR - DAILY |
| THE KANSAS CITY STAR | 1729 GRAND AVENUE, 2ND FLOOR, NEWSROOM | | KANSAS CITY | MO | 64108 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DESIGN LINE |
| THE KANSAS CITY STAR | 1729 GRAND AVENUE, 2ND FLOOR, NEWSROOM | | KANSAS CITY | MO | 64108 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - FOODSTYLES FEATURE PACKAGE |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE KANSAS CITY STAR | 1729 GRAND AVENUE, 2ND FLOOR, NEWSROOM | | KANSAS CITY | MO | 64108 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| THE KANSAS CITY STAR | 1729 GRAND AVENUE, 2ND FLOOR, NEWSROOM | | KANSAS CITY | MO | 64108 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - DAILY |
| THE KANSAS CITY STAR | 1729 GRAND AVENUE, 2ND FLOOR, NEWSROOM | | KANSAS CITY | MO | 64108 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| THE KANSAS CITY STAR | 1729 GRAND AVENUE, 2ND FLOOR, NEWSROOM | | KANSAS CITY | MO | 64108 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE KANSAS CITY STAR | 1729 GRAND AVENUE, 2ND FLOOR, NEWSROOM | | KANSAS CITY | MO | 64108 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE FOR KIDS - SUNDAY |
| THE KANSAS CITY STAR | 1729 GRAND AVENUE, 2ND FLOOR, NEWSROOM | | KANSAS CITY | MO | 64108 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LIZ SMITH |
| THE KANSAS CITY STAR | 1729 GRAND AVENUE, 2ND FLOOR, NEWSROOM | | KANSAS CITY | MO | 64108 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| THE KANSAS CITY STAR | 1729 GRAND AVENUE, 2ND FLOOR, NEWSROOM | | KANSAS CITY | MO | 64108 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |
| THE KANSAS CITY STAR | 1729 GRAND AVENUE, 2ND FLOOR, NEWSROOM | | KANSAS CITY | MO | 64108 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PREMIUM HEALTH NEWS SERVICE |
| THE KANSAS CITY STAR | 1729 GRAND AVENUE, 2ND FLOOR, NEWSROOM | | KANSAS CITY | MO | 64108 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RICK STEVES' EUROPE |
| THE KANSAS CITY STAR | 1729 GRAND AVENUE, 2ND FLOOR, NEWSROOM | | KANSAS CITY | MO | 64108 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCRABBLEGRAMS - DAILY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE KANSAS CITY STAR | 1729 GRAND AVENUE, 2ND FLOOR, NEWSROOM | | KANSAS CITY | MO | 64108 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE KANSAS CITY STAR | 1729 GRAND AVENUE, 2ND FLOOR, NEWSROOM | | KANSAS CITY | MO | 64108 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |
| THE KANSAS CITY STAR | 1729 GRAND AVENUE, 2ND FLOOR, NEWSROOM | | KANSAS CITY | MO | 64108 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SAVINGS GAME |
| THE KANSAS CITY STAR | 1729 GRAND AVENUE, 2ND FLOOR, NEWSROOM | | KANSAS CITY | MO | 64108 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE KANSAS CITY STAR | 1729 GRAND AVENUE, 2ND FLOOR, NEWSROOM | | KANSAS CITY | MO | 64108 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - THE TRAVEL TROUBLESHOOTER |
| THE KANSAS CITY STAR | 1729 GRAND AVENUE, 2ND FLOOR, NEWSROOM | | KANSAS CITY | MO | 64108 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - THE TV CROSSWORD - SUNDAY |
| THE KANSAS CITY STAR | 1729 GRAND AVENUE, 2ND FLOOR, NEWSROOM | | KANSAS CITY | MO | 64108 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - WOMANNEWS |
| THE KEENE SENTINEL | P. O. BOX 546 | ATTN: LEGAL COUNSEL | KEENE | NH | 03431 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |
| THE KEENE SENTINEL | 60 WEST STREET; PO BOX 546 | | KEENE | NH | 03431 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| THE KEENE SENTINEL | 60 WEST STREET; PO BOX 546 | | KEENE | NH | 03431 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| THE KEENE SENTINEL | 60 WEST STREET; PO BOX 546 | | KEENE | NH | 03431 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - JUMBLE - DAILY |
| THE KEENE SENTINEL | 60 WEST STREET; PO BOX 546 | | KEENE | NH | 03431 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - SUNDAY JUMBLE |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE KENTUCKY STANDARD | 110 W. STEPHEN FOSTER AVE, P.O. BOX 639 | ATTN: LEGAL COUNSEL | BARDSTOWN | KY | 40004 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE KENTUCKY STANDARD | 110 W. STEPHEN FOSTER AVE, P.O. BOX 639 | ATTN: LEGAL COUNSEL | BARDSTOWN | KY | 40004 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| THE KNOXVILLE JOURNAL | PREMIERE PUBLISHING -- 1717 N. BROADWAY | | KNOXVILLE | TN | 37917 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| THE KNOXVILLE JOURNAL | PREMIERE PUBLISHING -- 1717 N. BROADWAY | | KNOXVILLE | TN | 37917 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - DAILY |
| THE KNOXVILLE JOURNAL | PREMIERE PUBLISHING -- 1717 N. BROADWAY | | KNOXVILLE | TN | 37917 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| THE KNOXVILLE NEWS SENTINEL | PO BOX 59038 | ATTN: LEGAL COUNSEL | KNOXVILLE | TN | 37950-9038 | UNITED STATES | REVENUE AGREEMENT - CLICKTV |
| THE KNOXVILLE NEWS SENTINEL | PO BOX 59038 | ATTN: LEGAL COUNSEL | KNOXVILLE | TN | 37950-9038 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE KNOXVILLE NEWS SENTINEL | PO BOX 59038 | ATTN: LEGAL COUNSEL | KNOXVILLE | TN | 37950-9038 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| THE KNOXVILLE NEWS SENTINEL | PO BOX 59038 | | KNOXVILLE | TN | 37950-9038 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE KNOXVILLE NEWS SENTINEL | PO BOX 59038 | | KNOXVILLE | TN | 37950-9038 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE KNOXVILLE NEWS SENTINEL | PO BOX 59038 | | KNOXVILLE | TN | 37950-9038 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| THE KNOXVILLE NEWS SENTINEL | PO BOX 59038 | | KNOXVILLE | TN | 37950-9038 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| THE KNOXVILLE NEWS SENTINEL | PO BOX 59038 | | KNOXVILLE | TN | 37950-9038 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE KYUNG HYANG DAILY NEWS | ATTN: MR. KOO JUNG EUN | 22 JUNGDONG, CHUNGGU 100-702 SEOUL | | | | KOREA, REPUBLIC OF | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL KENNEDY COLUMN |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE KYUNG HYANG DAILY NEWS | ATTN. MR. KOO JUNG EUN | 22 JUNGDONG, CHUNGGU 100-702 SEOUL | | | | KOREA, REPUBLIC OF | REVENUE AGREEMENT - SYNDICATED CONTENT - WILIAM PFAFF COLUMN |
| THE LA PORTE HERALD-ARGUS | 701 STATE STREET | ATTN: LEGAL COUNSEL | LA PORTE | IN | 46350 | UNITED STATES | ADVERTISING AGREEMENT |
| THE LA PORTE HERALD-ARGUS | 701 STATE STREET | ATTN: LEGAL COUNSEL | LA PORTE | IN | 46350 | UNITED STATES | REVENUE AGREEMENT - STV TAB |
| THE LA PORTE HERALD-ARGUS | 701 STATE STREET | | LAPORTE | IN | 46350-3328 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| THE LA PORTE HERALD-ARGUS | 701 STATE STREET | | LAPORTE | IN | 46350-3328 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| THE LAKELAND TIMES | P.O. BOX 790, CHIPPEWA STREET | ATTN: LEGAL COUNSEL | MINOCQUA | WI | 54548 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE LAKELAND TIMES | P.O. BOX 790, CHIPPEWA STREET | ATTN: LEGAL COUNSEL | MINOCQUA | WI | 54548 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| THE LAKEVIEW COMMUNITY | 22 WEST MINEOLA AVE. | | VALLEY STREAM | NY | 11580 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GANNETT NEWS SERVICE |
| THE LAKEVIEW COMMUNITY | 22 WEST MINEOLA AVE. | | VALLEY STREAM | NY | 11580 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| THE LAMAR LEDGER | PO BOX 1217 | | LAMAR | CO | 81052 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| THE LANCASTER NEWS | PO BOX 640, 701 N. WHITE STREET | | LANCASTER | SC | 29720 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| THE LARIAT | P.O. BOX 97330 | | WACO | TX | 76798-7330 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE LARIAT | P.O. BOX 97330 | | WACO | TX | 76798-7330 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| THE LARIAT | P.O. BOX 97330 | | WACO | TX | 76798-7330 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE LAS CRUCES BULLETIN | 840 N. TELSHOR BLVD. SUITE E | | LAS CRUCES | NM | 88011 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – THE SUNDAY CROSSWORDS |
| THE LAS CRUCES BULLETIN | 840 N. TELSHOR BLVD. SUITE E | | LAS CRUCES | NM | 88011 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – WORD SALSA – DAILY |
| THE LAS CRUCES BULLETIN | 840 N. TELSHOR BLVD. SUITE E | | LAS CRUCES | NM | 88011 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – WORD SALSA – SUNDAY |
| THE LAWTON CONSTITUTION | P. O. BOX 2069 | ATTN: LEGAL COUNSEL | LAWTON | OK | 73501 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |
| THE LAWTON CONSTITUTION | P. O. BOX 2069 | ATTN: LEGAL COUNSEL | LAWTON | OK | 73501 | UNITED STATES | ADVERTISING AGREEMENT – NAT'L ADS |
| THE LEADER | 34 W. PULTNEY ST. | ATTN: LEGAL COUNSEL | CORNING | NY | 14830 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |
| THE LEADER | 34 W. PULTNEY ST. | ATTN: LEGAL COUNSEL | CORNING | NY | 14830 | UNITED STATES | REVENUE AGREEMENT – PAGINATION |
| THE LEADER | 34 WEST PULTENEY ST. ; | PO BOX 1017 | CORNING | NY | 14830 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – JUMBLE – DAILY |
| THE LEADER | 34 WEST PULTENEY ST. ; | PO BOX 1017 | CORNING | NY | 14830 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| THE LEADER | 34 WEST PULTENEY ST. ; | PO BOX 1017 | CORNING | NY | 14830 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE LEADER | 34 WEST PULTENEY ST. ; | PO BOX 1017 | CORNING | NY | 14830 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – SUNDAY JUMBLE |
| THE LEADER POST | CANWEST PUBLISHING INC, 1964 PARK STREET | ATTN: LEGAL COUNSEL | REGINA | SK | S4P 3G4 | CANADA | REVENUE AGREEMENT – LISTINGS |
| THE LEAF-CHRONICLE | PO BOX 30639, 200 COMMERCE STREET | | CLARKSVILLE | TN | 37040 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – CAL THOMAS COLUMN |
| THE LEAF-CHRONICLE | PO BOX 30639, 200 COMMERCE STREET | | CLARKSVILLE | TN | 37040 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – JUMBLE – DAILY |
| THE LEAVENWORTH TIMES | 422 SENECA ST. | ATTN: LEGAL COUNSEL | LEAVENWORTH | KS | 66048 | UNITED STATES | REVENUE AGREEMENT – PAGINATION |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE LEBANON REPORTER | 117 E. WASHINGTON ST. | | LEBANON | IN | 46052 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE LEDGER | P.O. BOX 408 | | LAKELAND | FL | 33802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| THE LEDGER | P.O. BOX 408 | | LAKELAND | FL | 33802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| THE LEDGER | P.O. BOX 408 | ATTN. GLENN MARSTON | LAKELAND | FL | 33802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE LEDGER | P.O. BOX 408 | ATTN. GLENN MARSTON | LAKELAND | FL | 33802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| THE LEDGER | PO BOX 408 | | LAKELAND | FL | 33802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JOYCE LAIN KENNEDY-CAREERS NOW |
| THE LEDGER | P.O. BOX 408 | | LAKELAND | FL | 33802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE LEDGER | P.O. BOX 408 | | LAKELAND | FL | 33802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| THE LEDGER | P.O. BOX 408 | | LAKELAND | FL | 33802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| THE LEDGER | P.O. BOX 408 | | LAKELAND | FL | 33802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU–DAILY |
| THE LEDGER | P.O. BOX 408 | | LAKELAND | FL | 33802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TAKING THE KIDS |
| THE LEDGER | P.O. BOX 408 | | LAKELAND | FL | 33802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| THE LEDGER | P.O. BOX 408 | | LAKELAND | FL | 33802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE LEDGER | P.O. BOX 408 | | LAKELAND | FL | 33802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE LEDGER-INDEPENDENT | PO BOX 518 | ATTN: LEGAL COUNSEL | MAYSVILLE | KY | 41056 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE LEDGER-INDEPENDENT | P O BOX 518 | | MAYSVILLE | KY | 41056 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| THE LETHBRIDGE HERALD | 504 7TH STREET | ATTN: LEGAL COUNSEL | LETHBRIDGE | AB | T1J 3Z7 | CANADA | ADVERTISING AGREEMENT |
| THE LETHBRIDGE HERALD | 504 7TH STREET | ATTN: LEGAL COUNSEL | LETHBRIDGE | AB | T1J 3Z7 | CANADA | REVENUE AGREEMENT - ONLINE PRODUCTS |
| THE LETHBRIDGE HERALD | 504 7TH STREET | ATTN: LEGAL COUNSEL | LETHBRIDGE | AB | T1J 3Z7 | CANADA | REVENUE AGREEMENT - STV TAB |
| THE LETHBRIDGE HERALD | 504 7TH STREET SOUTH | | LETHBRIDGE | AB | T1J 2H1 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE LETHBRIDGE HERALD | 504 7TH STREET SOUTH | | LETHBRIDGE | AB | T1J 2H1 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE LETHBRIDGE HERALD | 504 7TH STREET SOUTH | | LETHBRIDGE | AB | T1J 2H1 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE LETHBRIDGE HERALD | 504 7TH STREET SOUTH | | LETHBRIDGE | AB | T1J 2H1 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE LIMA NEWS | 3515 ELIDA ROAD | P.O. BOX 690 | LIMA | OH | 45802-0690 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK DR. H |
| THE LIMA NEWS | 3515 ELIDA ROAD | P.O. BOX 690 | LIMA | OH | 45802-0690 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE LIMA NEWS | 3515 ELIDA ROAD | P.O. BOX 690 | LIMA | OH | 45802-0690 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| THE LIMA NEWS | 3515 ELIDA ROAD | P.O. BOX 690 | LIMA | OH | 45802-0690 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE LIMA NEWS | 3515 ELIDA ROAD | P.O. BOX 690 | LIMA | OH | 45802-0690 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE LIMA NEWS | 3515 ELIDA ROAD | P.O. BOX 690 | LIMA | OH | 45802-0690 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE LIMA NEWS | 3515 ELIDA ROAD | P.O. BOX 690 | LIMA | OH | 45802-0690 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE LIMA NEWS | 3515 ELIDA ROAD | P.O. BOX 690 | LIMA | OH | 45802-0690 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |
| THE LIMA NEWS | 3515 ELIDA ROAD | P.O. BOX 690 | LIMA | OH | 45802-0690 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - SUNDAY |
| THE LIMA NEWS | 3515 ELIDA ROAD | P.O. BOX 690 | LIMA | OH | 45802-0690 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| THE LIMA NEWS | 3515 ELIDA ROAD | P.O. BOX 690 | LIMA | OH | 45802-0690 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| THE LIMA NEWS | 3515 ELIDA ROAD | P.O. BOX 690 | LIMA | OH | 45802-0690 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |
| THE LIMA NEWS | 3515 ELIDA ROAD | P.O. BOX 690 | LIMA | OH | 45802-0690 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SMART COLLECTOR |
| THE LIMA NEWS | 3515 ELIDA ROAD | P.O. BOX 690 | LIMA | OH | 45802-0690 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - US EXPRESS/YOUR LIFE |
| THE LOCAL PAPER | 516 STEADMAN STREET | | KETCHIKAN | AK | 99001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOOSE PARTS - DAILY |
| THE LOGAN BANNER | 439 STRATTON STREET | ATTN: LEGAL COUNSEL | LOGAN | WV | 25601 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE LONDON ECONOMIST | 1331 PENNSYLVANIA AV., NW | | WASHINGTON | DC | 20004 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAN WASSERMAN EDITORIAL CARTOONS |
| THE LONDON FREE PRESS | PO BOX 2280 | | LONDON | ON | N6A 4G1 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE LONDON FREE PRESS | PO BOX 2280 | | LONDON | ON | N6A 4G1 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE LONDON FREE PRESS | PO BOX 2280 | | LONDON | ON | N6A 4G1 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| THE LONDON FREE PRESS | PO BOX 2280 | | LONDON | ON | N6A 4G1 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - USA TODAY INTERNATIONAL NEWS SERVICE |
| THE LONGBOAT OBSERVER | PO BOX 8100 | | LONGBOAT KEY | FL | 34228-8100 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE LONGBOAT OBSERVER | PO BOX 8100 | | LONGBOAT KEY | FL | 34228-8100 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE LUFKIN DAILY NEWS | P.O. BOX 1089 | ATTN: LEGAL COUNSEL | LUFKIN | TX | 75901-1089 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE LUFKIN DAILY NEWS | PO BOX 1089 | | LUFKIN | TX | 75902-1089 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE LUFKIN DAILY NEWS | PO BOX 1089 | | LUFKIN | TX | 75902-1089 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE LUFKIN DAILY NEWS | PO BOX 1089 | | LUFKIN | TX | 75902-1089 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE MACOMB DAILY | 100 MACOMB DAILY DRIVE | ATTN: LEGAL COUNSEL | MOUNT CLEMENS | MI | | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| THE MACOMB DAILY | 100 MACOMB DAILY DRIVE | | MOUNT CLEMENS | MI | 48043 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANIMAL CRACKERS - SUNDAY |
| THE MACOMB DAILY | 100 MACOMB DAILY DRIVE | | MOUNT CLEMENS | MI | 48043 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANNIE - SUNDAY |
| THE MACOMB DAILY | 100 MACOMB DAILY DRIVE | | MOUNT CLEMENS | MI | 48043 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOGGLE BRAINBUSTERS - SUNDAY |
| THE MACOMB DAILY | 100 MACOMB DAILY DRIVE | | MOUNT CLEMENS | MI | 48043 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BROOM-HILDA - SUNDAY |
| THE MACOMB DAILY | 100 MACOMB DAILY DRIVE | | MOUNT CLEMENS | MI | 48043 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |
| THE MACOMB DAILY | 100 MACOMB DAILY DRIVE | | MOUNT CLEMENS | MI | 48043 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE MIDDLETONS - SUNDAY |
| THE MADISON COURIER | 310 COURIER SQUARE | ATTN: LEGAL COUNSEL | MADISON | IN | 47250 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE MADISON COURIER | 310 COURIER SQUARE | ATTN: LEGAL COUNSEL | MADISON | IN | 47250 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE MARIETTA TIMES | 1500 MAIN ST. | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE MARIETTA TIMES | 700 CHANNEL LANE | | MARIETTA | OH | 45750 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| THE MARIETTA TIMES | 700 CHANNEL LANE | | MARIETTA | OH | 45750 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ARIANNA HUFFINGTON COLUMN |
| THE MARIETTA TIMES | 700 CHANNEL LANE | | MARIETTA | OH | 45750 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| THE MARIETTA TIMES | 700 CHANNEL LANE | | MARIETTA | OH | 45750 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE MARIETTA TIMES | 700 CHANNEL LANE | | MARIETTA | OH | 45750 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE MARIETTA TIMES | 700 CHANNEL LANE | | MARIETTA | OH | 45750 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| THE MARIETTA TIMES | 700 CHANNEL LANE | | MARIETTA | OH | 45750 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JULES WITCOVER POLITICS TODAY COLUMN |
| THE MARIETTA TIMES | 700 CHANNEL LANE | | MARIETTA | OH | 45750 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE MARIETTA TIMES | 700 CHANNEL LANE | | MARIETTA | OH | 45750 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| THE MARIETTA TIMES | 700 CHANNEL LANE | | MARIETTA | OH | 45750 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| THE MARIETTA TIMES | 700 CHANNEL LANE | | MARIETTA | OH | 45750 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| THE MARIETTA TIMES | 700 CHANNEL LANE | | MARIETTA | OH | 45750 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROSS MACKENZIE COLUMN |
| THE MARIETTA TIMES | 700 CHANNEL LANE | | MARIETTA | OH | 45750 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE MARIETTA TIMES | 700 CHANNEL LANE | | MARIETTA | OH | 45750 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SMART COLLECTOR |
| THE MARION STAR | NEWSPAPER NETWORK OF CENTRAL OHIO | | NEWARK | OH | 43058-0860 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| THE MARION STAR | NEWSPAPER NETWORK OF CENTRAL OHIO | | NEWARK | OH | 43058-0860 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - SUNDAY |
| THE MARION STAR | NEWSPAPER NETWORK OF CENTRAL OHIO | | NEWARK | OH | 43058-0860 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE MARION STAR | NEWSPAPER NETWORK OF CENTRAL OHIO | | NEWARK | OH | 43058-0860 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE MARION STAR | NEWSPAPER NETWORK OF CENTRAL OHIO | | NEWARK | OH | 43058-0860 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCOPIN' THE SOAPS |
| THE MARION STAR | NEWSPAPER NETWORK OF CENTRAL OHIO | | NEWARK | OH | 43058-0860 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE MARION STAR | NEWSPAPER NETWORK OF CENTRAL OHIO | | NEWARK | OH | 43058-0860 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE MARYVILLE DAILY FORUM | P. O. BOX 188 | ATTN: LEGAL COUNSEL | MARYVILLE | MO | 64468-0188 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE MAUI NEWS | 1500 MAIN ST. | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | ADVERTISING AGREEMENT |
| THE MAUI NEWS | P. O. BOX 550 | | WAILUKU | HI | 96793 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| THE MAUI NEWS | P. O. BOX 550 | | WAILUKU | HI | 96793 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ARIANNA HUFFINGTON COLUMN |
| THE MAUI NEWS | P. O. BOX 550 | | WAILUKU | HI | 96793 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE MAUI NEWS | P. O. BOX 550 | | WAILUKU | HI | 96793 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE MAUI NEWS | P. O. BOX 550 | | WAILUKU | HI | 96793 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE MAUI NEWS | P. O. BOX 550 | | WAILUKU | HI | 96793 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| THE MAUI NEWS | P. O. BOX 550 | | WAILUKU | HI | 96793 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JULES WITCOVER POLITICS TODAY COLUMN |
| THE MAUI NEWS | P. O. BOX 550 | | WAILUKU | HI | 96793 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE MAUI NEWS | P. O. BOX 550 | | WAILUKU | HI | 96793 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| THE MAUI NEWS | P. O. BOX 550 | | WAILUKU | HI | 96793 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| THE MAUI NEWS | P. O. BOX 550 | | WAILUKU | HI | 96793 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE MAUI NEWS | P. O. BOX 550 | | WAILUKU | HI | 96793 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| THE MAUI NEWS | P. O. BOX 550 | | WAILUKU | HI | 96793 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| THE MAUI NEWS | P. O. BOX 550 | | WAILUKU | HI | 96793 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROSS MACKENZIE COLUMN |
| THE MAUI NEWS | P. O. BOX 550 | | WAILUKU | HI | 96793 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE MAUI NEWS | P. O. BOX 550 | | WAILUKU | HI | 96793 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SMART COLLECTOR |
| THE MEADVILLE TRIBUNE | 947 FEDERAL COURT | | MEADVILLE | PA | 16335 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE MEADVILLE TRIBUNE | 947 FEDERAL COURT | | MEADVILLE | PA | 16335 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE MECHANICSVILLE LOCAL | BILLS TO #500761 | ATTN: LEGAL COUNSEL | MECHANICSVI LLE | VA | | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE MEDICAL DEALER | 18 EASTBROOK BEND | | PEACHTREE CITY | GA | 30269 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOGGLE BRAINBUSTERS DAILY |
| THE MEDICAL DEALER | 18 EASTBROOK BEND | | PEACHTREE CITY | GA | 30269 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - FOODSTYLES FEATURE PACKAGE |
| THE MEDICAL DEALER | 18 EASTBROOK BEND | | PEACHTREE CITY | GA | 30269 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE MEDICAL DEALER | 18 EASTBROOK BEND | | PEACHTREE CITY | GA | 30269 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PREMIUM HEALTH NEWS SERVICE |
| THE MEDICAL DEALER | 18 EASTBROOK BEND | | PEACHTREE CITY | GA | 30269 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCRABBLEGRAMS - DAILY |
| THE MEDICAL DEALER | 18 EASTBROOK BEND | | PEACHTREE CITY | GA | 30269 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| THE MEDINA COUNTY GAZETTE | 885 WEST LIBERTY | ATTN: LEGAL COUNSEL | MEDINA | OH | 44256 | UNITED STATES | ADVERTISING AGREEMENT - LOCAL AD SALES |
| THE MEDINA COUNTY GAZETTE | 885 WEST LIBERTY | ATTN: LEGAL COUNSEL | MEDINA | OH | 44256 | UNITED STATES | REVENUE AGREEMENT - SELECT TV E |
| THE MERCURY | 24 NORTH HANOVER ST.; | PO #10684 | POTTSTOWN | PA | 19464 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANIMAL CRACKERS - SUNDAY |
| THE MERCURY | 24 NORTH HANOVER ST.; | PO #10684 | POTTSTOWN | PA | 19464 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| THE MERCURY | 24 NORTH HANOVER ST.; | PO #10684 | POTTSTOWN | PA | 19464 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KIDS ACROSS/PARENTS DOWN - SUNDAY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE MERCURY | 24 NORTH HANOVER ST; ; | PO #10684 | POTTSTOWN | PA | 19464 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE MESABI DAILY NEWS | P.O. BOX 956 | ATTN: LEGAL COUNSEL | VIRGINIA | MN | 55792 | UNITED STATES | REVENUE AGREEMENT - STV TAB |
| THE MESABI DAILY NEWS | PO BOX 956 | | VIRGINIA | MN | 55792 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| THE MESABI DAILY NEWS | PO BOX 956 | | VIRGINIA | MN | 55792 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE MESABI DAILY NEWS | PO BOX 956 | | VIRGINIA | MN | 55792 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCOPIN' THE SOAPS |
| THE MESABI DAILY NEWS | PO BOX 956 | | VIRGINIA | MN | 55792 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE MESABI DAILY NEWS | P.O. BOX 956 | ATTN: LEGAL COUNSEL | VIRGINIA | MN | 55792 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| THE MESSENGER | 221 SOUTH MAIN STREET, P O BOX 529 | | MADISONVILLE | KY | 42431 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE MESSENGER | 713 CENTRAL AVENUE | | FORT DODGE | IA | 50501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| THE MESSENGER | 713 CENTRAL AVENUE | | FORT DODGE | IA | 50501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ARIANNA HUFFINGTON COLUMN |
| THE MESSENGER | 713 CENTRAL AVENUE | | FORT DODGE | IA | 50501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| THE MESSENGER | 713 CENTRAL AVENUE | | FORT DODGE | IA | 50501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| THE MESSENGER | 713 CENTRAL AVENUE | | FORT DODGE | IA | 50501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE MESSENGER | PO BOX 528 | | MADISONVILLE | KY | 42431-0529 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE MESSENGER | 713 CENTRAL AVENUE | | FORT DODGE | IA | 50501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - DAILY |
| THE MESSENGER | 713 CENTRAL AVENUE | | FORT DODGE | IA | 50501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - SUNDAY |

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE MESSENGER | 713 CENTRAL AVENUE | | FORT DODGE | IA | 50501 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – JONAH GOLDBERG COLUMN |
| THE MESSENGER | 713 CENTRAL AVENUE | | FORT DODGE | IA | 50501 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – JULES WITCOVER POLITICS TODAY COLUMN |
| THE MESSENGER | 713 CENTRAL AVENUE | | FORT DODGE | IA | 50501 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – JUMBLE – DAILY |
| THE MESSENGER | PO BOX 528 | | MADISONVILLE | KY | 42431-0529 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – JUMBLE – DAILY |
| THE MESSENGER | 713 CENTRAL AVENUE | | FORT DODGE | IA | 50501 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – LATEST LINE |
| THE MESSENGER | 713 CENTRAL AVENUE | | FORT DODGE | IA | 50501 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – MY ANSWER |
| THE MESSENGER | 713 CENTRAL AVENUE | | FORT DODGE | IA | 50501 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – POKER BY STEVE ROSENBLOOM |
| THE MESSENGER | 713 CENTRAL AVENUE | | FORT DODGE | IA | 50501 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – ROSS MACKENZIE COLUMN |
| THE MESSENGER | 713 CENTRAL AVENUE | | FORT DODGE | IA | 50501 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – SUNDAY JUMBLE |
| THE MESSENGER | 713 CENTRAL AVENUE | | FORT DODGE | IA | 50501 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – THE SMART COLLECTOR |
| THE MESSENGER | 713 CENTRAL AVENUE | | FORT DODGE | IA | 50501 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – THE TV CROSSWORD – SUNDAY |
| THE METROPOLIS PLANET | P.O. BOX 820 | ATTN: LEGAL COUNSEL | METROPOLIS | IL | 62960 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |
| THE METROPOLIS PLANET | P.O. BOX 820 | ATTN: LEGAL COUNSEL | METROPOLIS | IL | 62960 | UNITED STATES | REVENUE AGREEMENT – PAGINATION |
| THE MEXICO LEDGER | P.O. BOX 8 | ATTN: LEGAL COUNSEL | MEXICO | MO | 66048 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE MEXICO LEDGER | LEDGER PLAZA | | MEXICO | MO | 65265 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| THE MIDDLETOWN JOURNAL | C/O COX OHIO, 1611 SOUTH MAIN ST. | ATTN: LEGAL COUNSEL | DAYTON | OH | 45409 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE MIDDLETOWN JOURNAL | FIRST & BROAD STS. | | MIDDLETOWN | OH | 45044 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| THE MIDDLETOWN JOURNAL | FIRST & BROAD STS. | | MIDDLETOWN | OH | 45044 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BREWSTER ROCKIT: SPACE GUY! - SUNDAY |
| THE MIDDLETOWN JOURNAL | FIRST & BROAD STS. | | MIDDLETOWN | OH | 45044 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE MIDDLETOWN JOURNAL | FIRST & BROAD STS. | | MIDDLETOWN | OH | 45044 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| THE MIDDLETOWN JOURNAL | FIRST & BROAD STS. | | MIDDLETOWN | OH | 45044 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE MIDDLETOWN JOURNAL | FIRST & BROAD STS. | | MIDDLETOWN | OH | 45044 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OBSERVER CROSSWORD |
| THE MIDDLETOWN JOURNAL | FIRST & BROAD STS. | | MIDDLETOWN | OH | 45044 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| THE MIDDLETOWN JOURNAL | FIRST & BROAD STS. | | MIDDLETOWN | OH | 45044 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RETIRE SMART |
| THE MIDDLETOWN PRESS | 2 MAIN STREET | | MIDDLETOWN | CT | 06457 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOOSE PARTS - DAILY |
| THE MILFORD DAILY NEWS | 159 SOUTH MAIN STREET | ATTN: LEGAL COUNSEL | MILFORD | MA | 01757 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE MILFORD DAILY NEWS | 33 NEW YORK AVE | | FRAMINGHAM | MA | 07101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE MINING JOURNAL | 1500 MAIN ST. | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE MINING JOURNAL | PO BOX 430 | 249 WASHINGTON ST. | MARQUETTE | MI | 49855 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - ANDY ROONEY |
| THE MINING JOURNAL | PO BOX 430 | 249 WASHINGTON ST. | MARQUETTE | MI | 49855 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - ARIANNA HUFFINGTON COLUMN |
| THE MINING JOURNAL | PO BOX 430 | 249 WASHINGTON ST. | MARQUETTE | MI | 49855 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - ASK THE BUILDER |
| THE MINING JOURNAL | PO BOX 430 | 249 WASHINGTON ST. | MARQUETTE | MI | 49855 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE MINING JOURNAL | PO BOX 430 | 249 WASHINGTON ST. | MARQUETTE | MI | 49855 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE MINING JOURNAL | PO BOX 430 | 249 WASHINGTON ST. | MARQUETTE | MI | 49855 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| THE MINING JOURNAL | PO BOX 430 | 249 WASHINGTON ST. | MARQUETTE | MI | 49855 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - JULES WITCOVER POLITICS TODAY COLUMN |
| THE MINING JOURNAL | PO BOX 430 | 249 WASHINGTON ST. | MARQUETTE | MI | 49855 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - JUMBLE - DAILY |
| THE MINING JOURNAL | PO BOX 430 | 249 WASHINGTON ST. | MARQUETTE | MI | 49855 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - LATEST LINE |
| THE MINING JOURNAL | PO BOX 430 | 249 WASHINGTON ST. | MARQUETTE | MI | 49855 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - MY ANSWER |
| THE MINING JOURNAL | PO BOX 430 | 249 WASHINGTON ST. | MARQUETTE | MI | 49855 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE MINING JOURNAL | PO BOX 430 | 249 WASHINGTON ST. | MARQUETTE | MI | 49855 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – ROSS MACKENZIE COLUMN |
| THE MINING JOURNAL | PO BOX 430 | 249 WASHINGTON ST. | MARQUETTE | MI | 49855 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – SUNDAY JUMBLE |
| THE MINING JOURNAL | PO BOX 430 | 249 WASHINGTON ST. | MARQUETTE | MI | 49855 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – THE SMART COLLECTOR |
| THE MODESTO BEE | P.O. BOX 3928 | ATTN: LEGAL COUNSEL | MODESTO | CA | 95352 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |
| THE MODESTO BEE | 1325 H STREET | | MODESTO | CA | 95354 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – ASK AMY |
| THE MODESTO BEE | 1325 H STREET | | MODESTO | CA | 95354 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – CAL THOMAS COLUMN |
| THE MODESTO BEE | 1325 H STREET | | MODESTO | CA | 95354 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – CAREERBUILDER |
| THE MODESTO BEE | 1325 H STREET | | MODESTO | CA | 95354 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – DAILY BRIDGE CLUB – DAILY |
| THE MODESTO BEE | 1325 H STREET | | MODESTO | CA | 95354 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – DREW SHENEMAN EDITORIAL CARTOONS |
| THE MODESTO BEE | 1325 H STREET | | MODESTO | CA | 95354 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – JUMBLE – DAILY |
| THE MODESTO BEE | 1325 H STREET | | MODESTO | CA | 95354 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – KATHY KRISTOF |
| THE MODESTO BEE | 1325 H STREET | | MODESTO | CA | 95354 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – LEONARD PITTS JR. COLUMN |
| THE MODESTO BEE | 1325 H STREET | | MODESTO | CA | 95354 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE MODESTO BEE | 1325 H STREET | | MODESTO | CA | 95354 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MARY SANCHEZ COLUMN |
| THE MODESTO BEE | 1325 H STREET | | MODESTO | CA | 95354 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| THE MODESTO BEE | 1325 H STREET | | MODESTO | CA | 95354 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE MODESTO BEE | 1325 H STREET | | MODESTO | CA | 95354 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE MODESTO BEE | 1325 H STREET | | MODESTO | CA | 95354 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TV CROSSWORD - SUNDAY |
| THE MODESTO BEE | 1325 H STREET | | MODESTO | CA | 95354 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - VICTOR DAVIS HANSON COLUMN |
| THE MONITOR | 17666 FITCH | ATTN: LEGAL COUNSEL | IRVINE | CA | 92614 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE MONITOR | PO BOX 3267 | | MCALLEN | TX | 78504 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - DAILY |
| THE MONITOR | PO BOX 3267 | | MCALLEN | TX | 78504 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE MONITOR | PO BOX 3267 | | MCALLEN | TX | 78504 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| THE MONITOR | 17666 FITCH | ATTN: LEGAL COUNSEL | IRVINE | CA | 92614 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| THE MONROE EVENING NEWS | 20 WEST FIRST STREET | ATTN: LEGAL COUNSEL | MONROE | MI | 48161 | UNITED STATES | REVENUE AGREEMENT - STV FOLD |
| THE MONROE EVENING NEWS | 20-22 W. FIRST | | MONROE | MI | 48161 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - DAILY |
| THE MONROE TIMES | P.O. BOX 230 | ATTN: LEGAL COUNSEL | MONROE | WI | 53566 | UNITED STATES | ADVERTISING AGREEMENT |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE MONROE TIMES | P.O. BOX 230 | ATTN: LEGAL COUNSEL | MONROE | WI | 53566 | UNITED STATES | REVENUE AGREEMENT |
| THE MONROE TIMES | P.O. BOX 230 | ATTN: LEGAL COUNSEL | MONROE | WI | 53566 | UNITED STATES | REVENUE AGREEMENT - STV E |
| THE MONROE TIMES | PO BOX 230 | | MONROE | WI | 53566-0230 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |
| THE MONTEREY COUNTY HERALD | P.O. BOX 65150 | ATTN: LEGAL COUNSEL | COLORADO SPRINGS | CO | 80962 | UNITED STATES | REVENUE AGREEMENT - MOVIE - NEW MEDIA |
| THE MONTEREY COUNTY HERALD | PO BOX 46506 | | DENVER | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE MONTEREY COUNTY HERALD | PO BOX 46506 | | DENVER | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| THE MONTEREY COUNTY HERALD | PO BOX 46506 | | DENVER | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE MONTEREY COUNTY HERALD | PO BOX 46506 | | DENVER | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE MONTEREY COUNTY HERALD | PO BOX 46506 | | DENVER | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MONEY MARKET FUNDS |
| THE MONTEREY COUNTY HERALD | PO BOX 46506 | | DENVER | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUOTE-ACROSTIC |
| THE MONTEREY COUNTY HERALD | PO BOX 46506 | | DENVER | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE MONTEREY COUNTY HERALD | PO BOX 46506 | | DENVER | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE MOREHEAD NEWS | 722 W. FIRST ST. | ATTN: LEGAL COUNSEL | MOREHEAD | KY | 40351 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE MORNING CALL | P.O. BOX 1260 | ATTN: LEGAL COUNSEL | ALLENTOWN | PA | 18105 | UNITED STATES | ADVERTISING AGREEMENT |
| THE MORNING CALL | P.O. BOX 1260 | ATTN: LEGAL COUNSEL | ALLENTOWN | PA | 18105 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE MORNING CALL | P.O. BOX 1260 | ATTN: LEGAL COUNSEL | ALLENTOWN | PA | 18105 | UNITED STATES | REVENUE AGREEMENT - ONLINE |

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE MORNING CALL | PO BOX 1260, 101 N. 6TH STREET | | ALLENTOWN | PA | 18105 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK DR. H |
| THE MORNING CALL | P. O. BOX 1260 | ATTN: LEGAL COUNSEL | ALLENTOWN | PA | 18105 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAREERBUILDER |
| THE MORNING CALL | PO BOX 1260, 101 N. 6TH STREET | | ALLENTOWN | PA | 18105 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DANA SUMMERS EDITORIAL CARTOONS |
| THE MORNING CALL | PO BOX 1260, 101 N. 6TH STREET | | ALLENTOWN | PA | 18105 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| THE MORNING CALL | PO BOX 1260 | 101 N. 6TH STREET | ALLENTOWN | PA | 18105 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE MORNING CALL | PO BOX 1260, 101 N. 6TH STREET | | ALLENTOWN | PA | 18105 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| THE MORNING CALL | PO BOX 1260, 101 N. 6TH STREET | | ALLENTOWN | PA | 18105 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MATT DAVIES EDITORIAL CARTOONS |
| THE MORNING CALL | PO BOX 1260, 101 N. 6TH STREET | | ALLENTOWN | PA | 18105 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| THE MORNING CALL | PO BOX 1260, 101 N. 6TH STREET | | ALLENTOWN | PA | 18105 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |
| THE MORNING CALL | PO BOX 1260 | 101 N. 6TH STREET | ALLENTOWN | PA | 18105 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE MORNING CALL | PO BOX 1260, 101 N. 6TH STREET | | ALLENTOWN | PA | 18105 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| THE MORNING CALL | PO BOX 1260, 101 N. 6TH STREET | | ALLENTOWN | PA | 18105 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE GOD SQUAD |
| THE MORNING CALL | PO BOX 1260, 101 N. 6TH STREET | | ALLENTOWN | PA | 18105 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TV CROSSWORD - SUNDAY |
| THE MORNING JOURNAL | 1657 BROADWAY | | LORAIN | OH | 44052 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE MORNING JOURNAL | 1657 BROADWAY | | LORAIN | OH | 44052 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE MORNING JOURNAL | 1657 BROADWAY | | LORAIN | OH | 44052 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| THE MORNING JOURNAL | 1657 BROADWAY | | LORAIN | OH | 44052 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROBERT KOEHLER COLUMN |
| THE MORNING JOURNAL | 1657 BROADWAY | | LORAIN | OH | 44052 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUCCESSFUL INVESTING |
| THE MORNING JOURNAL | 1657 BROADWAY | | LORAIN | OH | 44052 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE MORNING JOURNAL | 1657 BROADWAY | | LORAIN | OH | 44052 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE GOD SQUAD |
| THE MORNING JOURNAL | 1657 BROADWAY | | LORAIN | OH | 44052 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - VICTOR DAVIS HANSON COLUMN |
| THE MORNING NEWS | PO BOX 7, 2560 N. LOWELL ROAD | | SPRINGDALE | AR | 72764 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE MORNING NEWS | PO BOX 7, 2560 N. LOWELL ROAD | | SPRINGDALE | AR | 72764 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE MORNING SUN | P.O. BOX 1440 | ATTN: LEGAL COUNSEL | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE MORNING SUN | GATEHOUSE MEDIA, INC. | ACCOUNTS PAYABLE PO BOX 1440 | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANIMAL CRACKERS - DAILY |
| THE MORNING SUN | GATEHOUSE MEDIA, INC. | ACCOUNTS PAYABLE PO BOX 1440 | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANNIE - DAILY |
| THE MORNING SUN | GATEHOUSE MEDIA, INC. | ACCOUNTS PAYABLE PO BOX 1440 | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE MORNING SUN | GATEHOUSE MEDIA, INC. | ACCOUNTS PAYABLE PO BOX 1440 | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BLISS |
| THE MORNING SUN | GATEHOUSE MEDIA, INC. | ACCOUNTS PAYABLE PO BOX 1440 | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - DAILY |
| THE MORNING SUN | GATEHOUSE MEDIA, INC. | ACCOUNTS PAYABLE PO BOX 1440 | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BROOM-HILDA - DAILY |
| THE MORNING SUN | GATEHOUSE MEDIA, INC. | ACCOUNTS PAYABLE PO BOX 1440 | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - DAILY |
| THE MORNING SUN | GATEHOUSE MEDIA, INC. | ACCOUNTS PAYABLE PO BOX 1440 | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - DAILY |
| THE MORNING SUN | GATEHOUSE MEDIA, INC. | ACCOUNTS PAYABLE PO BOX 1440 | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA BLACK |
| THE MORNING SUN | GATEHOUSE MEDIA, INC. | ACCOUNTS PAYABLE PO BOX 1440 | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOUSEBROKEN - DAILY |
| THE MORNING SUN | GATEHOUSE MEDIA, INC. | ACCOUNTS PAYABLE PO BOX 1440 | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEGACY |
| THE MORNING SUN | GATEHOUSE MEDIA, INC. | ACCOUNTS PAYABLE PO BOX 1440 | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOOSE PARTS - DAILY |
| THE MORNING SUN | GATEHOUSE MEDIA, INC. | ACCOUNTS PAYABLE PO BOX 1440 | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| THE MORNING SUN | GATEHOUSE MEDIA, INC. | ACCOUNTS PAYABLE PO BOX 1440 | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE MIDDLETONS - DAILY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE MORNING TIMES | 201 N. LEHIGH AVE | ATTN: LEGAL COUNSEL | SAYRE | PA | 18840 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE MOULTRIE OBSERVER | PO BOX 889, 25 NORTH MAIN ST. | | MOULTRIE | GA | 31768 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE MOULTRIE OBSERVER | PO BOX 889, 25 NORTH MAIN ST. | | MOULTRIE | GA | 31768 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE MOULTRIE OBSERVER | PO BOX 889, 25 NORTH MAIN ST. | | MOULTRIE | GA | 31768 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE MOULTRIE OBSERVER | PO BOX 889, 25 NORTH MAIN ST. | | MOULTRIE | GA | 31768 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RICK STEVES' EUROPE |
| THE MOUNTAIN PRESS | 111 COMMERCE STREET | | SEVIERVILLE | TN | 37862 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE MOUNTAINEER | P.O. DRAWER 129 | | WAYNESVILLE | NC | 28786 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BLISS |
| THE MOUNTAINEER | PO BOX 529 | | BIG SANDY | MT | 59520 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| THE NAPA VALLEY REGISTER | P.O. BOX 150 | ATTN: LEGAL COUNSEL | NAPA | CA | 94559 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE NAPA VALLEY REGISTER | P.O. BOX 150 | | NAPA | CA | 94559 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE NAPA VALLEY REGISTER | P.O. BOX 150 | | NAPA | CA | 94559 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OBSERVER CROSSWORD |
| THE NAPA VALLEY REGISTER | P.O. BOX 150 | | NAPA | CA | 94559 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| THE NAPA VALLEY REGISTER | P.O. BOX 150 | | NAPA | CA | 94559 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| THE NAPA VALLEY REGISTER | P.O. BOX 150 | | NAPA | CA | 94559 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE NAPA VALLEY REGISTER | P.O. BOX 150 | | NAPA | CA | 94559 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE GOD SQUAD |
| THE NATION NEWSPAPERS | NATION CENTRE, KIMATHIS STREET | P.O. BOX 49010 G.P.O | NAIROBI | | | KENYA | REVENUE AGREEMENT - SYNDICATED CONTENT - HARVARD WOMEN'S HEALTH WATCH |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE NATION NEWSPAPERS | NATION CENTRE, KIMATHIS STREET | P.O. BOX 49010 G.P.O | NAIROBI | | | KENYA | REVENUE AGREEMENT - SYNDICATED CONTENT - ROLLING STONE |
| THE NATION NEWSPAPERS | NATION CENTRE, KIMATHIS STREET | P.O. BOX 49010 G.P.O | NAIROBI | | | KENYA | REVENUE AGREEMENT - SYNDICATED CONTENT - VARIETY ENTERTAINMENT NEWS SERVICE |
| THE NELSON DAILY NEWS | 266 BAKER ST. | ATTN: LEGAL COUNSEL | NELSON | BC | V1L 4H3 | CANADA | REVENUE AGREEMENT - LISTINGS |
| THE NELSON DAILY NEWS | 266 BAKER STREET | | NELSON | BC | V1L 4H3 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - ANIMAL CRACKERS - DAILY |
| THE NELSON DAILY NEWS | 266 BAKER STREET | | NELSON | BC | V1L 4H3 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - BROOM-HILDA - DAILY |
| THE NELSON DAILY NEWS | 266 BAKER STREET | | NELSON | BC | V1L 4H3 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - RICK STEVES' EUROPE |
| THE NELSON DAILY NEWS | 266 BAKER STREET | | NELSON | BC | V1L 4H3 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE NEW HAMPSHIRE UNION LEADER | 100 WILLIAM LOEB DRIVE, P.O. BOX 5555 | ATTN: LEGAL COUNSEL | MANCHESTER | NH | 03103 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| THE NEW HAMPSHIRE UNION LEADER | P.O. BOX 9555 | | MANCHESTER | NH | 03108-9555 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| THE NEW HAMPSHIRE UNION LEADER | P.O. BOX 9555 | | MANCHESTER | NH | 03108-9555 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - DAILY |
| THE NEW HAMPSHIRE UNION LEADER | P.O. BOX 9555 | | MANCHESTER | NH | 03108-9555 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GIL THORP - DAILY |
| THE NEW HAMPSHIRE UNION LEADER | P.O. BOX 9555 | | MANCHESTER | NH | 03108-9555 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| THE NEW HAMPSHIRE UNION LEADER | P.O. BOX 9555 | | MANCHESTER | NH | 03108-9555 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE NEW HAMPSHIRE UNION LEADER | P.O. BOX 9555 | | MANCHESTER | NH | 03108-9555 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE NEW HAMPSHIRE UNION LEADER | P.O. BOX 9555 | | MANCHESTER | NH | 03108-9555 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUPERSTATS |
| THE NEW HAMPSHIRE UNION LEADER | P.O. BOX 9555 | | MANCHESTER | NH | 03108-9555 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TODAY'S CHUCKLE |
| THE NEW YORK TIMES | ATTN: GLORIA BELL, 229 W. 43RD ST. 4TH FLOOR | | NEW YORK | NY | 10036 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CHAN LOWE EDITORIAL CARTOONS |
| THE NEW YORK TIMES | ATTN: GLORIA BELL, 229 W. 43RD ST. 4TH FLOOR | | NEW YORK | NY | 10036 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAN WASSERMAN EDITORIAL CARTOONS |
| THE NEW YORK TIMES | ATTN: GLORIA BELL, 229 W. 43RD ST. 4TH FLOOR | | NEW YORK | NY | 10036 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DANA SUMMERS EDITORIAL CARTOONS |
| THE NEW YORK TIMES | ATTN: GLORIA BELL, 229 W. 43RD ST. 4TH FLOOR | | NEW YORK | NY | 10036 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| THE NEW YORK TIMES | ATTN: GLORIA BELL, 229 W. 43RD ST. 4TH FLOOR | | NEW YORK | NY | 10036 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| THE NEW YORK TIMES | ATTN: GLORIA BELL, 229 W. 43RD ST. 4TH FLOOR | | NEW YORK | NY | 10036 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| THE NEW YORK TIMES | ATTN: GLORIA BELL, 229 W. 43RD ST. 4TH FLOOR | | NEW YORK | NY | 10036 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| THE NEW YORK TIMES | ATTN: GLORIA BELL, 229 W. 43RD ST. 4TH FLOOR | | NEW YORK | NY | 10036 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MATT DAVIES EDITORIAL CARTOONS |
| THE NEW YORK TIMES | ATTN: GLORIA BELL, 229 W. 43RD ST. 4TH FLOOR | | NEW YORK | NY | 10036 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL CONRAD EDITORIAL CARTOONS |
| THE NEW YORK TIMES | ATTN: GLORIA BELL, 229 W. 43RD ST. 4TH FLOOR | | NEW YORK | NY | 10036 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE NEW YORK TIMES | ATTN: GLORIA BELL, 229 W. 43RD ST. 4TH FLOOR | | NEW YORK | NY | 10036 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WAYNE STAYSKAL EDITORIAL CARTOONS |
| THE NEW YORK TIMES | 229 W. 43RD ST. | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10036 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| THE NEWPORT DAILY NEWS | 101 MALBONE ROAD | ATTN: LEGAL COUNSEL | NEWPORT | RI | 02840 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE NEWPORT DAILY NEWS | 101 MALBONE ROAD | | NEWPORT | RI | 02840 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE NEWS & ADVANCE | 101 WYNDALE DRIVE | ATTN: LEGAL COUNSEL | LYNCHBURG | VA | 24502 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE NEWS & ADVANCE | 101 WYNDALE DRIVE | ATTN: LEGAL COUNSEL | LYNCHBURG | VA | 24502 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| THE NEWS & ADVANCE | 101 WYNDALE DRIVE | | LYNCHBURG | VA | 24502 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE NEWS & ADVANCE | 101 WYNDALE DRIVE | | LYNCHBURG | VA | 24502 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| THE NEWS & ADVANCE | 101 WYNDALE DRIVE | | LYNCHBURG | VA | 24502 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE NEWS & ADVANCE | 101 WYNDALE DRIVE | | LYNCHBURG | VA | 24502 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE NEWS & ADVANCE | 101 WYNDALE DRIVE | | LYNCHBURG | VA | 24502 | UNITED STATES | REVENUE AGREEMENT - THE BEST OF DAVE BARRY |
| THE NEWS & MESSENGER | P.O. BOX 2470 | | WOODBRIDGE | VA | 22193 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE NEWS & MESSENGER | P.O. BOX 2470 | | WOODBRIDGE | VA | 22193 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE CROSSWORDS - DAILY |
| THE NEWS & MESSENGER | P.O. BOX 2470 | | WOODBRIDGE | VA | 22193 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE NEWS & OBSERVER | 215 SOUTH MCDOWELL | P.O. BOX 191 | RALEIGH | NC | 27602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE NEWS & OBSERVER | EDITORIAL DEPT., P.O. BOX 191 | | RALEIGH | NC | 27602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAN WASSERMAN EDITORIAL CARTOONS |
| THE NEWS & OBSERVER | EDITORIAL DEPT., P.O. BOX 191 | | RALEIGH | NC | 27602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DANA SUMMERS EDITORIAL CARTOONS |
| THE NEWS & OBSERVER | EDITORIAL DEPT., P.O. BOX 191 | | RALEIGH | NC | 27602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| THE NEWS & OBSERVER | EDITORIAL DEPT., P.O. BOX 191 | | RALEIGH | NC | 27602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| THE NEWS & OBSERVER | EDITORIAL DEPT., P.O. BOX 191 | | RALEIGH | NC | 27602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| THE NEWS & OBSERVER | EDITORIAL DEPT., P.O. BOX 191 | | RALEIGH | NC | 27602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| THE NEWS & OBSERVER | 215 SOUTH MCDOWELL | P.O. BOX 191 | RALEIGH | NC | 27602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - FOODSTYLES FEATURE PACKAGE |
| THE NEWS & OBSERVER | 215 SOUTH MCDOWELL | P.O. BOX 191 | RALEIGH | NC | 27602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOME DO IT |
| THE NEWS & OBSERVER | 215 SOUTH MCDOWELL | P.O. BOX 191 | RALEIGH | NC | 27602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - INSIDER TRADING |
| THE NEWS & OBSERVER | EDITORIAL DEPT., P.O. BOX 191 | | RALEIGH | NC | 27602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| THE NEWS & OBSERVER | 215 SOUTH MCDOWELL | P.O. BOX 191 | RALEIGH | NC | 27602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JOE GALLOWAY COLUMN |
| THE NEWS & OBSERVER | 215 SOUTH MCDOWELL | P.O. BOX 191 | RALEIGH | NC | 27602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE NEWS & OBSERVER | 215 S. MCDOWELL -- P.O. BOX 191 | | RALEIGH | NC | 27602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE NEWS & OBSERVER | 215 SOUTH MCDOWELL | P.O. BOX 191 | RALEIGH | NC | 27602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| THE NEWS & OBSERVER | EDITORIAL DEPT., P.O. BOX 191 | | RALEIGH | NC | 27602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |
| THE NEWS & OBSERVER | 215 S. MCDOWELL -- P.O. BOX 191 | | RALEIGH | NC | 27602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RETIRE SMART |
| THE NEWS & OBSERVER | 215 SOUTH MCDOWELL | P.O. BOX 191 | RALEIGH | NC | 27602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCOPIN' THE SOAPS |
| THE NEWS & OBSERVER | 215 SOUTH MCDOWELL | P.O. BOX 191 | RALEIGH | NC | 27602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE NEWS & OBSERVER | 215 SOUTH MCDOWELL | P.O. BOX 191 | RALEIGH | NC | 27602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| THE NEWS & OBSERVER | 215 SOUTH MCDOWELL | P.O. BOX 191 | RALEIGH | NC | 27602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE GOD SQUAD |
| THE NEWS & OBSERVER | 215 SOUTH MCDOWELL | P.O. BOX 191 | RALEIGH | NC | 27602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TV CROSSWORD - SUNDAY |
| THE NEWS & OBSERVER | 215 SOUTH MCDOWELL | P.O. BOX 191 | RALEIGH | NC | 27602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - VICTOR DAVIS HANSON COLUMN |
| THE NEWS & OBSERVER | EDITORIAL DEPT., P.O. BOX 191 | | RALEIGH | NC | 27602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| THE NEWS & OBSERVER | 215 SOUTH MCDOWELL | P.O. BOX 191 | RALEIGH | NC | 27602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - YOUR MONEY BY KIPLINGER |
| THE NEWS DEMOCRAT | 111 W. STATE ST. | | GEORGETOWN | OH | 45121 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE NEWS DEMOCRAT | 111 W. STATE ST. | | GEORGETOWN | OH | 45121 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| THE NEWS HERALD | P.O. BOX 280, 301 COLLETTE ST. | ATTN: LEGAL COUNSEL | MORGANTON | NC | 28680 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE NEWS HERALD | PO BOX 1940 | | PANAMA CITY | FL | 32402-1940 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| THE NEWS HERALD | PO BOX 1940 | | PANAMA CITY | FL | 32402-1940 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CARL HIAASEN COLUMN |
| THE NEWS HERALD | PO BOX 1940 | | PANAMA CITY | FL | 32402-1940 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| THE NEWS HERALD | PO BOX 1940 | | PANAMA CITY | FL | 32402-1940 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE NEWS HERALD | PO BOX 280 | | MORGANTON | NC | 28655 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE NEWS HERALD | PO BOX 280 | | MORGANTON | NC | 28655 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE NEWS HERALD | PO BOX 1940 | | PANAMA CITY | FL | 32402-1940 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |
| THE NEWS HERALD | PO BOX 1940 | | PANAMA CITY | FL | 32402-1940 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |
| THE NEWS HERALD | PO BOX 1940 | | PANAMA CITY | FL | 32402-1940 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| THE NEWS HERALD | PO BOX 1940 | | PANAMA CITY | FL | 32402-1940 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE NEWS HERALD | PO BOX 1940 | | PANAMA CITY | FL | 32402-1940 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE NEWS JOURNAL | 950 WEST BASIN ROAD | | NEW CASTLE | DE | 19720 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| THE NEWS JOURNAL | 950 WEST BASIN ROAD | | NEW CASTLE | DE | 19720 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| THE NEWS JOURNAL | 950 WEST BASIN ROAD | | NEW CASTLE | DE | 19720 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| THE NEWS JOURNAL | 950 WEST BASIN ROAD | | NEW CASTLE | DE | 19720 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| THE NEWS JOURNAL | 950 WEST BASIN ROAD | | NEW CASTLE | DE | 19720 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| THE NEWS JOURNAL | 950 WEST BASIN ROAD | | NEW CASTLE | DE | 19720 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - KATHY KRISTOF |
| THE NEWS JOURNAL | 950 WEST BASIN ROAD | | NEW CASTLE | DE | 19720 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| THE NEWS JOURNAL | 950 WEST BASIN ROAD | | NEW CASTLE | DE | 19720 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |
| THE NEWS JOURNAL | 950 WEST BASIN ROAD | | NEW CASTLE | DE | 19720 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - PAUL GREENBERG COLUMN |
| THE NEWS JOURNAL | 950 WEST BASIN ROAD | | NEW CASTLE | DE | 19720 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| THE NEWS JOURNAL | 950 WEST BASIN ROAD | | NEW CASTLE | DE | 19720 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - QUOTE-ACROSTIC |
| THE NEWS JOURNAL | 950 WEST BASIN ROAD | | NEW CASTLE | DE | 19720 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - REAL ESTATE MATTERS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE NEWS JOURNAL | 950 WEST BASIN ROAD | | NEW CASTLE | DE | 19720 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| THE NEWS LEADER | 11 N. CENTRAL AVE., P.O. BOX 59 | | STAUNTON | VA | 24401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| THE NEWS PRESS | P.O. BOX 2288 | ATTN: LEGAL COUNSEL | STILLWATER | OK | 74076 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE NEWS PRESS | P O BOX 2288 | | STILLWATER | OK | 74076 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE NEWS SUN | 100 WEST MADISON STREET | ATTN: LEGAL COUNSEL | WAUKEGAN | IL | 60085 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE NEWS TRIBUNE | 1950 S STATE STREET | ATTN: LEGAL COUNSEL | TACOMA | WA | 98411 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE NEWS TRIBUNE | PO BOX 11000 | | TACOMA | WA | 98411 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ED PERKINS ON TRAVEL |
| THE NEWS TRIBUNE | PO BOX 11000 | | TACOMA | WA | 98411 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE NEWS TRIBUNE | PO BOX 11000 | | TACOMA | WA | 98411 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KATHY KRISTOF |
| THE NEWS TRIBUNE | PO BOX 11000 | | TACOMA | WA | 98411 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KIDS ACROSS/PARENTS DOWN - SUNDAY |
| THE NEWS TRIBUNE | PO BOX 11000 | | TACOMA | WA | 98411 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE NEWS TRIBUNE | PO BOX 11000 | | TACOMA | WA | 98411 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| THE NEWS TRIBUNE | PO BOX 11000 | | TACOMA | WA | 98411 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE NEWS TRIBUNE | PO BOX 11000 | | TACOMA | WA | 98411 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE NEWS TRIBUNE | PO BOX 11000 | | TACOMA | WA | 98411 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCRABBLEGRAMS - DAILY |
| THE NEWS TRIBUNE | 1950 S STATE STREET | ATTN: LEGAL COUNSEL | TACOMA | WA | 98411 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| THE NEWS TRIBUNE | 1950 S STATE STREET | ATTN: LEGAL COUNSEL | TACOMA | WA | 98411 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| THE NEWS VIRGINIAN | 544 WEST MAIN STREET | ATTN: LEGAL COUNSEL | WAYNESBORO | VA | 22980 | UNITED STATES | ADVERTISING AGREEMENT |
| THE NEWS VIRGINIAN | 544 WEST MAIN STREET | ATTN: LEGAL COUNSEL | WAYNESBORO | VA | 22980 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE NEWS VIRGINIAN | 544 WEST MAIN STREET | ATTN: LEGAL COUNSEL | WAYNESBORO | VA | 22980 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| THE NEWS-ENTERPRISE | 408 WEST DIXIE AVENUE | ATTN: LEGAL COUNSEL | ELIZABETHTOWN | KY | 42701 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE NEWS-ENTERPRISE | 408 WEST DIXIE AVENUE | ATTN: LEGAL COUNSEL | ELIZABETHTOWN | KY | 42701 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| THE NEWS-ENTERPRISE | 408 WEST DIXIE AVENUE | | ELIZABETHTOWN | KY | 42701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE NEWS-GAZETTE | P. O. BOX 677, 15 MAIN STREET | ATTN: LEGAL COUNSEL | CHAMPAIGN | IL | 61824-0677 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE NEWS-GAZETTE | P. O. BOX 677, 15 MAIN STREET | ATTN: LEGAL COUNSEL | CHAMPAIGN | IL | 61824-0677 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| THE NEWS-GAZETTE | P. O. BOX 677, 15 MAIN STREET | ATTN: LEGAL COUNSEL | CHAMPAIGN | IL | 61824-0677 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| THE NEWS-GAZETTE | PO BOX 677 | | CHAMPAIGN | IL | 61820-0677 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE NEWS-GAZETTE | PO BOX 677 | | CHAMPAIGN | IL | 61820-0677 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| THE NEWS-GAZETTE | PO BOX 677 | | CHAMPAIGN | IL | 61820-0677 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE NEWS-GAZETTE | PO BOX 677 | | CHAMPAIGN | IL | 61820-0677 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE MIDDLETONS - SUNDAY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE NEWS-HERALD | 7085 MENTOR AVENUE | | WILLOUGHBY | OH | 44094 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANIMAL CRACKERS - SUNDAY |
| THE NEWS-HERALD | 7085 MENTOR AVENUE | | WILLOUGHBY | OH | 44094 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE NEWS-HERALD | 7085 MENTOR AVENUE | | WILLOUGHBY | OH | 44094 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GIL THORP - DAILY |
| THE NEWS-HERALD | 7085 MENTOR AVENUE | | WILLOUGHBY | OH | 44094 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCRABBLEGRAMS - DAILY |
| THE NEWS-HERALD | 7085 MENTOR AVENUE | | WILLOUGHBY | OH | 44094 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| THE NEWS-HERALD | 7085 MENTOR AVENUE | | WILLOUGHBY | OH | 44094 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE NEWS-ITEM | 707 N. ROCK ST., P.O. BOX 587 | | SHAMOKIN | PA | 17872 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE NEWS-JOURNAL | P. O. BOX 2831 | ATTN: LEGAL COUNSEL | DAYTONA BEACH | FL | 32120-2831 | UNITED STATES | REVENUE AGREEMENT - CLICK |
| THE NEWS-JOURNAL | P. O. BOX 2831 | ATTN: LEGAL COUNSEL | DAYTONA BEACH | FL | 32120-2831 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE NEWS-JOURNAL | P. O. BOX 2831 | ATTN: LEGAL COUNSEL | DAYTONA BEACH | FL | 32120-2831 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE NEWS-JOURNAL | P. O. BOX 2831 | ATTN: LEGAL COUNSEL | DAYTONA BEACH | FL | 32120-2831 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| THE NEWS-JOURNAL | PO BOX 2831 | | DAYTONA BEACH | FL | 32015-2831 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| THE NEWS-JOURNAL | PO BOX 2831 | | DAYTONA BEACH | FL | 32015-2831 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BILL PRESS COLUMN |
| THE NEWS-JOURNAL | PO BOX 2831 | | DAYTONA BEACH | FL | 32015-2831 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOGGLE BRAINBUSTERS DAILY |
| THE NEWS-JOURNAL | PO BOX 2831 | | DAYTONA BEACH | FL | 32015-2831 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CARL HIAASEN COLUMN |
| THE NEWS-JOURNAL | PO BOX 2831 | | DAYTONA BEACH | FL | 32015-2831 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - DAILY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE NEWS-JOURNAL | PO BOX 2831 | | DAYTONA BEACH | FL | 32015-2831 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE NEWS-JOURNAL | PO BOX 2831 | | DAYTONA BEACH | FL | 32015-2831 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KIPLINGER'S MONEY POWER |
| THE NEWS-JOURNAL | PO BOX 2831 | | DAYTONA BEACH | FL | 32015-2831 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOOSE PARTS - DAILY |
| THE NEWS-JOURNAL | PO BOX 2831 | | DAYTONA BEACH | FL | 32015-2831 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| THE NEWS-JOURNAL | PO BOX 2831 | | DAYTONA BEACH | FL | 32015-2831 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| THE NEWS-JOURNAL | PO BOX 2831 | | DAYTONA BEACH | FL | 32015-2831 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RETIRE SMART |
| THE NEWS-JOURNAL | PO BOX 2831 | | DAYTONA BEACH | FL | 32015-2831 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SYLVIA - DAILY |
| THE NEWS-JOURNAL | PO BOX 2831 | | DAYTONA BEACH | FL | 32015-2831 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE MIDDLETONS - DAILY |
| THE NEWS-JOURNAL | PO BOX 2831 | | DAYTONA BEACH | FL | 32015-2831 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE NEWS-JOURNAL | PO BOX 2831 | | DAYTONA BEACH | FL | 32015-2831 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TRAVEL TROUBLESHOOTER |
| THE NEWS-LEADER | 651 BOONVILLE | | SPRINGFIELD | MO | 65806 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE NEWS-LEADER | 651 BOONVILLE | | SPRINGFIELD | MO | 65806 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| THE NEWS-LEADER | 651 BOONVILLE | | SPRINGFIELD | MO | 65806 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE NEWS-LEADER | 651 BOONVILLE | | SPRINGFIELD | MO | 65806 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE NEWS-PRESS | 2442 DR. MARTIN LUTHER KING JR. BLVD | | FT. MYERS | FL | 33901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE NEWS-PRESS | 2442 DR. MARTIN LUTHER KING JR. BLVD | | FT. MYERS | FL | 33901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE NEWS-PRESS | 2442 DR. MARTIN LUTHER KING JR. BLVD | | FORT MYERS | FL | 33901-3987 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KIDS ACROSS/PARENTS DOWN - SUNDAY |
| THE NEWS-PRESS | 2442 DR. MARTIN LUTHER KING JR. BLVD | | FT. MYERS | FL | 33901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE NEWS-PRESS | 2442 DR. MARTIN LUTHER KING JR. BLVD | | FT. MYERS | FL | 33901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE NEWS-PRESS | 2442 DR. MARTIN LUTHER KING JR. BLVD | | FT. MYERS | FL | 33901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| THE NEWS-PRESS | 2442 DR. MARTIN LUTHER KING JR. BLVD | | FT. MYERS | FL | 33901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE NEWS-REVIEW | 345 NE WINCHESTER STREET | ATTN: LEGAL COUNSEL | ROSEBURG | OR | 97470 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE NEWS-REVIEW | PO BOX 1248 | | ROSEBURG | OR | 97470 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE NEWS-REVIEW | PO BOX 1248 | | ROSEBURG | OR | 97470 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE NEWS-REVIEW | PO BOX 1248 | | ROSEBURG | OR | 97470 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE NEWS-REVIEW | PO BOX 1248 | | ROSEBURG | OR | 97470 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SAVINGS GAME |
| THE NEWS-SENTINEL | 600 W. MAIN ST., PO BOX 102 | ATTN: LEGAL COUNSEL | FORT WAYNE | IN | 46802 | UNITED STATES | REVENUE AGREEMENT - STV TAB |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE NEWS-SENTINEL | PO BOX 102 | | FORT WAYNE | IN | 46801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| THE NEWS-SENTINEL | PO BOX 102 | | FORT WAYNE | IN | 46801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ARIANNA HUFFINGTON COLUMN |
| THE NEWS-SENTINEL | PO BOX 102 | | FORT WAYNE | IN | 46801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| THE NEWS-SENTINEL | PO BOX 102 | | FORT WAYNE | IN | 46801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE NEWS-SENTINEL | PO BOX 102 | | FORT WAYNE | IN | 46801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE NEWS-SENTINEL | PO BOX 102 | | FORT WAYNE | IN | 46801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| THE NEWS-SENTINEL | PO BOX 102 | | FORT WAYNE | IN | 46801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JULES WITCOVER POLITICS TODAY COLUMN |
| THE NEWS-SENTINEL | PO BOX 102 | | FORT WAYNE | IN | 46801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE NEWS-SENTINEL | PO BOX 102 | | FORT WAYNE | IN | 46801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| THE NEWS-SENTINEL | PO BOX 102 | | FORT WAYNE | IN | 46801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| THE NEWS-SENTINEL | PO BOX 102 | | FORT WAYNE | IN | 46801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| THE NEWS-SENTINEL | PO BOX 102 | | FORT WAYNE | IN | 46801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROSS MACKENZIE COLUMN |
| THE NEWS-SENTINEL | PO BOX 102 | | FORT WAYNE | IN | 46801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE NEWS-SENTINEL | PO BOX 102 | | FORT WAYNE | IN | 46801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE NEWS-SENTINEL | PO BOX 102 | | FORT WAYNE | IN | 46801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE MIDDLETONS - DAILY |
| THE NEWS-SENTINEL | PO BOX 102 | | FORT WAYNE | IN | 46801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE MIDDLETONS - SUNDAY |
| THE NEWS-SENTINEL | PO BOX 102 | | FORT WAYNE | IN | 46801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SMART COLLECTOR |
| THE NEWS-SENTINEL | 600 W. MAIN ST., PO BOX 102 | ATTN: LEGAL COUNSEL | FORT WAYNE | IN | 46802 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE MOVIES |
| THE NEWS-SENTINEL | 600 W. MAIN ST., PO BOX 102 | ATTN: LEGAL COUNSEL | FORT WAYNE | IN | 46802 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| THE NEWS-STAR | PO BOX 1502 | | MONROE | LA | 71201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE NEWS-STAR | PO BOX 1502 | | MONROE | LA | 71201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE NEWS-STAR | PO BOX 1502 | | MONROE | LA | 71201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE NEWS-STAR | PO BOX 1502 | | MONROE | LA | 71201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE NEWS-STAR | PO BOX 1502 | | MONROE | LA | 71201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL GREENBERG COLUMN |
| THE NEWS-STAR | PO BOX 1502 | | MONROE | LA | 71201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| THE NEWS-STAR | PO BOX 1502 | | MONROE | LA | 71201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE NEWS-STAR | PO BOX 1502 | | MONROE | LA | 71201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE GOD SQUAD |
| THE NEWS-SUN | 2227 U.S. 27 SOUTH | ATTN: LEGAL COUNSEL | SEBRING | FL | 33870 | UNITED STATES | ADVERTISING AGREEMENT - LOCAL AD SALES |
| THE NEWS-SUN | 2227 U.S. 27 SOUTH | ATTN: LEGAL COUNSEL | SEBRING | FL | 33870 | UNITED STATES | REVENUE AGREEMENT - SELECT TV |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE NEWS-SUN | 2227 US 27 | | SEBRING | FL | 33870 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – THE SUNDAY CROSSWORDS |
| THE NEWS-TIMES | 333 MAIN STREET | | DANBURY | CT | 06810 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – ASK THE BUILDER |
| THE NEWS-TIMES | 333 MAIN STREET | | DANBURY | CT | 06810 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – CAL THOMAS COLUMN |
| THE NEWS-TIMES | 333 MAIN STREET | | DANBURY | CT | 06810 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – CLARENCE PAGE COLUMN |
| THE NEWS-TIMES | 333 MAIN STREET | | DANBURY | CT | 06810 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – GIL THORP – DAILY |
| THE NEWS-TIMES | 333 MAIN STREET | | DANBURY | CT | 06810 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – GOREN BRIDGE – DAILY |
| THE NEWS-TIMES | 333 MAIN STREET | | DANBURY | CT | 06810 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - JULES WITCOVER POLITICS TODAY COLUMN |
| THE NEWS-TIMES | 333 MAIN STREET | | DANBURY | CT | 06810 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| THE NEWS-TIMES | 333 MAIN STREET | | DANBURY | CT | 06810 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| THE NEWS-TIMES | 333 MAIN STREET | | DANBURY | CT | 06810 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - REAL ESTATE MATTERS |
| THE NEWS-TIMES | 333 MAIN STREET | | DANBURY | CT | 06810 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - SCOPIN' THE SOAPS |
| THE NEWS-TIMES | 333 MAIN STREET | | DANBURY | CT | 06810 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – THE SUNDAY CROSSWORDS |
| THE NEWS-TIMES | 333 MAIN STREET | | DANBURY | CT | 06810 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - WILLIAM PFAFF COLUMN |
| THE NORMAN TRANSCRIPT | 215 EAST COMANCHE ST. | ATTN: LEGAL COUNSEL | NORMAN | OK | 73069 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE NORMAN TRANSCRIPT | 215 EAST COMANCHE ST. | ATTN: LEGAL COUNSEL | NORMAN | OK | 73069 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE NORMAN TRANSCRIPT | 215 EAST COMANCHE ST. | ATTN: LEGAL COUNSEL | NORMAN | OK | 73069 | UNITED STATES | ADVERTISING AGREEMENT - LOCAL AD SALES |
| THE NORMAN TRANSCRIPT | PO DRAWER 1058, 215 EAST COMMANCHE | | NORMAN | OK | 73070 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - DAILY |
| THE NORMAN TRANSCRIPT | PO DRAWER 1058, 215 EAST COMMANCHE | | NORMAN | OK | 73070 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| THE NORMAN TRANSCRIPT | PO DRAWER 1058, 215 EAST COMMANCHE | | NORMAN | OK | 73070 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE NORTH PLATTE TELEGRAPH | P. O. BOX 370 | | NORTH PLATTE | NE | 69103 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE NORTH PLATTE TELEGRAPH | P. O. BOX 370 | | NORTH PLATTE | NE | 69103 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE NORTHCOUNTRY NEWS | P.O. BOX 10 | ATTN: LEGAL COUNSEL | WARREN | NH | 03279 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE NORTHEAST GEORGIAN | 119 LEVEL GROVE, P.O. BOX 1555 | ATTN: LEGAL COUNSEL | CORNELIA | GA | 30531 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE NORTHEAST MISSISSIPPI DAILY JOURNAL | PO BOX 909 | | TUPELO | MS | 38804 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE NORTHEAST MISSISSIPPI DAILY JOURNAL | PO BOX 909 | | TUPELO | MS | 38804 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| THE NORTHEAST MISSISSIPPI DAILY JOURNAL | PO BOX 909 | | TUPELO | MS | 38804 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| THE NORTHEAST MISSISSIPPI DAILY JOURNAL | PO BOX 909 | | TUPELO | MS | 38804 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA BLACK |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE NORTHEAST MISSISSIPPI DAILY JOURNAL | PO BOX 909 | | TUPELO | MS | 38804 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| THE NORTHERN IOWAN | L011 MAUCKER UNION | | CEDAR FALLS | IA | 50614 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| THE NORTHERN IOWAN | L011 MAUCKER UNION | | CEDAR FALLS | IA | 50614 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| THE NOTES | 33 YARMOUTH CROSSING DRIVE, PO BOX 905 | | YARMOUTH | ME | 04096 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| THE NOTES | 33 YARMOUTH CROSSING DRIVE, PO BOX 905 | | YARMOUTH | ME | 04096 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| THE NUGGET | P.O. BOX 698 | | SISTERS | OR | 97759 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| THE OAK RIDGER | P.O. BOX 1440 | ATTN: LEGAL COUNSEL | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE OAK RIDGER | GATEHOUSE MEDIA, INC., | ACCOUNTS PAYABLE PO BOX 1449 | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE OAK RIDGER | GATEHOUSE MEDIA, INC., | ACCOUNTS PAYABLE PO BOX 1449 | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| THE OAK RIDGER | GATEHOUSE MEDIA, INC., | ACCOUNTS PAYABLE PO BOX 1449 | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUOTE-ACROSTIC |
| THE OAKLAND PRESS | 48 WEST HURON STREET | ATTN: LEGAL COUNSEL | PONTIAC | MI | 48342 | UNITED STATES | ADVERTISING AGREEMENT |
| THE OAKLAND PRESS | P.O. BOX 436009 | | PONTIAC | MI | 48343 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANIMAL CRACKERS - DAILY |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE OAKLAND PRESS | P.O. BOX 436009 | | PONTIAC | MI | 48343 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANIMAL CRACKERS - SUNDAY |
| THE OAKLAND PRESS | P.O. BOX 436009 | | PONTIAC | MI | 48343 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANNIE - SUNDAY |
| THE OAKLAND PRESS | P.O. BOX 436009 | | PONTIAC | MI | 48343 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BILL PRESS COLUMN |
| THE OAKLAND PRESS | P.O. BOX 436009 | | PONTIAC | MI | 48343 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOGGLE BRAINBUSTERS - SUNDAY |
| THE OAKLAND PRESS | P.O. BOX 436009 | | PONTIAC | MI | 48343 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BROOM-HILDA - DAILY |
| THE OAKLAND PRESS | P.O. BOX 436009 | | PONTIAC | MI | 48343 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BROOM-HILDA - SUNDAY |
| THE OAKLAND PRESS | P.O. BOX 436009 | | PONTIAC | MI | 48343 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE OAKLAND PRESS | P.O. BOX 436009 | | PONTIAC | MI | 48343 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE FOR KIDS - SUNDAY |
| THE OAKLAND PRESS | P.O. BOX 436009 | | PONTIAC | MI | 48343 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOVE IS& - DAILY |
| THE OAKLAND PRESS | P.O. BOX 436009 | | PONTIAC | MI | 48343 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OBSERVER CROSSWORD |
| THE OAKLAND PRESS | P.O. BOX 436009 | | PONTIAC | MI | 48343 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |
| THE OAKLAND PRESS | P.O. BOX 436009 | | PONTIAC | MI | 48343 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE MIDDLETONS - SUNDAY |
| THE OAKLAND TRIBUNE | ANG NEWSPAPERS, 2640 SHADELANDS DR | ATTN: LEGAL COUNSEL | WALNUT CREEK | CA | 94598-2513 | UNITED STATES | REVENUE AGREEMENT - AD GEN PRODUCT |
| THE OAKLAND TRIBUNE | ANG NEWSPAPERS, 2640 SHADELANDS DR | ATTN: LEGAL COUNSEL | WALNUT CREEK | CA | 94598-2513 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE OAKLAND TRIBUNE | ANG NEWSPAPERS, 2640 SHADELANDS DR | ATTN: LEGAL COUNSEL | WALNUT CREEK | CA | 94598-2513 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE MOVIES |
| THE OBSERVER | 140 FRONT STREET SOUTH | ATTN: LEGAL COUNSEL | SARNIA | ON | N7T 7M9 | CANADA | REVENUE AGREEMENT - LISTINGS |
| THE OBSERVER | BILLS TO #156650 | ATTN: LEGAL COUNSEL | | | | | REVENUE AGREEMENT - LISTINGS |
| THE OBSERVER | 100 RENFREW DRIVE | SUITE 110 | MARKHAM | ON | L3R 9R6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE OBSERVER | 100 RENFREW DRIVE | SUITE 110 | MARKHAM | ON | L3R 9R6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - MY PET WORLD |
| THE OKLAHOMAN | 9000 N. BROADWAY | ATTN: LEGAL COUNSEL | OKLAHOMA CITY | OK | 73125 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE OKLAHOMAN | 9000 N. BROADWAY, P.O. BOX 25125 | | OKLAHOMA CITY | OK | 73125 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE OKLAHOMAN | 9000 N. BROADWAY, P.O. BOX 25125 | | OKLAHOMA CITY | OK | 73125 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| THE OKLAHOMAN | 9000 N. BROADWAY, P.O. BOX 25125 | | OKLAHOMA CITY | OK | 73125 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE OKLAHOMAN | 9000 N. BROADWAY, P.O. BOX 25125 | | OKLAHOMA CITY | OK | 73125 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| THE OKLAHOMAN | 9000 N. BROADWAY, P.O. BOX 25125 | | OKLAHOMA CITY | OK | 73125 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| THE OKLAHOMAN | 9000 N. BROADWAY, P.O. BOX 25125 | | OKLAHOMA CITY | OK | 73125 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL GREENBERG COLUMN |
| THE OKLAHOMAN | 9000 N. BROADWAY, P.O. BOX 25125 | | OKLAHOMA CITY | OK | 73125 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - VICTOR DAVIS HANSON COLUMN |
| THE OLATHE NEWS | BILLS TO TVD 900092, 514 SOUTH KANSAS ST. | ATTN: LEGAL COUNSEL | OLATHE | KS | 66061 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE OLDHAM ERA | 204 SOUTH FIRST STREET | ATTN: LEGAL COUNSEL | LA GRANGE | KY | 40031 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE OLYMPIAN | PO BOX 1219 | ATTN: LEGAL COUNSEL | OLYMPIA | WA | 98507-1219 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE OLYMPIAN | P.O. BOX 407 | | OLYMPIA | WA | 98507 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE OLYMPIAN | P.O. BOX 407 | | OLYMPIA | WA | 98507 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLASSIFIED CARS FEATURE PACKAGE FROM CARS.COM |
| THE OLYMPIAN | P.O. BOX 407 | | OLYMPIA | WA | 98507 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE OLYMPIAN | P.O. BOX 407 | | OLYMPIA | WA | 98507 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| THE ONEIDA DAILY DISPATCH | PO BOX 120, 130 BROAD ST | | ONEIDA | NY | 13421 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| THE ONEIDA DAILY DISPATCH | PO BOX 120, 130 BROAD ST | | ONEIDA | NY | 13421 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE ONION | 604 MISSION STREET | ATTN: LEGAL COUNSEL | SAN FRANCISCO | CA | 94105 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| THE ORANGE COUNTY REGISTER | FREEDOM COMMUNICATIONS, 17666 FITCH | ATTN: LEGAL COUNSEL | IRVINE | CA | 92614 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE ORANGE COUNTY REGISTER | FREEDOM COMMUNICATIONS, 17666 FITCH | ATTN: LEGAL COUNSEL | IRVINE | CA | 92614 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE ORANGE COUNTY REGISTER | FREEDOM COMMUNICATIONS, 17666 FITCH | ATTN: LEGAL COUNSEL | IRVINE | CA | 92614 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| THE ORANGE COUNTY REGISTER | FREEDOM COMMUNICATIONS, 17666 FITCH | ATTN: LEGAL COUNSEL | IRVINE | CA | 92614 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE ORANGE COUNTY REGISTER | 625 N GRAND AVENUE | | SANTA ANA | CA | 92701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANNIE - DAILY |
| THE ORANGE COUNTY REGISTER | 625 N GRAND AVENUE | | SANTA ANA | CA | 92701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BANK VS. MONEY FUNDS |
| THE ORANGE COUNTY REGISTER | 625 N GRAND AVENUE | | SANTA ANA | CA | 92701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BROOM-HILDA - DAILY |
| THE ORANGE COUNTY REGISTER | 625 N GRAND AVENUE | | SANTA ANA | CA | 92701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BROOM-HILDA - SUNDAY |
| THE ORANGE COUNTY REGISTER | 625 N GRAND AVENUE | | SANTA ANA | CA | 92701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - DAILY |
| THE ORANGE COUNTY REGISTER | 625 N GRAND AVENUE | | SANTA ANA | CA | 92701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - DAILY |
| THE ORANGE COUNTY REGISTER | 625 N GRAND AVENUE | | SANTA ANA | CA | 92701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - INSIDER TRADING |
| THE ORANGE COUNTY REGISTER | 625 N GRAND AVENUE | | SANTA ANA | CA | 92701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MONEY MARKET FUNDS |
| THE ORANGE COUNTY REGISTER | 625 N GRAND AVENUE | | SANTA ANA | CA | 92701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE ORANGE COUNTY REGISTER | 625 N GRAND AVENUE | | SANTA ANA | CA | 92701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SAVINGS GAME |
| THE ORANGE COUNTY REGISTER | 625 N GRAND AVENUE | | SANTA ANA | CA | 92701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE ORANGE COUNTY REGISTER | 625 N GRAND AVENUE | | SANTA ANA | CA | 92701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TV CROSSWORD - SUNDAY |
| THE ORANGE COUNTY REGISTER | 625 N GRAND AVENUE | | SANTA ANA | CA | 92701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TV JUMBLE - SUNDAY |
| THE ORANGE LEADER | PO BOX 1028 | | ORANGE | TX | 77631-1028 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE OREGONIAN | 1320 SW BROADWAY | ATTN: LEGAL COUNSEL | PORTLAND | OR | 97201 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE OREGONIAN | 1320 SW BROADWAY | | PORTLAND | OR | 97201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE OREGONIAN | 1320 SW BROADWAY | | PORTLAND | OR | 97201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DANA SUMMERS EDITORIAL CARTOONS |
| THE OREGONIAN | 1320 SW BROADWAY | | PORTLAND | OR | 97201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - FOODSTYLES FEATURE PACKAGE |
| THE OREGONIAN | 1320 SW BROADWAY | | PORTLAND | OR | 97201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| THE OREGONIAN | 1320 SW BROADWAY | | PORTLAND | OR | 97201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - INSIDER TRADING |
| THE OREGONIAN | 1320 SW BROADWAY | | PORTLAND | OR | 97201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| THE OREGONIAN | 1320 SW BROADWAY | | PORTLAND | OR | 97201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE OREGONIAN | 1320 SW BROADWAY | | PORTLAND | OR | 97201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| THE OREGONIAN | 1320 SW BROADWAY | | PORTLAND | OR | 97201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE OREGONIAN | 1320 SW BROADWAY | | PORTLAND | OR | 97201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE OREGONIAN | 1320 SW BROADWAY | | PORTLAND | OR | 97201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| THE OREGONIAN | 1320 SW BROADWAY | | PORTLAND | OR | 97201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| THE OREGONIAN | 1320 SW BROADWAY | | PORTLAND | OR | 97201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE OREGONIAN | 1320 SW BROADWAY | | PORTLAND | OR | 97201 | UNITED STATES | REVENUE AGREEMENT - THE TRAVEL CONTENT - SYNDICATED TROUBLESHOOTER |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE ORLANDO SENTINEL | 633 N ORANGE AVENUE | PO BOX 2833 | ORLANDO | FL | 32802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAREERBUILDER |
| THE PADUCAH SUN | PO BOX 2300, 408 KENTUCKY WAY | | PADUCAH | KY | 42001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| THE PADUCAH SUN | PO BOX 2300, 408 KENTUCKY WAY | | PADUCAH | KY | 42001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| THE PADUCAH SUN | PO BOX 2300, 408 KENTUCKY WAY | | PADUCAH | KY | 42001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| THE PADUCAH SUN | PO BOX 2300, 408 KENTUCKY WAY | | PADUCAH | KY | 42001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| THE PADUCAH SUN | PO BOX 2300, 408 KENTUCKY WAY | | PADUCAH | KY | 42001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE PADUCAH SUN | PO BOX 2300, 408 KENTUCKY WAY | | PADUCAH | KY | 42001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| THE PADUCAH SUN | PO BOX 2300, 408 KENTUCKY WAY | | PADUCAH | KY | 42001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE PADUCAH SUN | PO BOX 2300, 408 KENTUCKY WAY | | PADUCAH | KY | 42001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - VARIETY ENTERTAINMENT NEWS SERVICE |
| THE PADUCAH SUN | PO BOX 2300, 408 KENTUCKY WAY | | PADUCAH | KY | 42001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| THE PALLADIUM-TIMES | 140 WEST FIRST STREET | ATTN: LEGAL COUNSEL | OSWEGO | NY | 13126 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE PALLADIUM-TIMES | 140 WEST 1ST STREET | | OSWEGO | NY | 13126 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE PALM BEACH POST | P.O. BOX 24700, 2751 S. DIXIE HWY | ATTN: LEGAL COUNSEL | WEST PALM BEACH | FL | 33416-4700 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE PALM BEACH POST | P.O. BOX 24700, 2751 S. DIXIE HWY | ATTN: LEGAL COUNSEL | WEST PALM BEACH | FL | 33416-4700 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| THE PALM BEACH POST | PO BOX 24700 | | WEST PALM BEACH | FL | 33416-4700 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - 9 TO 5 - DAILY |
| THE PALM BEACH POST | PO BOX 24700 | | WEST PALM BEACH | FL | 33416-4700 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| THE PALM BEACH POST | PO BOX 24700 | | WEST PALM BEACH | FL | 33416-4700 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BREWSTER ROCKIT: SPACE GUY! - DAILY |
| THE PALM BEACH POST | PO BOX 24700 | | WEST PALM BEACH | FL | 33416-4700 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BREWSTER ROCKIT: SPACE GUY! - DAILY |
| THE PALM BEACH POST | PO BOX 24700 | | WEST PALM BEACH | FL | 33416-4700 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| THE PALM BEACH POST | PO BOX 24700 | | WEST PALM BEACH | FL | 33416-4700 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| THE PALM BEACH POST | PO BOX 24700 | | WEST PALM BEACH | FL | 33416-4700 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DANA SUMMERS EDITORIAL CARTOONS |
| THE PALM BEACH POST | PO BOX 24700 | | WEST PALM BEACH | FL | 33416-4700 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| THE PALM BEACH POST | PO BOX 24700 | | WEST PALM BEACH | FL | 33416-4700 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - FOODSTYLES FEATURE PACKAGE |
| THE PALM BEACH POST | PO BOX 24700 | | WEST PALM BEACH | FL | 33416-4700 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - INSIDER TRADING |
| THE PALM BEACH POST | PO BOX 24700 | | WEST PALM BEACH | FL | 33416-4700 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| THE PALM BEACH POST | PO BOX 24700 | | WEST PALM BEACH | FL | 33416-4700 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE PALM BEACH POST | PO BOX 24700 | | WEST PALM BEACH | FL | 33416-4700 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - JUMBLE FOR KIDS - SUNDAY |
| THE PALM BEACH POST | PO BOX 24700 | | WEST PALM BEACH | FL | 33416-4700 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – LATEST LINE |
| THE PALM BEACH POST | PO BOX 24700 | | WEST PALM BEACH | FL | 33416-4700 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE PALM BEACH POST | PO BOX 24700 | | WEST PALM BEACH | FL | 33416-4700 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – LIZ SMITH |
| THE PALM BEACH POST | PO BOX 24700 | | WEST PALM BEACH | FL | 33416-4700 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| THE PALM BEACH POST | PO BOX 24700 | | WEST PALM BEACH | FL | 33416-4700 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE PALM BEACH POST | PO BOX 24700 | | WEST PALM BEACH | FL | 33416-4700 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - MONEY MARKET FUNDS |
| THE PALM BEACH POST | PO BOX 24700 | | WEST PALM BEACH | FL | 33416-4700 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |
| THE PALM BEACH POST | PO BOX 24700 | | WEST PALM BEACH | FL | 33416-4700 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - REAL ESTATE MATTERS |
| THE PALM BEACH POST | PO BOX 24700 | | WEST PALM BEACH | FL | 33416-4700 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - RETIRE SMART |
| THE PALM BEACH POST | PO BOX 24700 | | WEST PALM BEACH | FL | 33416-4700 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE PALM BEACH POST | PO BOX 24700 | | WEST PALM BEACH | FL | 33416-4700 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - SUNDAY JUMBLE CROSSWORDS |
| THE PALM BEACH POST | PO BOX 24700 | | WEST PALM BEACH | FL | 33416-4700 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - SYLVIA - DAILY |
| THE PALM BEACH POST | PO BOX 24700 | | WEST PALM BEACH | FL | 33416-4700 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - THE GOD SQUAD |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE PALM BEACH POST | PO BOX 24700 | | WEST PALM BEACH | FL | 33416-4700 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TRAVEL TROUBLESHOOTER |
| THE PALM BEACH POST | PO BOX 24700 | | WEST PALM BEACH | FL | 33416-4700 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| THE PALM BEACH POST | P.O. BOX 24700, 2751 S. DIXIE HWY | ATTN: LEGAL COUNSEL | WEST PALM BEACH | FL | 33416-4700 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| THE PAMPA NEWS | P.O. BOX 2198 | ATTN: LEGAL COUNSEL | PAMPA | TX | 79066-2198 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE PANTAGRAPH | P.O. BOX 2907 | ATTN: LEGAL COUNSEL | BLOOMINGTON | IL | 61702-2907 | UNITED STATES | ADVERTISING AGREEMENT |
| THE PANTAGRAPH | P.O. BOX 2907 | ATTN: LEGAL COUNSEL | BLOOMINGTON | IL | 61702-2907 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE PANTAGRAPH | P.O. BOX 2907 | ATTN: LEGAL COUNSEL | BLOOMINGTON | IL | 61702-2907 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| THE PANTAGRAPH | 301 W. WASHINGTON | | BLOOMINGTON | IL | 61701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE PANTAGRAPH | 301 W. WASHINGTON | | BLOOMINGTON | IL | 61701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| THE PANTAGRAPH | 301 W. WASHINGTON | | BLOOMINGTON | IL | 61701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| THE PANTAGRAPH | 301 W. WASHINGTON | | BLOOMINGTON | IL | 61701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE PARIS NEWS | BOX 1078 | ATTN: LEGAL COUNSEL | PARIS | TX | 75460 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE PARKERSBURG NEWS | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| THE PARKERSBURG NEWS | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ARIANNA HUFFINGTON COLUMN |
| THE PARKERSBURG NEWS | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE PARKERSBURG NEWS | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE PARKERSBURG NEWS | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - DAILY |
| THE PARKERSBURG NEWS | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - DAILY |
| THE PARKERSBURG NEWS | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE PARKERSBURG NEWS | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| THE PARKERSBURG NEWS | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JULES WITCOVER POLITICS TODAY COLUMN |
| THE PARKERSBURG NEWS | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE PARKERSBURG NEWS | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| THE PARKERSBURG NEWS | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| THE PARKERSBURG NEWS | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| THE PARKERSBURG NEWS | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROSS MACKENZIE COLUMN |
| THE PARKERSBURG NEWS | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE PARKERSBURG NEWS | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SMART COLLECTOR |
| THE PARROT | 1317 BROADWAY | | GALVESTON | TX | 77550 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE PARROT | 1317 BROADWAY | | GALVESTON | TX | 77550 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| THE PATRIOT LEDGER | P.O. BOX 699159 | ATTN: LEGAL COUNSEL | QUINCY | MA | 02269 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE PATRIOT-NEWS | P.O. BOX 2265 | ATTN: LEGAL COUNSEL | HARRISBURG | PA | 17105 | UNITED STATES | ADVERTISING AGREEMENT |
| THE PATRIOT-NEWS | P.O. BOX 2265 | ATTN: LEGAL COUNSEL | HARRISBURG | PA | 17105 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE PATRIOT-NEWS | PO BOX 2265 | | HARRISBURG | PA | 17105 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| THE PATRIOT-NEWS | PO BOX 2265 | | HARRISBURG | PA | 17105 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOTTOM LINERS - DAILY |
| THE PATRIOT-NEWS | PO BOX 2265 | | HARRISBURG | PA | 17105 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE PATRIOT-NEWS | PO BOX 2265 | | HARRISBURG | PA | 17105 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DANA SUMMERS EDITORIAL CARTOONS |
| THE PATRIOT-NEWS | PO BOX 2265 | | HARRISBURG | PA | 17105 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| THE PATRIOT-NEWS | PO BOX 2265 | | HARRISBURG | PA | 17105 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| THE PATRIOT-NEWS | PO BOX 2265 | | HARRISBURG | PA | 17105 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE PATRIOT-NEWS | PO BOX 2265 | | HARRISBURG | PA | 17105 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| THE PATRIOT-NEWS | PO BOX 2265 | | HARRISBURG | PA | 17105 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| THE PATRIOT-NEWS | PO BOX 2265 | | HARRISBURG | PA | 17105 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE PATRIOT-NEWS | PO BOX 2265 | | HARRISBURG | PA | 17105 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TAKING THE KIDS |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE PATRIOT-NEWS | PO BOX 2265 | | HARRISBURG | PA | 17105 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| THE PATRIOT-NEWS | PO BOX 2265 | | HARRISBURG | PA | 17105 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE GOD SQUAD |
| THE PATRIOT-NEWS | PO BOX 2265 | | HARRISBURG | PA | 17105 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SAVINGS GAME |
| THE PATRIOT-NEWS | PO BOX 2265 | | HARRISBURG | PA | 17105 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TV CROSSWORD - SUNDAY |
| THE PATRIOT-NEWS | PO BOX 2265 | | HARRISBURG | PA | 17105 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| THE PAYSON ROUNDUP | P.O. BOX 2520 | ATTN: LEGAL COUNSEL | PAYSON | AZ | 85547 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE PAYSON ROUNDUP | P.O. BOX 2520 | ATTN: LEGAL COUNSEL | PAYSON | AZ | 85547 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| THE PHILADELPHIA TRIBUNE | 520 S. 16TH STREET | | PHILADELPHIA | PA | 19146 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| THE PHILADELPHIA TRIBUNE | 520 S. 16TH STREET | | PHILADELPHIA | PA | 19146 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOUSEBROKEN - SUNDAY |
| THE PHILADELPHIA TRIBUNE | 520 S. 16TH STREET | | PHILADELPHIA | PA | 19146 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE PHILIPPINE STAR | 6TH FLOOR, RFM CORPORATE CENTER PIONEER ST. | | MANDALUYONG CITY | | | PHILLAPINES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE PILOT | 145 PENNSYLVANIA AVENUE | ATTN: LEGAL COUNSEL | SOUTHERN PINES | NC | 28387 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE PILOT | 145 PENNSYLVANIA AVENUE | ATTN: LEGAL COUNSEL | SOUTHERN PINES | NC | 28387 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| THE PINNACLE | 350 SIXTH ST., NO. 102 | | HOLLISTER | CA | 95023 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MATT DAVIES EDITORIAL CARTOONS |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE PINNACLE | 350 SIXTH ST., NO. 102 | | HOLLISTER | CA | 95023 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE PIONEER | 1320 NEILSON AVE SE | | BEMIDJI | MN | 56601-5406 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE PLAIN DEALER | 1801 SUPERIOR AVE. | ATTN: LEGAL COUNSEL | CLEVELAND | OH | 44114 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE PLAIN DEALER | 1801 SUPERIOR AVENUE | | CLEVELAND | OH | 44114 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BANK VS. MONEY FUNDS |
| THE PLAIN DEALER | 1801 SUPERIOR AVENUE | | CLEVELAND | OH | 44114 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ED PERKINS ON TRAVEL |
| THE PLAIN DEALER | 1801 SUPERIOR AVENUE | | CLEVELAND | OH | 44114 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE PLAIN DEALER | 1801 SUPERIOR AVENUE | | CLEVELAND | OH | 44114 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE PLAIN DEALER | 1801 SUPERIOR AVENUE | | CLEVELAND | OH | 44114 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KIPLINGER'S MONEY POWER |
| THE PLAIN DEALER | 1801 SUPERIOR AVENUE | | CLEVELAND | OH | 44114 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| THE PLAIN DEALER | 1801 SUPERIOR AVENUE | | CLEVELAND | OH | 44114 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE PLAIN DEALER | 1801 SUPERIOR AVENUE | | CLEVELAND | OH | 44114 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| THE PLAIN DEALER | 1801 SUPERIOR AVENUE | | CLEVELAND | OH | 44114 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| THE PLAIN DEALER | 1801 SUPERIOR AVENUE | | CLEVELAND | OH | 44114 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE PLAIN DEALER | 1801 SUPERIOR AVENUE | | CLEVELAND | OH | 44114 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - YOUR MONEY BY KIPLINGER |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE POLK COUNTY DEMOCRAT | C/O SUNCOAST MEDIA GROUP, 200 EAST VENICE AVE. | ATTN: LEGAL COUNSEL | VENICE | FL | 34285 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE PONCA CITY NEWS | P.O. BOX 191 | ATTN: LEGAL COUNSEL | PONCA CITY | OK | 74602 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE PONCA CITY NEWS | P.O. BOX 191 | | PONCA CITY | OK | 74601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| THE PONCA CITY NEWS | P.O. BOX 191 | | PONCA CITY | OK | 74601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| THE PONCA CITY NEWS | P.O. BOX 191 | | PONCA CITY | OK | 74601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| THE POPCORN FACTORY | 13970 W LAUREL DR | | LAKE FOREST | IL | 60045 | UNITED STATES | ADDENDUM TO EXISTING-THE POPCORN FACTORY - AD (MISCELLANEOUS) |
| THE POPCORN FACTORY | 13970 W LAUREL DR | | LAKE FOREST | IL | 60045 | UNITED STATES | LICENSING AGREEMENT-POPCORN FACTORY, THE - SUDOKU; THE DAILY CROSSWORD (TOYS/GAMES) |
| THE POST AND COURIER | 134 COLUMBUS STREET | | CHARLESTON | SC | 29403-4800 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE POST AND COURIER | 134 COLUMBUS STREET | | CHARLESTON | SC | 29403-4800 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| THE POST AND COURIER | 134 COLUMBUS STREET | | CHARLESTON | SC | 29403-4800 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| THE POST AND COURIER | 134 COLUMBUS STREET | | CHARLESTON | SC | 29403-4800 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GIL THORP - DAILY |
| THE POST AND COURIER | 134 COLUMBUS STREET | | CHARLESTON | SC | 29403-4800 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| THE POST AND COURIER | 134 COLUMBUS STREET | | CHARLESTON | SC | 29403-4800 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE POST AND COURIER | 134 COLUMBUS STREET | | CHARLESTON | SC | 29403-4800 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE POST AND COURIER | 134 COLUMBUS STREET | | CHARLESTON | SC | 29403-4800 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE POST AND COURIER | 134 COLUMBUS STREET | | CHARLESTON | SC | 29403-4800 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LIZ SMITH |
| THE POST AND COURIER | 134 COLUMBUS STREET | | CHARLESTON | SC | 29403-4800 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| THE POST AND COURIER | 134 COLUMBUS STREET | | CHARLESTON | SC | 29403-4800 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL GREENBERG COLUMN |
| THE POST AND COURIER | 134 COLUMBUS STREET | | CHARLESTON | SC | 29403-4800 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL GREENBERG COLUMN |
| THE POST AND COURIER | 134 COLUMBUS STREET | | CHARLESTON | SC | 29403-4800 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCRABBLEGRAMS - DAILY |
| THE POST AND COURIER | 134 COLUMBUS STREET | | CHARLESTON | SC | 29403-4800 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| THE POST AND COURIER | 134 COLUMBUS STREET | | CHARLESTON | SC | 29403-4800 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE MIDDLETONS - DAILY |
| THE POST AND COURIER | 134 COLUMBUS STREET | | CHARLESTON | SC | 29403-4800 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| THE POST-CRESCENT | GANNETT SATELLITE INFORM. NET, P.O. BOX 59 | ATTN: LEGAL COUNSEL | APPLETON | WI | 54912-0059 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE POST-CRESCENT | 306 W. WASHINGTON ST. | | APPLETON | WI | 54911 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE POST-CRESCENT | 306 W. WASHINGTON ST. | | APPLETON | WI | 54911 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE POST-CRESCENT | 306 W. WASHINGTON ST. | | APPLETON | WI | 54911 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| THE POST-CRESCENT | 306 W. WASHINGTON ST. | | APPLETON | WI | 54911 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE POST-CRESCENT | 306 W. WASHINGTON ST. | | APPLETON | WI | 54911 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE POST-CRESCENT | 306 W. WASHINGTON ST. | | APPLETON | WI | 54911 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY PET WORLD |
| THE POST-CRESCENT | 306 W. WASHINGTON ST. | | APPLETON | WI | 54911 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE POST-CRESCENT | 306 W. WASHINGTON ST. | | APPLETON | WI | 54911 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE GOD SQUAD |
| THE POST-CRESCENT | 306 W. WASHINGTON ST. | | APPLETON | WI | 54911 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE POST-JOURNAL | 1500 MAIN ST. | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE POST-JOURNAL | PO BOX 190 | | JAMESTOWN | NY | 14701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| THE POST-JOURNAL | PO BOX 190 | | JAMESTOWN | NY | 14701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ARIANNA HUFFINGTON COLUMN |
| THE POST-JOURNAL | PO BOX 190 | | JAMESTOWN | NY | 14701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| THE POST-JOURNAL | PO BOX 190 | | JAMESTOWN | NY | 14701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE POST-JOURNAL | PO BOX 190 | | JAMESTOWN | NY | 14701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE POST-JOURNAL | PO BOX 190 | | JAMESTOWN | NY | 14701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE POST-JOURNAL | PO BOX 190 | | JAMESTOWN | NY | 14701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JULES WITCOVER POLITICS TODAY COLUMN |
| THE POST-JOURNAL | PO BOX 190 | | JAMESTOWN | NY | 14701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE POST-JOURNAL | PO BOX 190 | | JAMESTOWN | NY | 14701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| THE POST-JOURNAL | PO BOX 190 | | JAMESTOWN | NY | 14701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| THE POST-JOURNAL | PO BOX 190 | | JAMESTOWN | NY | 14701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| THE POST-JOURNAL | PO BOX 190 | | JAMESTOWN | NY | 14701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| THE POST-JOURNAL | PO BOX 190 | | JAMESTOWN | NY | 14701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROSS MACKENZIE COLUMN |
| THE POST-JOURNAL | PO BOX 190 | | JAMESTOWN | NY | 14701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE POST-JOURNAL | PO BOX 190 | | JAMESTOWN | NY | 14701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SMART COLLECTOR |
| THE POST-STANDARD | PO BOX 8825, MAILSTOP12200-000000-1502 | ATTN: LEGAL COUNSEL | WILMINGTON | DE | 19801-8825 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE POST-STANDARD | PO BOX 4915 | | SYRACUSE | NY | 13221 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - DAILY |
| THE POST-STANDARD | PO BOX 4915 | | SYRACUSE | NY | 13221 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - SUNDAY |
| THE POST-STANDARD | PO BOX 4915 | | SYRACUSE | NY | 13221 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BRENDA STARR - DAILY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE POST-STANDARD | PO BOX 4915 | | SYRACUSE | NY | 13221 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – CAL THOMAS COLUMN |
| THE POST-STANDARD | PO BOX 4915 | | SYRACUSE | NY | 13221 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – DAILY BRIDGE CLUB – DAILY |
| THE POST-STANDARD | PO BOX 4915 | | SYRACUSE | NY | 13221 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – GASOLINE ALLEY – DAILY |
| THE POST-STANDARD | PO BOX 4915 | | SYRACUSE | NY | 13221 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – GIL THORP - DAILY |
| THE POST-STANDARD | PO BOX 4915 | | SYRACUSE | NY | 13221 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – JACK OHMAN EDITORIAL CARTOONS |
| THE POST-STANDARD | PO BOX 4915 | | SYRACUSE | NY | 13221 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – JUMBLE - DAILY |
| THE POST-STANDARD | PO BOX 4915 | | SYRACUSE | NY | 13221 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – KATHY KRISTOF |
| THE POST-STANDARD | PO BOX 4915 | | SYRACUSE | NY | 13221 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – MY ANSWER |
| THE POST-STANDARD | PO BOX 4915 | | SYRACUSE | NY | 13221 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – QUOTE-ACROSTIC |
| THE POST-STANDARD | PO BOX 4915 | | SYRACUSE | NY | 13221 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – SOUNDSCAN |
| THE POST-STANDARD | PO BOX 4915 | | SYRACUSE | NY | 13221 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – SUNDAY JUMBLE |
| THE POST-STANDARD | PO BOX 4915 | | SYRACUSE | NY | 13221 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – THE BEST OF DAVE BARRY |
| THE POST-STANDARD | PO BOX 4915 | | SYRACUSE | NY | 13221 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – WALT HANDELSMAN EDITORIAL CARTOONS |
| THE POST-STANDARD | PO BOX 4915 | | SYRACUSE | NY | 13221 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – WAYNE STAYSKAL EDITORIAL CARTOONS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE POST-STANDARD | PO BOX 8825, MAILSTOP12200-000000-1502 | ATTN: LEGAL COUNSEL | WILMINGTON | DE | 19801-8825 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| THE POST-STAR | LAWRENCE & COOPER STREETS | ATTN: LEGAL COUNSEL | GLENS FALLS | NY | 12801 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE POST-STAR | PO BOX 2157 | | GLENS FALLS | NY | 12801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE POST-STAR | PO BOX 2157 | | GLENS FALLS | NY | 12801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE POST-STAR | PO BOX 2157 | | GLENS FALLS | NY | 12801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE POST-STAR | PO BOX 2157 | | GLENS FALLS | NY | 12801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| THE POST-STAR | PO BOX 2157 | | GLENS FALLS | NY | 12801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OBSERVER CROSSWORD |
| THE POST-STAR | ATTN: CLASSIFIED ADVERTISING | PO BOX 2157 | GLENS FALLS | NY | 12801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| THE POST-STAR | PO BOX 2157 | | GLENS FALLS | NY | 12801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE POST-STAR | PO BOX 2157 | | GLENS FALLS | NY | 12801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| THE POST-STAR | PO BOX 2157 | | GLENS FALLS | NY | 12801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE POST-STAR | PO BOX 2157 | | GLENS FALLS | NY | 12801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TV CROSSWORD - SUNDAY |
| THE PRESS DEMOCRAT | P.O. BOX 569 | ATTN: LEGAL COUNSEL | SANTA ROSA | CA | 95402 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE PRESS DEMOCRAT | PO BOX 569 | | SANTA ROSA | CA | 95402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| THE PRESS DEMOCRAT | PO BOX 569 | | SANTA ROSA | CA | 95402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK DR. H |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE PRESS DEMOCRAT | P. O. BOX 569 | ATTN.: ALEJANDRO OYUELA | SANTA ROSA | CA | 95402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| THE PRESS DEMOCRAT | ATTN: SALLY BREEDEN - P.O. BOX 569 | | SANTA ROSA | CA | 95402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE PRESS DEMOCRAT | PO BOX 569 | | SANTA ROSA | CA | 95402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| THE PRESS DEMOCRAT | PO BOX 569 | | SANTA ROSA | CA | 95402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - INSIDER TRADING |
| THE PRESS DEMOCRAT | PO BOX 569 | | SANTA ROSA | CA | 95402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JOYCE LAIN KENNEDY-CAREERS NOW |
| THE PRESS DEMOCRAT | PO BOX 569 | | SANTA ROSA | CA | 95402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE PRESS DEMOCRAT | PO BOX 569 | | SANTA ROSA | CA | 95402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KATHY KRISTOF |
| THE PRESS DEMOCRAT | ATTN: SALLY BREEDEN - P.O. BOX 569 | | SANTA ROSA | CA | 95402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE PRESS DEMOCRAT | PO BOX 569 | | SANTA ROSA | CA | 95402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE PRESS DEMOCRAT | PO BOX 569 | | SANTA ROSA | CA | 95402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MEDICAL EDGE FROM MAYO CLINIC |
| THE PRESS DEMOCRAT | PO BOX 569 | | SANTA ROSA | CA | 95402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PREMIUM HEALTH NEWS SERVICE |
| THE PRESS DEMOCRAT | PO BOX 569 | | SANTA ROSA | CA | 95402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE PRESS DEMOCRAT | P. O. BOX 569 | ATTN.: ALEJANDRO OYUELA | SANTA ROSA | CA | 95402 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – REAL ESTATE MATTERS |
| THE PRESS DEMOCRAT | PO BOX 569 | | SANTA ROSA | CA | 95402 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – SUCCESSFUL INVESTING |
| THE PRESS DEMOCRAT | PO BOX 569 | | SANTA ROSA | CA | 95402 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – SUDOKU – DAILY |
| THE PRESS DEMOCRAT | PO BOX 569 | | SANTA ROSA | CA | 95402 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – THE TV CROSSWORD – SUNDAY |
| THE PRESS DEMOCRAT | PO BOX 569 | | SANTA ROSA | CA | 95402 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – WALT HANDELSMAN EDITORIAL CARTOONS |
| THE PRESS DEMOCRAT | P. O. BOX 569 | ATTN: LEGAL COUNSEL | SANTA ROSA | CA | 95402 | UNITED STATES | REVENUE AGREEMENT – ZAP2IT ONLINE MOVIES |
| THE PRESS OF ATLANTIC CITY | 1000 W. WASHINGTON AVENUE | | PLEASANTVILLE | NJ | 08232 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – ADVERTORIAL SPECIAL SECTION SUBSCRIPTION |
| THE PRESS OF ATLANTIC CITY | 1000 WEST WASHINGTON AVENUE | | PLEASANTVILLE | NJ | 08232-3816 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – DAILY BRIDGE CLUB - DAILY |
| THE PRESS OF ATLANTIC CITY | 1000 W. WASHINGTON AVE. | | PLEASANTVILLE | NJ | 08232-0386 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – JUMBLE - DAILY |
| THE PRESS OF ATLANTIC CITY | 1000 W. WASHINGTON AVE. | | PLEASANTVILLE | NJ | 08232-0386 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – LEONARD PITTS JR. COLUMN |
| THE PRESS OF ATLANTIC CITY | 1000 WEST WASHINGTON AVENUE | | PLEASANTVILLE | NJ | 08232-3816 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – OP ART CARICATURES/ILLUSTRATIONS |
| THE PRESS OF ATLANTIC CITY | 1000 W. WASHINGTON AVENUE | | PLEASANTVILLE | NJ | 08232 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – REAL ESTATE MATTERS |
| THE PRESS OF ATLANTIC CITY | 1000 W. WASHINGTON AVE. | | PLEASANTVILLE | NJ | 08232-0386 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – SCOPIN' THE SOAPS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE PRESS OF ATLANTIC CITY | DEVINS LANE | | PLEASANTVILLE | NJ | 08232 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| THE PRESS-ENTERPRISE | 3512 14TH STREET | ATTN: LEGAL COUNSEL | RIVERSIDE | CA | 92502 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE PRESS-ENTERPRISE | 3512 14TH STREET | ATTN: LEGAL COUNSEL | RIVERSIDE | CA | 92502 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| THE PRESS-ENTERPRISE | PO BOX 792 | | RIVERSIDE | CA | 92502-0792 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY RACING FORM'S CONSENSUS |
| THE PRESS-ENTERPRISE | PO BOX 792 | | RIVERSIDE | CA | 92502 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DANA SUMMERS EDITORIAL CARTOONS |
| THE PRESS-ENTERPRISE | PO BOX 792 | | RIVERSIDE | CA | 92502-0792 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DANA SUMMERS EDITORIAL CARTOONS |
| THE PRESS-ENTERPRISE | PO BOX 792 | | RIVERSIDE | CA | 92502-0792 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE PRESS-ENTERPRISE | PO BOX 792 | | RIVERSIDE | CA | 92502-0792 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KIDS & MONEY BY STEVE ROSEN |
| THE PRESS-ENTERPRISE | PO BOX 792 | | RIVERSIDE | CA | 92502-0792 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE PRESS-ENTERPRISE | PO BOX 792 | | RIVERSIDE | CA | 92502 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE PRESS-ENTERPRISE | PO BOX 792 | | RIVERSIDE | CA | 92502-0792 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MARY SANCHEZ COLUMN |
| THE PRESS-ENTERPRISE | PO BOX 792 | | RIVERSIDE | CA | 92502-0792 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE PRESS-ENTERPRISE | PO BOX 792 | | RIVERSIDE | CA | 92502-0792 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE PRESS-ENTERPRISE | PO BOX 792 | | RIVERSIDE | CA | 92502-0792 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TV JUMBLE - SUNDAY |
| THE PRESS-ENTERPRISE | PO BOX 792 | | RIVERSIDE | CA | 92502-0792 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - VICTOR DAVIS HANSON COLUMN |
| THE PRINCE GEORGE CITIZEN | 150 BRUNSWICK STREET, P.O. BOX 5700 | ATTN: LEGAL COUNSEL | PRINCE GEORGE | BC | V2L 5K9 | CANADA | ADVERTISING AGREEMENT |
| THE PRINCE GEORGE CITIZEN | 150 BRUNSWICK STREET, P.O. BOX 5700 | ATTN: LEGAL COUNSEL | PRINCE GEORGE | BC | V2L 5K9 | CANADA | REVENUE AGREEMENT - STV E |
| THE PRINCE GEORGE CITIZEN | P.O. BOX 5700 | | PRINCE GEORGE | BC | V2L 5K9 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE PRINCE GEORGE CITIZEN | P.O. BOX 5700 | | PRINCE GEORGE | BC | V2L 5K9 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| THE PRINCE GEORGE CITIZEN | 150 BRUNSWICK STREET, P.O. BOX 5700 | ATTN: LEGAL COUNSEL | PRINCE GEORGE | BC | V2L 5K9 | CANADA | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| THE PROGRESS | P.O. BOX 291 | ATTN: LEGAL COUNSEL | CLEARFIELD | PA | 16830 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE PROGRESS | 206 E. LOCUST ST., P.O. BOX 291 | | CLEARFIELD | PA | 16830 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DANA SUMMERS EDITORIAL CARTOONS |
| THE PROGRESS | 206 E. LOCUST ST., P.O. BOX 291 | | CLEARFIELD | PA | 16830 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE PROGRESS | 206 E. LOCUST ST., P.O. BOX 291 | | CLEARFIELD | PA | 16830 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| THE PROGRESS | 206 E. LOCUST ST., P.O. BOX 291 | | CLEARFIELD | PA | 16830 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| THE PROGRESS-INDEX | 15 FRANKLIN STREET | ATTN: LEGAL COUNSEL | PETERSBURG | VA | 23803 | UNITED STATES | ADVERTISING AGREEMENT |
| THE PROGRESS-INDEX | 15 FRANKLIN STREET | ATTN: LEGAL COUNSEL | PETERSBURG | VA | 23803 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE PROGRESS-INDEX | 15 FRANKLIN STREET | ATTN: LEGAL COUNSEL | PETERSBURG | VA | 23803 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| THE PROGRESS-INDEX | 15 FRANKLIN ST. | | PETERSBURG | VA | 23804 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |
| THE PROSPECTOR/NIGHT LIFE | P O BOX 13335 | | WICHITA | KS | 67213 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| THE PROVIDENCE JOURNAL | 75 FOUNTAIN ST. | ATTN: LEGAL COUNSEL | PROVIDENCE | RI | 02902 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE PROVIDENCE JOURNAL | 75 FOUNTAIN ST. | ATTN: LEGAL COUNSEL | PROVIDENCE | RI | 02902 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| THE PROVIDENCE JOURNAL | 75 FOUNTAIN STREET | | PROVIDENCE | RI | 02902 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| THE PROVIDENCE JOURNAL | 75 FOUNTAIN STREET | | PROVIDENCE | RI | 02902 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| THE PROVIDENCE JOURNAL | 75 FOUNTAIN STREET | | PROVIDENCE | RI | 02902 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| THE PROVIDENCE JOURNAL | 75 FOUNTAIN STREET | | PROVIDENCE | RI | 02902 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| THE PROVIDENCE JOURNAL | 75 FOUNTAIN STREET | | PROVIDENCE | RI | 02902 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE PROVIDENCE JOURNAL | 75 FOUNTAIN STREET | | PROVIDENCE | RI | 02902 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| THE PROVIDENCE JOURNAL | 75 FOUNTAIN STREET | | PROVIDENCE | RI | 02902 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE PROVIDENCE JOURNAL | 75 FOUNTAIN STREET | | PROVIDENCE | RI | 02902 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE PROVIDENCE JOURNAL | 75 FOUNTAIN STREET | | PROVIDENCE | RI | 02902 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE PUEBLO CHIEFTAIN | P.O. BOX 4040 | ATTN: LEGAL COUNSEL | PUEBLO | CO | 81003-4040 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE PUEBLO CHIEFTAIN | P.O. BOX 4040 | | PUEBLO | CO | 81003-4040 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE PUEBLO CHIEFTAIN | P.O. BOX 4040 | | PUEBLO | CO | 81003-4040 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| THE PUEBLO CHIEFTAIN | P.O. BOX 4040 | | PUEBLO | CO | 81003-4040 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| THE PUEBLO CHIEFTAIN | P.O. BOX 4040 | | PUEBLO | CO | 81003-4040 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE PUEBLO CHIEFTAIN | P.O. BOX 4040 | | PUEBLO | CO | 81003-4040 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| THE PUEBLO CHIEFTAIN | P.O. BOX 4040 | | PUEBLO | CO | 81003-4040 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - VICTOR DAVIS HANSON COLUMN |
| THE RECORD | P.O. BOX 900 | ATTN: LEGAL COUNSEL | STOCKTON | CA | 95201 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE RECORD | 150 RIVER STREET | ATTN: LEGAL COUNSEL | HACKENSACK | NJ | 07601 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE RECORD | 150 RIVER STREET | ATTN: LEGAL COUNSEL | HACKENSACK | NJ | 07601 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK - PRINT |
| THE RECORD | P.O. BOX 900 | ATTN: LEGAL COUNSEL | STOCKTON | CA | 95201 | UNITED STATES | ADVERTISING AGREEMENT - NAT'L ADS |
| THE RECORD | 150 RIVER STREET | | HACKENSACK | NJ | 07601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANA VECIANA-SUAREZ |
| THE RECORD | P.O. BOX 900 | | STOCKTON | CA | 95201-0900 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| THE RECORD | 150 RIVER STREET | | HACKENSACK | NJ | 07601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| THE RECORD | 150 RIVER STREET | | HACKENSACK | NJ | 07601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE RECORD | 150 RIVER STREET | | HACKENSACK | NJ | 07601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BANK VS. MONEY FUNDS |
| THE RECORD | 150 RIVER STREET | | HACKENSACK | NJ | 07601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOTTOM LINERS - DAILY |
| THE RECORD | P.O. BOX 900 | | STOCKTON | CA | 95201-0900 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE RECORD | P.O. BOX 900 | | STOCKTON | CA | 95201-0900 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| THE RECORD | 150 RIVER STREET | | HACKENSACK | NJ | 07601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| THE RECORD | 150 RIVER STREET | | HACKENSACK | NJ | 07601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ED PERKINS ON TRAVEL |
| THE RECORD | 160 KING ST. E., | | KITCHENER | ON | N2G 4E5 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE RECORD | 150 RIVER STREET | | HACKENSACK | NJ | 07601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOME DO IT |
| THE RECORD | 150 RIVER STREET | | HACKENSACK | NJ | 07601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOUSEBROKEN - SUNDAY |
| THE RECORD | 501 BROADWAY | | TROY | NY | 12181 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| THE RECORD | P.O. BOX 900 | | STOCKTON | CA | 95201-0900 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE RECORD | 150 RIVER STREET | | HACKENSACK | NJ | 07601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE RECORD | 501 BROADWAY | | TROY | NY | 12181 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE RECORD | 160 KING ST. E., | | KITCHENER | ON | N2G 4E5 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE RECORD | P.O. BOX 900 | | STOCKTON | CA | 95201-0900 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KIDS & MONEY BY STEVE ROSEN |

Page 771 of 943

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE RECORD | P. O. BOX 900 | | STOCKTON | CA | 95201-0900 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE RECORD | 150 RIVER STREET | | HACKENSACK | NJ | 07601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE RECORD | 150 RIVER STREET | | HACKENSACK | NJ | 07601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| THE RECORD | 150 RIVER STREET | | HACKENSACK | NJ | 07601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE RECORD | 150 RIVER STREET | | HACKENSACK | NJ | 07601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOVE IS& - DAILY |
| THE RECORD | P. O. BOX 900 | | STOCKTON | CA | 95201-0900 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MARY SANCHEZ COLUMN |
| THE RECORD | P. O. BOX 900 | | STOCKTON | CA | 95201-0900 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| THE RECORD | 150 RIVER STREET | | HACKENSACK | NJ | 07601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| THE RECORD | 150 RIVER STREET | | HACKENSACK | NJ | 07601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PREMIUM HEALTH NEWS SERVICE |
| THE RECORD | 150 RIVER STREET | | HACKENSACK | NJ | 07601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| THE RECORD | P. O. BOX 900 | | STOCKTON | CA | 95201-0900 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCOPIN' THE SOAPS |
| THE RECORD | 150 RIVER STREET | | HACKENSACK | NJ | 07601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SOUNDSCAN |
| THE RECORD | 501 BROADWAY | | TROY | NY | 12181 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE RECORD | 150 RIVER STREET | | HACKENSACK | NJ | 07601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE CROSSWORDS |
| THE RECORD | 150 RIVER STREET | | HACKENSACK | NJ | 07601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TAKING THE KIDS |
| THE RECORD | 150 RIVER STREET | | HACKENSACK | NJ | 07601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| THE RECORD | 150 RIVER STREET | | HACKENSACK | NJ | 07601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |
| THE RECORD | P. O. BOX 900 | | STOCKTON | CA | 95201-0900 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE RECORD | P. O. BOX 900 | | STOCKTON | CA | 95201-0900 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SAVINGS GAME |
| THE RECORD | 150 RIVER STREET | | HACKENSACK | NJ | 07601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TRAVEL TROUBLESHOOTER |
| THE RECORD | 150 RIVER STREET | | HACKENSACK | NJ | 07601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TUESDAYS WITH MITCH COLUMN |
| THE RECORD | 150 RIVER STREET | | HACKENSACK | NJ | 07601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - VARIETY ENTERTAINMENT NEWS SERVICE |
| THE RECORD | P. O. BOX 900 | | STOCKTON | CA | 95201-0900 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WOLFGANG PUCK'S KITCHEN |
| THE RECORD | P. O. BOX 900 | | STOCKTON | CA | 95201-0900 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WOLFGANG PUCK'S KITCHEN |
| THE RECORD | P. O. BOX 900 | | STOCKTON | CA | 95201-0900 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WORD SALSA - DAILY |
| THE RECORD DELTA | P. O. BOX 550 | ATTN: LEGAL COUNSEL | BUCKHANNON | WV | 26201 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE RECORDER | 1 VENNER STREET | ATTN: LEGAL COUNSEL | AMSTERDAM | NY | 12010 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE RECORDER | 1 VENNER ROAD | | AMSTERDAM | NY | 12010-5617 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE RECORDER | 1 VENNER ROAD | | AMSTERDAM | NY | 12010-5617 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| THE RECORDER | PO BOX 1367 | | GREENFIELD | MA | 01302 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE RECORDER | 1 VENNER ROAD | | AMSTERDAM | NY | 12010-5617 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE RECORDER | 1 VENNER ROAD | | AMSTERDAM | NY | 12010-5617 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE RECORDER | 1 VENNER ROAD | | AMSTERDAM | NY | 12010-5617 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE RECORDER | PO BOX 1367 | | GREENFIELD | MA | 01302 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| THE RECORDER | 1 VENNER ROAD | | AMSTERDAM | NY | 12010-5617 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| THE RECORDER | PO BOX 1367 | | GREENFIELD | MA | 01302 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |
| THE RECORDER | PO BOX 1367 | | GREENFIELD | MA | 01302 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TV JUMBLE - SUNDAY |
| THE RECORDER AND TIMES | P.O. BOX 10 | ATTN: LORI ABRAMS | BROCKVILLE | ON | K6V 5T8 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE RECORDER AND TIMES | P.O. BOX 10 | ATTN: LORI ABRAMS | BROCKVILLE | ON | K6V 5T8 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE RED AND BLACK | 540 BAXTER STREET | | ATHENS | GA | 30605 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE REFLECTOR | PO BOX 2020, 20 NW 20TH AVENUE | | CALGARY | AB | TE3 6K6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| THE REGIONAL NEWS | 12243 S. HARLEM AVENUE | | PALOS HEIGHTS | IL | 60463 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| THE REGISTER CITIZEN | 190 WATER STREET | | TORRINGTON | CT | 06790 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE REGISTER CITIZEN | 190 WATER STREET | | TORRINGTON | CT | 06790 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| THE REGISTER CITIZEN | 190 WATER STREET | | TORRINGTON | CT | 06790 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE REGISTER-GUARD | P.O. BOX 10188 | ATTN: LEGAL COUNSEL | EUGENE | OR | 97440 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE REGISTER-GUARD | PO BOX 10188 | | EUGENE | OR | 97440 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| THE REGISTER-GUARD | PO BOX 10188 | | EUGENE | OR | 97440 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| THE REGISTER-GUARD | PO BOX 10188 | | EUGENE | OR | 97440 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| THE REGISTER-GUARD | PO BOX 10188 | | EUGENE | OR | 97440 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ED PERKINS ON TRAVEL |
| THE REGISTER-GUARD | PO BOX 10188 | | EUGENE | OR | 97440 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| THE REGISTER-GUARD | PO BOX 10188 | | EUGENE | OR | 97440 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE REGISTER-GUARD | PO BOX 10188 | | EUGENE | OR | 97440 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| THE REGISTER-GUARD | PO BOX 10188 | | EUGENE | OR | 97440 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE REGISTER-GUARD | PO BOX 10188 | | EUGENE | OR | 97440 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| THE REGISTER-GUARD | PO BOX 10188 | | EUGENE | OR | 97440 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |
| THE REGISTER-GUARD | PO BOX 10188 | | EUGENE | OR | 97440 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |
| THE REGISTER-GUARD | PO BOX 10188 | | EUGENE | OR | 97440 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL GREENBERG COLUMN |
| THE REGISTER-GUARD | PO BOX 10188 | | EUGENE | OR | 97440 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |
| THE REGISTER-GUARD | PO BOX 10188 | | EUGENE | OR | 97440 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |
| THE REGISTER-GUARD | PO BOX 10188 | | EUGENE | OR | 97440 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE REGISTER-GUARD | PO BOX 10188 | | EUGENE | OR | 97440 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TAKING THE KIDS |
| THE REGISTER-GUARD | PO BOX 10188 | | EUGENE | OR | 97440 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TV JUMBLE - SUNDAY |
| THE REGISTER-GUARD | PO BOX 10188 | | EUGENE | OR | 97440 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WILLIAM PFAFF COLUMN |
| THE REGISTER-HERALD | PO DRAWER 'P' | | BECKLEY | WV | 22813 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE REGISTER-MAIL | 140 SOUTH PRAIRIE STREET | ATTN: LEGAL COUNSEL | GALESBURG | IL | 61401 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE REGISTER-MAIL | 140 SOUTH PRAIRIE STREET | ATTN: LEGAL COUNSEL | GALESBURG | IL | 61401 | UNITED STATES | ADVERTISING AGREEMENT - LOCAL AD SALES |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE REGISTER-MAIL | 140 SOUTH PRAIRIE STREET | ATTN: LEGAL COUNSEL | GALESBURG | IL | 61401 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT - MULTIPLE PRODUCTS |
| THE REGISTER-NEWS | P. O. BOX 489 | ATTN: LEGAL COUNSEL | MOUNT VERNON | IL | 62864 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE REGISTER-NEWS | 911 BROADWAY, P.O. BOX 489 | | MOUNT VERNON | IL | 62864 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE REPORTER | P.O. BOX 630, 33 WEST 2ND STREET | ATTN: LEGAL COUNSEL | FOND DU LAC | WI | 54936-0630 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE REPORTER | 916 COTTING LANE | | VACAVILLE | CA | 95688 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| THE REPORTER | PO BOX 630 | | FOND DU LAC | WI | 54936 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| THE REPORTER | PO BOX 630 | | FOND DU LAC | WI | 54936 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| THE REPORTER | PO BOX 630 | | FOND DU LAC | WI | 54936 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE REPORTER | 916 COTTING LANE | | VACAVILLE | CA | 95688 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE REPORTER | 307 DERSTINE AVENUE | | LANSDALE | PA | 19446 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE CROSSWORDS - DAILY |
| THE REPORTER | 916 COTTING LANE | | VACAVILLE | CA | 95688 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| THE REPORTER | 916 COTTING LANE | | VACAVILLE | CA | 95688 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE REPORTER | 916 COTTING LANE | | VACAVILLE | CA | 95688 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MARK RUSSELL |
| THE REPORTER | PO BOX 630 | | FOND DU LAC | WI | 54936 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MATT DAVIES EDITORIAL CARTOONS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE REPORTER | 916 COTTING LANE | | VACAVILLE | CA | 95688 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |
| THE REPORTER | PO BOX 630 | | FOND DU LAC | WI | 54936 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE REPOSITORY | PO BOX 9901 | | CANTON | OH | 44702 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - DAILY |
| THE REPOSITORY | PO BOX 9901 | | CANTON | OH | 44702 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE REPOSITORY | PO BOX 9901 | | CANTON | OH | 44702 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE REPOSITORY | PO BOX 9901 | | CANTON | OH | 44702 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| THE REPOSITORY | PO BOX 9901 | | CANTON | OH | 44702 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PREMIUM HEALTH NEWS SERVICE |
| THE REPOSITORY | PO BOX 9901 | | CANTON | OH | 44702 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE REPOSITORY | PO BOX 9901 | | CANTON | OH | 44702 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE REPUBLIC | 333 SECOND ST | ATTN: LEGAL COUNSEL | COLUMBUS | IN | 47201 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE REPUBLIC | 333 SECOND ST | ATTN: LEGAL COUNSEL | COLUMBUS | IN | 47201 | UNITED STATES | REVENUE AGREEMENT - SELECT TV TAB |
| THE REPUBLIC | 333 2ND STREET | | COLUMBUS | IN | 47201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| THE REPUBLIC | 333 2ND STREET | | COLUMBUS | IN | 47201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE REPUBLIC | 333 2ND STREET | | COLUMBUS | IN | 47201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE REPUBLIC | 333 2ND STREET | | COLUMBUS | IN | 47201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCOPIN' THE SOAPS |
| THE REPUBLIC | 333 2ND STREET | | COLUMBUS | IN | 47201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU – DAILY |
| THE REPUBLICAN | 1860 MAIN STREET | ATTN: LEGAL COUNSEL | SPRINGFIELD | MA | 01101 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE REPUBLICAN | PO BOX 326 | ATTN: LEGAL COUNSEL | OAKLAND | MD | 21550 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE REPUBLICAN | P. O. BOX 2350 | | SPRINGFIELD | MA | 11022 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE REPUBLICAN | P. O. BOX 2350 | | SPRINGFIELD | MA | 11022 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| THE REPUBLICAN | P. O. BOX 2350 | | SPRINGFIELD | MA | 11022 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - FOODSTYLES FEATURE PACKAGE |
| THE REPUBLICAN | P. O. BOX 2350 | | SPRINGFIELD | MA | 11022 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GIL THORP - DAILY |
| THE REPUBLICAN | P. O. BOX 2350 | | SPRINGFIELD | MA | 11022 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE REPUBLICAN | P. O. BOX 2350 | | SPRINGFIELD | MA | 11022 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE REPUBLICAN | P. O. BOX 2350 | | SPRINGFIELD | MA | 11022 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE REPUBLICAN | P. O. BOX 2350 | | SPRINGFIELD | MA | 11022 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TAKING THE KIDS |
| THE REPUBLICAN | P. O. BOX 2350 | | SPRINGFIELD | MA | 11022 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| THE REPUBLICAN | P. O. BOX 2350 | | SPRINGFIELD | MA | 11022 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE REPUBLICAN | P. O. BOX 2350 | | SPRINGFIELD | MA | 11022 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| THE REVEILLE | 39 HODGES HALL LSU | | BATON ROUGE | LA | 70813 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |
| THE REVERE INDEPENDENT NEWSPAPER GROUP | 327 BROADWAY | | REVERE | MA | 02151 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| THE REVERE INDEPENDENT NEWSPAPER GROUP | 327 BROADWAY | | REVERE | MA | 02151 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WORD SALSA - DAILY |
| THE REVIEW | OGDEN NEWSPAPERS | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | ADVERTISING AGREEMENT |
| THE REVIEW | OGDEN NEWSPAPERS | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE REVIEW | OGDEN NEWSPAPERS | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| THE RIVER PRESS | P. O. BOX 69, 1114 FRONT ST. | | FORT BENTON | MT | 59442-0069 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| THE ROANOKE TIMES | P.O. BOX 2491, ATTN: STEPHANIE OGILVIE | | ROANOKE | VA | 24010 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE ROANOKE TIMES | P.O. BOX 2491, ATTN: STEPHANIE OGILVIE | | ROANOKE | VA | 24010 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GIL THORP - DAILY |
| THE ROANOKE TIMES | P.O. BOX 2491, ATTN: STEPHANIE OGILVIE | | ROANOKE | VA | 24010 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE ROANOKE TIMES | P.O. BOX 2491, ATTN: STEPHANIE OGILVIE | | ROANOKE | VA | 24010 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE ROANOKE TIMES | P.O. BOX 2491, ATTN: STEPHANIE OGILVIE | | ROANOKE | VA | 24010 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – LEONARD PITTS JR. COLUMN |
| THE ROANOKE TIMES | P.O. BOX 2491, ATTN: STEPHANIE OGILVIE | | ROANOKE | VA | 24010 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – MY ANSWER |
| THE ROANOKE TIMES | P.O. BOX 2491, ATTN: STEPHANIE OGILVIE | | ROANOKE | VA | 24010 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – OP ART CARICATURES/ILLUSTRATIONS |
| THE ROANOKE TIMES | P.O. BOX 2491, ATTN: STEPHANIE OGILVIE | | ROANOKE | VA | 24010 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – SUNDAY JUMBLE |
| THE ROANOKE TIMES | P.O. BOX 2491, ATTN: STEPHANIE OGILVIE | | ROANOKE | VA | 24010 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – THE SUNDAY CROSSWORDS |
| THE ROCHESTER BUS. JOURNAL | 55 ST. PAUL STREET | | ROCHESTER | NY | 14604 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – JACK OHMAN EDITORIAL CARTOONS |
| THE ROCK ISLAND ARGUS | PO BOX 3160 | ATTN: LEGAL COUNSEL | ROCK ISLAND | IL | 61204 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |
| THE ROCKET | 220 ECB | | SLIPPERY ROCK | PA | 16057 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – SUDOKU – DAILY |
| THE ROCKET | 220 ECB | | SLIPPERY ROCK | PA | 16057 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – SUDOKU – SUNDAY |
| THE ROYAL GAZETTE LTD. | PAR-LA-VILLE ROAD | | HAMILTON 5 | | E1 9XN | UNITED KINGDOM | REVENUE AGREEMENT – SYNDICATED CONTENT – LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| THE ROYAL GAZETTE LTD. | PAR-LA-VILLE ROAD | | HAMILTON 5 | | E1 9XN | UNITED KINGDOM | REVENUE AGREEMENT – SYNDICATED CONTENT – SUCCESSFUL INVESTING |
| THE RUIDOSO NEWS | PO BOX 128 | | RUIDOSO | NM | 88355 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – ANIMAL CRACKERS – DAILY |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE RUIDOSO NEWS | PO BOX 128 | | RUIDOSO | NM | 88355 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - DAILY |
| THE RUIDOSO NEWS | PO BOX 128 | | RUIDOSO | NM | 88355 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| THE RUIDOSO NEWS | PO BOX 128 | | RUIDOSO | NM | 88355 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA BLACK |
| THE RUIDOSO NEWS | PO BOX 128 | | RUIDOSO | NM | 88355 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE RUIDOSO NEWS | PO BOX 128 | | RUIDOSO | NM | 88355 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE RUIDOSO NEWS | PO BOX 128 | | RUIDOSO | NM | 88355 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MISCELLANEOUS |
| THE RUIDOSO NEWS | PO BOX 128 | | RUIDOSO | NM | 88355 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| THE RUIDOSO NEWS | PO BOX 128 | | RUIDOSO | NM | 88355 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCRABBLEGRAMS - DAILY |
| THE RUIDOSO NEWS | PO BOX 128 | | RUIDOSO | NM | 88355 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| THE RUIDOSO NEWS | PO BOX 128 | | RUIDOSO | NM | 88355 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| THE SACRAMENTO GAZETTE | EDITORIAL DEPT.., 555 UNIVERSITY AVE., STE. 126 | | SACRAMENTO | CA | 95825-6584 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOTTOM LINERS - DAILY |
| THE SACRAMENTO GAZETTE | EDITORIAL DEPT.., 555 UNIVERSITY AVE., STE. 126 | | SACRAMENTO | CA | 95825-6584 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE SAGINAW NEWS | 203 SOUTH WASHINGTON | ATTN: LEGAL COUNSEL | SAGINAW | MI | 48605 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE SAGINAW NEWS | 203 S. WASHINGTON AVENUE | | SAGINAW | MI | 48605 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE SAGINAW NEWS | 203 S. WASHINGTON AVENUE | | SAGINAW | MI | 48605 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE SAGINAW NEWS | 203 S. WASHINGTON AVENUE | | SAGINAW | MI | 48605 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE SALINAS CALIFORNIAN | P.O. BOX 81091 | ATTN: LEGAL COUNSEL | SALINAS | CA | 93912 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE SALINAS CALIFORNIAN | PO BOX 81091 | | SALINAS | CA | 93912 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE SALINAS CALIFORNIAN | PO BOX 81091 | | SALINAS | CA | 93912 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE SALT LAKE TRIBUNE | 90 SOUTH 400 WEST, STE. 700 | | SALT LAKE CITY | UT | 84101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE SALT LAKE TRIBUNE | 90 SOUTH 400 WEST, STE. 700 | | SALT LAKE CITY | UT | 84101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| THE SALT LAKE TRIBUNE | 90 SOUTH 400 WEST, STE. 700 | | SALT LAKE CITY | UT | 84101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GANNETT NEWS SERVICE |
| THE SALT LAKE TRIBUNE | 90 SOUTH 400 WEST, STE. 700 | | SALT LAKE CITY | UT | 84101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| THE SALT LAKE TRIBUNE | 90 SOUTH 400 WEST, STE. 700 | | SALT LAKE CITY | UT | 84101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GLOBAL VIEWPOINT COLUMN |
| THE SALT LAKE TRIBUNE | 90 SOUTH 400 WEST, STE. 700 | | SALT LAKE CITY | UT | 84101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA BLACK |
| THE SALT LAKE TRIBUNE | 90 SOUTH 400 WEST, STE. 700 | | SALT LAKE CITY | UT | 84101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JOE GALLOWAY COLUMN |
| THE SALT LAKE TRIBUNE | 90 SOUTH 400 WEST, STE. 700 | | SALT LAKE CITY | UT | 84101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| THE SALT LAKE TRIBUNE | 90 SOUTH 400 WEST, STE. 700 | | SALT LAKE CITY | UT | 84101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE SALT LAKE TRIBUNE | 90 SOUTH 400 WEST, STE. 700 | | SALT LAKE CITY | UT | 84101 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – LEONARD PITTS JR. COLUMN |
| THE SALT LAKE TRIBUNE | 90 SOUTH 400 WEST, STE. 700 | | SALT LAKE CITY | UT | 84101 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE SALT LAKE TRIBUNE | 90 SOUTH 400 WEST, STE. 700 | | SALT LAKE CITY | UT | 84101 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – MARK RUSSELL |
| THE SALT LAKE TRIBUNE | 90 SOUTH 400 WEST, STE. 700 | | SALT LAKE CITY | UT | 84101 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – ROBYN BLUMNER COLUMN |
| THE SALT LAKE TRIBUNE | 90 SOUTH 400 WEST, STE. 700 | | SALT LAKE CITY | UT | 84101 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – SUNDAY JUMBLE |
| THE SALT LAKE TRIBUNE | 90 SOUTH 400 WEST, STE. 700 | | SALT LAKE CITY | UT | 84101 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – THE SAVINGS GAME |
| THE SALT LAKE TRIBUNE | 90 SOUTH 400 WEST, STE. 700 | | SALT LAKE CITY | UT | 84101 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – VICTOR DAVIS HANSON COLUMN |
| THE SAN DIEGO UNION TRIBUNE | 350 CAMINO DE LA REINA | ATTN: LEGAL COUNSEL | SAN DIEGO | CA | 92112-0191 | UNITED STATES | AGREEMENT BETWEEN TMS AND THE SAN DIEGO TRIBUNE TO OFFER THE PAPER'S SUBSCRIBERS TMS' PROGRAM GUIDE IN PLACE OF THE PAPER'S WEEKLY TV BOOK (GUIDES REQUIRE A SEPARATE SUBSCRIPTION FROM THE NEWSPAPER SUBSCRIPTION) (J49300) |
| THE SAN DIEGO UNION-TRIBUNE | P. O. BOX 120191 | ATTN: LEGAL COUNSEL | SAN DIEGO | CA | 92112-0191 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |
| THE SAN DIEGO UNION-TRIBUNE | P. O. BOX 120191 | ATTN: LEGAL COUNSEL | SAN DIEGO | CA | 92112-0191 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| THE SAN DIEGO UNION-TRIBUNE | PO BOX 120191 | ATTN: ACCOUNTS PAYABLE | SAN DIEGO | CA | 92112-0191 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – BLISS |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE SAN DIEGO UNION-TRIBUNE | PO BOX 120191 | ATTN: ACCOUNTS PAYABLE | SAN DIEGO | CA | 92112-0191 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| THE SAN DIEGO UNION-TRIBUNE | PO BOX 120191 | ATTN: ACCOUNTS PAYABLE | SAN DIEGO | CA | 92112-0191 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - DAILY RACING FORM'S CONSENSUS |
| THE SAN DIEGO UNION-TRIBUNE | PO BOX 120191 | ATTN: ACCOUNTS PAYABLE | SAN DIEGO | CA | 92112-0191 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - DANA SUMMERS EDITORIAL CARTOONS |
| THE SAN DIEGO UNION-TRIBUNE | PO BOX 120191 | ATTN: ACCOUNTS PAYABLE | SAN DIEGO | CA | 92112-0191 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| THE SAN DIEGO UNION-TRIBUNE | PO BOX 120191 | ATTN: ACCOUNTS PAYABLE | SAN DIEGO | CA | 92112-0191 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| THE SAN DIEGO UNION-TRIBUNE | PO BOX 120191 | ATTN: ACCOUNTS PAYABLE | SAN DIEGO | CA | 92112-0191 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE SAN DIEGO UNION-TRIBUNE | ATTN: EVA BADIL, AP | PO BOX 120191 | SAN DIEGO | CA | 92112-0191 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - INTERPERSONAL EDGE |
| THE SAN DIEGO UNION-TRIBUNE | PO BOX 120191 | ATTN: ACCOUNTS PAYABLE | SAN DIEGO | CA | 92112-0191 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| THE SAN DIEGO UNION-TRIBUNE | ATTN: EVA BADIL, AP | PO BOX 120191 | SAN DIEGO | CA | 92112-0191 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - JOYCE LAIN KENNEDY-CAREERS NOW |
| THE SAN DIEGO UNION-TRIBUNE | PO BOX 120191 | ATTN: ACCOUNTS PAYABLE | SAN DIEGO | CA | 92112-0191 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - JUMBLE - DAILY |
| THE SAN DIEGO UNION-TRIBUNE | ATTN: EVA BADIL, AP | PO BOX 120191 | SAN DIEGO | CA | 92112-0191 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - PAUL GREENBERG COLUMN |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE SAN DIEGO UNION-TRIBUNE | PO BOX 120191 | ATTN: ACCOUNTS PAYABLE | SAN DIEGO | CA | 92112-0191 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| THE SAN DIEGO UNION-TRIBUNE | PO BOX 120191 | ATTN: ACCOUNTS PAYABLE | SAN DIEGO | CA | 92112-0191 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PREMIUM HEALTH NEWS SERVICE |
| THE SAN DIEGO UNION-TRIBUNE | PO BOX 120191 | ATTN: ACCOUNTS PAYABLE | SAN DIEGO | CA | 92112-0191 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE SAN DIEGO UNION-TRIBUNE | PO BOX 120191 | ATTN: ACCOUNTS PAYABLE | SAN DIEGO | CA | 92112-0191 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TV CROSSWORD - SUNDAY |
| THE SAN DIEGO UNION-TRIBUNE | PO BOX 120191 | ATTN: ACCOUNTS PAYABLE | SAN DIEGO | CA | 92112-0191 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| THE SAN DIEGO UNION-TRIBUNE | PO BOX 120191 | ATTN: ACCOUNTS PAYABLE | SAN DIEGO | CA | 92112-0191 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WAYNE STAYSKAL EDITORIAL CARTOONS |
| THE SAN DIEGO UNION-TRIBUNE | PO BOX 120191 | ATTN: ACCOUNTS PAYABLE | SAN DIEGO | CA | 92112-0191 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WORD SALSA - DAILY |
| THE SAN DIEGO UNION-TRIBUNE | P.O. BOX 120191 | ATTN: LEGAL COUNSEL | SAN DIEGO | CA | 92112-0191 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| THE SANFORD HERALD | P.O. BOX 100 | | SANFORD | NC | 27330 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE SANFORD HERALD | P.O. BOX 100 | | SANFORD | NC | 27330 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| THE SANTA FE NEW MEXICAN | P.O. BOX 2048 | ATTN: LEGAL COUNSEL | SANTA FE | NM | 87501-2048 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE SANTA FE NEW MEXICAN | P.O. BOX 2048 | ATTN: LEGAL COUNSEL | SANTA FE | NM | 87504-2048 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| THE SANTA FE NEW MEXICAN | 202 E. MARCY STREET | | SANTA FE | NM | 87501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE SANTA FE NEW MEXICAN | 202 E. MARCY STREET | | SANTA FE | NM | 87501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| THE SANTA FE NEW MEXICAN | 202 E. MARCY STREET | | SANTA FE | NM | 87501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| THE SANTA FE NEW MEXICAN | 202 E. MARCY STREET | | SANTA FE | NM | 87501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE SANTA FE NEW MEXICAN | 202 E. MARCY STREET | | SANTA FE | NM | 87501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE SANTA FE NEW MEXICAN | 202 E. MARCY STREET | | SANTA FE | NM | 87501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| THE SARATOGIAN | 20 LAKE AVENUE | | SARATOGA SPRINGS | NY | 12866 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BLISS |
| THE SARATOGIAN | 20 LAKE AVENUE | | SARATOGA SPRINGS | NY | 12866 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE SARATOGIAN | 20 LAKE AVENUE | | SARATOGA SPRINGS | NY | 12866 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| THE SARATOGIAN | 20 LAKE AVENUE | | SARATOGA SPRINGS | NY | 12866 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA BLACK |
| THE SARATOGIAN | 20 LAKE AVENUE | | SARATOGA SPRINGS | NY | 12866 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| THE SARATOGIAN | 20 LAKE AVENUE | | SARATOGA SPRINGS | NY | 12866 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE SARATOGIAN | 20 LAKE AVENUE | | SARATOGA SPRINGS | NY | 12866 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| THE SAULT STAR | 145 OLD GARDEN ROAD | ATTN: LEGAL COUNSEL | SAULT STE. MARIE | ON | P6A 2T9 | CANADA | REVENUE AGREEMENT - LISTINGS |
| THE SAULT STAR | 145 OLD GARDEN ROAD | ATTN: LEGAL COUNSEL | SAULT STE. MARIE | ON | P6A 2T9 | CANADA | ADVERTISING AGREEMENT - LOCAL AD SALES |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE SEATTLE TIMES | PO BOX 1926 | ATTN: LEGAL COUNSEL | SEATTLE | WA | 98111 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE SEATTLE TIMES | PO BOX 70 | | SEATTLE | WA | 98111 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| THE SEATTLE TIMES | PO BOX 70 | | SEATTLE | WA | 98111 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| THE SEATTLE TIMES | PO BOX 70 | | SEATTLE | WA | 98111 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOME DO IT |
| THE SEATTLE TIMES | PO BOX 70 | | SEATTLE | WA | 98111 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - INSIDER TRADING |
| THE SEATTLE TIMES | PO BOX 70 | | SEATTLE | WA | 98111 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - INTERPERSONAL EDGE |
| THE SEATTLE TIMES | PO BOX 70 | | SEATTLE | WA | 98111 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| THE SEATTLE TIMES | PO BOX 70 | | SEATTLE | WA | 98111 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE SEATTLE TIMES | PO BOX 70 | | SEATTLE | WA | 98111 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - INTERACTIVE |
| THE SEATTLE TIMES | PO BOX 70 | | SEATTLE | WA | 98111 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE SEATTLE TIMES | PO BOX 70 | | SEATTLE | WA | 98111 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| THE SEATTLE TIMES | PO BOX 70 | | SEATTLE | WA | 98111 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| THE SEATTLE TIMES | PO BOX 70 | | SEATTLE | WA | 98111 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |
| THE SEATTLE TIMES | PO BOX 70 | | SEATTLE | WA | 98111 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RICK STEVES' EUROPE |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE SEATTLE TIMES | PO BOX 70 | | SEATTLE | WA | 98111 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCRABBLEGRAMS - DAILY |
| THE SEATTLE TIMES | PO BOX 70 | | SEATTLE | WA | 98111 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE SEATTLE TIMES | PO BOX 70 | | SEATTLE | WA | 98111 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE SEATTLE TIMES | PO BOX 70 | | SEATTLE | WA | 98111 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TRAVEL TROUBLESHOOTER |
| THE SEATTLE TIMES | PO BOX 1926 | ATTN: LEGAL COUNSEL | SEATTLE | WA | 98111 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| THE SEDALIA DEMOCRAT | 17666 FITCH | ATTN: LEGAL COUNSEL | IRVINE | CA | 92614 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE SEDALIA DEMOCRAT | 17666 FITCH | ATTN: LEGAL COUNSEL | IRVINE | CA | 92614 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| THE SEDALIA DEMOCRAT | 7TH ST. & MASSACHUSETTS | | SEDALIA | MO | 65301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE SEDALIA DEMOCRAT | 7TH ST. & MASSACHUSETTS | | SEDALIA | MO | 65301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE SEDALIA DEMOCRAT | 7TH ST. & MASSACHUSETTS | | SEDALIA | MO | 65301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROBYN BLUMNER COLUMN |
| THE SELMA TIMES-JOURNAL | C/O SELMA NEWSPAPERS, PO DRAWER 2590 | ATTN: LEGAL COUNSEL | SELMA | AL | 36702-2590 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE SELMA TIMES-JOURNAL | C/O SELMA NEWSPAPERS, PO DRAWER 2590 | ATTN: LEGAL COUNSEL | SELMA | AL | 36702-2590 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| THE SENIOR REPORTER | PO BOX 161318 | | DULUTH | MN | 55816-1318 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| THE SENIOR REPORTER | PO BOX 161318 | | DULUTH | MN | 55816-1318 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE SENTINEL | 457 E. NORTH ST. | ATTN: LEGAL COUNSEL | CARLISLE | PA | 17013 | UNITED STATES | ADVERTISING AGREEMENT |
| THE SENTINEL | 1500 MAIN ST. | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE SENTINEL | 457 E. NORTH ST. | ATTN: LEGAL COUNSEL | CARLISLE | PA | 17013 | UNITED STATES | REVENUE AGREEMENT - STV TAB |
| THE SENTINEL | P. O. BOX 130 | | CARLISLE | PA | 17013 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ADVERTORIAL SPECIAL SECTION SUBSCRIPTION |
| THE SENTINEL | PO BOX 588 -- 6TH STREET AT SUMMIT DRIVE | | LEWISTOWN | PA | 17044 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| THE SENTINEL | P. O. BOX 130 | | CARLISLE | PA | 17013 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ARIANNA HUFFINGTON COLUMN |
| THE SENTINEL | PO BOX 588 -- 6TH STREET AT SUMMIT DRIVE | | LEWISTOWN | PA | 17044 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ARIANNA HUFFINGTON COLUMN |
| THE SENTINEL | PO BOX 588 -- 6TH STREET AT SUMMIT DRIVE | | LEWISTOWN | PA | 17044 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| THE SENTINEL | PO BOX 588 -- 6TH STREET AT SUMMIT DRIVE | | LEWISTOWN | PA | 17044 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE SENTINEL | PO BOX 588 -- 6TH STREET AT SUMMIT DRIVE | | LEWISTOWN | PA | 17044 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GIL THORP - DAILY |
| THE SENTINEL | PO BOX 588 -- 6TH STREET AT SUMMIT DRIVE | | LEWISTOWN | PA | 17044 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE SENTINEL | PO BOX 588 -- 6TH STREET AT SUMMIT DRIVE | | LEWISTOWN | PA | 17044 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE SENTINEL | PO BOX 588 -- 6TH STREET AT SUMMIT DRIVE | | LEWISTOWN | PA | 17044 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JULES WITCOVER POLITICS TODAY COLUMN |
| THE SENTINEL | PO BOX 588 -- 6TH STREET AT SUMMIT DRIVE | | LEWISTOWN | PA | 17044 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE SENTINEL | PO BOX 588 -- 6TH STREET AT SUMMIT DRIVE | | LEWISTOWN | PA | 17044 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| THE SENTINEL | P. O. BOX 130 | | CARLISLE | PA | 17013 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LIZ SMITH |
| THE SENTINEL | PO BOX 588 -- 6TH STREET AT SUMMIT DRIVE | | LEWISTOWN | PA | 17044 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| THE SENTINEL | PO BOX 588 -- 6TH STREET AT SUMMIT DRIVE | | LEWISTOWN | PA | 17044 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| THE SENTINEL | PO BOX 588 -- 6TH STREET AT SUMMIT DRIVE | | LEWISTOWN | PA | 17044 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROSS MACKENZIE COLUMN |
| THE SENTINEL | PO BOX 588 -- 6TH STREET AT SUMMIT DRIVE | | LEWISTOWN | PA | 17044 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE SENTINEL | PO BOX 588 -- 6TH STREET AT SUMMIT DRIVE | | LEWISTOWN | PA | 17044 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SMART COLLECTOR |
| THE SENTINEL | P. O. BOX 130 | | CARLISLE | PA | 17013 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TV CROSSWORD - SUNDAY |
| THE SENTINEL | P. O. BOX 130 | | CARLISLE | PA | 17013 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - VARIETY ENTERTAINMENT NEWS SERVICE |
| THE SENTINEL | 457 E. NORTH ST. | ATTN: LEGAL COUNSEL | CARLISLE | PA | 17013 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE SENTINEL-ECHO | 123 WEST 5TH STREET, P.O. BOX 830 | ATTN: LEGAL COUNSEL | LONDON | KY | 40743 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE SENTINEL-ECHO | P. O. BOX 830 | | LONDON | KY | 40741 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| THE SENTINEL-RECORD | 300 SPRING STREET | ATTN: LEGAL COUNSEL | HOT SPRINGS | AR | 71901 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE SENTINEL-RECORD | PO BOX 580 | | HOT SPRINGS | AR | 71902 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE SHAWNEE NEWS-STAR | PO BX 1440 | ATTN: LEGAL COUNSEL | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - CLICKTV |
| THE SHAWNEE NEWS-STAR | PO BX 1440 | ATTN: LEGAL COUNSEL | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE SHAWNEE NEWS-STAR | GATEHOUSE MEDIA, INC. | ACCOUNTS PAYABLE PO BOX 1440 ATTN: LEGAL COUNSEL | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| THE SHEBOYGAN PRESS | 632 CENTER STREET | | SHEBOYGAN | WI | 53082 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE SHEBOYGAN PRESS | 632 CENTER AVENUE | | SHEBOYGAN | WI | 53801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE SHEBOYGAN PRESS | 632 CENTER AVENUE | | SHEBOYGAN | WI | 53801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| THE SHEBOYGAN PRESS | 632 CENTER AVENUE | | SHEBOYGAN | WI | 53801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DANA SUMMERS EDITORIAL CARTOONS |
| THE SHEBOYGAN PRESS | 632 CENTER AVENUE | | SHEBOYGAN | WI | 53801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| THE SHEBOYGAN PRESS | 632 CENTER AVENUE | | SHEBOYGAN | WI | 53801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE SHEBOYGAN PRESS | 632 CENTER AVENUE | | SHEBOYGAN | WI | 53801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| THE SHEBOYGAN PRESS | 632 CENTER AVENUE | | SHEBOYGAN | WI | 53801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| THE SHEBOYGAN PRESS | 632 CENTER AVENUE | | SHEBOYGAN | WI | 53801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| THE SHEBOYGAN PRESS | 632 CENTER AVENUE | | SHEBOYGAN | WI | 53801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| THE SHEBOYGAN PRESS | 632 CENTER AVENUE | | SHEBOYGAN | WI | 53801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TUESDAYS WITH MITCH COLUMN |
| THE SHEBOYGAN PRESS | 632 CENTER AVENUE | | SHEBOYGAN | WI | 53801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| THE SHELBY STAR | 315 E. GRAHAM ST. | | SHELBY | NC | 28150 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE SHELBY STAR | 315 E. GRAHAM ST. | | SHELBY | NC | 28150 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE SHELBY STAR | 315 E. GRAHAM ST. | | SHELBY | NC | 28150 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE CROSSWORDS - DAILY |
| THE SHELBY STAR | 315 E. GRAHAM ST. | | SHELBY | NC | 28150 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| THE SHERBROOKE RECORD | 1195 GALT STREET EAST | ATTN: LEGAL COUNSEL | SHERBROOKE | QC | J1G 1Y7 | CANADA | REVENUE AGREEMENT - LISTINGS |
| THE SHERBROOKE RECORD | 1195 GALT STREET EAST | ATTN: LEGAL COUNSEL | SHERBROOKE | QC | J1G 1Y7 | CANADA | ADVERTISING AGREEMENT - LOCAL AD SALES |
| THE SHERBROOKE RECORD | 1195 GALT STREET EAST | ATTN: LEGAL COUNSEL | SHERBROOKE | QC | J1G 1Y7 | CANADA | REVENUE AGREEMENT - ZAP2IT - MULTIPLE PRODUCTS |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE SHOPPER'S GUIDE | 10 TEAK RD | | WAYNE | NJ | 07470 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| THE SHOPPER'S GUIDE | 10 TEAK RD | | WAYNE | NJ | 07470 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| THE SIDNEY DAILY NEWS | P. O. BOX 4099 | | SIDNEY | OH | 45365 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE SIGNAL | UNIVERSITY CENTER, ROOM 200 | | ATLANTA | GA | 30303 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| THE SIOUX CITY JOURNAL | 6TH & PAVONIA ST. | ATTN: LEGAL COUNSEL | SIOUX CITY | IA | 51105 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE SIOUX CITY JOURNAL | P. O. BOX 118 | | SIOUX CITY | IA | 51102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE SIOUX CITY JOURNAL | P. O. BOX 118 | | SIOUX CITY | IA | 51102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - DAILY |
| THE SIOUX CITY JOURNAL | P. O. BOX 118 | | SIOUX CITY | IA | 51102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE SIOUX CITY JOURNAL | P. O. BOX 118 | | SIOUX CITY | IA | 51102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE SIOUX CITY JOURNAL | P. O. BOX 118 | | SIOUX CITY | IA | 51102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE SIOUX CITY JOURNAL | P. O. BOX 118 | | SIOUX CITY | IA | 51102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE SIUSLAW NEWS | PO BOX 10 | ATTN: LEGAL COUNSEL | FLORENCE | OR | 97439 | UNITED STATES | ADVERTISING AGREEMENT |
| THE SIUSLAW NEWS | PO BOX 10 | ATTN: LEGAL COUNSEL | FLORENCE | OR | 97439 | UNITED STATES | REVENUE AGREEMENT - STV TAB |
| THE SOUTH COUNTY SPOTLIGHT | P. O. BOX C | ATTN: LEGAL COUNSEL | SCAPPOOSE | OR | 97056 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE SOUTHAMPTON PRESS - EASTERN EDITION | P. O. BOX 1207 | | SOUTHAMPTON | NY | 11969 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE SOUTHERN ILLINOISAN | 710 NORTH ILLINOIS AVENUE, P.O. BOX 2108 | ATTN: LEGAL COUNSEL | CARBONDALE | IL | 62901 | UNITED STATES | REVENUE AGREEMENT - STV TAB |
| THE SOUTHERN ILLINOISAN | PO BOX 2108 | | CARBONDALE | IL | 62901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| THE SOUTHERN ILLINOISAN | PO BOX 2108 | | CARBONDALE | IL | 62901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE SOUTHERN ILLINOISAN | PO BOX 2108 | | CARBONDALE | IL | 62901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE SOUTHERN ILLINOISAN | PO BOX 2108 | | CARBONDALE | IL | 62901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE SOUTHTOWN STAR | 6901 W. 159TH STREET | | TINLEY PARK | IL | 60477 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE CROSSWORDS |
| THE SOUTHWEST TIMES | NEW RIVER NEWSPAPERS INC, 5TH STREET SHOPPING CENTE | | PULASKI | VA | 24301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| THE SPECTRUM | 275 E. SAINT GEORGE BLVD. | | ST. GEORGE | UT | 84770 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| THE SPOKESMAN-REVIEW | WEST 999 RIVERSIDE AVENUE | ATTN: LEGAL COUNSEL | SPOKANE | WA | 99210 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |
| THE SPOKESMAN-REVIEW | 999 W. RIVERSIDE AVENUE | | SPOKANE | WA | 99210 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE SPOKESMAN-REVIEW | 999 W. RIVERSIDE AVENUE | | SPOKANE | WA | 99210 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE SPOKESMAN-REVIEW | 999 W. RIVERSIDE AVENUE | | SPOKANE | WA | 99210 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE CROSSWORDS - DAILY |
| THE SPOKESMAN-REVIEW | 999 W. RIVERSIDE AVENUE | | SPOKANE | WA | 99210 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE SPOKESMAN-REVIEW | 999 W. RIVERSIDE AVENUE | | SPOKANE | WA | 99210 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OBSERVER CROSSWORD |
| THE SPOKESMAN-REVIEW | 999 W. RIVERSIDE AVENUE | | SPOKANE | WA | 99210 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RICK STEVES EUROPE |
| THE SPOKESMAN-REVIEW | 999 W. RIVERSIDE AVENUE | | SPOKANE | WA | 99210 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE SPOKESMAN-REVIEW | 999 W. RIVERSIDE AVENUE | | SPOKANE | WA | 99210 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE SPOKESMAN-REVIEW | 999 W. RIVERSIDE AVENUE | | SPOKANE | WA | 99210 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE SPRINGFIELD REPORTER | 151 SUMMER ST | | SPRINGFIELD | VT | 05156-3503 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| THE ST. AUGUSTINE RECORD | ONE NEWS PLACE | | ST. AUGUSTINE | FL | 32086 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| THE ST. AUGUSTINE RECORD | ONE NEWS PLACE | | ST. AUGUSTINE | FL | 32086 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| THE ST. AUGUSTINE RECORD | ONE NEWS PLACE | | ST. AUGUSTINE | FL | 32086 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JULES WITCOVER POLITICS TODAY COLUMN |
| THE ST. AUGUSTINE RECORD | ONE NEWS PLACE | | ST. AUGUSTINE | FL | 32086 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE ST. AUGUSTINE RECORD | ONE NEWS PLACE | | ST. AUGUSTINE | FL | 32086 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE ST. AUGUSTINE RECORD | ONE NEWS PLACE | | ST. AUGUSTINE | FL | 32086 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| THE ST. AUGUSTINE RECORD | ONE NEWS PLACE | | ST. AUGUSTINE | FL | 32086 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |
| THE ST. AUGUSTINE RECORD | ONE NEWS PLACE | | ST. AUGUSTINE | FL | 32086 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCRABBLEGRAMS - DAILY |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE ST. AUGUSTINE RECORD | ONE NEWS PLACE | | ST. AUGUSTINE | FL | 32086 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE CROSSWORDS |
| THE ST. AUGUSTINE RECORD | ONE NEWS PLACE | | ST. AUGUSTINE | FL | 32086 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - VICTOR DAVIS HANSON COLUMN |
| THE STANDARD | 17 QUEEN STREET | ATTN: LEGAL COUNSEL | ST. CATHARINES | ON | L2R 5G5 | CANADA | REVENUE AGREEMENT - LISTINGS |
| THE STANDARD | 100 RENFREW DRIVE | SUITE110 | MARKHAM | ON | L3R 9R6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE STANDARD | 100 RENFREW DRIVE | SUITE110 | MARKHAM | ON | L3R 9R6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE STANDARD | 100 RENFREW DRIVE | SUITE110 | MARKHAM | ON | L3R 9R6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE STANDARD-TIMES | 25 ELM STREET | ATTN: LEGAL COUNSEL | NEW BEDFORD | MA | 02740 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE STANDARD-TIMES | 25 ELM STREET | | NEW BEDFORD | MA | 02740-6209 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| THE STANDARD-TIMES | 25 ELM STREET | | NEW BEDFORD | MA | 02740-6209 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DANA SUMMERS EDITORIAL CARTOONS |
| THE STANDARD-TIMES | 25 ELM STREET | | NEW BEDFORD | MA | 02740-6209 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE STANDARD-TIMES | 25 ELM STREET | | NEW BEDFORD | MA | 02740-6209 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE STANDARD-TIMES | 25 ELM STREET | | NEW BEDFORD | MA | 02740-6209 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| THE STANDARD-TIMES | 25 ELM STREET | | NEW BEDFORD | MA | 02740-6209 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE STANDARD-TIMES | 25 ELM STREET | | NEW BEDFORD | MA | 02740-6209 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE STAR | C/O INTERNATIONAL PRESS AGENCY | PO BOX 67, HOWARD PLACE 7450 | | | | SOUTH AFRICA | REVENUE AGREEMENT – SYNDICATED CONTENT – ANIMAL CRACKERS – DAILY |
| THE STAR PHOENIX | DIVISION OF CANWEST PUBLISHING, 204 5TH AVENUE NORTH | ATTN: LEGAL COUNSEL | SASKATOON | SK | S7K 2P1 | CANADA | REVENUE AGREEMENT – LISTINGS |
| THE STAR PRESS | 345 S HIGH STREET | ATTN: LEGAL COUNSEL | MUNCIE | IN | 47302 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |
| THE STAR PRESS | PO BOX 2408 | 125 S. HIGH ST. | MUNCIE | IN | 47307-0408 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – HOROSCOPES BY LINDA BLACK |
| THE STAR PRESS | PO BOX 2408 | 125 S. HIGH ST. | MUNCIE | IN | 47307-0408 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – JUMBLE – DAILY |
| THE STAR PRESS | PO BOX 2408 | 125 S. HIGH ST. | MUNCIE | IN | 47307-0408 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – LEONARD PITTS JR. COLUMN |
| THE STAR PRESS | PO BOX 2408 | 125 S. HIGH ST. | MUNCIE | IN | 47307-0408 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – PLUGGERS – DAILY |
| THE STAR-HERALD | 207 N MADISON ST | | KOSCIUSKO | MS | 39090-3626 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – CAL THOMAS COLUMN |
| THE STAR-LEDGER | ONE STAR LEDGER PLAZA | ATTN: LEGAL COUNSEL | NEWARK | NJ | 07102-1200 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |
| THE STAR-LEDGER | ONE STAR LEDGER PLAZA | ATTN: LEGAL COUNSEL | NEWARK | NJ | 07102-1200 | UNITED STATES | REVENUE AGREEMENT – MOVIE CLOCK |
| THE STAR-LEDGER | ONE STAR LEDGER PLAZA | | NEWARK | NJ | 07102-1200 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – BROOM-HILDA – SUNDAY |
| THE STAR-LEDGER | ONE STAR LEDGER PLAZA | | NEWARK | NJ | 07102-1200 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – INSIDER TRADING |
| THE STAR-LEDGER | ONE STAR LEDGER PLAZA | | NEWARK | NJ | 07102-1200 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – KATHY KRISTOF |
| THE STAR-LEDGER | ONE STAR LEDGER PLAZA | | NEWARK | NJ | 07102-1200 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – LEONARD PITTS JR. COLUMN |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE STAR-LEDGER | ONE STAR LEDGER PLAZA | | NEWARK | NJ | 07102-1200 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOOSE PARTS - DAILY |
| THE STAR-LEDGER | ONE STAR LEDGER PLAZA | | NEWARK | NJ | 07102-1200 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| THE STAR-LEDGER | ONE STAR LEDGER PLAZA | | NEWARK | NJ | 07102-1200 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE STAR-LEDGER | ONE STAR LEDGER PLAZA | | NEWARK | NJ | 07102-1200 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PREMIUM HEALTH NEWS SERVICE |
| THE STAR-LEDGER | ONE STAR LEDGER PLAZA | | NEWARK | NJ | 07102-1200 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RICK STEVES' EUROPE |
| THE STAR-LEDGER | ONE STAR LEDGER PLAZA | | NEWARK | NJ | 07102-1200 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| THE STAR-NEWS | 1000 FIRST ST. | ATTN: LEGAL COUNSEL | MCCALL | ID | 83638 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE STATE | PO BOX 1333 | | COLUMBIA | SC | 29202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - DAILY |
| THE STATE | PO BOX 1333 | | COLUMBIA | SC | 29202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE STATE | P.O. BOX 1333 | | COLUMBIA | SC | 29202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLASSIFIED CARS FEATURE PACKAGE FROM CARS.COM |
| THE STATE | PO BOX 1333 | | COLUMBIA | SC | 29202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GIL THORP - DAILY |
| THE STATE | PO BOX 1333 | | COLUMBIA | SC | 29202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE STATE | PO BOX 1333 | | COLUMBIA | SC | 29202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| THE STATE | PO BOX 1333 | | COLUMBIA | SC | 29202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE STATE | PO BOX 1333 | | COLUMBIA | SC | 29202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| THE STATE | PO BOX 1333 | | COLUMBIA | SC | 29202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE MIDDLETONS - DAILY |
| THE STATE JOURNAL | P.O. BOX 368 | ATTN: LEGAL COUNSEL | FRANKFORT | KY | 40602 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE STATE JOURNAL | 13 KANAWHA BOULEVARD STE. 100 | | CHARLESTON | WV | 25302 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| THE STATE JOURNAL-REGISTER | PO BOX 219 | | SPRINGFIELD | IL | 62705-0219 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| THE STATE JOURNAL-REGISTER | PO BOX 219 | | SPRINGFIELD | IL | 62705-0219 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| THE STATE JOURNAL-REGISTER | PO BOX 219 | | SPRINGFIELD | IL | 62705-0219 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| THE STATE JOURNAL-REGISTER | PO BOX 219 | | SPRINGFIELD | IL | 62705-0219 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| THE STATE JOURNAL-REGISTER | PO BOX 219 | | SPRINGFIELD | IL | 62705-0219 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| THE STATE JOURNAL-REGISTER | PO BOX 219 | | SPRINGFIELD | IL | 62705-0219 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE STATE JOURNAL-REGISTER | PO BOX 219 | | SPRINGFIELD | IL | 62705-0219 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE STATE JOURNAL-REGISTER | PO BOX 219 | | SPRINGFIELD | IL | 62705-0219 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SAVINGS GAME |
| THE STATE JOURNAL-REGISTER | PO BOX 219 | | SPRINGFIELD | IL | 62705-0219 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE STATE NEWS, MICHIGAN STATE UNIVERSITY | 343 STUDENT SERVICES BUILDING | | EAST LANSING | MI | 48823-4376 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |

Page 800 of 943

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE STATE NEWS, MICHIGAN STATE UNIVERSITY | 343 STUDENT SERVICES BUILDING | | EAST LANSING | MI | 48823-4376 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| THE STATE NEWS, MICHIGAN STATE UNIVERSITY | 343 STUDENT SERVICES BUILDING | | EAST LANSING | MI | 48823-4376 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| THE STATE NEWS, MICHIGAN STATE UNIVERSITY | 343 STUDENT SERVICES BUILDING | | EAST LANSING | MI | 48823-4376 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE STRAITS TIMES | SINGAPORE PRESS HOLDINGS, LTD MS. GLADYS LIM | 1000, TOA PAYOH NORTH 318994 SGP | | | | SINGAPORE | REVENUE AGREEMENT - SYNDICATED CONTENT - BREWSTER ROCKIT: SPACE GUY! - SUNDAY |
| THE STUDENT REFLECTOR | 1400 EAST HANNA AVENUE | | INDIANAPOLIS | IN | 46227-3697 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| THE STUDENT REFLECTOR | 1400 EAST HANNA AVENUE | | INDIANAPOLIS | IN | 46227-3697 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| THE SUDBURY STAR | 33 MCKENZIE STREET | ATTN: LEGAL COUNSEL | SUDBURY | ON | P3C 4Y1 | CANADA | REVENUE AGREEMENT - LISTINGS |
| THE SUDBURY STAR | 33 MCKENZIE STREET | ATTN: LEGAL COUNSEL | SUDBURY | ON | P3C 4Y1 | CANADA | ADVERTISING AGREEMENT - LOCAL AD SALES |
| THE SUN | 2239 GANNETT PARKWAY | ATTN: LEGAL COUNSEL | SAN BERNARDINO | CA | 92407 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE SUN | 2239 GANNETT PARKWAY | ATTN: LEGAL COUNSEL | SAN BERNARDINO | CA | 92407 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| THE SUN | 2239 GANNETT PARKWAY | | SAN BERNARDINO | CA | 92407 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ADVERTORIAL SPECIAL SECTION SUBSCRIPTION |
| THE SUN | P.O. BOX 1477 | | LOWELL | MA | 01853 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| THE SUN | 518 CARSON; PO BOX 1249 | | JONESBORO | AR | 72401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE SUN | P.O. BOX 1477 | | LOWELL | MA | 01853 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE SUN | 2239 GANNETT PARKWAY | | SAN BERNARDINO | CA | 92407 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| THE SUN | 2239 GANNETT PARKWAY | | SAN BERNARDINO | CA | 92407 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DANA SUMMERS EDITORIAL CARTOONS |
| THE SUN | 2239 GANNETT PARKWAY | | SAN BERNARDINO | CA | 92407 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| THE SUN | 2239 GANNETT PARKWAY | | SAN BERNARDINO | CA | 92407 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE SUN | 2239 GANNETT PARKWAY | | SAN BERNARDINO | CA | 92407 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE SUN | 2239 GANNETT PARKWAY | | SAN BERNARDINO | CA | 92407 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE SUN | P.O. BOX 1477 | | LOWELL | MA | 01853 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE SUN | 2239 GANNETT PARKWAY | | SAN BERNARDINO | CA | 92407 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE CROSSWORDS - DAILY |
| THE SUN | 518 CARSON; PO BOX 1249 | | JONESBORO | AR | 72401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE SUN | 518 CARSON; PO BOX 1249 | | JONESBORO | AR | 72401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE SUN | P.O. BOX 1477 | | LOWELL | MA | 01853 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - SUNDAY |
| THE SUN | P.O. BOX 1477 | | LOWELL | MA | 01853 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE SUN CHRONICLE | 34 SOUTH MAIN STREET, P.O. BOX 600 | ATTN: LEGAL COUNSEL | ATTLEBORO | MA | 02703 | UNITED STATES | ADVERTISING AGREEMENT - LOCAL AD SALES |
| THE SUN CHRONICLE | 34 SOUTH MAIN STREET, P.O. BOX 600 | ATTN: LEGAL COUNSEL | ATTLEBORO | MA | 02703 | UNITED STATES | REVENUE AGREEMENT - STV TAB |
| THE SUN CHRONICLE | 34 S. MAIN ST., | P.O. BOX 600 | ATTLEBORO | MA | 02703 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE SUN CHRONICLE | 34 S. MAIN ST., | P.O. BOX 600 | ATTLEBORO | MA | 02703 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| THE SUN NEWS | PO BOX 406 | ATTN: LISA CONSALVI | MYRTLE BEACH | SC | 29577 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE SUN NEWS | PO BOX 406 | ATTN: LISA CONSALVI | MYRTLE BEACH | SC | 29577 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GIL THORP - DAILY |
| THE SUN NEWS | PO BOX 406 | ATTN: LISA CONSALVI | MYRTLE BEACH | SC | 29577 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE SUN NEWS | PO BOX 406 | ATTN: LISA CONSALVI | MYRTLE BEACH | SC | 29577 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| THE SUN NEWS | PO BOX 406 | ATTN: LISA CONSALVI | MYRTLE BEACH | SC | 29577 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| THE SUN NEWS | PO BOX 406 | ATTN: LISA CONSALVI | MYRTLE BEACH | SC | 29577 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE SUN NEWS | PO BOX 406 | ATTN: LISA CONSALVI | MYRTLE BEACH | SC | 29577 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |
| THE SUN NEWS | PO BOX 406 | ATTN: LISA CONSALVI | MYRTLE BEACH | SC | 29577 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE SUN NEWS | PO BOX 406 | ATTN: LISA CONSALVI | MYRTLE BEACH | SC | 29577 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE SUN NEWS | PO BOX 406 | ATTN: LISA CONSALVI | MYRTLE BEACH | SC | 29577 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – THE SUNDAY CROSSWORDS |
| THE SUN TIMES | 290 9TH STREET EAST | ATTN: LEGAL COUNSEL | OWEN SOUND | ON | N4K 5P2 | CANADA | REVENUE AGREEMENT – LISTINGS |
| THE SUN TIMES | C/O OSPREY MEDIA GROUP, INC | 100 RENFREW DRIVE, STE 110 | MARKHAM | ON | L3R 9R6 | CANADA | REVENUE AGREEMENT – SYNDICATED CONTENT – DAILY BRIDGE CLUB - DAILY |
| THE SUN TIMES | C/O OSPREY MEDIA GROUP, INC | 100 RENFREW DRIVE, STE 110 | MARKHAM | ON | L3R 9R6 | CANADA | REVENUE AGREEMENT – SYNDICATED CONTENT – THE SUNDAY CROSSWORDS |
| THE SUNDAY PAPER | 763 TRABERT AVENUE., SUITE D | | ATLANTA | GA | 30318 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - ARIANNA HUFFINGTON COLUMN |
| THE SUNDAY PAPER | 763 TRABERT AVENUE., SUITE D | | ATLANTA | GA | 30318 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| THE SUNDAY PAPER | 763 TRABERT AVENUE., SUITE D | | ATLANTA | GA | 30318 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| THE SUN-TIMES | 107 N. FOURTH ST | | HERBER SPRINGS | AR | 72543 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - 9 TO 5 - DAILY |
| THE SUN-TIMES | 107 N. FOURTH ST | | HERBER SPRINGS | AR | 72543 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - ANIMAL CRACKERS - DAILY |
| THE SUN-TIMES | 107 N. FOURTH ST | | HERBER SPRINGS | AR | 72543 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – ASK AMY |
| THE SUN-TIMES | 107 N. FOURTH ST | | HERBER SPRINGS | AR | 72543 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – BLISS |
| THE SUN-TIMES | 107 N. FOURTH ST | | HERBER SPRINGS | AR | 72543 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - BRENDA STARR - DAILY |
| THE SUN-TIMES | 107 N. FOURTH ST | | HERBER SPRINGS | AR | 72543 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - BREWSTER ROCKIT: SPACE GUY! - DAILY |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE SUN-TIMES | 107 N. FOURTH ST | | HERBER SPRINGS | AR | 72543 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - DAILY |
| THE SUN-TIMES | 107 N. FOURTH ST | | HERBER SPRINGS | AR | 72543 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - DAILY |
| THE SUN-TIMES | 107 N. FOURTH ST | | HERBER SPRINGS | AR | 72543 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GIL THORP - DAILY |
| THE SUN-TIMES | 107 N. FOURTH ST | | HERBER SPRINGS | AR | 72543 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA BLACK |
| THE SUN-TIMES | 107 N. FOURTH ST | | HERBER SPRINGS | AR | 72543 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEGACY |
| THE SUN-TIMES | 107 N. FOURTH ST | | HERBER SPRINGS | AR | 72543 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOOSE PARTS - DAILY |
| THE SUN-TIMES | 107 N. FOURTH ST | | HERBER SPRINGS | AR | 72543 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| THE SUN-TIMES | 107 N. FOURTH ST | | HERBER SPRINGS | AR | 72543 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE MIDDLETONS - DAILY |
| THE SURREY NORTH DELTA LEADER | UNIT 2005450 | 152NS STREET | SURREY | BC | V3S 5J9 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - FILM CLIPS COLUMN |
| THE TAMPA TRIBUNE | 200 S. PARKER STREET | ATTN: LEGAL COUNSEL | TAMPA | FL | 33606 | UNITED STATES | ADVERTISING AGREEMENT |
| THE TAMPA TRIBUNE | 200 S. PARKER STREET | ATTN: LEGAL COUNSEL | TAMPA | FL | 33606 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| THE TAMPA TRIBUNE | 200 S. PARKER STREET | ATTN: LEGAL COUNSEL | TAMPA | FL | 33606 | UNITED STATES | REVENUE AGREEMENT - STV FOLD |
| THE TAMPA TRIBUNE | 202 SOUTH PARKER STREET | | TAMPA | FL | 33606-2308 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ADVERTORIAL SPECIAL SECTION SUBSCRIPTION |
| THE TAMPA TRIBUNE | 200 S. PARKER STREET | | TAMPA | FL | 33606-2308 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| THE TAMPA TRIBUNE | 200 S. PARKER STREET | | TAMPA | FL | 33606-2308 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE TAMPA TRIBUNE | ATT: KIRK READ, 200 SOUTH PARKER ST | | TAMPA | FL | 33606 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA C. BLACK - ONLINE |
| THE TAMPA TRIBUNE | 200 S. PARKER STREET | | TAMPA | FL | 33606-2308 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KIDS & MONEY BY STEVE ROSEN |
| THE TAMPA TRIBUNE | 200 SOUTH PARKER ST. | | TAMPA | FL | 33606-2308 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE TAMPA TRIBUNE | 200 S. PARKER STREET | | TAMPA | FL | 33606-2308 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| THE TAMPA TRIBUNE | 200 S. PARKER STREET | | TAMPA | FL | 33606-2308 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| THE TAMPA TRIBUNE | 200 S. PARKER STREET | | TAMPA | FL | 33606-2308 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCRABBLEGRAMS - DAILY |
| THE TAMPA TRIBUNE | 200 SOUTH PARKER ST. | | TAMPA | FL | 33606-2308 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| THE TAMPA TRIBUNE | 200 S. PARKER STREET | ATTN: LEGAL COUNSEL | TAMPA | FL | 33606 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| THE TELEGRAM | ONE COLUMBAS DRIVE | ATTN: LEGAL COUNSEL | ST. JOHN'S | NF | A1C 5X7 | CANADA | ADVERTISING AGREEMENT |
| THE TELEGRAM | ONE COLUMBAS DRIVE | ATTN: LEGAL COUNSEL | ST. JOHN'S | NF | A1C 5X7 | CANADA | REVENUE AGREEMENT - STV TAB |
| THE TELEGRAM | P.O. BOX 5970 | | ST. JOHNS | NF | A1C 5X7 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - ANIMAL CRACKERS - DAILY |
| THE TELEGRAM | P.O. BOX 5970 | | ST. JOHNS | NF | A1C 5X7 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE TELEGRAM | P.O. BOX 5970 | | ST. JOHNS | NF | A1C 5X7 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - MY PET WORLD |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE TELEGRAM | P. O. BOX 5970 | | ST. JOHNS | NF | A1C 5X7 | CANADA | REVENUE AGREEMENT – SYNDICATED CONTENT – THE SUNDAY CROSSWORDS |
| THE TELEGRAM | ONE COLUMBAS DRIVE | ATTN: LEGAL COUNSEL | ST. JOHN'S | NF | A1C 5X7 | CANADA | REVENUE AGREEMENT – ZAP2IT ONLINE TV |
| THE TELEGRAPH | 111 E. BROADWAY | | ALTON | IL | 62002 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – ARIANNA HUFFINGTON COLUMN |
| THE TELEGRAPH | 111 E. BROADWAY | | ALTON | IL | 62002 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – ASK AMY |
| THE TELEGRAPH | PO BOX 4167 | 120 BROADWAY | MACON | GA | 31208-4167 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – CAL THOMAS COLUMN |
| THE TELEGRAPH | 17 EXECUTIVE DRIVE | | HUDSON | NH | 03051 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – CAL THOMAS COLUMN |
| THE TELEGRAPH | PO BOX 4167 | 120 BROADWAY | MACON | GA | 31208-4167 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – DAVID HORSEY EDITORIAL CARTOONS |
| THE TELEGRAPH | PO BOX 4167 | 120 BROADWAY | MACON | GA | 31208-4167 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| THE TELEGRAPH | PO BOX 4167 | 120 BROADWAY | MACON | GA | 31208-4167 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| THE TELEGRAPH | 120 BROADWAY | | MACON | GA | 31201 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – HOME DO IT |
| THE TELEGRAPH | PO BOX 4167 | 120 BROADWAY | MACON | GA | 31208-4167 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - HOME DO IT |
| THE TELEGRAPH | PO BOX 4167 | 120 BROADWAY | MACON | GA | 31208-4167 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - JUMBLE - DAILY |
| THE TELEGRAPH | 17 EXECUTIVE DRIVE | | HUDSON | NH | 03051 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - JUMBLE - DAILY |
| THE TELEGRAPH | PO BOX 4167 | 120 BROADWAY | MACON | GA | 31208-4167 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – LOOSE PARTS - DAILY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE TELEGRAPH | 111 E. BROADWAY | | ALTON | IL | 62002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE TELEGRAPH | PO BOX 4167 | 120 BROADWAY | MACON | GA | 31208-4167 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| THE TELEGRAPH | 120 BROADWAY | | MACON | GA | 31201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| THE TELEGRAPH | 17 EXECUTIVE DRIVE | | HUDSON | NH | 03051 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE TELEGRAPH | 17 EXECUTIVE DRIVE | | HUDSON | NH | 03051 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE TELEGRAPH | PO BOX 4167 | 120 BROADWAY | MACON | GA | 31208-4167 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TV CROSSWORD - SUNDAY |
| THE TELEGRAPH | PO BOX 4167 | | MACON | GA | 31201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - US EXPRESS/YOUR LIFE |
| THE TELEGRAPH | PO BOX 4167 | 120 BROADWAY | MACON | GA | 31208-4167 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| THE TENNESSEAN | 1100 BROADWAY | ATTN: LEGAL COUNSEL | NASHVILLE | TN | 37202 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE TENNESSEAN | 1100 BROADWAY | | NASHVILLE | TN | 37203 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BROOM-HILDA - SUNDAY |
| THE TENNESSEAN | 1100 BROADWAY | | NASHVILLE | TN | 37203 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE TENNESSEAN | 1100 BROADWAY | | NASHVILLE | TN | 37203 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| THE TENNESSEAN | 1100 BROADWAY | | NASHVILLE | TN | 37202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE TENNESSEAN | 1100 BROADWAY | | NASHVILLE | TN | 37202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| THE TENNESSEAN | 1100 BROADWAY | | NASHVILLE | TN | 37203 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE TENNESSEAN | 1100 BROADWAY | | NASHVILLE | TN | 37203 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE TENNESSEAN | 1100 BROADWAY | | NASHVILLE | TN | 37203 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE TENNESSEAN | 1100 BROADWAY | | NASHVILLE | TN | 37203 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY PET WORLD |
| THE TENNESSEAN | 1100 BROADWAY | | NASHVILLE | TN | 37203 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |
| THE TENNESSEAN | 1100 BROADWAY | | NASHVILLE | TN | 37203 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| THE TENNESSEAN | 1100 BROADWAY | | NASHVILLE | TN | 37203 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROBERT KOEHLER COLUMN |
| THE TENNESSEAN | 1100 BROADWAY | | NASHVILLE | TN | 37202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| THE TIMES | 601 - 45TH AVENUE | ATTN: LEGAL COUNSEL | MUNSTER | IN | 46321 | UNITED STATES | ADVERTISING AGREEMENT |
| THE TIMES | 601 - 45TH AVENUE | ATTN: LEGAL COUNSEL | MUNSTER | IN | 46321 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE TIMES | 601 - 45TH AVENUE | ATTN: LEGAL COUNSEL | MUNSTER | IN | 46321 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE TIMES | P.O. BOX 847 | ATTN: LEGAL COUNSEL | TRENTON | NJ | 08605 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE TIMES | 110 W JEFFERSON STREET | ATTN: LEGAL COUNSEL | OTTAWA | IL | 61350 | UNITED STATES | ADVERTISING AGREEMENT - LOCAL AD SALES |

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE TIMES | P.O. BOX 838 | ATTN: LEGAL COUNSEL | GAINESVILLE | GA | 30503 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| THE TIMES | 110 W JEFFERSON STREET | ATTN: LEGAL COUNSEL | OTTAWA | IL | 61350 | UNITED STATES | REVENUE AGREEMENT - SELECT TV |
| THE TIMES | 110 W JEFFERSON STREET | ATTN: LEGAL COUNSEL | OTTAWA | IL | 61350 | UNITED STATES | REVENUE AGREEMENT - STV TAB |
| THE TIMES | 500 PERRY STREET | | TRENTON | NJ | 08605 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ADVERTORIAL SPECIAL SECTION SUBSCRIPTION |
| THE TIMES | 110 W. JEFFERSON ST. | | OTTAWA | IL | 61350 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| THE TIMES | 500 PERRY STREET | | TRENTON | NJ | 08605 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| THE TIMES | 601 - 45TH AVENUE | | MUNSTER | IN | 46321 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| THE TIMES | 500 PERRY STREET | | TRENTON | NJ | 08605 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| THE TIMES | P O BOX 30222 | | SHREVEPORT | LA | 71130-0222 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE TIMES | PO BOX 838 | | GAINESVILLE | GA | 30503 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CHAN LOWE EDITORIAL CARTOONS |
| THE TIMES | PO BOX 307 | 23 EXCHANGE ST. | PAWTUCKET | RI | 02862 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| THE TIMES | 601 WEST 45TH AVENUE | | MUNSTER | IN | 46321 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| THE TIMES | P O BOX 30222 | | SHREVEPORT | LA | 71130-0222 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| THE TIMES | PO BOX 838 | | GAINESVILLE | GA | 30503 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DANA SUMMERS EDITORIAL CARTOONS |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE TIMES | PO BOX 307 | 23 EXCHANGE ST. | PAWTUCKET | RI | 02862 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - DAILY |
| THE TIMES | PO BOX 838 | | GAINESVILLE | GA | 30503 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE TIMES | 110 W. JEFFERSON ST. | | OTTAWA | IL | 61350 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - INSIDE THE VIDEO GAMES |
| THE TIMES | PO BOX 838 | | GAINESVILLE | GA | 30503 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| THE TIMES | P O BOX 30222 | | SHREVEPORT | LA | 71130-0222 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| THE TIMES | 500 PERRY STREET | | TRENTON | NJ | 08605 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JOYCE LAIN KENNEDY-CAREERS NOW |
| THE TIMES | PO BOX 838 | | GAINESVILLE | GA | 30503 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE TIMES | P O BOX 30222 | | SHREVEPORT | LA | 71130-0222 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE TIMES | 500 PERRY STREET | | TRENTON | NJ | 08605 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE TIMES | PO BOX 307 | 23 EXCHANGE ST. | PAWTUCKET | RI | 02862 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE TIMES | P O BOX 30222 | | SHREVEPORT | LA | 71130-0222 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE TIMES | PO BOX 838 | | GAINESVILLE | GA | 30503 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE TIMES | PO BOX 838 | | GAINESVILLE | GA | 30503 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| THE TIMES | P O BOX 30222 | | SHREVEPORT | LA | 71130-0222 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE TIMES | 601 WEST 45TH AVENUE | | MUNSTER | IN | 46321 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| THE TIMES | PO BOX 838 | | GAINESVILLE | GA | 30503 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |
| THE TIMES | 601 - 45TH AVENUE | | MUNSTER | IN | 46321 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - SUNDAY |
| THE TIMES | 500 PERRY STREET | | TRENTON | NJ | 08605 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RICK STEVES EUROPE |
| THE TIMES | 601 - 45TH AVENUE | | MUNSTER | IN | 46321 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCOPIN' THE SOAPS |
| THE TIMES | 601 - 45TH AVENUE | | MUNSTER | IN | 46321 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCRABBLEGRAMS - DAILY |
| THE TIMES | P O BOX 30222 | | SHREVEPORT | LA | 71130-0222 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| THE TIMES | P O BOX 30222 | | SHREVEPORT | LA | 71130-0222 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| THE TIMES | 500 PERRY STREET | | TRENTON | NJ | 08605 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE TIMES | 601 - 45TH AVENUE | | MUNSTER | IN | 46321 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE MIDDLETONS - DAILY |
| THE TIMES | 601 - 45TH AVENUE | | MUNSTER | IN | 46321 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE MIDDLETONS - SUNDAY |
| THE TIMES | P O BOX 30222 | | SHREVEPORT | LA | 71130-0222 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SAVINGS GAME |
| THE TIMES | P. O. BOX 838 | ATTN: LEGAL COUNSEL | GAINESVILLE | GA | 30503 | UNITED STATES | REVENUE AGREEMENT - ZOLXYZ |
| THE TIMES & DEMOCRAT | P.O. BOX 1766 | ATTN: LEGAL COUNSEL | ORANGEBURG | SC | 29116 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE TIMES & DEMOCRAT | P.O. BOX 1766 | ATTN: LEGAL COUNSEL | ORANGEBURG | SC | 29116 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| THE TIMES & DEMOCRAT | P.O. BOX 1766 | | ORANGEBURG | SC | 29116 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GANNETT NEWS SERVICE |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE TIMES ARGUS | PO BOX 707 | | BARRE | VT | 05641 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – BOUND & GAGGED - DAILY |
| THE TIMES ARGUS | PO BOX 707 | | BARRE | VT | 05641 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – BOUND & GAGGED - SUNDAY |
| THE TIMES ARGUS | PO BOX 707 | | BARRE | VT | 05641 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – DANA SUMMERS EDITORIAL CARTOONS |
| THE TIMES ARGUS | PO BOX 707 | | BARRE | VT | 05641 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE TIMES LEADER | 15 NORTH MAIN ST. | ATTN: LEGAL COUNSEL | WILKES-BARRE | PA | 18711 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |
| THE TIMES LEADER | 200 S. 4TH ST | | MARTINS FERRY | OH | 43935 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – ANDY ROONEY |
| THE TIMES LEADER | 200 S. 4TH ST | | MARTINS FERRY | OH | 43935 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – ARIANNA HUFFINGTON COLUMN |
| THE TIMES LEADER | 15 NORTH MAIN STREET | ATTN: CAROL SWAN | WILKES-BARRE | PA | 18711 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – ASK DR. H |
| THE TIMES LEADER | 200 S. 4TH ST | | MARTINS FERRY | OH | 43935 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – ASK THE BUILDER |
| THE TIMES LEADER | 200 S. 4TH ST | | MARTINS FERRY | OH | 43935 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – BOUND & GAGGED - SUNDAY |
| THE TIMES LEADER | 200 S. 4TH ST | | MARTINS FERRY | OH | 43935 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – CAL THOMAS COLUMN |
| THE TIMES LEADER | 15 NORTH MAIN STREET | ATTN: CAROL SWAN | WILKES-BARRE | PA | 18711 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – DAVID HORSEY EDITORIAL CARTOONS |
| THE TIMES LEADER | 15 NORTH MAIN STREET, ATTN: CAROL SWAN | | WILKES-BARRE | PA | 18711 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – DICK LOCHER EDITORIAL CARTOONS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE TIMES LEADER | 200 S. 4TH ST | | MARTINS FERRY | OH | 43935 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - DAILY |
| THE TIMES LEADER | 200 S. 4TH ST | | MARTINS FERRY | OH | 43935 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - SUNDAY |
| THE TIMES LEADER | 15 NORTH MAIN STREET, ATTN: CAROL SWAN | | WILKES-BARRE | PA | 18711 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| THE TIMES LEADER | 200 S. 4TH ST | | MARTINS FERRY | OH | 43935 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - DAILY |
| THE TIMES LEADER | 200 S. 4TH ST | | MARTINS FERRY | OH | 43935 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - SUNDAY |
| THE TIMES LEADER | 200 S. 4TH ST | | MARTINS FERRY | OH | 43935 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE TIMES LEADER | 15 NORTH MAIN STREET, ATTN: CAROL SWAN | | WILKES-BARRE | PA | 18711 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE TIMES LEADER | 15 NORTH MAIN STREET | ATTN: CAROL SWAN | WILKES-BARRE | PA | 18711 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| THE TIMES LEADER | 200 S. 4TH ST | | MARTINS FERRY | OH | 43935 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| THE TIMES LEADER | 200 S. 4TH ST | | MARTINS FERRY | OH | 43935 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JULES WITCOVER POLITICS TODAY COLUMN |
| THE TIMES LEADER | 200 S. 4TH ST | | MARTINS FERRY | OH | 43935 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE TIMES LEADER | 15 NORTH MAIN STREET | ATTN: CAROL SWAN | WILKES-BARRE | PA | 18711 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE TIMES LEADER | 200 S. 4TH ST | | MARTINS FERRY | OH | 43935 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| THE TIMES LEADER | 15 NORTH MAIN STREET, ATTN: CAROL SWAN | | WILKES-BARRE | PA | 18711 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MITCH ALBOM |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE TIMES LEADER | 200 S. 4TH ST | | MARTINS FERRY | OH | 43935 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| THE TIMES LEADER | 200 S. 4TH ST | | MARTINS FERRY | OH | 43935 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| THE TIMES LEADER | 200 S. 4TH ST | | MARTINS FERRY | OH | 43935 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROSS MACKENZIE COLUMN |
| THE TIMES LEADER | 200 S. 4TH ST | | MARTINS FERRY | OH | 43935 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE TIMES LEADER | 15 NORTH MAIN STREET | ATTN: CAROL SWAN | WILKES-BARRE | PA | 18711 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE TIMES LEADER | 15 NORTH MAIN STREET, ATTN: CAROL SWAN | | WILKES-BARRE | PA | 18711 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| THE TIMES LEADER | 15 NORTH MAIN STREET, ATTN: CAROL SWAN | | WILKES-BARRE | PA | 18711 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE TIMES LEADER | 200 S. 4TH ST | | MARTINS FERRY | OH | 43935 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SMART COLLECTOR |
| THE TIMES LEADER | 15 NORTH MAIN STREET | ATTN: CAROL SWAN | WILKES-BARRE | PA | 18711 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE TIMES LEADER | 15 NORTH MAIN STREET | ATTN: CAROL SWAN | WILKES-BARRE | PA | 18711 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TV CROSSWORD - SUNDAY |
| THE TIMES LEADER | 15 NORTH MAIN STREET, ATTN: CAROL SWAN | | WILKES-BARRE | PA | 18711 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TV JUMBLE - SUNDAY |
| THE TIMES LEADER | 15 NORTH MAIN STREET | ATTN: CAROL SWAN | WILKES-BARRE | PA | 18711 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| THE TIMES NEWS | P.O. BOX 239 | ATTN: LEGAL COUNSEL | LEHIGHTON | PA | 18235 | UNITED STATES | ADVERTISING AGREEMENT |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE TIMES NEWS | P.O. BOX 239 | ATTN: LEGAL COUNSEL | LEHIGHTON | PA | 18235 | UNITED STATES | REVENUE AGREEMENT - STV TAB |
| THE TIMES NEWS | PO BOX 239, FIRST & IRON STREETS | | LEHIGHTON | PA | 18235 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| THE TIMES NEWS | PO BOX 239, FIRST & IRON STREETS | | LEHIGHTON | PA | 18235 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE TIMES NEWS | PO BOX 239, FIRST & IRON STREETS | | LEHIGHTON | PA | 18235 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE TIMES NEWS | P.O. BOX 239 | ATTN: LEGAL COUNSEL | LEHIGHTON | PA | 18235 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| THE TIMES RECORD | INDUSTRY ROAD, P.O. BOX 10 | ATTN: LEGAL COUNSEL | BRUNSWICK | ME | 04011 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE TIMES RECORD | 3 BUSINESS -- P.O. BOX 10 | | BRUNSWICK | ME | 04011 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| THE TIMES RECORDER | 34 S. FOURTH ST.,; | PO BOX 1530 | ZANESVILLE | OH | 43701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - SUNDAY |
| THE TIMES-HERALD | PO BOX 546, 508 NORTH COURT ST. | | CARROLL | IA | 51401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - FILM CLIPS COLUMN |
| THE TIMES-HERALD | PO BOX 546, 508 NORTH COURT ST. | | CARROLL | IA | 51401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| THE TIMES-LEADER | P.O. BOX 369, 209 SOUTH HIGHLAND AVENUE | ATTN: LEGAL COUNSEL | GRIFTON | NC | 28530 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE TIMES-NEWS | P.O. BOX 548 | ATTN: LEGAL COUNSEL | TWIN FALLS | ID | 83303 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE TIMES-NEWS | P.O. BOX 548 | | TWIN FALLS | ID | 83303 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE TIMES-NEWS | P.O. BOX 548 | | TWIN FALLS | ID | 83303 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE TIMES-NEWS | P.O. BOX 548 | | TWIN FALLS | ID | 83303 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| THE TIMES-NEWS | P.O. BOX 548 | | TWIN FALLS | ID | 83303 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE TIMES-NEWS | P.O. BOX 548 | | TWIN FALLS | ID | 83303 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |
| THE TIMES-NEWS | P.O. BOX 548 | ATTN: LEGAL COUNSEL | TWIN FALLS | ID | 83303 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE TIMES-PICAYUNE | 3800 HOWARD AVENUE | | NEW ORLEANS | LA | 70125-1429 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE TIMES-PICAYUNE | 3800 HOWARD AVENUE | | NEW ORLEANS | LA | 70125-1429 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| THE TIMES-PICAYUNE | 3800 HOWARD AVENUE | | NEW ORLEANS | LA | 70125-1429 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BREWSTER ROCKIT: SPACE GUY! - DAILY |
| THE TIMES-PICAYUNE | 3800 HOWARD AVENUE | | NEW ORLEANS | LA | 70125-1429 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BREWSTER ROCKIT: SPACE GUY! - SUNDAY |
| THE TIMES-PICAYUNE | 3800 HOWARD AVENUE | | NEW ORLEANS | LA | 70125-1429 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE TIMES-PICAYUNE | 3800 HOWARD AVENUE | | NEW ORLEANS | LA | 70125-1429 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| THE TIMES-PICAYUNE | 3800 HOWARD AVENUE | | NEW ORLEANS | LA | 70125-1429 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| THE TIMES-PICAYUNE | 3800 HOWARD AVENUE | | NEW ORLEANS | LA | 70125-1429 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| THE TIMES-PICAYUNE | 3800 HOWARD AVENUE | | NEW ORLEANS | LA | 70125-1429 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE TIMES-PICAYUNE | 3800 HOWARD AVENUE | | NEW ORLEANS | LA | 70125-1429 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| THE TIMES-PICAYUNE | 3800 HOWARD AVENUE | | NEW ORLEANS | LA | 70125-1429 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE TIMES-PICAYUNE | 3800 HOWARD AVENUE | | NEW ORLEANS | LA | 70125-1429 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PREMIUM HEALTH NEWS SERVICE |
| THE TIMES-PICAYUNE | 3800 HOWARD AVENUE | | NEW ORLEANS | LA | 70125-1429 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RICK STEVES' EUROPE |
| THE TIMES-PICAYUNE | 3800 HOWARD AVENUE | | NEW ORLEANS | LA | 70125-1429 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCRABBLEGRAMS - DAILY |
| THE TIMES-PICAYUNE | 3800 HOWARD AVENUE | | NEW ORLEANS | LA | 70125-1429 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE TIMES-PICAYUNE | 3800 HOWARD AVENUE | | NEW ORLEANS | LA | 70125-1429 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE TIMES-PICAYUNE | 3800 HOWARD AVENUE | | NEW ORLEANS | LA | 70125-1429 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TRAVEL TROUBLESHOOTER |
| THE TIMES-PICAYUNE | 3800 HOWARD AVENUE | | NEW ORLEANS | LA | 70125-1429 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| THE TIMES-PICAYUNE | 3800 HOWARD AVENUE | ATTN: LEGAL COUNSEL | NEW ORLEANS | LA | 70125-1429 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| THE TIMES-REPORTER | P.O. BOX 667, 629 WABASH AVENUE | | NEW PHILADELPHIA | OH | 44663 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| THE TIMES-REPORTER | P.O. BOX 667, 629 WABASH AVENUE | | NEW PHILADELPHIA | OH | 44663 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE TIMES-REPORTER | P.O. BOX 667, 629 WABASH AVENUE | | NEW PHILADELPHIA | OH | 44663 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE TIMES-REPORTER | P.O. BOX 667, 629 WABASH AVENUE | | NEW PHILADELPHIA | OH | 44663 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| THE TIMES-REPORTER | P.O. BOX 667, 629 WABASH AVENUE | | NEW PHILADELPHIA | OH | 44663 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE TIMES-REPORTER | P.O. BOX 667, 629 WABASH AVENUE | | NEW PHILADELPHIA | OH | 44663 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| THE TIMES-REPORTER | P.O. BOX 667, 629 WABASH AVENUE | | NEW PHILADELPHIA | OH | 44663 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - VICTOR DAVIS HANSON COLUMN |
| THE TIMES-TRIBUNE | BOX 3311 | | SCRANTON | PA | 18505 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - DAILY |
| THE TIMES-TRIBUNE | BOX 3311 | | SCRANTON | PA | 18505 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE TIMES-TRIBUNE | BOX 3311 | | SCRANTON | PA | 18505 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE TIMES-TRIBUNE | BOX 3311 | | SCRANTON | PA | 18505 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE TIMES-TRIBUNE | BOX 3311 | | SCRANTON | PA | 18505 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY PET WORLD |
| THE TIMES-TRIBUNE | BOX 3311 | | SCRANTON | PA | 18505 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE TIMES-TRIBUNE | BOX 3311 | | SCRANTON | PA | 18505 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| THE TIMES-TRIBUNE | BOX 3311 | | SCRANTON | PA | 18505 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SAVINGS GAME |
| THE TIMES-TRIBUNE | BOX 3311 | | SCRANTON | PA | 18505 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE TORONTO SUN | 333 KING STREET EAST | | TORONTO | ON | M5A 3X5 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| THE TOTEM | 4201 S E SHAWNEE HEIGHTS ROAD | | TECUMSEH | KS | 66542 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| THE TRENTONIAN | 600 PERRY STREET | ATTN: LEGAL COUNSEL | TRENTON | NJ | 08618 | UNITED STATES | ADVERTISING AGREEMENT |
| THE TRENTONIAN | 600 PERRY STREET | ATTN: LEGAL COUNSEL | TRENTON | NJ | 08618 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| THE TRENTONIAN | 600 PERRY STREET | ATTN: LEGAL COUNSEL | TRENTON | NJ | 08618 | UNITED STATES | ADVERTISING AGREEMENT - NAT'L ADS |
| THE TRENTONIAN | 600 PERRY ST. | ATTN: KAREN SNYDER | TRENTON | NJ | 08618 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - DAILY |
| THE TRENTONIAN | 600 PERRY ST., | ATTN: KAREN SNYDER | TRENTON | NJ | 08618 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - SUNDAY |
| THE TRENTONIAN | 600 PERRY ST., ATTN: KAREN SNYDER | | TRENTON | NJ | 08618 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE TRENTONIAN | 600 PERRY ST., ATTN: KAREN SNYDER | | TRENTON | NJ | 08618 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE CROSSWORDS - DAILY |
| THE TRENTONIAN | 600 PERRY ST., ATTN: KAREN SNYDER | | TRENTON | NJ | 08618 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE TRENTONIAN | 600 PERRY ST. | ATTN: KAREN SNYDER | TRENTON | NJ | 08618 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE TRENTONIAN & TRI COUNTY NEWS | 100 RENFREW DRIVE | SUITE 110 | MARKHAM | ON | L3R 9R6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - ANIMAL CRACKERS - DAILY |
| THE TRENTONIAN & TRI COUNTY NEWS | 100 RENFREW DRIVE | SUITE 110 | MARKHAM | ON | L3R 9R6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - BROOM-HILDA - DAILY |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE TRIBUNE | BILLS TO 900092, P.O. BOX 112 | ATTN: LEGAL COUNSEL | SAN LUIS OBISPO | CA | 93406 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE TRIBUNE | 228 EAST MAIN STREET | ATTN: LEGAL COUNSEL | WELLAND | ON | L3B 3W8 | CANADA | REVENUE AGREEMENT - LISTINGS |
| THE TRIBUNE | C/O VERO BEACH PRESS JOURNAL, P.O. BOX 9009 | ATTN: LEGAL COUNSEL | STUART | FL | 34995-9009 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| THE TRIBUNE | 100 RENFREW DRIVE | SUITE 110 | MARKHAM | ON | L3R 9R6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE TRIBUNE | 600 EDWARDS RD | | FORT PIERCE | FL | 34982 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JOYCE LAIN KENNEDY-CAREERS NOW |
| THE TRIBUNE | PO BOX 112 | | SAN LUIS OBISPO | CA | 93406 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE TRIBUNE | 317 FIFTH ST. | | AMES | IA | 50010 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| THE TRIBUNE | 600 EDWARDS RD | | FORT PIERCE | FL | 34982 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| THE TRIBUNE | PO BOX 112 | | SAN LUIS OBISPO | CA | 93406 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE TRIBUNE | 3813 N. COLLEGE ST. | | BETHANY | OK | 73008 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE TRIBUNE | PO BOX 112 | | SAN LUIS OBISPO | CA | 93406 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - VICTOR DAVIS HANSON COLUMN |
| THE TRIBUNE-COURIER | P.O. BOX 185 | ATTN: LEGAL COUNSEL | BENTON | KY | 42025 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE TRIBUNE-COURIER | PO BOX 410 | | BENTON | KY | 42025 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - DAILY |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE TRIBUNE-COURIER | PO BOX 410 | | BENTON | KY | 42025 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| THE TRIBUNE-DEMOCRAT | P.O. BOX 340 | 425 LOCUST STREET | JOHNSTOWN | PA | 15907-0340 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE TRIBUNE-DEMOCRAT | P.O. BOX 340, 425 LOCUST STREET | | JOHNSTOWN | PA | 15907-0340 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE TRIBUNE-DEMOCRAT | P.O. BOX 340, 425 LOCUST STREET | | JOHNSTOWN | PA | 15907-0340 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE TRIBUNE-DEMOCRAT | P.O. BOX 340, 425 LOCUST STREET | | JOHNSTOWN | PA | 15907-0340 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE GOD SQUAD |
| THE TUSCALOOSA NEWS | P.O. BOX 20587 | | TUSCALOOSA | AL | 35402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE TUSCALOOSA NEWS | P.O. BOX 20587 | | TUSCALOOSA | AL | 35402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| THE TUSCALOOSA NEWS | P.O. BOX 20587 | | TUSCALOOSA | AL | 35402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE TUSCALOOSA NEWS | P.O. BOX 20587 | | TUSCALOOSA | AL | 35402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MATT DAVIES EDITORIAL CARTOONS |
| THE TUSCALOOSA NEWS | P.O. BOX 20587 | | TUSCALOOSA | AL | 35402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| THE TUSCALOOSA NEWS | P.O. BOX 20587 | | TUSCALOOSA | AL | 35402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |
| THE TUSCALOOSA NEWS | P.O. BOX 20587 | | TUSCALOOSA | AL | 35402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL GREENBERG COLUMN |
| THE TWO RIVER TIMES | 46 NEWMAN SPRINGS ROAD E, #C | | RED BANK | NJ | 07701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOGGLE BRAINBUSTERS DAILY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE TWO RIVER TIMES | 46 NEWMAN SPRINGS ROAD E, #C | | RED BANK | NJ | 07701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE TWO RIVER TIMES | 46 NEWMAN SPRINGS ROAD E, #C | | RED BANK | NJ | 07701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE UNION | 464 SUTTON WAY | ATTN: LEGAL COUNSEL | GRASS VALLEY | CA | 95945-5304 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE UNION | 464 SUTTON WAY | ATTN: LEGAL COUNSEL | GRASS VALLEY | CA | 95945-5304 | UNITED STATES | ADVERTISING AGREEMENT - NAT'L ADS |
| THE UNION | 464 SUTTON WAY | ATTN: LEGAL COUNSEL | GRASS VALLEY | CA | 95945-5304 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| THE UNION | 464 SUTTON WAY | | GRASS VALLEY | CA | 95945 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE UNION | 464 SUTTON WAY | | GRASS VALLEY | CA | 95945 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| THE UNION | 464 SUTTON WAY | | GRASS VALLEY | CA | 95945 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE UNION | 464 SUTTON WAY | | GRASS VALLEY | CA | 95945 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| THE UNION | 464 SUTTON WAY | | GRASS VALLEY | CA | 95945 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| THE UNION DEMOCRAT | 84 SOUTH WASHINGTON ST. | ATTN: LEGAL COUNSEL | SONORA | CA | 95370 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE UNION DEMOCRAT | ATTN: ACCOUNTS PAYABLE; 84 S. WASHINGTON ST. | | SONORA | CA | 95370 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA BLACK |
| THE UNION DEMOCRAT | ATTN: ACCOUNTS PAYABLE; 84 S. WASHINGTON ST. | | SONORA | CA | 95370 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE UNION DEMOCRAT | ATTN: ACCOUNTS PAYABLE; 84 S. WASHINGTON ST. | | SONORA | CA | 95370 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE UNION DEMOCRAT | ATTN: ACCOUNTS PAYABLE; 84 S. WASHINGTON ST. | | SONORA | CA | 95370 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – THE DAILY CROSSWORD |
| THE UNION DEMOCRAT | ATTN: ACCOUNTS PAYABLE; 84 S. WASHINGTON ST. | | SONORA | CA | 95370 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – VICTOR DAVIS HANSON COLUMN |
| THE VALDOSTA DAILY TIMES | 201 NORTH TROUP STREET, PO BOX 968 | ATTN: LEGAL COUNSEL | VALDOSTA | GA | 31603 | UNITED STATES | REVENUE AGREEMENT - FEATURES |
| THE VALDOSTA DAILY TIMES | PO BOX 968 | | VALDOSTA | GA | 31601 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – CAL THOMAS COLUMN |
| THE VALDOSTA DAILY TIMES | PO BOX 968 | | VALDOSTA | GA | 31601 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – JUMBLE - DAILY |
| THE VALDOSTA DAILY TIMES | PO BOX 968 | | VALDOSTA | GA | 31601 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE VALDOSTA DAILY TIMES | 201 NORTH TROUP STREET, PO BOX 968 | ATTN: LEGAL COUNSEL | VALDOSTA | GA | 31603 | UNITED STATES | REVENUE AGREEMENT – ZAP2IT – MULTIPLE PRODUCTS |
| THE VALLEY COURIER | 2205 STATE AVE STE1 | ATTN: LEGAL COUNSEL | ALAMOSA | CO | 81101 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE VALLEY COURIER | 2205 STATE AVE STE1 | ATTN: LEGAL COUNSEL | ALAMOSA | CO | 81101 | UNITED STATES | ADVERTISING AGREEMENT - NAT'LADS |
| THE VALLEY COURIER | 2205 STATE AVE STE1 | ATTN: LEGAL COUNSEL | ALAMOSA | CO | 81101 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| THE VALLEY TIMES-NEWS | P.O. BOX 850 | ATTN: LEGAL COUNSEL | LANETT | AL | 36863 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE VALLEY TIMES-NEWS | 220 NO. 12TH ST. | | LANETT | AL | 36863 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – THE DAILY COMMUTER PUZZLE |
| THE VANCOUVER SUN | DIVISION OF CANWEST PUBLISHING, C/O PACIFIC NEWSPAPER GROUP, ATTN: EDITORIAL DEPT. | ATTN: LEGAL COUNSEL | VANCOUVER | BC | V6C 3N3 | CANADA | ADVERTISING AGREEMENT |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE VANCOUVER SUN | DIVISION OF CANWEST PUBLISHING, C/O PACIFIC NEWSPAPER GROUP, ATTN: EDITORIAL DEPT. | ATTN: LEGAL COUNSEL | VANCOUVER | BC | V6C 3N3 | CANADA | REVENUE AGREEMENT - LISTINGS |
| THE VILLAGES DAILY SUN | 1153 MAIN STREET | ATTN: LEGAL COUNSEL | LADY LAKE | FL | 32159 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE VILLAGES DAILY SUN | 1100 MAIN ST. | | THE VILLAGES | FL | 32159 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| THE VILLAGES DAILY SUN | 1100 MAIN ST. | | THE VILLAGES | FL | 32159 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE VILLAGES DAILY SUN | 1100 MAIN ST. | | THE VILLAGES | FL | 32159 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| THE VILLAGES DAILY SUN | 1100 MAIN ST. | | THE VILLAGES | FL | 32159 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| THE VINDICATOR | P. O. BOX 780 | ATTN: LEGAL COUNSEL | YOUNGSTOWN | OH | 44501 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE VINDICATOR | PO BOX 780, VINDICATOR SQUARE | | YOUNGSTOWN | OH | 44501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE VINDICATOR | PO BOX 780, VINDICATOR SQUARE | | YOUNGSTOWN | OH | 44501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE VINDICATOR | PO BOX 780, VINDICATOR SQUARE | | YOUNGSTOWN | OH | 44501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE VINDICATOR | PO BOX 780, VINDICATOR SQUARE | | YOUNGSTOWN | OH | 44501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE VINDICATOR | PO BOX 780, VINDICATOR SQUARE | | YOUNGSTOWN | OH | 44501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| THE VINDICATOR | PO BOX 780, VINDICATOR SQUARE | | YOUNGSTOWN | OH | 44501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE VINDICATOR | PO BOX 780, VINDICATOR SQUARE | | YOUNGSTOWN | OH | 44501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCOPIN' THE SOAPS |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE VINDICATOR | PO BOX 780, VINDICATOR SQUARE | | YOUNGSTOWN | OH | 44501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE MIDDLETONS - DAILY |
| THE VINDICATOR | PO BOX 780, VINDICATOR SQUARE | | YOUNGSTOWN | OH | 44501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE MIDDLETONS - SUNDAY |
| THE VINDICATOR | PO BOX 780, VINDICATOR SQUARE | | YOUNGSTOWN | OH | 44501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WAYNE STAYSKAL EDITORIAL CARTOONS |
| THE VIRGINIA GAZETTE | 216 IRONBOUND ROAD | ATTN: LEGAL COUNSEL | WILLIAMSBURG | VA | 23187 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE VIRGINIAN-PILOT | 150 WEST BRAMBLETON AVENU | ATTN: LEGAL COUNSEL | NORFOLK | VA | 23510 | UNITED STATES | REVENUE AGREEMENT - CLICKTV |
| THE VIRGINIAN-PILOT | 150 WEST BRAMBLETON AVENU | ATTN: LEGAL COUNSEL | NORFOLK | VA | 23510 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE VIRGINIAN-PILOT | 150 WEST BRAMBLETON AVENU | | NORFOLK | VA | 23510 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| THE VIRGINIAN-PILOT | 150 W. BRAMBLETON AVE. | | NORFOLK | VA | 23510 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE VIRGINIAN-PILOT | 150 W. BRAMBLETON AVE. | | NORFOLK | VA | 23510 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| THE VIRGINIAN-PILOT | 150 W. BRAMBLETON AVE. | | NORFOLK | VA | 23510 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - FOODSTYLES FEATURE PACKAGE |
| THE VIRGINIAN-PILOT | 150 W. BRAMBLETON AVE. | | NORFOLK | VA | 23510 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE VIRGINIAN-PILOT | 150 W. BRAMBLETON AVE. | | NORFOLK | VA | 23510 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA BLACK |
| THE VIRGINIAN-PILOT | 150 W. BRAMBLETON AVE. | | NORFOLK | VA | 23510 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - INTERPERSONAL EDGE |
| THE VIRGINIAN-PILOT | 150 W. BRAMBLETON AVE. | | NORFOLK | VA | 23510 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE VIRGINIAN-PILOT | 150 W. BRAMBLETON AVE. | | NORFOLK | VA | 23510 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JOYCE LAIN KENNEDY-CAREERS NOW |
| THE VIRGINIAN-PILOT | 150 W. BRAMBLETON AVE. | | NORFOLK | VA | 23510 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE VIRGINIAN-PILOT | 150 W. BRAMBLETON AVE. | | NORFOLK | VA | 23510 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| THE VIRGINIAN-PILOT | 150 W. BRAMBLETON AVE. | | NORFOLK | VA | 23510 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| THE VIRGINIAN-PILOT | 150 W. BRAMBLETON AVE. | | NORFOLK | VA | 23510 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| THE VIRGINIAN-PILOT | 150 W. BRAMBLETON AVE. | | NORFOLK | VA | 23510 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| THE VIRGINIAN-PILOT | 150 W. BRAMBLETON AVE. | | NORFOLK | VA | 23510 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE VIRGINIAN-PILOT | 150 W. BRAMBLETON AVE. | | NORFOLK | VA | 23510 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SAVINGS GAME |
| THE VIRGINIAN-PILOT | 150 W. BRAMBLETON AVE. | | NORFOLK | VA | 23510 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TODAY'S CHUCKLE |
| THE VOICE, WASHTENAW COMMUNITY COLLEGE | 4800 EAST HURON RIVER DRIVE, P.O. BOX D-1 | | ANN ARBOR | MI | 48106-1610 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| THE VOICE, WASHTENAW COMMUNITY COLLEGE | 4800 EAST HURON RIVER DRIVE, P.O. BOX D-1 | | ANN ARBOR | MI | 48106-1610 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| THE WAKE WEEKLY | P.O. BOX 1919 | | WAKE FOREST | NC | 27588 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| THE WALTON SUN | PO BOX 2363 | | SANTA ROSA BEACH | FL | 32459-2363 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE WALTON SUN | PO BOX 2363 | | SANTA ROSA BEACH | FL | 32459-2363 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE WASHINGTON POST | 1150 15TH STREET N.W. | ATTN: LEGAL COUNSEL | WASHINGTON | DC | 20071-7150 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE WASHINGTON POST | 1150 15TH ST. NW | | WASHINGTON | DC | 20071-0002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| THE WASHINGTON POST | 1150 15TH ST. NW | | WASHINGTON | DC | 20071-0002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| THE WASHINGTON POST | 1150 15TH ST. NW | | WASHINGTON | DC | 20071-0002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BREWSTER ROCKIT: SPACE GUY! - DAILY |
| THE WASHINGTON POST | 1150 15TH ST. NW | | WASHINGTON | DC | 20071-0002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BREWSTER ROCKIT: SPACE GUY! - SUNDAY |
| THE WASHINGTON POST | 1150 15TH ST. NW | | WASHINGTON | DC | 20071-0002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| THE WASHINGTON POST | 1150 15TH ST. NW, 5TH FLOOR | | WASHINGTON | DC | 20071 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAN WASSERMAN EDITORIAL CARTOONS |
| THE WASHINGTON POST | 1150 15TH ST. NW, 5TH FLOOR | | WASHINGTON | DC | 20071 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| THE WASHINGTON POST | 1150 15TH ST. NW | | WASHINGTON | DC | 20071-0002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOME DO IT |
| THE WASHINGTON POST | 1150 15TH ST. NW | | WASHINGTON | DC | 20071-0002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - INSIDER TRADING |
| THE WASHINGTON POST | 1150 15TH ST. NW, 5TH FLOOR | | WASHINGTON | DC | 20071 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| THE WASHINGTON POST | 1150 15TH ST. NW | | WASHINGTON | DC | 20071-0002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE WASHINGTON POST | 1150 15TH STREET NW | | WASHINGTON | DC | 20071 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - INTERACTIVE |
| THE WASHINGTON POST | 1150 15TH ST. NW | | WASHINGTON | DC | 20071-0002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE CROSSWORDS - DAILY |
| THE WASHINGTON POST | 1150 15TH STREET NW | | WASHINGTON | DC | 20071 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE CROSSWORDS - INTERACTIVE |
| THE WASHINGTON POST | 1150 15TH STREET NW | | WASHINGTON | DC | 20071 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE FOR KIDS - INTERACTIVE |
| THE WASHINGTON POST | 1150 15TH ST. NW | | WASHINGTON | DC | 20071-0002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE FOR KIDS - SUNDAY |
| THE WASHINGTON POST | 1150 15TH ST. NW | | WASHINGTON | DC | 20071-0002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| THE WASHINGTON POST | 1150 15TH ST. NW, 5TH FLOOR | | WASHINGTON | DC | 20071 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MATT DAVIES EDITORIAL CARTOONS |
| THE WASHINGTON POST | 1150 15TH ST. NW | | WASHINGTON | DC | 20071-0002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MONEY MARKET FUNDS |
| THE WASHINGTON POST | 1150 15TH ST. NW | | WASHINGTON | DC | 20071-0002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| THE WASHINGTON POST | 1150 15TH ST. NW | | WASHINGTON | DC | 20071-0002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUOTE-ACROSTIC |
| THE WASHINGTON POST | 1150 15TH ST. NW | | WASHINGTON | DC | 20071-0002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| THE WASHINGTON POST | 1150 15TH ST. NW | | WASHINGTON | DC | 20071-0002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCRABBLEGRAMS - DAILY |
| THE WASHINGTON POST | 1150 15TH ST. NW | | WASHINGTON | DC | 20071-0002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| THE WASHINGTON POST | 1150 15TH ST. NW | | WASHINGTON | DC | 20071-0002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE WASHINGTON POST | 1150 15TH ST. NW | | WASHINGTON | DC | 20071-0002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE WASHINGTON POST | 1150 15TH STREET NW | | WASHINGTON | DC | 20071 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD - INTERACTIVE |
| THE WASHINGTON POST | 1150 15TH ST. NW, 5TH FLOOR | | WASHINGTON | DC | 20071 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| THE WASHINGTON POST NATIONAL WEEKLY EDITION | 1150 15TH STREET, NW | 4TH FLOOR | WASHINGTON | DC | 20071 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CHAN LOWE EDITORIAL CARTOONS |
| THE WASHINGTON POST NATIONAL WEEKLY EDITION | 1150 15TH STREET, NW | 4TH FLOOR | WASHINGTON | DC | 20071 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAN WASSERMAN EDITORIAL CARTOONS |
| THE WASHINGTON POST NATIONAL WEEKLY EDITION | 1150 15TH STREET, NW | 4TH FLOOR | WASHINGTON | DC | 20071 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DANA SUMMERS EDITORIAL CARTOONS |
| THE WASHINGTON POST NATIONAL WEEKLY EDITION | 1150 15TH STREET, NW | 4TH FLOOR | WASHINGTON | DC | 20071 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| THE WASHINGTON POST NATIONAL WEEKLY EDITION | 1150 15TH STREET, NW | 4TH FLOOR | WASHINGTON | DC | 20071 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| THE WASHINGTON POST NATIONAL WEEKLY EDITION | 1150 15TH STREET, NW | 4TH FLOOR | WASHINGTON | DC | 20071 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| THE WASHINGTON POST NATIONAL WEEKLY EDITION | 1150 15TH STREET, NW | 4TH FLOOR | WASHINGTON | DC | 20071 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| THE WASHINGTON POST NATIONAL WEEKLY EDITION | 1150 15TH STREET, NW | 4TH FLOOR | WASHINGTON | DC | 20071 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE WASHINGTON POST NATIONAL WEEKLY EDITION | 1150 15TH STREET, NW | 4TH FLOOR | WASHINGTON | DC | 20071 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MATT DAVIES EDITORIAL CARTOONS |
| THE WASHINGTON POST NATIONAL WEEKLY EDITION | 1150 15TH STREET, NW | 4TH FLOOR | WASHINGTON | DC | 20071 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL CONRAD EDITORIAL CARTOONS |
| THE WASHINGTON POST NATIONAL WEEKLY EDITION | 1150 15TH STREET, NW | 4TH FLOOR | WASHINGTON | DC | 20071 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| THE WASHINGTON POST NATIONAL WEEKLY EDITION | 1150 15TH STREET, NW | 4TH FLOOR | WASHINGTON | DC | 20071 | UNITED STATES | REVENUE AGREEEMENT - SYNDICATED CONTENT - WAYNE STAYSKAL EDITORIAL CARTOONS |
| THE WASHINGTON TIMES | 3600 NEW YORK AVE. NE | ATTN: LEGAL COUNSEL | WASHINGTON | DC | 20002 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE WASHINGTON TIMES | 3600 NEW YORK AVE. NE | ATTN: LEGAL COUNSEL | WASHINGTON | DC | 20002 | UNITED STATES | ADVERTISING AGREEMENT - NAT'LADS |
| THE WASHINGTON TIMES | 3600 NEW YORK AVE. NE | | WASHINGTON | DC | 20002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BLISS |
| THE WASHINGTON TIMES | 3600 NEW YORK AVE, NE | | WASHINGTON | DC | 20002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE WASHINGTON TIMES | 3600 NEW YORK AVE. NE | | WASHINGTON | DC | 20002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE WASHINGTON TIMES | 3600 NEW YORK AVE, NE | | WASHINGTON | DC | 20002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| THE WASHINGTON TIMES | 3600 NEW YORK AVE. NE | | WASHINGTON | DC | 20002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| THE WASHINGTON TIMES | 3600 NEW YORK AVE. NE | | WASHINGTON | DC | 20002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DANA SUMMERS EDITORIAL CARTOONS |
| THE WASHINGTON TIMES | 3600 NEW YORK AVE. NE | | WASHINGTON | DC | 20002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - DAILY |
| THE WASHINGTON TIMES | 3600 NEW YORK AVE. NE | | WASHINGTON | DC | 20002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - SUNDAY |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE WASHINGTON TIMES | 3600 NEW YORK AVE, NE | | WASHINGTON | DC | 20002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - FOODSTYLES FEATURE PACKAGE |
| THE WASHINGTON TIMES | 3600 NEW YORK AVE. NE | | WASHINGTON | DC | 20002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - FOODSTYLES FEATURE PACKAGE |
| THE WASHINGTON TIMES | 3600 NEW YORK AVE. NE | | WASHINGTON | DC | 20002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE WASHINGTON TIMES | 3600 NEW YORK AVE. NE | | WASHINGTON | DC | 20002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| THE WASHINGTON TIMES | 3600 NEW YORK AVE. NE | | WASHINGTON | DC | 20002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |
| THE WASHINGTON TIMES | 3600 NEW YORK AVE, NE | | WASHINGTON | DC | 20002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL GREENBERG COLUMN |
| THE WASHINGTON TIMES | 3600 NEW YORK AVE. NE | | WASHINGTON | DC | 20002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL GREENBERG COLUMN |
| THE WASHINGTON TIMES | 3600 NEW YORK AVE. NE | | WASHINGTON | DC | 20002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| THE WASHINGTON TIMES | 3600 NEW YORK AVE. NE | | WASHINGTON | DC | 20002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUCCESSFUL INVESTING |
| THE WASHINGTON TIMES | 3600 NEW YORK AVE, NE | | WASHINGTON | DC | 20002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - VICTOR DAVIS HANSON COLUMN |
| THE WASHINGTON TIMES | 3600 NEW YORK AVE. NE | | WASHINGTON | DC | 20002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - VICTOR DAVIS HANSON COLUMN |
| THE WASHINGTON TIMES | 3600 NEW YORK AVE. NE | | WASHINGTON | DC | 20002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WAYNE STAYSKAL EDITORIAL CARTOONS |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE WASHINGTON TIMES | 3600 NEW YORK AVE, NE | | WASHINGTON | DC | 20002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WOLFGANG PUCK'S KITCHEN |
| THE WASHINGTON TIMES | 3600 NEW YORK AVE. NE | ATTN: LEGAL COUNSEL | WASHINGTON | DC | 20002 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT - MULTIPLE PRODUCTS |
| THE WAYNE INDEPENDENT | 220 8TH STREET, P.O. BOX 122 | ATTN: LEGAL COUNSEL | HONESDALE | PA | 18431 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE WEALDEN ADVERTISER | ATTN. MICHELLE LARKIN HORNS ROAD KENT_GBR | | HAWKHURST | | TN18 1QT | UNITED KINGDOM | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| THE WEEK PUBLICATIONS, INC. | PO BOX 111 | | NEW YORK | NY | 10018-9998 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CHAN LOWE EDITORIAL CARTOONS |
| THE WEEK PUBLICATIONS, INC. | PO BOX 111 | | NEW YORK | NY | 10018-9998 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CHAN LOWE EDITORIAL CARTOONS |
| THE WEEK PUBLICATIONS, INC. | PO BOX 111 | | NEW YORK | NY | 10018-9998 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAN WASSERMAN EDITORIAL CARTOONS |
| THE WEEK PUBLICATIONS, INC. | PO BOX 111 | | NEW YORK | NY | 10018-9998 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DANA SUMMERS EDITORIAL CARTOONS |
| THE WEEK PUBLICATIONS, INC. | PO BOX 111 | | NEW YORK | NY | 10018-9998 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DANA SUMMERS EDITORIAL CARTOONS |
| THE WEEK PUBLICATIONS, INC. | PO BOX 111 | | NEW YORK | NY | 10018-9998 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| THE WEEK PUBLICATIONS, INC. | PO BOX 111 | | NEW YORK | NY | 10018-9998 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE WEEK PUBLICATIONS, INC. | PO BOX 111 | | NEW YORK | NY | 10018-9998 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| THE WEEK PUBLICATIONS, INC. | PO BOX 111 | | NEW YORK | NY | 10018-9998 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| THE WEEK PUBLICATIONS, INC. | PO BOX 111 | | NEW YORK | NY | 10018-9998 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| THE WEEK PUBLICATIONS, INC. | PO BOX 111 | | NEW YORK | NY | 10018-9998 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| THE WEEK PUBLICATIONS, INC. | PO BOX 111 | | NEW YORK | NY | 10018-9998 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| THE WEEK PUBLICATIONS, INC. | PO BOX 111 | | NEW YORK | NY | 10018-9998 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MATT DAVIES EDITORIAL CARTOONS |
| THE WEEK PUBLICATIONS, INC. | PO BOX 111 | | NEW YORK | NY | 10018-9998 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| THE WEEK PUBLICATIONS, INC. | PO BOX 111 | | NEW YORK | NY | 10018-9998 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| THE WEEKLY POST | P.O. BOX 849 | ATTN: LEGAL COUNSEL | RAINSVILLE | AL | 35986 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WAYNE STAYSKAL EDITORIAL CARTOONS |
| THE WESTERLY SUN | 56 MAIN STREET | | WESTERLY | RI | 02891 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE WESTERLY SUN | 56 MAIN ST. | | WESTERLY | RI | 02891 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| THE WESTERLY SUN | 56 MAIN ST. | | WESTERLY | RI | 02891 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE WESTERLY SUN | 56 MAIN ST. | | WESTERLY | RI | 02891 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| THE WESTERLY SUN | 56 MAIN ST. | | WESTERLY | RI | 02891 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| THE WESTERLY SUN | 56 MAIN ST. | | WESTERLY | RI | 02891 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| THE WESTERLY SUN | 56 MAIN STREET | ATTN: LEGAL COUNSEL | WESTERLY | RI | 02891 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| THE WHIG-STANDARD | 6 CATARQUI STREET | ATTN: LEGAL COUNSEL | KINGSTON | ON | K7L 4Z7 | CANADA | REVENUE AGREEMENT - LISTINGS |
| THE WHIG-STANDARD | PO BOX 2300 | 6 CATARAQUI ST. | KINGSTON | ON | K7L 4Z7 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE WHIG-STANDARD | PO BOX 2300 | 6 CATARAQUI ST. | KINGSTON | ON | K7L 4Z7 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THE WICHITA EAGLE | 825 EAST DOUGLAS | ATTN: LEGAL COUNSEL | WICHITA | KS | 67202 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE WICHITA EAGLE | 825 EAST DOUGLAS | ATTN: LEGAL COUNSEL | WICHITA | KS | 67202 | UNITED STATES | REVENUE AGREEMENT - MULTIPLE PRODUCTS |
| THE WICHITA EAGLE | ATTN: EDITORIAL DEPT. -- PO BOX 820 | | WICHITA | KS | 67201-0820 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THE WICHITA EAGLE | ATTN: GLENDA ELLIOTT | PO BOX 820 | WICHITA | KS | 67201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THE WICHITA EAGLE | ATTN: GLENDA ELLIOTT | PO BOX 820 | WICHITA | KS | 67201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE FOR KIDS - SUNDAY |
| THE WICHITA EAGLE | ATTN: GLENDA ELLIOTT | PO BOX 820 | WICHITA | KS | 67201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| THE WICHITA EAGLE | ATTN: GLENDA ELLIOTT | PO BOX 820 | WICHITA | KS | 67201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| THE WICHITA EAGLE | ATTN: GLENDA ELLIOTT | PO BOX 820 | WICHITA | KS | 67201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE WILKES JOURNAL-PATRIOT | 711 MAIN STREET, P.O. BOX 70 | ATTN: LEGAL COUNSEL | NORTH WILKESBORO | NC | 28659 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THE WILKES JOURNAL-PATRIOT | PO BOX 70 | | N. WILKESBORO | NC | 28659 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |
| THE WINCHESTER STAR | 2 N. KENT STREET | | WINCHESTER | VA | 22601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| THE WINCHESTER STAR | 2 N. KENT STREET | | WINCHESTER | VA | 22601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL GREENBERG COLUMN |
| THE WINCHESTER STAR | 2 N. KENT STREET | | WINCHESTER | VA | 22601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |
| THE WINDSOR STAR | 167 FERRY STREET | ATTN: LEGAL COUNSEL | WINDSOR | ON | N9A 4M5 | CANADA | REVENUE AGREEMENT - LISTINGS |
| THE WINDSOR STAR | 167 FERRY STREET | | WINDSOR | ON | N9A 4M5 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| THE WORLD | 350 COMMERCIAL STREET, PO BOX 1840 | | COOS BAY | OR | 97420 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| THE WORLD AT LARGE | 1689 - 46TH STREET | | BROOKLYN | NY | 11204 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |
| THE YORK DISPATCH | P.O. BOX 2807 | ATTN: LEGAL COUNSEL | YORK | PA | 17405 | UNITED STATES | REVENUE AGREEMENT - STV TAB |
| THE YORK DISPATCH | PO BOX 2807 | | YORK | PA | 17405 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| THE YORK DISPATCH | PO BOX 2807 | | YORK | PA | 17405 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| THE YORK DISPATCH | PO BOX 2807 | | YORK | PA | 17405 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TV JUMBLE - SUNDAY |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE YUMA SUN | P. O. BOX 271 | | YUMA | AZ | 85366-0271 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| THE YUMA SUN | P. O. BOX 271 | | YUMA | AZ | 85366-0271 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| THE YUMA SUN | P. O. BOX 271 | | YUMA | AZ | 85366-0271 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| THE YUMA SUN | P. O. BOX 271 | | YUMA | AZ | 85366-0271 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| THE YUMA SUN | P. O. BOX 271 | | YUMA | AZ | 85366-0271 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| THE YUMA SUN | P. O. BOX 271 | | YUMA | AZ | 85366-0271 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| THE YUMA SUN | P. O. BOX 271 | | YUMA | AZ | 85366-0271 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| THE ZEPHYR | P.O. BOX 1; 251 E. MAIN STREET | | GALESBURG | IL | 61402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ARIANNA HUFFINGTON COLUMN |
| THE ZEPHYR | P.O. BOX 1; 251 E. MAIN STREET | | GALESBURG | IL | 61402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| THE ZEPHYR | P.O. BOX 1; 251 E. MAIN STREET | | GALESBURG | IL | 61402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RICK STEVES' EUROPE |
| THEODORE J. SLAMPYAK | STORYTELLER'S WORKSHOP | 24 S BANK STREET #212 | PHILADELPHIA | PA | 19106 | UNITED STATES | (107500) ANNIE |
| THINK GLINK, INC. | 395 DUNDEE ROAD | | GLENCOE | IL | 60022 | UNITED STATES | (835000) REAL ESTATE MATTERS |
| THIS OLD HOUSE VENTURES | ONE CONCORD FARMS, 490 VIRGINIA RD. | ATTN: LEGAL COUNSEL | CONCORD | MA | 01742 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THIS WEEK | 5300 CROSSWINDS DR. | | COLUMBUS | OH | 43228 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| THIS WEEK AT THE LANDINGS | G.C. SANDY INC., P.O. BOX 15005 | ATTN: LEGAL COUNSEL | SAVANNAH | GA | 31416 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THOMASVILLE TIMES-ENTERPRISE | PO BOX 650, 119 N. MADISON ST. | | THOMASVILLE | GA | 31799 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| THOMASVILLE TIMES-ENTERPRISE | PO BOX 650, 119 N. MADISON ST. | | THOMASVILLE | GA | 31799 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| THOMASVILLE UTILITIES - COMMUNITY NET S | 111 VICTORIA PLACE, P.O. BOX 1397 | ATTN: LEGAL COUNSEL | THOMASVILLE | GA | 31799 | UNITED STATES | CABLE DIRECT |
| THOMSON FINANCIAL INC. | 22 THOMSON PLACE | MAILSTOP # 44T2 ATTN: IRENE CHAN | BOSTON | MA | 02210 | UNITED STATES | (740000, 740009) INSIDER TRADING |
| THREE SISTERS BROADCASTING, LLC | P.O. BOX 7009 | ATTN: LEGAL COUNSEL | EUGENE | OR | 97401 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| THUNDER BAY CHRONICLE JOURNAL | 75 S. CUMBERLAND STREET | ATTN: LEGAL COUNSEL | THUNDER BAY | ON | P7B 1A3 | CANADA | ADVERTISING AGREEMENT |
| THUNDER BAY CHRONICLE JOURNAL | 75 S. CUMBERLAND STREET | ATTN: LEGAL COUNSEL | THUNDER BAY | ON | P7B 1A3 | CANADA | REVENUE AGREEMENT - LISTINGS |
| THUNDER BAY CHRONICLE JOURNAL | 75 S. CUMBERLAND STREET | ATTN: LEGAL COUNSEL | THUNDER BAY | ON | P7B 1A3 | CANADA | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| TIDEWATER TRADER | 300 S. CROSS STREET | | CHESTERTOWN | MD | 21620 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OBSERVER CROSSWORD |
| TIDEWATER TRADER | 300 S. CROSS STREET | | CHESTERTOWN | MD | 21620 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| TIFFANY DRAKE | 405 WEST WILSON STREET | APT 3 | MADISON | WI | 53703 | UNITED STATES | SERVICE CONTRACT - FEATURES WRITER |
| TIFTON GAZETTE | PO BOX 708 | | TIFTON | GA | 31793 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| TIFTON GAZETTE | PO BOX 708 | | TIFTON | GA | 31793 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TIM CARTER BUILDER, INC. | 3166 N. FARMCREST DRIVE | | CINCINNATI | OH | 45213 | UNITED STATES | (609840) ASK THE BUILDER |
| TIM RICKARD | 5205 FOXHALL COURT | | GREENSBORO | NC | 27410 | UNITED STATES | (124400, 124403, 124407, 124410) BREWSTER ROCKIT:SPACE GUY |
| TIMBERJAY | P.O. BOX 636 | ATTN: LEGAL COUNSEL | TOWER | MN | 55790 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TIME INC. HOME ENTERTAINMENT | 1271 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020-1300 | UNITED STATES | LICENSING-TIME INC. HOME ENTERTAINMENT - JUMBLE (PUBLISHING) |
| TIME OUT - CHICAGO | P.O. BOX 19277 | ATTN: LEGAL COUNSEL | ENCINO | CA | 91416-9277 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| TIME OUT - LOS ANGELES | PO BOX 19277 | ATTN: LEGAL COUNSEL | ENCINO | CA | 91416 | UNITED STATES | REVENUE AGREEMENT - FANDANGO |
| TIME OUT - LOS ANGELES | PO BOX 19277 | ATTN: LEGAL COUNSEL | ENCINO | CA | 91416 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |
| TIME OUT - MIAMI | PO BOX 19277 | ATTN: LEGAL COUNSEL | ENCINO | CA | 91416 | UNITED STATES | REVENUE AGREEMENT - FANDANGO |
| TIME OUT - MIAMI | PO BOX 19277 | ATTN: LEGAL COUNSEL | ENCINO | CA | 91416 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |
| TIME OUT - NEW YORK | C/O TIME OUT - CHICAGO, P. O. BOX 19277 | ATTN: LEGAL COUNSEL | ENCINO | CA | 91416-9277 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| TIME OUT - SAN FRANCISCO | PO BOX 19277 | ATTN: LEGAL COUNSEL | ENCINO | CA | 91416 | UNITED STATES | REVENUE AGREEMENT - FANDANGO |
| TIME OUT - SAN FRANCISCO | PO BOX 19277 | ATTN: LEGAL COUNSEL | ENCINO | CA | 91416 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |
| TIME WARNER - ALBANY | 130 WASHINGTON AVE. EXTENSION | ATTN: VP MARKETING | ALBANY | NY | 12203 | UNITED STATES | AGREEMENT BETWEEN TMS AND TIME WARNER FOR THE DISTRIBUTION OF TMS' MONTHLY PROGRAM GUIDE AMONG THIS TIME WARNER SYSTEM'S SUBSCRIBERS (J41600) |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TIME WARNER - JACKSON / MONROE | 5375 EXECUTIVE PLACE | ATTN: LEGAL COUNSEL | JACKSON | MS | 39206 | UNITED STATES | AGREEMENT BETWEEN TMS AND TIME WARNER FOR THE DISTRIBUTION OF TMS' MONTHLY PROGRAM GUIDE AMONG THIS TIME WARNER SYSTEM'S SUBSCRIBERS (J41100) |
| TIME WARNER - JACKSON / MONROE | 5375 EXECUTIVE PLACE | ATTN: LEGAL COUNSEL | JACKSON | MS | 39206 | UNITED STATES | AGREEMENT BETWEEN TMS AND TIME WARNER FOR THE DISTRIBUTION OF TMS' MONTHLY PROGRAM GUIDE AMONG THIS TIME WARNER SYSTEM'S SUBSCRIBERS (J41100) |
| TIME WARNER - SHREVEPORT | 6529 QUILEN ROAD | ATTN: VP MARKETING | SHREVEPORT | LA | 71108 | UNITED STATES | AGREEMENT BETWEEN TMS AND TIME WARNER FOR THE DISTRIBUTION OF TMS' MONTHLY PROGRAM GUIDE AMONG THIS TIME WARNER SYSTEM'S SUBSCRIBERS (J40900) |
| TIME WARNER - SOUTHWEST DIVISION | 300 PARKER SQUARE, SUITE 210 | ATTN: VP OF MARKETING | FLOWER MOUND | TX | 75028 | UNITED STATES | AGREEMENT BETWEEN TMS AND TIME WARNER FOR THE DISTRIBUTION OF TMS' MONTHLY PROGRAM GUIDE AMONG THIS TIME WARNER SYSTEM'S SUBSCRIBERS (J48100) |
| TIME WARNER CABLE | 6005 FAIR LAKES ROAD | ATTN: VICE PRESIDENT OF MARKRETING | EAST SYRACUSE | NY | 13057 | UNITED STATES | AGREEMENT BETWEEN TMS AND TIME WARNER FOR THE DISTRIBUTION OF TMS' MONTHLY PROGRAM GUIDE AMONG THIS TIME WARNER SYSTEM'S SUBSCRIBERS (J41800) |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TIME WARNER CABLE | 11252 CORNELL PARK DRIVE | ATTN: PRESIDENT | CINCINNATI | OH | 45242 | UNITED STATES | AGREEMENT BETWEEN TMS AND TIME WARNER FOR THE DISTRIBUTION OF TMS' MONTHLY PROGRAM GUIDE AMONG THIS TIME WARNER SYSTEM'S SUBSCRIBERS (J44000) |
| TIME WARNER CABLE | 11252 CORNELL PARK DRIVE | ATTN: PRESIDENT | CINCINNATI | OH | 45242 | UNITED STATES | AGREEMENT BETWEEN TMS AND TIME WARNER FOR THE DISTRIBUTION OF TMS' MONTHLY PROGRAM GUIDE AMONG THIS TIME WARNER SYSTEM'S SUBSCRIBERS (J44000) |
| TIME WARNER CABLE | 1021 HIGHBRIDGE ROAD | | SCHENECTADY | NY | 12303 | UNITED STATES | CABLE SERVICES |
| TIME WARNER CABLE | 1021 HIGHBRIDGE ROAD | | SCHENECTADY | NY | 12303 | UNITED STATES | SERVICE CONTRACT - FIBER SERVICES FOR REDUNDANT PHONE LINES |
| TIME WARNER CABLE - BARSTOW | DEPT. SDG 25510, SUITE 48, 7910 CRESCENT EXECUTIVE DRIVE | ATTN: LEGAL COUNSEL | CHARLOTTE | NC | 28217 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TIME WARNER CABLE - CHARLOTTE | 3140 WEST ARROWOOD ROAD | ATTN: LEGAL COUNSEL | CHARLOTTE | NC | 28273 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TIME WARNER CABLE - DALLAS | DEPT. 27020, SUITE 31 | ATTN: LEGAL COUNSEL | CHARLOTTE | NC | 28217-5502 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TIME WARNER CABLE - KANSAS CITY | 6550 WINCHESTER AVENUE | ATTN: LEGAL COUNSEL | KANSAS CITY | MO | 64133-4660 | UNITED STATES | AGREEMENT BETWEEN TMS AND TIME WARNER FOR THE DISTRIBUTION OF TMS' MONTHLY PROGRAM GUIDE AMONG THIS TIME WARNER SYSTEM'S SUBSCRIBERS (J44300) |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TIME WARNER CABLE - SOUTHWEST OHIO | 11325 REED HARTMAN HIGHWAY | ATTN: VP OF MARKETING | CINCINNATI | OH | 45242 | UNITED STATES | PROJECT AUTHORIZATION - A MONTHLY TWO-EFFORT DIRECT MAIL CAMPAIGN TARGETING 'NON-SUBSCRIBERS' AND A MONTHLY FOUREFFORT DIRECT MAIL CAMPAIGN TARGETING 'UPGRADE' IN THE CLIENT SERVICE AREAS DEFINED BY TIME WARNER SW OHIO AS CINCINNATI AND DAYTON REGIONS. (JOBS 401976-7) |
| TIME WARNER CABLE - SOUTHWEST OHIO | 11325 REED HARTMAN HIGHWAY | ATTN: VP OF MARKETING | CINCINNATI | OH | 45242 | UNITED STATES | PROJECT AUTHORIZATION - DIRECT MAIL CAMPAIGN (JOB 401980) |
| TIME WARNER CABLE - WILMINGTON | DEPT. ECA-29510 / SUITE #25, 7910 CRESCENT EXECUTIVE DR. | ATTN: LEGAL COUNSEL | CHARLOTTE | NC | 28217 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TIME WARNER CABLE AKRON - SYNDEX | DEPT. NOH 23010 SUITE 16, 7910 CRESCENT EXECUTIVE DRIVE | ATTN: LEGAL COUNSEL | CHARLOTTE | NC | 28217 | UNITED STATES | REVENUE AGREEMENT - SYNDEX |
| TIME WARNER CABLE ALBANY | DEPT. ALB 10010, 7910 CRESCENT EXECUTIVE DR., SUITE 19 | ATTN: LEGAL COUNSEL | CHARLOTTE | NC | 28217 | UNITED STATES | CABLE DIRECT |
| TIME WARNER CABLE ALBANY | DEPT. ALB 10010, 7910 CRESCENT EXECUTIVE DR., SUITE 19 | ATTN: LEGAL COUNSEL | CHARLOTTE | NC | 28217 | UNITED STATES | REVENUE AGREEMENT - CLKCOBR |
| TIME WARNER CABLE AUSTIN | 12012 NORTH MOPAC EXPSWY | ATTN: LEGAL COUNSEL | AUSTIN | TX | 78758 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TIME WARNER CABLE BINGHAMTON | DEPT. BNG 27510, 7910 CRESCENT EXECUTIVE DR., SUITE 22 | ATTN: LEGAL COUNSEL | CHARLOTTE | NC | 28217 | UNITED STATES | CABLE DIRECT |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TIME WARNER CABLE CHATSWORTH | DEPT. LAX 19510 SUITE 10, 7910 CRESCENT EXEC. DR. | ATTN: LEGAL COUNSEL | CHARLOTTE | NC | 28217 | UNITED STATES | CABLE DIRECT |
| TIME WARNER CABLE CHATSWORTH | DEPT. LAX 19510 SUITE 10, 7910 CRESCENT EXEC. DR. | ATTN: LEGAL COUNSEL | CHARLOTTE | NC | 28217 | UNITED STATES | REVENUE AGREEMENT – TVD ONSC |
| TIME WARNER CABLE CINCINNATI | 11252 CORNELL PARK DRIVE | ATTN: LEGAL COUNSEL | CINCINNATI | OH | 45242 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |
| TIME WARNER CABLE COLUMBIA | P.O. BOX 29228 | ATTN: LEGAL COUNSEL | COLUMBIA | SC | 29228 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |
| TIME WARNER CABLE COLUMBUS | DEPT. COL-13510 SUITE 20, 7910 CRESCENT EXEC. DR. | ATTN: LEGAL COUNSEL | CHARLOTTE | NC | 28217 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |
| TIME WARNER CABLE CORPUS CHRISTI | DEPT. SOW 27010 OU 3467, 7910 CRESENT EXECUTIVE D. | ATTN: LEGAL COUNSEL | CHARLOTTE | NC | 28217 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |
| TIME WARNER CABLE COUDERSPORT – ADELPHIA | 7910 CRESCENT EXECUTIVE DR.#58, BU 21510-3667 | ATTN: LEGAL COUNSEL | CHARLOTTE | NC | 28217-5502 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |
| TIME WARNER CABLE EL PASO | DEPT. SOW 27010 OU 3460, 7910 CRESCENT EXECUTIVE DR, SUITE 9 | ATTN: LEGAL COUNSEL | CHARLOTTE | NC | 28217 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |
| TIME WARNER CABLE FERNDALE – MIDDLETOWN | ONE CABLEVISION CENTER | ATTN: LEGAL COUNSEL | FERNDALE | NY | 12734 | UNITED STATES | CABLE DIRECT |
| TIME WARNER CABLE GREENSBORO | DEPT. GRN 16010 SUITE 7, 7910 CRESCENT EXECUTIVE DR | ATTN: LEGAL COUNSEL | CHARLOTTE | NC | 28217 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |
| TIME WARNER CABLE GROUP MAIN CORP (INFO) | 290 HARBOR DR. | ATTN: LEGAL COUNSEL | STAMFORD | CT | 06902 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TIME WARNER CABLE GROUP NORTHEAST OH - AKRN | NORTHEAST OHIO DIVISION, 7910 CRESCENT EXECUTIVE DR | ATTN: LEGAL COUNSEL | CHARLOTTE | NC | 28217 | UNITED STATES | CABLE DIRECT |
| TIME WARNER CABLE GROUP NORTHEAST OH - AKRN | NORTHEAST OHIO DIVISION, 7910 CRESCENT EXECUTIVE DR | ATTN: LEGAL COUNSEL | CHARLOTTE | NC | 28217 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TIME WARNER CABLE KANSAS CITY | DEPT. KNS 18510 SUITE 6, 7910 CRESCENT EXEC. DR. | ATTN: LEGAL COUNSEL | CHARLOTTE | NC | 28217 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TIME WARNER CABLE LINCOLN - YORK | DEPT. LCN 22010, SUITE 49, 7910 CRESCENT EXECUTIVE DRIVE | ATTN: LEGAL COUNSEL | CHARLOTTE | NC | 28217 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TIME WARNER CABLE MEDIA SALES | DEPT 15400, SUITE 17 | ATTN: LEGAL COUNSEL | CHARLOTTE | NC | 28217 | UNITED STATES | REVENUE AGREEMENT - TVD ANS |
| TIME WARNER CABLE MILWAUKEE | DEPT MWK 20510 SUITE 15, 7910 CRESCENT EXEC. DR. | ATTN: LEGAL COUNSEL | CHARLOTTE | NC | 28217 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TIME WARNER CABLE NEW YORK CITY - TWSM | 120 EAST 23RD STREET | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10010 | UNITED STATES | CABLE DIRECT |
| TIME WARNER CABLE OF SOUTHEASTERN WISCONSIN, L.P. | 1610 N. 2ND STREET | ATTN: LEGAL COUNSEL | MILWAUKEE | WI | 53212-3906 | UNITED STATES | AGREEMENT BETWEEN TMS AND TIME WARNER FOR THE DISTRIBUTION OF TMS' MONTHLY PROGRAM GUIDE AMONG THIS TIME WARNER SYSTEM'S SUBSCRIBERS (J41000) |
| TIME WARNER CABLE PALM DESERT | DEPT. SDG 25510, SUITE 48, 7910 CRESCENT EXECUTIVE DRIVE | ATTN: LEGAL COUNSEL | CHARLOTTE | NC | 28217 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TIME WARNER CABLE PORTLAND | DEPT NEG 23510, SUITE 47, 7910 CRESCENT EXECUTIVE DRIVE | ATTN: LEGAL COUNSEL | CHARLOTTE | NC | 28217 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TIME WARNER CABLE RALEIGH | DEPT RAL24010 SUITE 46, 7910 CRESCENT EXECUTIVE DRIVE | ATTN: LEGAL COUNSEL | CHARLOTTE | NC | 28217 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TIME WARNER CABLE ROCHESTER | 71 MT. HOPE AVENUE | ATTN: LEGAL COUNSEL | ROCHESTER | NY | 14620 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TIME WARNER CABLE SAN ANTONIO | P.O. BOX 460849 | ATTN: LEGAL COUNSEL | SAN ANTONIO | TX | 78246-0849 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TIME WARNER CABLE STATEN ISLAND – STID | DEPT. NYC-22510, 7800 CRESCENT EXECUTIVE DRIVE | ATTN: LEGAL COUNSEL | CHARLOTTE | NC | 28217 | UNITED STATES | CABLE DIRECT |
| TIME WARNER CABLE SYRACUSE | P.O. BOX 4733 | ATTN: LEGAL COUNSEL | SYRACUSE | NY | 13221 | UNITED STATES | CABLE DIRECT |
| TIME WARNER CABLE TORRANCE | DEPT. LAX 19510 SUITE 10, 7910 CRESCENT EXEC. DR. | ATTN: LEGAL COUNSEL | CHARLOTTE | NC | 28217 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TIME WARNER CABLE WESTERN OH – LIMA | 11252 CORNELL PARK DR. | ATTN: LEGAL COUNSEL | CINCINNATI | OH | 45242 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TIME WARNER CABLE/CO GREENWOOD VILLAGE | 13241 WOODLAND PARK RD. | ATTN: LEGAL COUNSEL | HERNDON | VA | 20171 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TIME WARNER CHARLOTTE | 3140 WEST ARROWOOD ROAD | ATTN: LEGAL COUNSEL | CHARLOTTE | NC | 28273 | UNITED STATES | AGREEMENT BETWEEN TMS AND TIME WARNER FOR THE DISTRIBUTION OF TMS' MONTHLY PROGRAM GUIDE AMONG THIS TIME WARNER SYSTEM'S SUBSCRIBERS (J43300) |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TIME WARNER COMMUNICATIONS - COLUMBUS | 1266 DUBLIN ROAD. | ATTN: PRESIDENT | COLUMBUS | OH | 43215 | UNITED STATES | AGREEMENT BETWEEN TMS AND TIME WARNER FOR THE DISTRIBUTION OF TMS' MONTHLY PROGRAM GUIDE AMONG THIS TIME WARNER SYSTEM'S SUBSCRIBERS (J44500) |
| TIME WARNER COMMUNICATIONS - COLUMBUS | 1266 DUBLIN ROAD. | ATTN: PRESIDENT | COLUMBUS | OH | 43215 | UNITED STATES | AGREEMENT BETWEEN TMS AND TIME WARNER FOR THE DISTRIBUTION OF TMS' MONTHLY PROGRAM GUIDE AMONG THIS TIME WARNER SYSTEM'S SUBSCRIBERS (J44500) |
| TIME WARNER COMMUNICATIONS, MID-SOUTH DIVISION | 65555 QUILLCE, STE. 400 | ATTN: PRESIDENT | MEMPHIS | TN | 38119 | UNITED STATES | AGREEMENT BETWEEN TMS AND TIME WARNER FOR THE DISTRIBUTION OF TMS' MONTHLY PROGRAM GUIDE AMONG THIS TIME WARNER SYSTEM'S SUBSCRIBERS (J44700) |
| TIME WARNER COMMUNICATIONS, MID-SOUTH DIVISION | 65555 QUILLCE, STE. 400 | ATTN: PRESIDENT | MEMPHIS | TN | 38119 | UNITED STATES | AGREEMENT BETWEEN TMS AND TIME WARNER FOR THE DISTRIBUTION OF TMS' MONTHLY PROGRAM GUIDE AMONG THIS TIME WARNER SYSTEM'S SUBSCRIBERS (J44700) |
| TIME WARNER DALLAS | 2951 KINWEST PARKWAY | ATTN: VP PROGRAMMING | IRVING | TX | 75063 | UNITED STATES | AGREEMENT BETWEEN TMS AND TIME WARNER FOR THE DISTRIBUTION OF TMS' MONTHLY PROGRAM GUIDE AMONG THIS TIME WARNER SYSTEM'S SUBSCRIBERS (J48800) |
| TIME WARNER EL SEGUNDO GROUP ACCT | 550 N. CONTINENTAL BLVD., STE, P. O. #100298-1 | ATTN: LEGAL COUNSEL | EL SEGUNDO | CA | 90245 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TIME WARNER ENTERTAINMENT ADVANCE | DEPT. BNG 27510, 7910 CRESCENT EXECUTIVE DR., SUITE 22 | ATTN: LEGAL COUNSEL | CHARLOTTE | NC | 28217 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |
| TIME WARNER INTERACTIVE VIDEO GROUP | 12101 AIRPORT WAY, SUITE 100 | ATTN: LEGAL COUNSEL | BROOMFIELD | CO | 80021 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TIMERITE, INC. | 3836 DEKALB TECHNOLOGY PKWY, BUILDING 3 | ATTN: LEGAL COUNSEL | ATLANTA | GA | 30340-3604 | UNITED STATES | REVENUE AGREEMENT - PRG TRCK |
| TIMES | P.O. BOX 231 | ATTN: LEGAL COUNSEL | LIHUE, KAUAI | HI | 96766 | UNITED STATES | REVENUE AGREEMENT - AD GEN PRODUCT |
| TIMES | P.O. BOX 231 | ATTN: LEGAL COUNSEL | LIHUE, KAUAI | HI | 96766 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TIMES | P.O. BOX 487 | ATTN: LEGAL COUNSEL | STORM LAKE | IA | 50588 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TIMES | P.O. BOX 40 | ATTN: LEGAL COUNSEL | LINCOLNTON | NC | 28092 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TIMES COLONIST | 2621 DOUGLAS STREET, P.O. BOX 300 | ATTN: LEGAL COUNSEL | VICTORIA | BC | V8W 2N4 | CANADA | ADVERTISING AGREEMENT |
| TIMES COLONIST | 2621 DOUGLAS STREET, P.O. BOX 300 | ATTN: LEGAL COUNSEL | VICTORIA | BC | V8W 2N4 | CANADA | REVENUE AGREEMENT - LISTINGS |
| TIMES COLONIST | 2621 DOUGLAS STREET, P.O. BOX 300 | ATTN: LEGAL COUNSEL | VICTORIA | BC | V8W 2N4 | CANADA | ADVERTISING AGREEMENT - LOCAL AD SALES |
| TIMES COLONIST | 2621 DOUGLAS STREET | | VICTORIA, BC | BC | V8T 4M2 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| TIMES COLONIST | 2621 DOUGLAS STREET | | VICTORIA, BC | BC | V8T 4M2 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| TIMES HERALD | P.O. BOX 5009 | ATTN: LEGAL COUNSEL | PORT HURON | MI | 48061-5009 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TIMES HERALD | P.O. BOX 591 | ATTN: LEGAL COUNSEL | NORRISTOWN | PA | 19404 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK - PRINT |
| TIMES HERALD | PO BOX 591, 410 MARKLEY ST. | | NORRISTOWN | PA | 19404 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANIMAL CRACKERS - SUNDAY |
| TIMES HERALD | PO BOX 591, 410 MARKLEY ST. | | NORRISTOWN | PA | 19404 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| TIMES HERALD | 639 NORTON DRIVE | | OLEAN | NY | 14760 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| TIMES HERALD | PO BOX 591, 410 MARKLEY ST. | | NORRISTOWN | PA | 19404 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KIDS ACROSS/PARENTS DOWN - SUNDAY |
| TIMES HERALD | 639 NORTON DRIVE | | OLEAN | NY | 14760 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| TIMES HERALD | PO BOX 591, 410 MARKLEY ST. | | NORRISTOWN | PA | 19404 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RETIRE SMART |
| TIMES HERALD-RECORD | 40 MULBERRY STREET | ATTN: LEGAL COUNSEL | MIDDLETOWN | NY | 10940 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TIMES HERALD-RECORD | 40 MULBERRY STREET | | MIDDLETOWN | NY | 10940 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - DAILY |
| TIMES HERALD-RECORD | 40 MULBERRY STREET | | MIDDLETOWN | NY | 10940 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| TIMES HERALD-RECORD | 40 MULBERRY STREET | | MIDDLETOWN | NY | 10940 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| TIMES HERALD-RECORD | 40 MULBERRY STREET | | MIDDLETOWN | NY | 10940 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE FOR KIDS - SUNDAY |
| TIMES HERALD-RECORD | 40 MULBERRY STREET | | MIDDLETOWN | NY | 10940 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| TIMES HERALD-RECORD | 40 MULBERRY STREET | | MIDDLETOWN | NY | 10940 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOVE IS& - DAILY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TIMES HERALD-RECORD | 40 MULBERRY STREET | | MIDDLETOWN | NY | 10940 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| TIMES HERALD-RECORD | 40 MULBERRY STREET | | MIDDLETOWN | NY | 10940 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE MIDDLETONS - DAILY |
| TIMES HERALD-RECORD | 40 MULBERRY STREET | | MIDDLETOWN | NY | 10940 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE MIDDLETONS - SUNDAY |
| TIMES HERALD-RECORD | 40 MULBERRY STREET | | MIDDLETOWN | NY | 10940 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| TIMES HERALD-RECORD | 40 MULBERRY STREET | | MIDDLETOWN | NY | 10940 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TV JUMBLE - SUNDAY |
| TIMES JOURNAL | 1 ACY AVE., P.O. BOX 270, SUITE D | ATTN: LEGAL COUNSEL | JACKSON | OH | 45640 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TIMES JOURNAL | 1 ACY AVE., P.O. BOX 270, SUITE D | ATTN: LEGAL COUNSEL | JACKSON | OH | 45640 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TIMES LEADER | P.O. BOX 439 | ATTN: LEGAL COUNSEL | PRINCETON | KY | 42445 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TIMES LEADER | 1500 MAIN ST. | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TIMES MESSENGER | 112 W. MAIN ST. | ATTN: LEGAL COUNSEL | MADELIA | MN | 56062 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TIMES NEWS WEEKLY | 66-58 FRESH POND RD. | ATTN: LEGAL COUNSEL | RIDGEWOOD | NY | 11385 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TIMES OF NORTHWEST | 601 W. 45TH ST | ATTN: PUBLISHER | MUNSTER | IN | 46321 | UNITED STATES | AGREEMENT BETWEEN TMS AND TIMES OF NORTHWEST TO OFFER THE PAPER'S SUBSCRIBERS TMS' PROGRAM GUIDE IN PLACE OF THE PAPER'S WEEKLY TV BOOK (GUIDES REQUIRE A SEPARATE SUBSCRIPTION FROM THE NEWSPAPER SUBSCRIPTION) (J53600) |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TIMES PRESS | CAPITAL NEWSPERS - PORTAGE DIV, P.O. BOX 470 | ATTN: LEGAL COUNSEL | PORTAGE | WI | 53901 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TIMES RECORD | P.O. BOX 1359 | ATTN: LEGAL COUNSEL | FORT SMITH | AR | 72902 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TIMES RECORD | 920 ROGERS AVENUE | | FORT SMITH | AR | 72901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| TIMES RECORD NEWS | PO BOX 120 | | WICHITA FALLS | TX | 76307-0120 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BLISS |
| TIMES RECORD NEWS | PO BOX 120 | | WICHITA FALLS | TX | 76307-0120 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| TIMES RECORD NEWS | PO BOX 120 | | WICHITA FALLS | TX | 76307-0120 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - SUNDAY |
| TIMES RECORD NEWS | PO BOX 120 | | WICHITA FALLS | TX | 76307-0120 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| TIMES RECORD NEWS | PO BOX 120 | | WICHITA FALLS | TX | 76307-0120 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| TIMES RECORD NEWS | PO BOX 120 | | WICHITA FALLS | TX | 76307-0120 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| TIMES RECORD NEWS | PO BOX 120 | | WICHITA FALLS | TX | 76307-0120 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| TIMES REPUBLICAN | 1500 MAIN ST. | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TIMES UNION | 645 ALBANY SHAKER ROAD | ATTN: LEGAL COUNSEL | ALBANY | NY | 12212 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TIMES UNION | 645 ALBANY SHAKER ROAD | ATTN: LEGAL COUNSEL | ALBANY | NY | 12212 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| TIMES UNION | 645 ALBANY SHAKER ROAD | ATTN: LEGAL COUNSEL | ALBANY | NY | 12212 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| TIMES UNION | PO BOX 15000 | | ALBANY | NY | 12212 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| TIMES UNION | PO BOX 15000 | | ALBANY | NY | 12212 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GANNETT NEWS SERVICE |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TIMES UNION | PO BOX 15000 | | ALBANY | NY | 12212 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| TIMES UNION | PO BOX 15000 | | ALBANY | NY | 12212 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JOYCE LAIN KENNEDY-CAREERS NOW |
| TIMES UNION | PO BOX 15000 | | ALBANY | NY | 12212 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| TIMES UNION | PO BOX 15000 | | ALBANY | NY | 12212 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |
| TIMES UNION | PO BOX 15000 | | ALBANY | NY | 12212 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| TIMES UNION | PO BOX 15000 | | ALBANY | NY | 12212 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| TIMES UNION | PO BOX 15000 | | ALBANY | NY | 12212 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TV CROSSWORD - SUNDAY |
| TIMES UNION | 645 ALBANY SHAKER ROAD | ATTN: LEGAL COUNSEL | ALBANY | NY | 12212 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE MOVIES |
| TIMES WEEKLY | P.O. BOX 3929 | ATTN: LEGAL COUNSEL | MAMMOTH LAKES | CA | 93546 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TIMES WEST VIRGINIAN | P.O. BOX 2530 | | FAIRMONT | WV | 26555 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| TIMES WEST VIRGINIAN | P.O. BOX 2530 | | FAIRMONT | WV | 26555 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| TIMES WEST VIRGINIAN | P.O. BOX 2530 | | FAIRMONT | WV | 26555 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| TIMES-COURIER | 2110 WOODFALL DRIVE, UNIT 10 | | CHARLESTON | IL | 61920 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| TIMESDAILY | PO BOX 797, 219 WEST TENNESSEE ST. | | FLORENCE | AL | 35630 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| TIMESDAILY | PO BOX 797, 219 WEST TENNESSEE ST. | | FLORENCE | AL | 35630 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TIMESDAILY | PO BOX 797 | 219 WEST TENNESSEE ST. | FLORENCE | AL | 35630 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| TIMESDAILY | PO BOX 797 | 219 WEST TENNESSEE ST. | FLORENCE | AL | 35630 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA BLACK |
| TIMESDAILY | PO BOX 797, 219 WEST TENNESSEE ST. | | FLORENCE | AL | 35630 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| TIMESDAILY | PO BOX 797, 219 WEST TENNESSEE ST. | | FLORENCE | AL | 35630 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| TIMESDAILY | PO BOX 797, 219 WEST TENNESSEE ST. | | FLORENCE | AL | 35630 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE MEDICINE CABINET: ASK THE HARVARD EXPERTS |
| TIMES-GAZETTE | 209 SOUTH HIGH ST. | ATTN: LEGAL COUNSEL | HILLSBORO | OH | 45133 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TIMES-GAZETTE | 209 S. HIGH ST., P.O. BOX 40 | | HILLSBORO | OH | 45133 | UNITED STATES | REVENUE AGREEMENT - CAL THOMAS COLUMN |
| TIMES-JOURNAL | PO BOX 680349 | ATTN: LEGAL COUNSEL | FORT PAYNE | AL | 35968-1604 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TIMES-NEWS | PO BOX 481, 707 SOUTH MAIN | | BURLINGTON | NC | 27216 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| TIMES-NEWS | PO BOX 490 | | HENDERSONVILLE | NC | 28793 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| TIMES-NEWS | PO BOX 490 | | HENDERSONVILLE | NC | 28793 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| TIMES-NEWS | PO BOX 490 | | HENDERSONVILLE | NC | 28793 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA BLACK |
| TIMES-NEWS | PO BOX 481, 707 SOUTH MAIN | | BURLINGTON | NC | 27216 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| TIMES-NEWS | PO BOX 490 | | HENDERSONVILLE | NC | 28793 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| TIMES-NEWS | PO BOX 481, 707 SOUTH MAIN | | BURLINGTON | NC | 27216 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KATHY KRISTOF |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TIMES-NEWS | PO BOX 481, 707 SOUTH MAIN | | BURLINGTON | NC | 27216 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| TIMES-NEWS | PO BOX 481, 707 SOUTH MAIN | | BURLINGTON | NC | 27216 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - MY ANSWER |
| TIMES-NEWS | PO BOX 481, 707 SOUTH MAIN | | BURLINGTON | NC | 27216 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – SUDOKU – DAILY |
| TIMES-NEWS | PO BOX 481, 707 SOUTH MAIN | | BURLINGTON | NC | 27216 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - SUDOKU - SUNDAY |
| TIMES-NEWS | PO BOX 490 | | HENDERSONVILLE | NC | 28793 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - SUNDAY JUMBLE |
| TIMES-NEWS | P.O. BOX 490 | ATTN: LEGAL COUNSEL | HENDERSONVILLE | NC | 28793-0490 | UNITED STATES | REVENUE AGREEMENT – ZAP2IT ONLINE TV |
| TIMES-REPUBLICAN | 135 WEST MAIN STREET, P.O. BOX 1300 | | MARSHALLTOWN | IA | 50158 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - ANDY ROONEY |
| TIMES-REPUBLICAN | 135 WEST MAIN STREET, P.O. BOX 1300 | | MARSHALLTOWN | IA | 50158 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - ARIANNA HUFFINGTON COLUMN |
| TIMES-REPUBLICAN | 135 WEST MAIN STREET, P.O. BOX 1300 | | MARSHALLTOWN | IA | 50158 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - ASK THE BUILDER |
| TIMES-REPUBLICAN | 135 WEST MAIN STREET, P.O. BOX 1300 | | MARSHALLTOWN | IA | 50158 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - CAL THOMAS COLUMN |
| TIMES-REPUBLICAN | 135 WEST MAIN STREET, P.O. BOX 1300 | | MARSHALLTOWN | IA | 50158 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| TIMES-REPUBLICAN | 135 WEST MAIN STREET, P.O. BOX 1300 | | MARSHALLTOWN | IA | 50158 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT—JONAH GOLDBERG COLUMN |
| TIMES-REPUBLICAN | 135 WEST MAIN STREET, P.O. BOX 1300 | | MARSHALLTOWN | IA | 50158 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - JULES WITCOVER POLITICS TODAY COLUMN |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TIMES-REPUBLICAN | 135 WEST MAIN STREET, P.O. BOX 1300 | | MARSHALLTO WN | IA | 50158 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - JUMBLE - DAILY |
| TIMES-REPUBLICAN | 135 WEST MAIN STREET, P.O. BOX 1300 | | MARSHALLTO WN | IA | 50158 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - LATEST LINE |
| TIMES-REPUBLICAN | 135 WEST MAIN STREET, P.O. BOX 1300 | | MARSHALLTO WN | IA | 50158 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - MY ANSWER |
| TIMES-REPUBLICAN | 135 WEST MAIN STREET, P.O. BOX 1300 | | MARSHALLTO WN | IA | 50158 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| TIMES-REPUBLICAN | 135 WEST MAIN STREET, P.O. BOX 1300 | | MARSHALLTO WN | IA | 50158 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - ROSS MACKENZIE COLUMN |
| TIMES-REPUBLICAN | 135 WEST MAIN STREET, P.O. BOX 1300 | | MARSHALLTO WN | IA | 50158 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - SUNDAY JUMBLE |
| TIMES-REPUBLICAN | 135 WEST MAIN STREET, P.O. BOX 1300 | | MARSHALLTO WN | IA | 50158 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - THE SMART COLLECTOR |
| TIMES-STANDARD | 930 6TH STREET, PO BOX 3580 | ATTN: LEGAL COUNSEL | EUREKA | CA | 95501 | UNITED STATES | ADVERTISING AGREEMENT |
| TIMES-STANDARD | PO BOX 3580 | | EUREKA | CA | 95501 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - ANDY ROONEY |
| TIMES-STANDARD | PO BOX 3580 | | EUREKA | CA | 95501 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - JUMBLE - DAILY |
| TIMES-UNION | P.O. BOX 1448 | | WARSAW | IN | 46581-1448 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - ANDY ROONEY |
| TIMES-UNION | P.O. BOX 1448 | | WARSAW | IN | 46581-1448 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - CAL THOMAS COLUMN |
| TIMES-UNION | P.O. BOX 1448 | | WARSAW | IN | 46581-1448 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - CLARENCE PAGE COLUMN |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TIMES-UNION | P. O. BOX 1448 | | WARSAW | IN | 46581-1448 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| TIME-WARNER HOUSTON | 8400 WEST TIDWELL | ATTN: PRESIDENT | HOUSTON | TX | 77040 | UNITED STATES | AGREEMENT BETWEEN TMS AND TIME WARNER FOR THE DISTRIBUTION OF TMS' MONTHLY PROGRAM GUIDE AMONG THIS TIME WARNER SYSTEM'S SUBSCRIBERS (J45000) |
| TIME-WARNER HOUSTON | 8400 WEST TIDWELL | ATTN: PRESIDENT | HOUSTON | TX | 77040 | UNITED STATES | AGREEMENT BETWEEN TMS AND TIME WARNER FOR THE DISTRIBUTION OF TMS' MONTHLY PROGRAM GUIDE AMONG THIS TIME WARNER SYSTEM'S SUBSCRIBERS (J45000) |
| TIVO INC. | 2160 GOLD STREET | ATTN: LEGAL COUNSEL | ALVISO | CA | 95002 | UNITED STATES | LICENSED DATA AGREEMENT WHEREBY TMS GRANTS TO TIVO, DURING THE TERM OF THIS AGREEMENT, A NON-EXCLUSIVE, NON-ASSIGNABLE, SUBLICENSEABLE, FEE-BEARING LICENSE TO COPY, PREPARE DERIVATIVE WORKS BASED UPON, PUBLICLY DISPLAY AND DISTRIBUTE, THE TMS LICENSED DATA, AS FURTHER SPECIFIED ON EXHIBIT A TO THE FOLLOWING RECIPIENTS: (I) TIVO SUBSCRIBERS, (II) TIVO LICENSEES, (III) TIVO PROMOTIONAL PARTNERS, AND (IV) TIVO COMMERCIAL SERVICE RECIPIENTS. |
| TIVO/CA ALVISO (TIVO) | 2160 GOLD STREET, P.O. BOX 817 | ATTN: LEGAL COUNSEL | ALVISO | CA | 95002-2160 | UNITED STATES | REVENUE AGREEMENT - FANDANGO |
| TIVO/CA ALVISO (TIVO) | 2160 GOLD STREET, P.O. BOX 817 | ATTN: LEGAL COUNSEL | ALVISO | CA | 95002-2160 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TMS ACQUISITION CORP. (AD MAXX) | 327 RENFREW DRIVE, SUITE 201 | ATTN: LEGAL COUNSEL | MARKHAM | ON | L3R 9S8 | CANADA | REVENUE AGREEMENT – LISTINGS |
| TMS ENTERTAINMENT DIVISION | 333 GLEN ST. | | GLENS FALLS | NY | 12801 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - SCOPIN' THE SOAPS |
| TMS PUBLISHING | TRIBUNE MEDIA SERVICES – 1720 W. FLORIST AVENUE, STE. 150 | | GLENDALE | WI | 53209 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - SUDOKU - SUNDAY |
| TMS PUBLISHING | TRIBUNE MEDIA SERVICES – 1720 W. FLORIST AVENUE, STE. 150 | | GLENDALE | WI | 53209 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - TV JUMBLE - SUNDAY |
| TNI PARTNERS | P.O. BOX 26877 | | TUSCON | AZ | 85726 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - JUMBLE - DAILY |
| TNS MEDIA INTELLIGENCE (FORMER COMPETITIVE REPORTS) | 1385 ENTERPRISE DRIVE | ATTN: LEGAL COUNSEL | WEST CHESTER | PA | 19380 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |
| TNS MEDIA RESEARCH | 2700 OREGON ROAD, PO BOX 315 | ATTN: LEGAL COUNSEL | TOLEDO | OH | 43697-0315 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |
| TOBY GOLDSTEIN | 47-36 210 STREET | | BAYSIDE | NY | 11361 | UNITED STATES | (850000) SCOPIN' THE SOAPS |
| TOCCOA RECORD & CHIEFTAIN | C/O HARTWELL SUN, PO BOX 700 | ATTN: LEGAL COUNSEL | HARTWELL | GA | 30643 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |
| TODAY'S NEWS-HERALD | C/O TODAY'S NEWS HERALD, 2225 WEST ACOMA | ATTN: LEGAL COUNSEL | LAKE HAVASU | AZ | 86403 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |
| TODAY'S NEWS-HERALD | 2225 W. ACOMA BLVD. | | LAKE HAVASU CTY | AZ | 86403 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| TODAY'S NEWS-HERALD | 2225 W. ACOMA BLVD. | | LAKE HAVASU CTY | AZ | 86403 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| TODAY'S NEWS-HERALD | 2225 W. ACOMA BLVD. | | LAKE HAVASU CTY | AZ | 86403 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - SUDOKU - DAILY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TODAY'S NEWS-HERALD | 2225 W. ACOMA BLVD. | | LAKE HAVASU CTY | AZ | 86403 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| TOLEDO FREE PRESS | 300 MADISON AVENUE | ATTN: LEGAL COUNSEL | TOLEDO | OH | 43604 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| TOMAH JOURNAL NEWSPAPERS | 1108 SUPERIOR AVENUE, P.O. BOX 190 | | TOMAH | WI | 54660 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - SUNDAY |
| TOMAHAWK LEADER | P. O. BOX 345 | ATTN: LEGAL COUNSEL | TOMAHAWK | WI | 54487 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TOMBSTONE NEWS | P.O. BOX 1780 | | TOMBSTONE | AZ | 85638 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| TOMS RIVER OBSERVER-REPORTER | 8 ROBBINS STREET CN2449 | | TOMS RIVER | NJ | 08754 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BROOM-HILDA - DAILY |
| TONAWANDA NEWS | 435 RIVER ROAD. | | NORTH TONAWANDA | NY | 14120 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GANNETT NEWS SERVICE |
| TONAWANDA NEWS | 435 RIVER ROAD. | | NORTH TONAWANDA | NY | 14120 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| TONAWANDA NEWS | 435 RIVER ROAD. | | NORTH TONAWANDA | NY | 14120 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| TONNER DOLL COMPANY, INC. | 459 HURLEY AVENUE | | HURLEY | NY | 12443 | UNITED STATES | LICENSING AGREEMENT-TONNER DOLL COMPANY, INC. - DICK TRACY / FRIDAY FOSTER (TOYS/GAMES) |
| TONY JOHN TALLARICO | 112 SHEPPARD LANE | | NESCONSET | NY | 11767 | UNITED STATES | (445000, 445003, 445007, 445010) WORD SALSA |
| TOPEKA CAPITAL-JOURNAL | 616 S.E. JEFFERSON, 6TH AND JEFFERSON STS. | ATTN: LEGAL COUNSEL | TOPEKA | KS | 66607 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TOPEKA CAPITAL-JOURNAL | PO BOX 790 | | AUGUSTA | GA | 30903 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOGGLE BRAINBUSTERS DAILY |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TOPEKA CAPITAL-JOURNAL | PO BOX 790 | | AUGUSTA | GA | 30903 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| TOPEKA CAPITAL-JOURNAL | PO BOX 790 | | AUGUSTA | GA | 30903 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JOYCE LAIN KENNEDY-CAREERS NOW |
| TOPEKA CAPITAL-JOURNAL | PO BOX 790 | | AUGUSTA | GA | 30903 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE CROSSWORDS - DAILY |
| TOPEKA CAPITAL-JOURNAL | PO BOX 790 | | AUGUSTA | GA | 30903 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| TOPEKA CAPITAL-JOURNAL | PO BOX 790 | | AUGUSTA | GA | 30903 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| TOPEKA CAPITAL-JOURNAL | 616 S.E. JEFFERSON, 6TH AND JEFFERSON STS. | ATTN: LEGAL COUNSEL | TOPEKA | KS | 66607 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| TORONTO 24 HOURS | C/O TORONTO SUN, 333 KING STREET EAST | ATTN: LEGAL COUNSEL | TORONTO | ON | M5A 3X5 | CANADA | REVENUE AGREEMENT - MOVIE CLOCK |
| TORONTO STAR | ONE YONGE ST. | ATTN: LEGAL COUNSEL | TORONTO | ON | M5E 1E6 | CANADA | REVENUE AGREEMENT - LISTINGS |
| TORONTO STAR | ONE YONGE ST. | ATTN: LEGAL COUNSEL | TORONTO | ON | M5E 1E6 | CANADA | REVENUE AGREEMENT - MOVIE CLOCK |
| TORONTO STAR | ONE YONGE STREET | | TORONTO | ON | M5E 1E6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| TORONTO STAR | ONE YONGE STREET | | TORONTO | ON | M5E 1E6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TV CROSSWORD - SUNDAY |
| TORONTO STAR | ONE YONGE ST. | ATTN: LEGAL COUNSEL | TORONTO | ON | M5E 1E6 | CANADA | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| TORONTO SUN | 333 KING STREET EAST | ATTN: LEGAL COUNSEL | TORONTO | ON | M5A 3X5 | CANADA | REVENUE AGREEMENT - MOVIE CLOCK |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TORRINGTON TELEGRAM | P. O. BOX 1058 | ATTN: LEGAL COUNSEL | TORRINGTON | WY | 82240 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TOTAL LIVING NETWORK | 2880 VISION COURT | ATTN: LEGAL COUNSEL | AURORA | IL | 60506 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |
| TOWER MEDIA | 233 N. MICHIGAN AVE, SUITE 2350 | ATTN: LEGAL COUNSEL | CHICAGO | IL | 60601 | UNITED STATES | REVENUE AGREEMENT - PROGRAM PROMOTION SERVICES |
| TOWN CRIER PUBLICATION | 254 2ND AVE. | | NEEDHAM | MA | 02194 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OBSERVER CROSSWORD |
| TOWN OF BLACKSBURG | P. O. BOX 9003 | ATTN: LEGAL COUNSEL | BLACKSBURG | VA | 24062 | UNITED STATES | REVENUE AGREEMENT - LISTINGS DISTRIBUTION |
| TOWNSLEY | 200 FREEMAN'S TRACE | | YORKTOWN | VA | 23693 | UNITED STATES | CREATOR'S AGREEMENT-TOWNSLEY - RHO 3 & RHO 4 (PUBLISHING,MOBILE) |
| TOWNSVILLE BULLETIN | 198-238 OGDEN STREET | | TOWNSVILLE | QL | 04810 | AUSTRALIA | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| TRA, INC. | 230 PARK AVE., SUITE 610 | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10169 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TRA, INC. | 230 PARK AVE., SUITE 610 | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10169 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TRADERS SHOPPING GUIDE | 2021 WARREN AVE. | ATTN: LEGAL COUNSEL | CHEYENNE | WY | 82001 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TRAIL GAZETTE | P. O. BOX 1707 | ATTN: LEGAL COUNSEL | ESTES PARK | CO | 80517 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TRAILBLAZER | SH 15 | | VINCENNES | IN | 47591 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| TRAILBLAZER | SH 15 | | VINCENNES | IN | 47591 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| TRAILBLAZER | SH 15 | | VINCENNES | IN | 47591 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TRANS AMERICA | SECUREPATH BY TRANSAMERICA | C/O TRANSAMERICA RETIREMENT MANAGEMENT 408 ST. PETER STREET, SUITE 230 P.O. BOX 2485 | ST. PAUL | MN | 55102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BLENDER |
| TRANS AMERICA | SECUREPATH BY TRANSAMERICA | C/O TRANSAMERICA RETIREMENT MANAGEMENT 408 ST. PETER STREET, SUITE 230 P.O. BOX 2485 | ST. PAUL | MN | 55102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RETIRE SMART |
| TRANSCRIPT BULLETIN | P.O. BOX 390 | ATTN: LEGAL COUNSEL | TOOELE | UT | 84074 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TRANSMEDIA INCORPORATED | ATTN: MS. ASAI | 3-6-18 TY BLDG., 6F, KAMIMEGURO, MEGURO-KU | TOKYO | | 153-0051 | JAPAN | REVENUE AGREEMENT - SYNDICATED CONTENT - US WEEKLY |
| TRAPEZE | C/O THE KEEP, 250 THE ESPLANADE | ATTN: LEGAL COUNSEL | TORONTO | ON | M5A 1J2 | CANADA | REVENUE AGREEMENT - MOVIE DB |
| TRAVERSE CITY RECORD-EAGLE | P.O. BOX 632 | ATTN: LEGAL COUNSEL | TRAVERSE CITY | MI | 49685-0632 | UNITED STATES | ADVERTISING AGREEMENT |
| TRAVERSE CITY RECORD-EAGLE | P.O. BOX 632 | ATTN: LEGAL COUNSEL | TRAVERSE CITY | MI | 49685-0632 | UNITED STATES | REVENUE AGREEMENT - STV TAB |
| TRAVERSE CITY RECORD-EAGLE | 120 W. FRONT STREET | P.O. BOX 632 | TRAVERSE CITY | MI | 49685-0632 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| TRAVERSE CITY RECORD-EAGLE | 120 W. FRONT STREET | P.O. BOX 632 | TRAVERSE CITY | MI | 49685-0632 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| TRAVERSE CITY RECORD-EAGLE | 120 W. FRONT STREET | P.O. BOX 632 | TRAVERSE CITY | MI | 49685-0632 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TRAVERSE CITY RECORD-EAGLE | 120 W. FRONT STREET | P.O. BOX 632 | TRAVERSE CITY | MI | 49685-0632 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| TRAVERSE CITY RECORD-EAGLE | P.O. BOX 632 | ATTN: LEGAL COUNSEL | TRAVERSE CITY | MI | 49685-0632 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| TREASURE CHEST | 3440 BROWNS MILL ROAD, SE | | ATLANTA | GA | 30354 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOGGLE BRAINBUSTERS - SUNDAY |
| TREASURE CHEST | 3440 BROWNS MILL ROAD, SE | | ATLANTA | GA | 30354 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| TREASURE CHEST | 3200 POMONA BLVD. | | POMONA | CA | 91768 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| TREND OFFSET PRINTING SERVICES, INCORPORATED | 3701 CATALINA STREET | ATTN: LEGAL DEPT | LOS ALAMITOS | CA | 90720 | UNITED STATES | SERVICE CONTRACT - PRINTING SERVICES AGREEMENT BETWEEN TMS AND TREND OFFSET DATED 9/13/06 FOR THE PURPOSES OF PRINTING MAGAZINES OF TELEVISION LISTINGS (EXHIBIT A OF CONTRACT) |
| TRI COUNTY MESSENGER | P.O. BOX 700170 | ATTN: LEGAL COUNSEL | OOSTBURG | WI | 53070 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TRI COUNTY WEEKENDER POST | P.O. BOX 199137 | ATTN: LEGAL COUNSEL | INDIANAPOLIS | IN | 46219 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TRIBUNE | PO BOX 232 | ATTN: LEGAL COUNSEL | BERRYVILLE | AR | 72616 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TRIBUNE | P.O. BOX 1071 | ATTN: LEGAL COUNSEL | STATESVILLE | NC | 28687 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TRIBUNE | P.O. BOX 380 | ATTN: LEGAL COUNSEL | SHELBYVILLE | TN | 37162 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TRIBUNE | P.O. BOX N3207, SHIRLEY STREET | ATTN: LEGAL COUNSEL | NASSAU, BAHAMAS | | | | REVENUE AGREEMENT - LISTINGS |
| TRIBUNE CHRONICLE | 1500 MAIN ST. | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TRIBUNE CHRONICLE | 240 FRANKLIN ST. S.E. | | WARREN | OH | 44782 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TRIBUNE CHRONICLE | 240 FRANKLIN ST. S.E. | | WARREN | OH | 44782 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ARIANNA HUFFINGTON COLUMN |
| TRIBUNE CHRONICLE | 240 FRANKLIN ST. S.E. | | WARREN | OH | 44782 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| TRIBUNE CHRONICLE | 240 FRANKLIN ST. S.E. | | WARREN | OH | 44782 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| TRIBUNE CHRONICLE | 240 FRANKLIN ST. S.E. | | WARREN | OH | 44782 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - SUNDAY |
| TRIBUNE CHRONICLE | 240 FRANKLIN ST. S.E. | | WARREN | OH | 44782 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GIL THORP - DAILY |
| TRIBUNE CHRONICLE | 240 FRANKLIN ST. S.E. | | WARREN | OH | 44782 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| TRIBUNE CHRONICLE | 240 FRANKLIN ST. S.E. | | WARREN | OH | 44782 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| TRIBUNE CHRONICLE | 240 FRANKLIN ST. S.E. | | WARREN | OH | 44782 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JULES WITCOVER POLITICS TODAY COLUMN |
| TRIBUNE CHRONICLE | 240 FRANKLIN ST. S.E. | | WARREN | OH | 44782 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| TRIBUNE CHRONICLE | 240 FRANKLIN ST. S.E. | | WARREN | OH | 44782 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| TRIBUNE CHRONICLE | 240 FRANKLIN ST. S.E. | | WARREN | OH | 44782 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| TRIBUNE CHRONICLE | 240 FRANKLIN ST. S.E. | | WARREN | OH | 44782 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| TRIBUNE CHRONICLE | 240 FRANKLIN ST. S.E. | | WARREN | OH | 44782 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROSS MACKENZIE COLUMN |
| TRIBUNE CHRONICLE | 240 FRANKLIN ST. S.E. | | WARREN | OH | 44782 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TRIBUNE CHRONICLE | 240 FRANKLIN ST. S.E. | | WARREN | OH | 44782 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SMART COLLECTOR |
| TRIBUNE INTERACTIVE, INC. | 435 N. MICHIGAN AVE. | | CHICAGO | IL | 60611 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT - MULTIPLE PRODUCTS |
| TRIBUNE MEDIA SERVICES | 435 N. MICHIGAN AVENUE | SUITE 1500 | CHICAGO | IL | 60611- | UNITED STATES | (N03470, N03477) OP ART SERVICE |
| TRIBUNE MEDIA SERVICES | 435 N. MICHIGAN AVENUE | SUITE 1500 | CHICAGO | IL | 60611 | UNITED STATES | N00057 MISC LATS REPRINTS |
| TRIBUNE MOBILE | 435 N. MICHIGAN AVE | | CHICAGO | IL | 60611 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA C. BLACK - ONLINE |
| TRIBUNE STAR | 721 WABASH AVENUE, P.O. BOX 149 | ATTN: LEGAL COUNSEL | TERRE HAUTE | IN | 47808 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TRIBUNE STAR | 721 WABASH AVENUE, P.O. BOX 149 | ATTN: LEGAL COUNSEL | TERRE HAUTE | IN | 47808 | UNITED STATES | ADVERTISING AGREEMENT - LOCAL AD SALES |
| TRIBUNE STAR | 721 WABASH AVENUE, P.O. BOX 149 | ATTN: LEGAL COUNSEL | TERRE HAUTE | IN | 47808 | UNITED STATES | REVENUE AGREEMENT - ONLINE PRODUCTS |
| TRIBUNE STAR | 721 WABASH AVENUE, P.O. BOX 149 | ATTN: LEGAL COUNSEL | TERRE HAUTE | IN | 47808 | UNITED STATES | REVENUE AGREEMENT |
| TRIBUNE STAR | PO BOX 149 | | TERRE HAUTE | IN | 47808 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| TRIBUNE STAR | PO BOX 149 | | TERRE HAUTE | IN | 47808 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCOPIN' THE SOAPS |
| TRIBUNE STAR | PO BOX 149 | | TERRE HAUTE | IN | 47808 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| TRIBUNE STAR | PO BOX 149 | | TERRE HAUTE | IN | 47808 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| TRIBUNE STAR | PO BOX 149 | | TERRE HAUTE | IN | 47808 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TRIBUNE STAR | 721 WABASH AVENUE, P.O. BOX 149 | ATTN: LEGAL COUNSEL | TERRE HAUTE | IN | 47808 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| TRIBUNE WTXX | 1 CORPORATE CENTER | ATTN: LEGAL COUNSEL | HARTFORD | CT | 06103 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TRIBUNE-HERALD | P.O. BOX 767 | ATTN: LEGAL COUNSEL | HILO | HI | 96721 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TRIBUNE-HERALD | P O BOX 767 | | HILO | HI | 96720 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| TRIBUNE-HERALD | P O BOX 767 | | HILO | HI | 96720 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| TRIBUNE-HERALD | P O BOX 767 | | HILO | HI | 96720 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| TRIBUNE-HERALD | P O BOX 767 | | HILO | HI | 96720 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| TRIBUNE-HERALD | P O BOX 767 | | HILO | HI | 96720 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| TRIBUNE-HERALD | P O BOX 767 | | HILO | HI | 96720 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| TRIBUNE-REVIEW | 622 CABIN HILL DRIVE | ATTN: LEGAL COUNSEL | GREENSBURG | PA | 15601 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TRIBUNE-REVIEW | 503 MARTINDALE ST., 3RD FLOOR, ATTN: TOM STEWART | | GREENSBURG | PA | 15212 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| TRIBUNE-REVIEW | 503 MARTINDALE ST., 3RD FLOOR, ATTN: TOM STEWART | | GREENSBURG | PA | 15212 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| TRIBUNE-REVIEW | 503 MARTINDALE ST., 3RD FLOOR | ATTN: TOM STEWART | GREENSBURG | PA | 15212 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAN WASSERMAN EDITORIAL CARTOONS |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TRIBUNE-REVIEW | 503 MARTINDALE ST., 3RD FLOOR, ATTN: TOM STEWART | | GREENSBURG | PA | 15212 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - FOODSTYLES FEATURE PACKAGE |
| TRIBUNE-REVIEW | 503 MARTINDALE ST., 3RD FLOOR, ATTN: TOM STEWART | | GREENSBURG | PA | 15212 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GANNETT NEWS SERVICE |
| TRIBUNE-REVIEW | 503 MARTINDALE ST., 3RD FLOOR, ATTN: TOM STEWART | | GREENSBURG | PA | 15212 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| TRIBUNE-REVIEW | 503 MARTINDALE ST., 3RD FLOOR, ATTN: TOM STEWART | | GREENSBURG | PA | 15212 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| TRIBUNE-REVIEW | 503 MARTINDALE ST., 3RD FLOOR, | ATTN: TOM STEWART | GREENSBURG | PA | 15212 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MARK RUSSELL |
| TRIBUNE-REVIEW | 503 MARTINDALE ST., 3RD FLOOR | ATTN: TOM STEWART | GREENSBURG | PA | 15212 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| TRIBUNE-REVIEW | 503 MARTINDALE ST., 3RD FLOOR, ATTN: TOM STEWART | | GREENSBURG | PA | 15212 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |
| TRIBUNE-REVIEW | 503 MARTINDALE ST., 3RD FLOOR | ATTN: TOM STEWART | GREENSBURG | PA | 15212 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - SUNDAY |
| TRIBUNE-REVIEW | 503 MARTINDALE ST., 3RD FLOOR, ATTN: TOM STEWART | | GREENSBURG | PA | 15212 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| TRIBUNE-REVIEW | 503 MARTINDALE ST., 3RD FLOOR, ATTN: TOM STEWART | | GREENSBURG | PA | 15212 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PREMIUM HEALTH NEWS SERVICE |
| TRIBUNE-REVIEW | 503 MARTINDALE ST., 3RD FLOOR, ATTN: TOM STEWART | | GREENSBURG | PA | 15212 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RETIRE SMART |
| TRIBUNE-REVIEW | 503 MARTINDALE ST., 3RD FLOOR, ATTN: TOM STEWART | | GREENSBURG | PA | 15212 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TRIBUTE CANADA | 71 BARBER GREENE ROAD | ATTN: LEGAL COUNSEL | TORONTO | ON | M3C 2A2 | CANADA | REVENUE AGREEMENT - MOVIE DB |
| TRI-CITY HERALD | 107 N. CQSCADE | ATTN: LEGAL COUNSEL | TRI-CITIES | WA | 99302 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TRI-CITY HERALD | P.O. BOX 2608 | | TRI-CITIES | WA | 99302 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| TRI-CITY HERALD | P.O. BOX 2608 | | TRI-CITIES | WA | 99302 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| TRI-CITY HERALD | P.O. BOX 2608 | | TRI-CITIES | WA | 99302 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| TRI-CITY HERALD | P.O. BOX 2608 | | TRI-CITIES | WA | 99302 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| TRI-CITY HERALD | P.O. BOX 2608 | | TRI-CITIES | WA | 99302 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| TRI-CITY HERALD | P.O. BOX 2608 | | TRI-CITIES | WA | 99302 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - JUMBLE - DAILY |
| TRI-CITY HERALD | P.O. BOX 2608 | | TRI-CITIES | WA | 99302 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| TRI-CITY HERALD | P.O. BOX 2608 | | TRI-CITIES | WA | 99302 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – THE SAVINGS GAME |
| TRI-CITY HERALD | P.O. BOX 2608 | | TRI-CITIES | WA | 99302 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| TRI-CITY T.V. FACTS LTD | BOX 99 STN. MAIN | | PORT COQUITLAM | BC | V3C 3V5 | CANADA | REVENUE AGREEMENT – SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| TRI-CITY TV FACTS LTD. | BOX 99 STN. MAIN | ATTN: LEGAL COUNSEL | PORT COQUITLAM | BC | V3C 3V5 | CANADA | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TRI-COUNTY MESSENGER | PO BOX 700170, 1011 CENTER AVE. | | OOSTBURG | WI | 53070 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| TRI-COUNTY SUNDAY | JEFFERS ST. & BEAVER DR.; PO BOX 407 | | DUBOIS | PA | 15801-0407 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| TRI-COUNTY SUNDAY | JEFFERS ST. & BEAVER DR.; PO BOX 407 | | DUBOIS | PA | 15801-0407 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| TRI-COUNTY SUNDAY | JEFFERS ST. & BEAVER DR.; PO BOX 407 | | DUBOIS | PA | 15801-0407 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RICK STEVES' EUROPE |
| TRI-COUNTY SUNDAY | JEFFERS ST. & BEAVER DR.; PO BOX 407 | | DUBOIS | PA | 15801-0407 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| TRI-COUNTY SUNDAY | JEFFERS ST. & BEAVER DR.; PO BOX 407 | | DUBOIS | PA | 15801-0407 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| TRINIDAD EXPRESS | EXPRESS HOUSE | 35 INDEPENDENCE SQUARE TRINIDAD | PORT OF SPAIN | | | TRINIDAD AND TOBAGO | REVENUE AGREEMENT - SYNDICATED CONTENT - ANIMAL CRACKERS - DAILY |
| TRINIDAD EXPRESS | EXPRESS HOUSE | 35 INDEPENDENCE SQUARE TRINIDAD | PORT OF SPAIN | | | TRINIDAD AND TOBAGO | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - DAILY |
| TRINIDAD EXPRESS | EXPRESS HOUSE | 35 INDEPENDENCE SQUARE TRINIDAD | PORT OF SPAIN | | | TRINIDAD AND TOBAGO | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - SUNDAY |
| TRINIDAD EXPRESS | EXPRESS HOUSE | 35 INDEPENDENCE SQUARE TRINIDAD | PORT OF SPAIN | | | TRINIDAD AND TOBAGO | REVENUE AGREEMENT - SYNDICATED CONTENT - BRENDA STARR - DAILY |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TRINIDAD EXPRESS | EXPRESS HOUSE | 35 INDEPENDENCE SQUARE TRINIDAD | PORT OF SPAIN | | | TRINIDAD AND TOBAGO | REVENUE AGREEMENT - SYNDICATED CONTENT - BRENDA STARR - SUNDAY |
| TRINIDAD EXPRESS | EXPRESS HOUSE | 35 INDEPENDENCE SQUARE TRINIDAD | PORT OF SPAIN | | | TRINIDAD AND TOBAGO | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |
| TRIPLE D PUBLISHING | PO BOX 2384 -- 1300 S. DEKALB STREET | | SHELBY | NC | 28151-2384 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TV CROSSWORD - SUNDAY |
| TRIPLE-D PUBLISHING | P.O. BOX 167 | ATTN: LEGAL COUNSEL | SHELBY | NC | 28152 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TRI-STATE NEWS & SHOPPERS GUIDE | PO BOX 1266 | ATTN: LEGAL COUNSEL | MURPHY | NC | 28906 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TRIUMPH BOOKS, INC. | 601 S. LASALLE, SUITE 500 | | CHICAGO | IL | 60605 | UNITED STATES | ADDENDUM TO EXISTING-TRIUMPH BOOKS - MULTIPLE JUMBLE AD (PUBLISHING) |
| TRIUMPH BOOKS, INC. | 601 S. LASALLE, SUITE 500 | | CHICAGO | IL | 60605 | UNITED STATES | ADDENDUM TO EXISTING-TRIUMPH BOOKS, INC. TRIUMPH BOOKS - CLASSIC JUMBLE AD (PUBLISHING) |
| TRIUMPH BOOKS, INC. | 601 S. LASALLE, SUITE 500 | | CHICAGO | IL | 60605 | UNITED STATES | LICENSING AGREEMENT-TRIUMPH BOOKS - COUCH POTATO TO MOUSE POTATO (PUBLISHING) |
| TRIUMPH BOOKS, INC. | 601 S. LASALLE, SUITE 500 | | CHICAGO | IL | 60605 | UNITED STATES | LICENSING AGREEMENT-TRIUMPH BOOKS - GOLF TIPS (PUBLISHING) |
| TRIUMPH BOOKS, INC. | 601 S. LASALLE, SUITE 500 | | CHICAGO | IL | 60605 | UNITED STATES | LICENSING AGREEMENT-TRIUMPH BOOKS - GOLFER'S HANDBOOK (PUBLISHING) |
| TRIUMPH BOOKS, INC. | 601 S. LASALLE, SUITE 500 | | CHICAGO | IL | 60605 | UNITED STATES | LICENSING AGREEMENT-TRIUMPH BOOKS, INC. - JUMBLE (PUBLISHING) |
| TRIUMPH BOOKS, INC. | 601 S. LASALLE, SUITE 500 | | CHICAGO | IL | 60605 | UNITED STATES | LICENSING AGREEMENT-TRIUMPH BOOKS, INC. - THE CIGAR HANDBOOK (PUBLISHING) |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TRI-VALLEY HERALD | ANG NEWSPAPERS, 401 13TH ST. | ATTN: LEGAL COUNSEL | OAKLAND | CA | 94612 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| TRIVENI DIGITAL | 40 WASHINGTON ROAD | ATTN: LEGAL COUNSEL | PRINCETON JUNCTION | NJ | 08550 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TROY ADVOCATE | 1455 W. MAIN STREET | | TIPP CITY | OH | 45371 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| TROY DAILY NEWS | 224 S. MARKET STREET, ACCOUNTS PAYABLE | | TROY | OH | 45373 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| TROY UNIVERSITY | 231 MONTGOMERY ST. | ATTN: LEGAL COUNSEL | MONTGOMERY | AL | 36104 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |
| TROY UNIVERSITY | 231 MONTGOMERY ST. | ATTN: LEGAL COUNSEL | MONTGOMERY | AL | 36104 | UNITED STATES | REVENUE AGREEMENT - LISTINGS DISTRIBUTION |
| TRUCKEE MEADOWS COMMUNITY COLLEGE | 7000 DANDINI BLVD, RDMT 314 | ATTN: LEGAL COUNSEL | RENO | NV | 89512-3999 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |
| TRURO DAILY NEWS | 6 LOUISE ST. | PO BOX 220 | TRURO | NS | 69543 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - BROOM-HILDA - DAILY |
| TRURO DAILY NEWS | 6 LOUISE ST. | PO BOX 220 | TRURO | NS | 69543 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| TRURO DAILY NEWS | 6 LOUISE ST. | PO BOX 220 | TRURO | NS | 69543 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| TRURO DAILY NEWS | 6 LOUISE ST. | PO BOX 220 | TRURO | NS | 69543 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| TRUTHDIG, L.L.C. | 1158 26TH ST., NO. 443 | | SANTA MONICA | CA | 90403-4698 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WILLIAM PFAFF COLUMN |
| TSC COMMUNICATIONS | 2 WILLIPIE STREET, PO BOX 408 | ATTN: LEGAL COUNSEL | WAPAKONETA | OH | 45895 | UNITED STATES | AGREEMENT BETWEEN TMS AND TSC FOR THE DISTRIBUTION OF TMS' MONTHLY PROGRAM GUIDE AMONG THIS TSC SYSTEM'S SUBSCRIBERS (149100) |
| TST-IMPRESO, INC. | 652 SOUTHWESTERN BLVD. | ATTN: LEGAL COUNSEL | COPPELL | TX | 75019 | UNITED STATES | REVENUE AGREEMENT - CLKCOBR |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TUBE TALK | 40079 AZALEA DRIVE | ATTN: LEGAL COUNSEL | PONCHATOULA | LA | 70454 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TUCKERSMITH COMMUNICATIONS CO-OPERATIVE LIMITED | COMCENTRIC NETWORKING, INC. PO BOX 66 | ATTN: LEGAL COUNSEL | EXETER | ON | N0M 1E0 | CANADA | REVENUE AGREEMENT - ZAP2IT DIRECT |
| TUCSON CITIZEN | P.O. BOX 26767 | ATTN: LEGAL COUNSEL | TUCSON | AZ | 85726 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TUCSON CITIZEN | P.O. BOX 26767 | ATTN: LEGAL COUNSEL | TUCSON | AZ | 85726 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK - PRINT |
| TUCSON CITIZEN | P.O. BOX 26767 | ATTN: LEGAL COUNSEL | TUCSON | AZ | 85726 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |
| TUCSON CITIZEN | P. O. BOX 26767 | | TUCSON | AZ | 85726-6767 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BRENDA STARR - DAILY |
| TUCSON CITIZEN | P. O. BOX 26767 | | TUCSON | AZ | 85726-6767 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BRENDA STARR - SUNDAY |
| TUCSON CITIZEN | P. O. BOX 26767 | | TUCSON | AZ | 85726-6767 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| TUCSON CITIZEN | P. O. BOX 26767 | | TUCSON | AZ | 85726-6767 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| TUCSON CITIZEN | P. O. BOX 26767 | | TUCSON | AZ | 85726-6767 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| TUCSON SHOPPER | 1861 W. GRANT ROAD | | TUCSON | AZ | 85745 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| TUCSON WEEKLY | P.O. BOX 27087 | ATTN: LEGAL COUNSEL | TUCSON | AZ | 85726 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| TUFTS DAILY | CURTIS HALL | | MEDFORD | MA | 02155 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| TUFTS DAILY | CURTIS HALL | | MEDFORD | MA | 02155 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| TULARE ADVANCE-REGISTER | P. O. BOX 30 | | TULARE | CA | 93275 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| TULLAHOMA NEWSPAPERS | BILLS TO #52125 | ATTN: LEGAL COUNSEL | | | | | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TULLAHOMA NEWSPAPERS | P.O. BOX 400 | | TULLAHOMA | TN | 37388 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BROOM-HILDA - SUNDAY |
| TULLAHOMA NEWSPAPERS | P.O. BOX 400 | | TULLAHOMA | TN | 37388 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - SUNDAY |
| TULSA BEACON | PO BOX 35099 | ATTN: LEGAL COUNSEL | TULSA | OK | 74153 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| TULSA WORLD | P.O. BOX 1770 | | TULSA | OK | 74102 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TULSA WORLD | FIN #73-0519345, PO BOX 1770 | | TULSA | OK | 74102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| TULSA WORLD | FIN #73-0519345, PO BOX 1770 | | TULSA | OK | 74102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BROOM-HILDA - DAILY |
| TULSA WORLD | FIN #73-0519345, PO BOX 1770 | | TULSA | OK | 74102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BROOM-HILDA - SUNDAY |
| TULSA WORLD | FIN #73-0519345, PO BOX 1770 | | TULSA | OK | 74102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| TULSA WORLD | FIN #73-0519345, PO BOX 1770 | | TULSA | OK | 74102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| TULSA WORLD | FIN #73-0519345, PO BOX 1770 | | TULSA | OK | 74102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GANNETT NEWS SERVICE |
| TULSA WORLD | FIN #73-0519345, PO BOX 1770 | | TULSA | OK | 74102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GANNETT NEWS SERVICE |
| TULSA WORLD | FIN #73-0519345, PO BOX 1770 | | TULSA | OK | 74102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| TULSA WORLD | FIN #73-0519345, PO BOX 1770 | | TULSA | OK | 74102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - INSIDE THE VIDEO GAMES |
| TULSA WORLD | FIN #73-0519345, PO BOX 1770 | | TULSA | OK | 74102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - INSIDER TRADING |
| TULSA WORLD | FIN #73-0519345, PO BOX 1770 | | TULSA | OK | 74102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KATHY KRISTOF |
| TULSA WORLD | FIN #73-0519345, PO BOX 1770 | | TULSA | OK | 74102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TULSA WORLD | FIN #73-0519345, PO BOX 1770 | | TULSA | OK | 74102 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – LEONARD PITTS JR. COLUMN |
| TULSA WORLD | FIN #73-0519345, PO BOX 1770 | | TULSA | OK | 74102 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – MY PET WORLD |
| TULSA WORLD | FIN #73-0519345, PO BOX 1770 | | TULSA | OK | 74102 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – PAUL GREENBERG COLUMN |
| TULSA WORLD | FIN #73-0519345, PO BOX 1770 | | TULSA | OK | 74102 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – SCRABBLEGRAMS – DAILY |
| TULSA WORLD | FIN #73-0519345, PO BOX 1770 | | TULSA | OK | 74102 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – SUDOKU – DAILY |
| TULSA WORLD | FIN #73-0519345, PO BOX 1770 | | TULSA | OK | 74102 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – SUDOKU - SUNDAY |
| TULSA WORLD | FIN #73-0519345, PO BOX 1770 | | TULSA | OK | 74102 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – THE SMART COLLECTOR |
| TUNESAT LLC | 1650 BROADWAY SUITE 1108 | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10019 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |
| TURLEY PUBLICATIONS, INC. | 24 WATER ST. | ATTN: LEGAL COUNSEL | PALMER | MA | 01069 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |
| TURNER BROADCASTING SYSTEMS, INC. (TBSI) | TEN ENGINEERING, 1050 TECHWOOD DR., BLDG 1060 | ATTN: LEGAL COUNSEL | ATLANTA | GA | 30318 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |
| TURNER ENTERTAINMENT | 1050 TECHWOOD DR., AREA EXE0412C | ATTN: LEGAL COUNSEL | ATLANTA | GA | 30303 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |
| TURNER ENTERTAINMENT | 1050 TECHWOOD DR., AREA EXE0412C | ATTN: LEGAL COUNSEL | ATLANTA | GA | 30303 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |
| TURNER ENTERTAINMENT | 1050 TECHWOOD DR., AREA EXE0412C | ATTN: LEGAL COUNSEL | ATLANTA | GA | 30303 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |
| TV ATLANTIC MAGAZINE | 16 SOUTH WASHINGTON AVE. | ATTN: LEGAL COUNSEL | MARGATE CITY | NJ | 08402 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |
| TV CABLE | BOLONIA DE PLAZA | ATTN: LEGAL COUNSEL | MANAGUA | | | | REVENUE AGREEMENT – LISTINGS |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TV CABLE | BOLONIA DE PLAZA | ATTN: LEGAL COUNSEL | MANAGUA | | | | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| TV CABLE ECUADOR | J. BOSMEDIANO CASA NO. 5 | ATTN: LEGAL COUNSEL | QUITO | | | | REVENUE AGREEMENT - ZAP2IT DIRECT |
| TV CABLE VIEWS/MONTHLY | C/O TIMES NEWS, FIRST & IRON STREETS | ATTN: LEGAL COUNSEL | LEHIGHTON | PA | 18235 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TV DISTRIBUTION SYSTEMS | PO BOX 3909 | ATTN: LEGAL COUNSEL | WILLEMSTED CURACAO | | | | REVENUE AGREEMENT - LISTINGS |
| TV EXPRESSVU - TV PUBLISHING GROUP | #201 4201 25A AVENUE | ATTN: LEGAL COUNSEL | VERNON | BC | V1T 7G8 | CANADA | REVENUE AGREEMENT - LISTINGS |
| TV FACTS | P.O. BOX 492 | ATTN: LEGAL COUNSEL | ROME | GA | 30161 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TV FACTS | P.O. BOX 30002 | ATTN: LEGAL COUNSEL | CHICAGO | IL | 60630 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TV FACTS | 51 BEATTIE AVENUE | ATTN: LEGAL COUNSEL | LONDON | ON | N5W 2P1 | CANADA | REVENUE AGREEMENT - LISTINGS |
| TV FACTS | P.O. BOX 581 | | LEDYARD | CT | 06339 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| TV FACTS | PO BOX 492 | | ROME | GA | 30161 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| TV FACTS | P.O. BOX 581 | | LEDYARD | CT | 06339 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| TV FACTS | P.O. BOX 581 | | LEDYARD | CT | 06339 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WORD SALSA - DAILY |
| TV FACTS - BRANTFORD | 5 THE HOMESTEAD | ATTN: LEGAL COUNSEL | BRANTFORD | ON | N3R 7A7 | CANADA | REVENUE AGREEMENT - LISTINGS |
| TV FACTS ENTERTAINMENT PLUS INC. | 656 C N WELLWOOD AVENUE - 103 | | LINDENHURST | NY | 11757 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| TV FACTS OF ASTORIA | 58-14 136TH ST. | ATTN: LEGAL COUNSEL | FLUSHING | NY | 11355 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TV FACTS OF WEST SUFFOLK CNTY | 170 AVENUE B | ATTN: LEGAL COUNSEL | HOLBROOK | NY | 11741 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TV GUIA | 2708 HAMPTON VIEW COURT | ATTN: LEGAL COUNSEL | CHARLOTTE | NC | 28213 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TV GUIA | AV ELOY ALFARO N44-406 E HIGUE, EDIF. GRUPO TVCABLE -1ST PISO | ATTN: LEGAL COUNSEL | QUITO, | | | | REVENUE AGREEMENT - LISTINGS |
| TV INFO | 333 GLEN ST | | GLEN FALLS | NY | 12801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCOPIN' THE SOAPS |
| TV INFO | 333 GLEN ST | | GLEN FALLS | NY | 12801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TV JUMBLE - SUNDAY |
| TV INFO | 333 GLEN ST | | GLEN FALLS | NY | 12801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WORD SALSA - DAILY |
| TV LOG | P.O. BOX 255435 | ATTN: LEGAL COUNSEL | SACRAMENTO | CA | 95825 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TV MONTHLY MAGAZINE | 17911 LINCOLN ST. SUITE 500 | ATTN: LEGAL COUNSEL | VILLA PARK | CA | 92861 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TV NET MEDIA GROUP C/O 7 DIAS NEWSPAPER | 2555 PORTER LAKE DR. UNITE 107 | | SARASOTA | FL | 34240 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE OPPENHEIMER REPORT |
| TV NEWS MAGAZINE | P.O. BOX 1251 | | NEW SMYRNA BCH | FL | 32170 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| TV PREVIEW | VILLAGE SHOPPING CENTRE, 430 TOPSAIL ROAD | PO BOX 5970 | ST. JOHN'S | NF | A1E 4N1 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - SCOPIN' THE SOAPS |
| TV PUBLISHING GROUP | #201 - 4201 25A AVENUE | ATTN: LEGAL COUNSEL | VERNON | BC | V1T 7G8 | CANADA | REVENUE AGREEMENT - LISTINGS |
| TV PUBLISHING GROUP INC. | #201-4201-25A AVENUE | | VERNON | BC | V1T 7G8 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - FILM CLIPS COLUMN |
| TV PUBLISHING GROUP(F1B) & PS | #201 4201 25A AVENUE | ATTN: LEGAL COUNSEL | VERNON | BC | V1T 7G8 | CANADA | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TV PUBLISHING GROUP/INTERIOR EDITION | #201 4201 25A AVENUE | ATTN: LEGAL COUNSEL | VERNON | BC | V1T 7G8 | CANADA | REVENUE AGREEMENT - LISTINGS |
| TV PUBLISHING GROUP/KOOTENAY EDITION | #201 4201 25A AVENUE | ATTN: LEGAL COUNSEL | VERNON | BC | V1T 7G8 | CANADA | REVENUE AGREEMENT - LISTINGS |
| TV PUBLISHING GROUP/TVWORLD EDITION | #201 4201 25A AVENUE | ATTN: LEGAL COUNSEL | VERNON | BC | V1T 7G8 | CANADA | REVENUE AGREEMENT - LISTINGS |
| TV REVUE/DECATUR | 170 NORTH OAKDALE | ATTN: LEGAL COUNSEL | DECATUR | IL | 62522 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TV SPECTATOR | 62 EMERALD LAKE DRIVE | ATTN: LEGAL COUNSEL | TROUTVILLE | VA | 24175 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TV SPOT LITE | C/O SAUNDERS, 52-54 65TH PLACE #UGL | ATTN: LEGAL COUNSEL | MASPETH | NY | 11378 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TV TALK | 265 E. 66TH ST., APT 5D | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10021 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TV TALK | P. O. BOX 738 | | BAYONNE | NJ | 07002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| TV TALK, INC. | 680 FAWN DRIVE | ATTN: LEGAL COUNSEL | SAN ANSELMO | CA | 94960 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TV TIMES BERGEN COUNTY | P. O. BOX 1320 | ATTN: LEGAL COUNSEL | FAIRLAWN | NJ | 07410-8320 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TV TIMES GUARDIAN | TRINIDAD PUBLISHING COMPANY, 22 - 24 ST VINCENT STREET | ATTN: LEGAL COUNSEL | PORT OF SPAIN | | | | REVENUE AGREEMENT - LISTINGS |
| TV VIEW | P. O. BOX 93 | ATTN: LEGAL COUNSEL | SCHERERVILLE | IN | 46375-0093 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TV VUES ADVERTISING | 1262 EAST 23RD STREET | ATTN: LEGAL COUNSEL | BROOKLYN | NY | 11210 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TV WEEK TELEGRAPH | 113-115 PEORIA AVE. | ATTN: LEGAL COUNSEL | DIXON | IL | 61021 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TV WEEKLY SHOPPER | PO BOX 172 | ATTN: LEGAL COUNSEL | PEWAUKEE | WI | 53072 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TVB SATELLITE PLATFORM | 15411 BLACKBURN AVE. | ATTN: LEGAL COUNSEL | NORWALK | CA | 90650 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |
| TVD GO WEEKLY | SCHOOTTGATWEG OOST 209 | ATTN: LEGAL COUNSEL | WILLEMSTAD, CURACAO | | | | REVENUE AGREEMENT - LISTINGS |
| TVEYES.COM, INC. SOUTHPORT | 2150 POST RD. | ATTN: LEGAL COUNSEL | FAIRFIELD | CT | 06430 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TVMAX, INC. | 10300 WESTOFFICE DR., SUITE 200 | ATTN: LEGAL COUNSEL | HOUSTON | TX | 77042 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| TVMAX, INC. | 10300 WESTOFFICE DR., SUITE 200 | ATTN: LEGAL COUNSEL | HOUSTON | TX | 77042 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| TVSIERRE | ROUTE DE L'INDUSTRIE 29 | ATTN: LEGAL COUNSEL | SIERRE | SW | 3960 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TVTV SERVICES | CARL-ZEISS-RING 19, 85737 | ATTN: LEGAL COUNSEL | ISMANING | | | | REVENUE AGREEMENT - LISTINGS |
| TVWORKS (APPLICATION DIV) SAUSOLITO | 2 BELVEDERE PLACE | ATTN: LEGAL COUNSEL | MILL VALLEY | CA | 94941 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |
| TVWORKS CANADA INC. LONDON | 150 DUFFERIN AVE., SUITE 906 | ATTN: LEGAL COUNSEL | LONDON | ON | N6A 5N6 | CANADA | REVENUE AGREEMENT - ZAP2IT DIRECT |
| TWENTIETH CENTURY FOX TELEVISION | 10201 W. PICO BLVD., BLDG. 88, ROOM 30 | | LOS ANGELES | CA | 90035 | UNITED STATES | REVENUE AGREEMENT - PERMISSION TO USE LETTER-TWENTIETH CENTURY FOX TELEVISION - JUMBLE (FILM/TV/STAGE/VIDEO) |
| TYLER MORNING TELEGRAPH | 410 WEST ERWIN STREET | ATTN: LEGAL COUNSEL | TYLER | TX | 75702 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| TYLER MORNING TELEGRAPH | PO BOX 2030 | | TYLER | TX | 75710-2030 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| TYLER MORNING TELEGRAPH | PO BOX 2030 | | TYLER | TX | 75710-2030 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - DAILY |
| TYLER MORNING TELEGRAPH | PO BOX 2030 | | TYLER | TX | 75710-2030 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| TYLER MORNING TELEGRAPH | PO BOX 2030 | | TYLER | TX | 75710-2030 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TYLER MORNING TELEGRAPH | PO BOX 2030 | | TYLER | TX | 75710-2030 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE CROSSWORDS - DAILY |
| TYNDALE HOUSE PUBLISHERS | 351 EXECUTIVE DRIVE | | CAROL STREAM | IL | 60188 | UNITED STATES | ADDENDUM TO EXISTING-HOYT-KNUREK - TYNDALE JUMBLE AD (PUBLISHING) |
| TYNDALE HOUSE PUBLISHERS | 351 EXECUTIVE DRIVE | | CAROL STREAM | IL | 60188 | UNITED STATES | DEAL MEMO-TYNDALE HOUSE PUBLISHERS - BIBLE JUMBLE DEAL MEMO (PUBLISHING) |
| TYNDALE HOUSE PUBLISHERS | 351 EXECUTIVE DRIVE | | CAROL STREAM | IL | 60188 | UNITED STATES | LICENSING-TYNDALE HOUSE PUBLISHERS, INC. - BIBLE JUMBLE LA (PUBLISHING) |
| U.S. NEWS & WORLD REPORT | 1050 THOMAS JEFFERSON ST., NW | ATT: LESLIE COURRANT | WASHINGTON | DC | 20007-3871 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CHAN LOWE EDITORIAL CARTOONS |
| U.S. NEWS & WORLD REPORT | 1050 THOMAS JEFFERSON ST., NW | ATT: LESLIE COURRANT | WASHINGTON | DC | 20007-3871 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAN WASSERMAN EDITORIAL CARTOONS |
| U.S. NEWS & WORLD REPORT | 1050 THOMAS JEFFERSON ST., NW | ATT: LESLIE COURRANT | WASHINGTON | DC | 20007-3871 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DANA SUMMERS EDITORIAL CARTOONS |
| U.S. NEWS & WORLD REPORT | 1050 THOMAS JEFFERSON ST., NW | ATT: LESLIE COURRANT | WASHINGTON | DC | 20007-3871 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| U.S. NEWS & WORLD REPORT | 1050 THOMAS JEFFERSON ST., NW | ATT: LESLIE COURRANT | WASHINGTON | DC | 20007-3871 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| U.S. NEWS & WORLD REPORT | 1050 THOMAS JEFFERSON ST., NW | ATT: LESLIE COURRANT | WASHINGTON | DC | 20007-3871 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| U.S. NEWS & WORLD REPORT | 1050 THOMAS JEFFERSON ST., NW | ATT: LESLIE COURRANT | WASHINGTON | DC | 20007-3871 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| U.S. NEWS & WORLD REPORT | 1050 THOMAS JEFFERSON ST., NW | ATT: LESLIE COURRANT | WASHINGTON | DC | 20007-3871 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| U.S. NEWS & WORLD REPORT | 1050 THOMAS JEFFERSON ST., NW | ATT: LESLIE COURRANT | WASHINGTON | DC | 20007-3871 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| U.S. NEWS & WORLD REPORT | 1050 THOMAS JEFFERSON ST., NW | ATT: LESLIE COURRANT | WASHINGTON | DC | 20007-3871 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MATT DAVIES EDITORIAL CARTOONS |
| U.S. NEWS & WORLD REPORT | 1050 THOMAS JEFFERSON ST., NW | ATT: LESLIE COURRANT | WASHINGTON | DC | 20007-3871 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| U.S. NEWS & WORLD REPORT | 1050 THOMAS JEFFERSON ST., NW | ATT: LESLIE COURRANT | WASHINGTON | DC | 20007-3871 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WAYNE STAYSKAL EDITORIAL CARTOONS |
| UCLA LAMONT CAMPUS TELEVIDEO | STUDENT TECHNOLOGY CENTER, 330 DER NEVE DR. | ATTN: LEGAL COUNSEL | LOS ANGELES | CA | 90095 | UNITED STATES | REVENUE AGREEMENT - ZAP |
| UCLICK, INC. | 4520 MAIN ST | | KANSAS CITY | MO | 64111-1876 | UNITED STATES | ADDENDUM TO EXISTING AGREEMENT-UCLICK, INC. - MULTIPLE JUMBLE PROPERTIES 1ST AD (MOBILE INTERACTIVE TOYS/GAMES) |
| UCLICK, INC. | 4520 MAIN ST | | KANSAS CITY | MO | 64111-1876 | UNITED STATES | ADDENDUM TO EXISTING-UCLICK, INC. - HOLLYWOOD JUMBLE 2ND AD (MOBILE INTERACTIVE TOYS/GAMES) |
| UCLICK, INC. | 4520 MAIN ST | | KANSAS CITY | MO | 64111-1876 | UNITED STATES | ADDENDUM TO EXISTING-UCLICK, INC. UCLICK - JUMBLE 3RD AD (TOYS/GAMES) |
| UCLICK, INC. | 4520 MAIN ST | | KANSAS CITY | MO | 64111-1876 | UNITED STATES | LICENSING AGREEMENT-UCLICK, INC. - MULTIPLE JUMBLE PROPERTIES (MOBILE INTERACTIVE TOYS/GAMES) |
| UCSD GUARDIAN | 9500 GILMAN DR., MS 0316 | | LA JOLLA | CA | 92093-0316 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU – DAILY |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| UCSD GUARDIAN | 9500 GILMAN DR., MS 0316 | | LA JOLLA | CA | 92093-0316 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| UDS DIRECTORY CORP DBA-GO2 DIRECTORY SYS | 133 FEDERAL ST., 5TH FLOOR | ATTN: LEGAL COUNSEL | BOSTON | MA | 02210 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |
| UINTA COUNTY HERALD | P. O. BOX 210 | ATTN: LEGAL COUNSEL | EVANSTON | WY | 82931 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| UKIAH DAILY JOURNAL | C/O NORTHERN CALIFORNIA NEWSP, PO BOX 65150 | ATTN: LEGAL COUNSEL | COLORADO SPRINGS | CO | 80962-5150 | UNITED STATES | ADVERTISING AGREEMENT |
| UKIAH DAILY JOURNAL | C/O NORTHERN CALIFORNIA NEWSP, PO BOX 65150 | ATTN: LEGAL COUNSEL | COLORADO SPRINGS | CO | 80962-5150 | UNITED STATES | ADVERTISING AGREEMENT - LOCAL AD SALES |
| UKIAH DAILY JOURNAL | PO BOX 749 | | UKIAH | CA | 95482 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| UKIAH DAILY JOURNAL | C/O NORTHERN CALIFORNIA NEWSP, PO BOX 65150 | ATTN: LEGAL COUNSEL | COLORADO SPRINGS | CO | 80962-5150 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| ULSTER COUNTY PRESS | P. O. BOX 149 | | STONE RIDGE | NY | 12484 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| ULTRAVISION S.A. DE C.V. | AV. VOLKSWAGEN #32, FRACC. LOMAS DE SAN ALFONSO | ATTN: LEGAL COUNSEL | PUEBLA | | 72575 | | REVENUE AGREEMENT - ZAP2IT DIRECT |
| UMPQUA POST | C/O COOS BAY WORLD, P. O. BOX 1840 | ATTN: LEGAL COUNSEL | COOS BAY | OR | 97420 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| UNIFY4LIFE CORPORATION | 745 DANFORTH AVE., SUITE 206 | ATTN: LEGAL COUNSEL | TORONTO | ON | M4J 1L4 | CANADA | REVENUE AGREEMENT - ON ENTERTAINMENT PRODUCTS |
| UNION ELECTRICA (EMPRESAS PUBLICAS MEDE) | ALMACEN GENERAL EPM | ATTN: LEGAL COUNSEL ANTIOQUIA | MEDELLIN | | | COLOMBIA | REVENUE AGREEMENT - ZAP2IT DIRECT |
| UNION-RECORDER | P. O. BOX 520 | ATTN: LEGAL COUNSEL | MILLEDGEVILLE | GA | 31061 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| UNION-RECORDER | P.O. BOX 520 | ATTN: LEGAL COUNSEL | MILLEDGEVILLE | GA | 31061 | UNITED STATES | ADVERTISING AGREEMENT - NAT'L ADS |
| UNION-RECORDER | PO BOX 520 | | MILLEDGEVILLE | GA | 31061-0520 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| UNION-RECORDER | PO BOX 520 | | MILLEDGEVILLE | GA | 31061-0520 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| UNION-RECORDER | PO BOX 520 | | MILLEDGEVILLE | GA | 31061-0520 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| UNION-RECORDER | PO BOX 520 | | MILLEDGEVILLE | GA | 31061-0520 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |
| UNITED TELEPHONE MUTUAL AID CORP. | 411 7TH AVE., P.O. BOX 729 | ATTN: LEGAL COUNSEL | LANGDON | ND | 58249 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| UNIVERSAL MUSIC GROUP (UMG) | 111 UNIVERSAL HOLLYWOOD DR. 3RD FLOOR | ATTN: LEGAL COUNSEL | UNIVERSAL CITY | CA | 91608 | UNITED STATES | REVENUE AGREEMENT - ON ENTERTAINMENT PRODUCTS |
| UNIVERSAL STUDIOS | 1000 UNIVERSAL STUDIOS PLAZA | | ORLANDO | FL | 32819 | UNITED STATES | REVENUE AGREEMENT - MISCELLANEOUS,LICENSING AGREEMENT-UNIVERSAL STUDIOS - MOTHER GOOSE & GRIMM I) |
| UNIVERSAL STUDIOS | 1000 UNIVERSAL STUDIOS PLAZA | | ORLANDO | FL | 32819 | UNITED STATES | REVENUE AGREEMENT - MISCELLANEOUS,LICENSING AGREEMENT-UNIVERSAL STUDIOS - MULTIPLE PROPERTIES I) |
| UNIVERSITY CRESCENT | 1800 LINCOLN AVENUE | | EVANSVILLE | IN | 47722 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVE BARRY HOLIDAY GIFT GUIDE - PHOTOS |
| UNIVERSITY CRESCENT | 1800 LINCOLN AVENUE | | EVANSVILLE | IN | 47722 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVE BARRY HOLIDAY GIFT GUIDE - TEXT |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| UNIVERSITY CRESCENT | 1800 LINCOLN AVENUE | | EVANSVILLE | IN | 47722 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| UNIVERSITY CRESCENT | 1800 LINCOLN AVENUE | | EVANSVILLE | IN | 47722 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| UNIVERSITY CRESCENT | 1800 LINCOLN AVENUE | | EVANSVILLE | IN | 47722 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| UNIVERSITY CRESCENT | 1800 LINCOLN AVENUE | | EVANSVILLE | IN | 47722 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| UNIVERSITY DAILY | P.O. BOX 43081 | | LUBBOCK | TX | 79409 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| UNIVERSITY NEW HAMPSHIRE DEPT OF HOUSING | ROOM 11B NEW ENGLAND CENTER, 15 STRATFORD AVENUE | ATTN: LEGAL COUNSEL | DURHAM | NH | 03824 | UNITED STATES | REVENUE AGREEMENT - ZAP |
| UNIVERSITY OF NORTH CAROLINA | BROADCAST COMMUNICATIONS, 9201 UNIVERSITY CITY BLVD. | ATTN: LEGAL COUNSEL | CHARLOTTE | NC | 28223 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |
| UNIVERSITY OF WISCONSIN | 750 UNIVERSITY AVE. | ATTN: LEGAL COUNSEL | MADISON | WI | 53706-1490 | UNITED STATES | OTHER REVENUE CONTRACT (DESCRIBE) - DATA DIRECT |
| UNIVISA S.A. | KENNEDY NORTE, AVENIDA DE FRANCISCO DE ORELLANA MZ, 110 SOLAR 30 | ATTN: LEGAL COUNSEL | GUAYAQUIL | | | | REVENUE AGREEMENT - ZAP2IT DIRECT |
| UPSTAIRS AUDIO SC COLUMBIA | 746 HARDEN ST. | ATTN: LEGAL COUNSEL | COLUMBIA | SC | 29205 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| URBAN TRENDZ | URBAN TRENDZ | ATTN: LEGAL COUNSEL | VANCOUVER | BC | V6B 2E2 | CANADA | REVENUE AGREEMENT - LISTINGS |
| URBAN TRENDZ | URBAN TRENDZ | ATTN: LEGAL COUNSEL | VANCOUVER | BC | V6B 2E2 | CANADA | REVENUE AGREEMENT - PAGINATION |
| URBAN TRENDZ | URBAN TRENDZ | ATTN: LEGAL COUNSEL | VANCOUVER | BC | V6B 2E2 | CANADA | REVENUE AGREEMENT - ZAP2IT ONLINE TV |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| URBANA DAILY CITIZEN | P.O. BOX 191 | ATTN: LEGAL COUNSEL | URBANA | OH | 43078 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |
| URBANA DAILY CITIZEN | P.O. BOX 191 | ATTN: LEGAL COUNSEL | URBANA | OH | 43078 | UNITED STATES | REVENUE AGREEMENT – PAGINATION |
| URBANA DAILY CITIZEN | 220 E. COURT STREET, P O BOX 191 | | URBANA | OH | 43078 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - CAL THOMAS COLUMN |
| URBANA DAILY CITIZEN | 220 E. COURT STREET, P O BOX 191 | | URBANA | OH | 43078 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| US NEWS & WORLD REPORT | 1050 THOMAS JEFFERSON STREET NW | ATTN: JILL KONIECZKO | WASHINGTON | DC | 20007- | UNITED STATES | (N05071) PREMIUM HEALTH NEWS SERVICE |
| US NEWS & WORLD REPORT | 1050 THOMAS JEFFERSON STREET NW | ATTN: JILL KONIECZKO | WASHINGTON | DC | 20007 | UNITED STATES | (N05260) US NEWS & WORLD REPORT |
| US NEWS & WORLD REPORT | 1050 THOMAS JEFFERSON STREET NW | ATTN: JILL KONIECZKO | WASHINGTON | DC | 20007- | UNITED STATES | (N05260) USNWR-NEW |
| US NEWS & WORLD REPORT | 1050 THOMAS JEFFERSON STREET NW | ATTN: JILL KONIECZKO | WASHINGTON | DC | 20007- | UNITED STATES | (N05261) USNWR |
| US NEWS & WORLD REPORT | 1050 THOMAS JEFFERSON STREET NW | ATTN: JILL KONIECZKO | WASHINGTON | DC | 20007 | UNITED STATES | (N05267) US NEWS & WORLD REPRINTS |
| US NEWS & WORLD REPORT | 1050 THOMAS JEFFERSON STREET NW | ATTN: JILL KONIECZKO | WASHINGTON | DC | 20007 | UNITED STATES | (N05280) US NEWS & WORLD RPT-PHOTOS |
| US NEWS & WORLD REPORT | 1050 THOMAS JEFFERSON STREET NW | ATTN: JILL KONIECZKO | WASHINGTON | DC | 20007 | UNITED STATES | (N05290) US NEWS & WORLD RPT-GRAPHICS |
| USA NETWORKS | 30 ROCKEFELLER PLAZA, ROOM 2110E | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10112 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| USA TODAY | 7950 JONES BRANCH DRIVE | ATTN: LEGAL COUNSEL | MCCLEAN | VA | 22108 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| USA TODAY INTERNATIONAL | 7950 JONES BRANCH DRIVE | ATTN: SHANNON N. JOHNSON | MCLEAN | VA | 22108- | UNITED STATES | (N03830, N03831, N03837, N03833L) USA TODAY |
| USA TODAY INTERNATIONAL | 7950 JONES BRANCH DRIVE | ATTN: SHANNON N. JOHNSON | MCLEAN | VA | 22108- | UNITED STATES | (N03833) USA TODAY-SUPPLEMENT |
| USA TODAY INTERNATIONAL | 7950 JONES BRANCH DRIVE | ATTN: SHANNON N. JOHNSON | MCLEAN | VA | 22108- | UNITED STATES | (N03834) USA TODAY-CELEBRITY PROFILE PACKAGE |
| USA TODAY INTERNATIONAL | 7950 JONES BRANCH DRIVE | ATTN: SHANNON N. JOHNSON | MCLEAN | VA | 22108- | UNITED STATES | (N0383E) USATODAY.COM |
| USA TODAY INTERNATIONAL CORPORATION | SILVERCORD TOWER (SHARED WITH USA TODAY) | | HONG KONG | | | | LEASE AGREEMENT - HONG KONG SILVERCORD TOWE, SILVERCORD TOWER (SHARED WITH USA TODAY) |
| UTAH STATESMAN | P.O. BOX 1249 | | LOGAN | UT | 84322 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – LOOSE PARTS - DAILY |
| V. I. DAILY NEWS | 9155 ESTATE THOMAS | | ST. THOMAS | | 00802 | | REVENUE AGREEMENT – SYNDICATED CONTENT - DAVE BARRY ILLUSTRATIONS |
| V. I. DAILY NEWS | 9155 ESTATE THOMAS | | ST. THOMAS | | 00802 | | REVENUE AGREEMENT – SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| V. I. DAILY NEWS | 9155 ESTATE THOMAS | | ST. THOMAS | | 00802 | | REVENUE AGREEMENT – SYNDICATED CONTENT – THE DAILY CROSSWORD |
| V. I. DAILY NEWS | 9155 ESTATE THOMAS | | ST. THOMAS | | 00802 | | REVENUE AGREEMENT – SYNDICATED CONTENT – THE DAILY CROSSWORD |
| VAIL DAILY | PO BOX 81, 40780 HWYS. 6 & 24 (AVON) | | VAIL | CO | 81658 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - ASK THE BUILDER |
| VAIL DAILY | PO BOX 81, 40780 HWYS. 6 & 24 (AVON) | | VAIL | CO | 81658 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - CAL THOMAS COLUMN |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| VAIL DAILY | PO BOX 81, 40780 HWYS. 6 & 24 (AVON) | | VAIL | CO | 81658 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| VAIL DAILY | PO BOX 81, 40780 HWYS. 6 & 24 (AVON) | | VAIL | CO | 81658 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| VAIL DAILY | PO BOX 81, 40780 HWYS. 6 & 24 (AVON) | | VAIL | CO | 81658 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ED PERKINS ON TRAVEL |
| VAIL DAILY | PO BOX 81, 40780 HWYS. 6 & 24 (AVON) | | VAIL | CO | 81658 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| VAIL DAILY | PO BOX 81, 40780 HWYS. 6 & 24 (AVON) | | VAIL | CO | 81658 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| VAIL DAILY | PO BOX 81, 40780 HWYS. 6 & 24 (AVON) | | VAIL | CO | 81658 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| VAIL DAILY NEWS | P. O. BOX 1270 | ATTN: LEGAL COUNSEL | GREELEY | CO | 80632-1270 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| VALENCIA COUNTY NEWS | 1837 SOSIMO PADILLA BLVD., P.O. BOX 25 | ATTN: LEGAL COUNSEL | BELEN | NM | 87002 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| VALENCIA COUNTY NEWS-BULLETIN | PO BOX 25 | | BELEN | NM | 87002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANA VECIANA-SUAREZ |
| VALENCIA COUNTY NEWS-BULLETIN | PO BOX 25 | | BELEN | NM | 87002 | UNITED STATES | REVENUE AGREEMENT - QUICKPUBLISH FEATURE PACKAGE |
| VALERIE BARBEAUX | 35 RUSSELL COURT | # B | SUSANVILLE | CA | 96130 | UNITED STATES | (N05020, N05023) ASTROLOGICAL FORECAST AND OMARR HOROSCOPES LICENSING |
| VALLEJO TIMES-HERALD | 440 CURTOLA PARKWAY | | VALLEJO | CA | 94590 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| VALLEJO TIMES-HERALD | 440 CURTOLA PARKWAY | | VALLEJO | CA | 94590 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| VALLEJO TIMES-HERALD | 440 CURTOLA PARKWAY | | VALLEJO | CA | 94590 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| VALLEJO TIMES-HERALD | 440 CURTOLA PARKWAY | | VALLEJO | CA | 94590 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| VALLEY ADVANCE | 102 EAST 4TH AVE. | ATTN: LEGAL COUNSEL | VANCOUVER | BC | V5T 1G2 | CANADA | REVENUE AGREEMENT - LISTINGS |
| VALLEY CITY TIMES-RECORD | P. O. BOX 697 | ATTN: LEGAL COUNSEL | VALLEY | ND | 58072 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| VALLEY CONNECTIONS | 752 E. MALEY, P. O. BOX 970 | ATTN: LEGAL COUNSEL | WILLCOX | AZ | 85643 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| VALLEY INDEPENDENT | EASTGATE 19 | | MONESSEN | PA | 15062 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| VALLEY MORNING STAR | 1310 SOUTH COMMERCE | ATTN: LEGAL COUNSEL | HARLINGEN | TX | 78550 | UNITED STATES | ADVERTISING AGREEMENT |
| VALLEY MORNING STAR | 1310 SOUTH COMMERCE | ATTN: LEGAL COUNSEL | HARLINGEN | TX | 78550 | UNITED STATES | REVENUE AGREEMENT - STV E |
| VALLEY MORNING STAR | PO BOX 511 | | HARLINGEN | TX | 78551-0511 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BRENDA STARR - DAILY |
| VALLEY MORNING STAR | PO BOX 511 | | HARLINGEN | TX | 78551-0511 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - DAILY |
| VALLEY MORNING STAR | PO BOX 511 | | HARLINGEN | TX | 78551-0511 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| VALLEY MORNING STAR | PO BOX 511 | | HARLINGEN | TX | 78551-0511 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| VALLEY MORNING STAR | PO BOX 511 | | HARLINGEN | TX | 78551-0511 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| VALLEY MORNING STAR | PO BOX 511 | | HARLINGEN | TX | 78551-0511 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MARY SANCHEZ COLUMN |
| VALLEY MORNING STAR | PO BOX 511 | | HARLINGEN | TX | 78551-0511 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MISCELLANEOUS |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| VALLEY MORNING STAR | PO BOX 511 | | HARLINGEN | TX | 78551-0511 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| VALLEY MORNING STAR | PO BOX 511 | | HARLINGEN | TX | 78551-0511 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| VALLEY MORNING STAR | PO BOX 511 | | HARLINGEN | TX | 78551-0511 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| VALLEY NEWS | PO BOX 877 | | WHITE RIVER JUNCTION | VT | 05001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| VALLEY NEWS | PO BOX 877 | | WHITE RIVER JUNCTION | VT | 05001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| VALLEY NEWS | PO BOX 877 | | WHITE RIVER JUNCTION | VT | 05001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| VALLEY NEWS DISPATCH | 210 FOURTH AVENUE | | TARENTUM | PA | 15084 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GANNETT NEWS SERVICE |
| VALLEY NEWS DISPATCH | 210 FOURTH AVENUE | | TARENTUM | PA | 15084 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| VALLEY NEWS DISPATCH | 210 FOURTH AVENUE | | TARENTUM | PA | 15084 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - INSIDE THE VIDEO GAMES |
| VALLEY NEWS DISPATCH | 210 FOURTH AVENUE | | TARENTUM | PA | 15084 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| VALLEY NEWS DISPATCH | 210 FOURTH AVENUE | | TARENTUM | PA | 15084 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| VALLEY NEWS DISPATCH | 210 FOURTH AVENUE | | TARENTUM | PA | 15084 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |
| VALLEY NEWS DISPATCH | 210 FOURTH AVENUE | | TARENTUM | PA | 15084 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PREMIUM HEALTH NEWS SERVICE |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| VALLEY NEWS DISPATCH | 210 FOURTH AVENUE | | TARENTUM | PA | 15084 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TV CROSSWORD - SUNDAY |
| VALLEY NEWS DISPATCH | 210 FOURTH AVENUE | | TARENTUM | PA | 15084 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| VALLEY TELECOM GROUP | P.O. BOX 7 | ATTN: LEGAL COUNSEL | HERREID | SD | 57632 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| VALLEY TIMES | P.O. BOX 664 | ATTN: LEGAL COUNSEL | MILTON-FREEWATER | OR | 97862 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| VAN WERT TIMES-BULLETIN | 700 FOX ROAD | | VAN WERT | OH | 45891 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| VANDERBILT HUSTLER | BOX 1504 - STATION B | | NASHVILLE | TN | 37235 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| VANDERBILT HUSTLER | BOX 1504 - STATION B | | NASHVILLE | TN | 37235 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| VANGUARDIA | REPARTOVAN INTERNACIONAL, S.A. DE C.V. BLVD. VENUSTIANO CARRANZA NO. 1918 - R | COL REPUBLICA OTE. COAHUILA | SALTILLO | | C.P. 25280 | MEXICO | REVENUE AGREEMENT - SYNDICATED CONTENT - USA TODAY CELEBRITY PROFILE PACKAGE |
| VANGUARDIA | REPARTOVAN INTERNACIONAL, S.A. DE C.V. BLVD. VENUSTIANO CARRANZA NO. 1918 - R | COL REPUBLICA OTE. COAHUILA | SALTILLO | | C.P. 25280 | MEXICO | REVENUE AGREEMENT - SYNDICATED CONTENT - USA TODAY INTERNATIONAL INSERT |
| VANGUARDIA | REPARTOVAN INTERNACIONAL, S.A. DE C.V. BLVD. VENUSTIANO CARRANZA NO. 1918 - R | COL REPUBLICA OTE. COAHUILA | SALTILLO | | C.P. 25280 | MEXICO | REVENUE AGREEMENT - SYNDICATED CONTENT - USA TODAY INTERNATIONAL NEWS SERVICE |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| VANITY FAIR (ITALY) | ATTN. SILVIA STEFANI | EDIZIONI CONDE NAST SPA PIAZZA CASTELLO, 27 P.I. 00834980153 | MILAN | | 20121 | ITALY | REVENUE AGREEMENT - SYNDICATED CONTENT - USA TODAY CELEBRITY PROFILE PACKAGE |
| VARIETY INC. | 5700 WILSHIRE BLVD -- SUITE 1200 | | LOS ANGELES | CA | 90036-3644 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LIZ SMITH |
| VARIETY WARBUCKS CO., L.P. (SEE MUSIC THEATRE INTL FILE) | 60 W. 57TH STREET, SUITE 5E | | NEW YORK | NY | 10019 | UNITED STATES | LICENSING AGREEMENT-VARIETY WARBUCKS CO., L.P. (SEE MUSIC THEATRE INTL FILE) - ANNIE WARBUCKS (FILM/TV/STAGE/VIDEO) |
| VAST, INC. | 461 GRASS VALLEY HIGHWAY, SUITE 15 | ATTN: LEGAL COUNSEL | AUBURN | CA | 95603 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| VBRICK SYSTEMS, INC. | 12 BEAUMONT RD. | ATTN: LEGAL COUNSEL | WALLINGFORD | CT | 06492 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| VCN (VIRTUAL COMMUNITY NETWORK) | 1770 BAY ROAD | ATTN: LEGAL COUNSEL | MIAMI BEACH | FL | 33139 | UNITED STATES | REVENUE AGREEMENT - CLKCOBR |
| VELOCITY SERVICES, INC. | 200 N. SELPULVEDA BLVD, 2ND FLOOR | ATTN: LEGAL COUNSEL | EL SEGUNDO | CA | 90245 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE MOVIES |
| VENICE GONDOLIER SUN | 200 E. VENICE AVE. | | VENICE | FL | 34285 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OBSERVER CROSSWORD |
| VENICE GONDOLIER SUN | 200 E. VENICE AVE. | | VENICE | FL | 34285 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| VENTURA COUNTY REPORTER | 1583 SPINNAKER DR., #213 | ATTN: LEGAL COUNSEL | VENTURA | CA | 93001 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| VENTURA COUNTY STAR NEWSPAPERS | PO BOX 6006 | ATTN: LEGAL COUNSEL | CAMARILLO | CA | 93011 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| VENTURA COUNTY STAR NEWSPAPERS | PO BOX 6006 | ATTN: LEGAL COUNSEL | CAMARILLO | CA | 93011 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| VENTURE VISION | P.O. BOX 157 | ATTN: LEGAL COUNSEL | HIGHMORE | SD | 57345 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| VERIZON INTERNET SOLUTIONS | 4055 CORPORATE DR. | ATTN: LEGAL COUNSEL | GRAPEVINE | TX | 75061 | UNITED STATES | REVENUE AGREEMENT - FANDANGO |
| VERIZON INTERNET SOLUTIONS | 4055 CORPORATE DR. | ATTN: LEGAL COUNSEL | GRAPEVINE | TX | 75061 | UNITED STATES | REVENUE AGREEMENT - FANDANGO |
| VERMILLION PLAIN TALK | P.O. BOX 56 | ATTN: LEGAL COUNSEL | YANKTON | SD | 57078 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| VERMONT COMMUNITY ACCESS MEDIA | 208 FLYNN AVE. #2G | ATTN: LEGAL COUNSEL | BURLINGTON | VT | 05401 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |
| VERNAL EXPRESS | 54 NORTH VERNAL AVE | ATTN: LEGAL COUNSEL | VERNAL | UT | 84078 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| VERNON DAILY RECORD | 3214 WILBARGER, P.O. BOX 1979 | ATTN: LEGAL COUNSEL | VERNON | TX | 76384 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| VERONICA BERRILL | 14 WHITE PINE DRIVE | | BROOKFIELD | CT | 06804 | UNITED STATES | (170000) GIL THORP |
| VERSUS (FORMER OUTDOOR LIFE NETWORK) | 2 STAMFORD PLAZA, 281 TRESSER BLVD. | ATTN: LEGAL COUNSEL | STAMFORD | CT | 06901 | UNITED STATES | REVENUE AGREEMENT - ONLINE |
| VERTIS (FORMERLY AMERICAN COLOR) | 100 WINNERS CIRCLE | | BRENTWOOD | TN | 37027 | | OTHER (DESCRIBE) - VERTIS PROVIDES PRE-PRESS PRODUCTION WORK INCLUDING COMIC, EDITORIAL CARTOON PRODUCTION AND OTHER SERVICES |
| VERTIS COMMUNICATIONS | 2225 KENMORE AVENUE - #114 | | BUFFALO | NY | 14207-1359 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOME DO IT |
| VERTIS COMMUNICATIONS | 2225 KENMORE AVENUE - #114 | | BUFFALO | NY | 14207-1359 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUOTE-ACROSTIC |
| VETERAN TELEVISION SOCIETY (0008433) | 210 LUCKNOW ST. | ATTN: LEGAL COUNSEL | VETERAN | AB | T0C 2S0 | CANADA | REVENUE AGREEMENT - ZAP2IT EXPRESS |
| VEVEO, INC. | 40 SHATTUCK RD., SUITE 303 | ATTN: LEGAL COUNSEL | ANDOVER | MA | 01810 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| VEVEO, INC. | 40 SHATTUCK RD., SUITE 303 | ATTN: LEGAL COUNSEL | ANDOVER | MA | 01810 | UNITED STATES | REVENUE AGREEMENT |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| VIAMEDIA | 220 LEXINGTON GREEN CIRCLE, SUITE 300 | ATTN: LEGAL COUNSEL | LEXINGTON | KY | 40503 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |
| VIBES MEDIA | 205 W. WACKER DRIVE | | CHICAGO | IL | 60606 | UNITED STATES | DEAL MEMO,NON-DISCLOSURE/CONFIDENTIALITY-VIBES - MULTIPLE PROPERTIES DM (MOBILE) |
| VIBES MEDIA | 205 W. WACKER DRIVE | | CHICAGO | IL | 60606 | UNITED STATES | REVENUE AGREEMENT - MOBILE/INTERACTIVE-VIBES MEDIA - SYNDICATION LA (MOBILE) |
| VICKSBURG POST | P.O BOX 821668 | | VICKSBURG | MS | 39182-1668 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| VICKSBURG POST | P.O BOX 821668 | | VICKSBURG | MS | 39182-1668 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| VICKSBURG POST | P.O BOX 821668 | | VICKSBURG | MS | 39182-1668 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| VICKSBURG POST | P.O BOX 821668 | | VICKSBURG | MS | 39182-1668 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| VICTOR DAVIS HANSON | 8343 E MT VIEW AVENUE | | SELMA | CA | 93662 | UNITED STATES | (837000, 837007) VICTOR DAVIS HANSON |
| VICTORIA ADVOCATE | PO BOX 1518 | | VICTORIA | TX | 77902-1518 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| VICTORIA ADVOCATE | PO BOX 1518 | | VICTORIA | TX | 77902-1518 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KIDS & MONEY BY STEVE ROSEN |
| VICTORIA ADVOCATE | PO BOX 1518 | | VICTORIA | TX | 77902-1518 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| VICTORIA ADVOCATE | PO BOX 1518 | | VICTORIA | TX | 77902-1518 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| VICTORIA ADVOCATE | PO BOX 1518 | | VICTORIA | TX | 77902-1518 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| VICTORIA ADVOCATE | PO BOX 1518 | | VICTORIA | TX | 77902-1518 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| VICTORIA ADVOCATE | PO BOX 1518 | | VICTORIA | TX | 77902-1518 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WORD SALSA - DAILY |
| VICTORIA STAR | 229 BROADWAY, P.O. BOX 7363 | ATTN: LEGAL COUNSEL | GRAND FALLS | NB | E3Z 2K1 | CANADA | REVENUE AGREEMENT - LISTINGS |
| VI-DA PRODUCCIONES S.A. | COSTA RICA 5639 | | BUENOS AIRES | | 01414 | ARGENTINA | REVENUE AGREEMENT - SYNDICATED CONTENT - PSYCHOLOGY TODAY |
| VIDEO DETECTIVE | 207 WHITE HORSE PIKE | ATTN: LEGAL COUNSEL | HADDON HEIGHTS | NJ | 08035 | UNITED STATES | REVENUE AGREEMENT - ON ENTERTAINMENT PRODUCTS |
| VIDEO FURNACE | 14052 PETRONELLA DRIVE, SUITE 202 | ATTN: LEGAL COUNSEL | LIBERTYVILLE | IL | 60048 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| VIDEO FURNACE | 14052 PETRONELLA DRIVE, SUITE 202 | ATTN: LEGAL COUNSEL | LIBERTYVILLE | IL | 60048 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| VIDEO MONITORING SERVICES OF AMERICA, LP | 1500 BROADWAY, 6TH FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10036 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| VIDEOEGG, INC. | 180 TOWNSEND ST., THIRD FLOOR | ATTN: LEGAL COUNSEL | SAN FRANCISCO U.S.A. | CA | 94107 | UNITED STATES | OTHER REVENUE CONTRACT (DESCRIBE) - DATA DIRECT |
| VIDEOPTIQUE, INC. | 3, RUE DU CENTRE-SPORTIF | ATTN: LEGAL COUNSEL | WARWICK | QC | J0A 1M0 | CANADA | REVENUE AGREEMENT - ZAP2IT DIRECT |
| VIDYADHARAN, RAKESH AKA SANS PAREIL TECHNOLOGIES, INC. | 100 W. CHESTNUT SUITE 1305 | | CHICAGO | IL | 60610 | UNITED STATES | SERVICE CONTRACT - WEB DEVELOPMENT/CODING |
| VIDYADHARAN, RAKESH AKA SANS PAREIL TECHNOLOGIES, INC. | 100 W. CHESTNUT SUITE 1305 | | CHICAGO | IL | 60610 | UNITED STATES | SERVICE CONTRACT - WEB DEVELOPMENT/CODING |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| VIETNAM NEWS | MS.LE THI YEN | NO. 11 TRAN HUNG DAO STREET HOAN KIEM DISTRICT | HANOI | | | VIET NAM | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| VIKING COMMUNICATION WINGATE APARTMENTS | 600 ROUTE 38, SUITE C | ATTN: LEGAL COUNSEL | CHERRY HILL | NJ | 08002-2970 | UNITED STATES | REVENUE AGREEMENT - ZEXP |
| VILLAGE OF LOMBARD | 255 E. WILSON AVE. | | LOMBARD | IL | 60148 | UNITED STATES | REVENUE AGREEMENT - MISCELLANEOUS,PERMISSION TO USE LETTER-VILLAGE OF LOMBARD - ANNIE () |
| VILLE PLATTE GAZETTE | 145 COURT STREET, P. O. BOX 220 | ATTN: LEGAL COUNSEL | VILLE PLATTE | LA | 70586 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| VINCENNES SUN-COMMERCIAL | 702 MAIN STREET | ATTN: LEGAL COUNSEL | VINCENNES | IN | 47591 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| VINITA DAILY JOURNAL | 138-140 SOUTH WILSON, P. O. BOX 328 | ATTN: LEGAL COUNSEL | VINITA | OK | 74301 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| VIRGIN AMERICA | 555 AIRPORT BLVD., 2ND FLOOR | ATTN: LEGAL COUNSEL | BURLINGAME | CA | 94010 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| VIRGIN CABLEVISION | PO BOX 299 | ATTN: LEGAL COUNSEL | MESQUITE | NV | 89024-0299 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| VIRGINIA MENNONITE RETIREMENT COMMUNITY | 1501 VIRGINIA AVE. | ATTN: LEGAL COUNSEL | HARRISONBURG | VA | 22802 | UNITED STATES | REVENUE AGREEMENT - ZAP |
| VISALIA TIMES-DELTA | 330 NORTH WEST STREET | ATTN: LEGAL COUNSEL | VISALIA | CA | 93279 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| VISALIA TIMES-DELTA | 330 N. WEST STREET | | VISALIA | CA | 93277 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DANA SUMMERS EDITORIAL CARTOONS |
| VISALIA TIMES-DELTA | 330 N. WEST STREET | | VISALIA | CA | 93277 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| VISALIA TIMES-DELTA | 330 N. WEST STREET | | VISALIA | CA | 93277 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| VISALIA TIMES-DELTA | 330 N. WEST STREET | | VISALIA | CA | 93277 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| VISALIA TIMES-DELTA | 330 N. WEST STREET | | VISALIA | CA | 93277 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| VISALIA TIMES-DELTA | 330 N. WEST STREET | | VISALIA | CA | 93277 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| VISALIA TIMES-DELTA | 330 N. WEST STREET | | VISALIA | CA | 93277 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| VISALIA TIMES-DELTA | 330 N. WEST STREET | | VISALIA | CA | 93277 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WAYNE STAYSKAL EDITORIAL CARTOONS |
| VISITOR | PO BOX 2232 | ATTN: LEGAL COUNSEL | WAILUKU | HI | 96793 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| VLAAMSE UITGEVERSMAATSCHAPPIJ | ATTN. MARC CHRISTIAENS, CONTROLLER | ACCOUNTANCY DEPARTMENT A. GOSSETLAAN 30 | GROOT-BIJGAARD | | 01702 | BELGIUM | REVENUE AGREEMENT - SYNDICATED CONTENT - LOVE IS& - DAILY |
| VNU MEDIA B.V. | ATTN. ACCOUNTS PAYABLE | PO BOX 1900 | HAARLEM | | 2003 BA | NETHERLANDS | REVENUE AGREEMENT - SYNDICATED CONTENT - INC. |
| VNU MEDIA B.V. | ATTN. ACCOUNTS PAYABLE | PO BOX 1900 | HAARLEM | | 2003 BA | NETHERLANDS | REVENUE AGREEMENT - SYNDICATED CONTENT - NEW SCIENTIST |
| VOICE NEWS | P.O. BOX 148 | | HICKMAN | NE | 68372 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| VOOM HD NETWORKS | 200 JERICHO QUADRANGLE | ATTN: LEGAL COUNSEL | JERICHO | NY | 11753 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| VRIJ NEDERLAND | ATTN. MONICA KEYZER | RAAMGRACHT 4 | AMSTERDAM | | 1011 KK | NETHERLANDS | REVENUE AGREEMENT - SYNDICATED CONTENT - THE ATLANTIC MONTHLY |
| VTR SA | REYES LAVALLE 3340 | ATTN: LEGAL COUNSEL | SANTIAGO | | 6760335 | | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| VULCAN NORTHWEST SEATTLE | 505 FIFTH AVE. SOUTH, SUITE 900 | ATTN: LEGAL COUNSEL | SEATTLE | WA | 98104 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| VULCAN NORTHWEST SEATTLE | 505 FIFTH AVE. SOUTH, SUITE 900 | ATTN: LEGAL COUNSEL | SEATTLE | WA | 98104 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| W. G. SLANTZ | 1620 CONGRESS WAY | ATTN: LEGAL COUNSEL | ST. CHARLES | MO | 63303 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| W.P. IWANNA, INC. | P.O. BOX 3362 | | HICKORY | NC | 28603 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| W.P. IWANNA, INC. | P.O. BOX 3362 | | HICKORY | NC | 28603 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HARVARD MEN'S HEALTH WATCH |
| W.P. IWANNA, INC. | P.O. BOX 3362 | | HICKORY | NC | 28603 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KATHY KRISTOF |
| W.P. IWANNA, INC. | P.O. BOX 3362 | | HICKORY | NC | 28603 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| W.P. IWANNA, INC. | P.O. BOX 3362 | | HICKORY | NC | 28603 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TEST DRIVE |
| W.P. IWANNA, INC. | P.O. BOX 3362 | | HICKORY | NC | 28603 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WOMANNEWS |
| WABASH PLAIN DEALER | PO BOX 379, 123 W. CANAL ST | | WABASH | IN | 46992 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - DAILY |
| WABASH PLAIN DEALER | PO BOX 379, 123 W. CANAL ST | | WABASH | IN | 46992 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| WACO TRIBUNE-HERALD | P.O. BOX 2588 | ATTN: LEGAL COUNSEL | WACO | TX | 76702-2588 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WACO TRIBUNE-HERALD | PO BOX 2588 | | WACO | TX | 76702-2588 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| WACO TRIBUNE-HERALD | PO BOX 2588 | | WACO | TX | 76702-2588 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| WACO TRIBUNE-HERALD | PO BOX 2588 | | WACO | TX | 76702-2588 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WACO TRIBUNE-HERALD | PO BOX 2588 | | WACO | TX | 76702-2588 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – LEONARD PITTS JR. COLUMN |
| WACO TRIBUNE-HERALD | PO BOX 2588 | | WACO | TX | 76702-2588 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – REAL ESTATE MATTERS |
| WACO TRIBUNE-HERALD | PO BOX 2588 | | WACO | TX | 76702-2588 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – SUNDAY JUMBLE |
| WADL-DT (ADELL BROADCASTING) | ADELL BROADCASTING, 22590 E. 15 MILE RD. | ATTN: LEGAL COUNSEL | CLINTON TOWNSHIP | MI | 48035 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |
| WAGA-DT TV27 | 1551 BRIARCLIFF RD. | ATTN: LEGAL COUNSEL | ATLANTA | GA | 30306 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |
| WALLA WALLA UNION-BULLETIN | P.O. BOX 1358 | | WALLA WALLA | WA | 99362 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – CLARENCE PAGE COLUMN |
| WALLA WALLA UNION-BULLETIN | P.O. BOX 1358 | | WALLA WALLA | WA | 99362 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – DAILY BRIDGE CLUB – DAILY |
| WALLA WALLA UNION-BULLETIN | P.O. BOX 1358 | | WALLA WALLA | WA | 99362 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – GARRISON KEILLOR COLUMN |
| WALLA WALLA UNION-BULLETIN | P.O. BOX 1358 | | WALLA WALLA | WA | 99362 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – JACK OHMAN EDITORIAL CARTOONS |
| WALLA WALLA UNION-BULLETIN | P.O. BOX 1358 | | WALLA WALLA | WA | 99362 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – MARY SANCHEZ COLUMN |
| WALLA WALLA UNION-BULLETIN | P.O. BOX 1358 | | WALLA WALLA | WA | 99362 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – ROBYN BLUMNER COLUMN |
| WALLA WALLA UNION-BULLETIN | P.O. BOX 1358 | | WALLA WALLA | WA | 99362 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – THE DAILY COMMUTER PUZZLE |
| WALLA WALLA UNION-BULLETIN | P.O. BOX 1358 | | WALLA WALLA | WA | 99362 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – THE GOD SQUAD |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WALLER COMMUNICATIONS | MONEY SAVER -- P.O. BOX 983 | | AHOSKIE | NC | 27910 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| WALTER HANDELSMAN | C/O NEWSDAY | EDITORIAL DEPARTMENT 235 PINELAWN ROAD | MELVILLE | NY | 11747 | UNITED STATES | (452900, 452907, N01781) HANDELSMAN EDITORIAL CARTOON |
| WALTON INTERNET SOLUTIONS, INC. | BOX 293 | ATTN: LEGAL COUNSEL | VERMILLION | SD | 57069 | UNITED STATES | REVENUE AGREEMENT - FANDANGO |
| WALTON INTERNET SOLUTIONS, INC. | BOX 293 | ATTN: LEGAL COUNSEL | VERMILLION | SD | 57069 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |
| WARNER BROS. INTERNATIONAL/CANADA | 4000 WARNER BLVD., BLDG 156-3RD FL SOUTH | ATTN: LEGAL COUNSEL | BURBANK | CA | 91522-1563 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WARNER BROTHERS DTD & DCD | 4000 WARNER BLVD, BLDG. 156 NORTH - ROOM 5052 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91522 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WARNER BROTHERS PICTURES, INC. | 4000 WARNER BOULEVARD | | BURBANK | CA | 91522 | UNITED STATES | REVENUE AGREEMENT - PERMISSION TO USE LETTER-WARNER BROTHERS PICTURES, INC. - DICK TRACY (FILM/TV/STAGE/VIDEO) |
| WARNER BROTHERS PICTURES, INC. | 4000 WARNER BOULEVARD | | BURBANK | CA | 91522 | UNITED STATES | REVENUE AGREEMENT - PERMISSION TO USE LETTER-WARNER BROTHERS PICTURES, INC. - DICK TRACY (FILM/TV/STAGE/VIDEO) |
| WARREN TIMES OBSERVER | 1500 MAIN ST. | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WARREN TIMES OBSERVER | P.O. BOX 188 | | WARREN | PA | 16365 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| WARREN TIMES OBSERVER | P.O. BOX 188 | | WARREN | PA | 16365 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ARIANNA HUFFINGTON COLUMN |
| WARREN TIMES OBSERVER | P.O. BOX 188 | | WARREN | PA | 16365 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WARREN TIMES OBSERVER | P.O. BOX 188 | | WARREN | PA | 16365 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| WARREN TIMES OBSERVER | P.O. BOX 188 | | WARREN | PA | 16365 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - DAILY |
| WARREN TIMES OBSERVER | P.O. BOX 188 | | WARREN | PA | 16365 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| WARREN TIMES OBSERVER | P.O. BOX 188 | | WARREN | PA | 16365 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| WARREN TIMES OBSERVER | P.O. BOX 188 | | WARREN | PA | 16365 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JULES WITCOVER POLITICS TODAY COLUMN |
| WARREN TIMES OBSERVER | P.O. BOX 188 | | WARREN | PA | 16365 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| WARREN TIMES OBSERVER | P.O. BOX 188 | | WARREN | PA | 16365 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| WARREN TIMES OBSERVER | P.O. BOX 188 | | WARREN | PA | 16365 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| WARREN TIMES OBSERVER | P.O. BOX 188 | | WARREN | PA | 16365 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| WARREN TIMES OBSERVER | P.O. BOX 188 | | WARREN | PA | 16365 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROSS MACKENZIE COLUMN |
| WARREN TIMES OBSERVER | P.O. BOX 188 | | WARREN | PA | 16365 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| WARREN TIMES OBSERVER | P.O. BOX 188 | | WARREN | PA | 16365 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SMART COLLECTOR |
| WASHINGTON COUNTY RURAL TELEPHONE COOP | 105 E. RAILROAD ST., P.O. BOX 9 | ATTN: LEGAL COUNSEL | PEKIN | IN | 47165 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| WASHINGTON DAILY NEWS | P.O. BOX 1788 | ATTN: LEGAL COUNSEL | WASHINGTON | NC | 27889 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WASHINGTON DAILY NEWS | P.O. BOX 1788 | | WASHINGTON | NC | 27889 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |

Page 897 of 943

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WASHINGTON DAILY NEWS | P. O. BOX 1788 | | WASHINGTON | NC | 27889 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| WASHINGTON DAILY NEWS | P. O. BOX 1788 | | WASHINGTON | NC | 27889 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| WASHINGTON EXAMINER | 1015 - 15 ST NW | SUITE 500 | WASHINGTON | DC | 20005 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KIPLINGER'S MONEY POWER |
| WASHINGTON TIMES-HERALD | PO BOX 471 | | WASHINGTON | IN | 47501-0471 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| WASHINGTONPOST.NEWS WEEK INTERACTIVE | 1515 N COURT HOUSE ROAD, 11TH FLOOR | ATTN: LEGAL COUNSEL | ARLINGTON | VA | 22201-2909 | UNITED STATES | REVENUE AGREEMENT - FANDANGO |
| WASHINGTONPOST.NEWS WEEK INTERACTIVE | 1515 N COURT HOUSE ROAD, 11TH FLOOR | ATTN: LEGAL COUNSEL | ARLINGTON | VA | 22201-2909 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |
| WASHINGTONPOST.NEWS WEEK INTERACTIVE | ATTN: ACCOUNTS PAYABLE | 1515 N COURTHOUSE RD., 11TH FLOOR MICHAEL WILSON | ARLINGTON | VA | 22201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| WASHINGTONPOST.NEWS WEEK INTERACTIVE | ATTN: ACCOUNTS PAYABLE | 1515 N COURTHOUSE RD., 11TH FLOOR MICHAEL WILSON | ARLINGTON | VA | 22201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| WASHINGTONPOST.NEWS WEEK INTERACTIVE | 1515 N COURT HOUSE ROAD, 11TH FLOOR | ATTN: LEGAL COUNSEL | ARLINGTON | VA | 22201-2909 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| WATCH TV WAPAKONETA | 3225 EAST ELM ST. | ATTN: LEGAL COUNSEL | LIMA | OH | 45805 | UNITED STATES | CABLE DIRECT |
| WATCH TV WAPAKONETA | 3225 EAST ELM ST. | ATTN: LEGAL COUNSEL | LIMA | OH | 45805 | UNITED STATES | REVENUE AGREEMENT - TVD ONSC |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WATERBURY REPUBLICAN-AMERICAN | P. O. BOX 2090 | ATTN: LEGAL COUNSEL | WATERBURY | CT | 06722-2090 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |
| WATERBURY REPUBLICAN-AMERICAN | P. O. BOX 2090 | | WATERBURY | CT | 06722-2090 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| WATERBURY REPUBLICAN-AMERICAN | P. O. BOX 2090 | | WATERBURY | CT | 06722-2090 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| WATERBURY REPUBLICAN-AMERICAN | P. O. BOX 2090 | | WATERBURY | CT | 06722-2090 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| WATERBURY REPUBLICAN-AMERICAN | P. O. BOX 2090 | | WATERBURY | CT | 06722-2090 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - JUMBLE - DAILY |
| WATERBURY REPUBLICAN-AMERICAN | P. O. BOX 2090 | | WATERBURY | CT | 06722-2090 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - LATEST LINE |
| WATERBURY REPUBLICAN-AMERICAN | P. O. BOX 2090 | | WATERBURY | CT | 06722-2090 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - SCOPIN' THE SOAPS |
| WATERBURY REPUBLICAN-AMERICAN | P. O. BOX 2090 | | WATERBURY | CT | 06722-2090 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - SUNDAY JUMBLE |
| WATERBURY REPUBLICAN-AMERICAN | P. O. BOX 2090 | | WATERBURY | CT | 06722-2090 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - THE DAILY CROSSWORD |
| WATERBURY REPUBLICAN-AMERICAN | P. O. BOX 2090 | | WATERBURY | CT | 06722-2090 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - THE SAVINGS GAME |
| WATERBURY REPUBLICAN-AMERICAN | P. O. BOX 2090 | | WATERBURY | CT | 06722-2090 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| WATERBURY REPUBLICAN-AMERICAN | P. O. BOX 2090 | | WATERBURY | CT | 06722-2090 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - WOMANNEWS |
| WATERLOO REGION RECORD | 160 KING STREET EAST | ATTN: LEGAL COUNSEL | KITCHENER | ON | N2G 4E5 | CANADA | REVENUE AGREEMENT - MOVIE CLOCK |
| WATERMAN BROADCASTING CORP. | P. O. BOX 7578 | ATTN: LEGAL COUNSEL | FORT MYERS | FL | 33911-7578 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WATERTOWN DAILY TIMES | 260 WASHINGTON STREET | ATTN: LEGAL COUNSEL | WATERTOWN | NY | 13601 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WATERTOWN DAILY TIMES | P.O. BOX 140, 113-115 WEST MAIN | ATTN: LEGAL COUNSEL | WATERTOWN | WI | 53094 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |
| WATERTOWN DAILY TIMES | P.O. BOX 140, 113-115 WEST MAIN | ATTN: LEGAL COUNSEL | WATERTOWN | WI | 53094 | UNITED STATES | ADVERTISING AGREEMENT - NAT'L ADS |
| WATERTOWN DAILY TIMES | 113 W. MAIN ST. | | WATERTOWN | WI | 53094 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - BILL PRESS COLUMN |
| WATERTOWN DAILY TIMES | 260 WASHINGTON STREET | | WATERTOWN | NY | 13601 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - BOUND & GAGGED - DAILY |
| WATERTOWN DAILY TIMES | 113 W. MAIN ST. | | WATERTOWN | WI | 53094 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - CAL THOMAS COLUMN |
| WATERTOWN DAILY TIMES | 260 WASHINGTON STREET | | WATERTOWN | NY | 13601 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| WATERTOWN DAILY TIMES | 260 WASHINGTON STREET | | WATERTOWN | NY | 13601 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| WATERTOWN DAILY TIMES | 113 W. MAIN ST. | | WATERTOWN | WI | 53094 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| WATERTOWN DAILY TIMES | 260 WASHINGTON STREET | | WATERTOWN | NY | 13601 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - JUMBLE - DAILY |
| WATERTOWN DAILY TIMES | 113 W. MAIN ST. | | WATERTOWN | WI | 53094 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - LATEST LINE |
| WATERTOWN DAILY TIMES | 260 WASHINGTON STREET | | WATERTOWN | NY | 13601 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - MITCH ALBOM |
| WATERTOWN DAILY TIMES | 260 WASHINGTON STREET | | WATERTOWN | NY | 13601 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - RETIRE SMART |
| WATERTOWN DAILY TIMES | 260 WASHINGTON STREET | | WATERTOWN | NY | 13601 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - SUNDAY JUMBLE |
| WATERTOWN DAILY TIMES | 260 WASHINGTON STREET | | WATERTOWN | NY | 13601 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| WATERTOWN DAILY TIMES | 260 WASHINGTON STREET | | WATERTOWN | NY | 13601 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WATERTOWN DAILY TIMES | 113 W. MAIN ST. | | WATERTOWN | WI | 53094 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SAVINGS GAME |
| WATERTOWN PUBLIC OPINION | PO BOX 10 | | WATERTOWN | SD | 57201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| WATL 36 | 1611 W. PEACHTREE ST. NE | ATTN: LEGAL COUNSEL | ATLANTA | GA | 30309 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WAUPACA COUNTY POST | P.O. BOX 152 | ATTN: LEGAL COUNSEL | WAUPACA | WI | 54981 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WAUSAU DAILY HERALD | P.O. BOX 1286 | ATTN: LEGAL COUNSEL | WAUSAU | WI | 54402-1286 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WAUSAU DAILY HERALD | P.O. BOX 59 | | APPLETON | WI | 54912-0059 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - 800 WORDS |
| WAUSAU DAILY HERALD | P.O. BOX 59 | | APPLETON | WI | 54912-0059 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANA VECIANA-SUAREZ |
| WAUSAU DAILY HERALD | P.O. BOX 59 | | APPLETON | WI | 54912-0059 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| WAUSAU DAILY HERALD | P.O. BOX 59 | | APPLETON | WI | 54912-0059 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| WAUSAU DAILY HERALD | P.O. BOX 59 | | APPLETON | WI | 54912-0059 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| WAUSAU DAILY HERALD | P.O. BOX 59 | | APPLETON | WI | 54912-0059 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROBYN BLUMNER COLUMN |
| WAUSAU DAILY HERALD | P.O. BOX 59 | | APPLETON | WI | 54912-0059 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCOPIN' THE SOAPS |
| WAVE BROADBAND AUBURN | 4120 CITRUS AVENUE | ATTN: LEGAL COUNSEL | ROCKLIN | CA | 95677 | UNITED STATES | REVENUE AGREEMENT - ZAP |
| WAVE BROADBAND AUBURN | 4120 CITRUS AVENUE | ATTN: LEGAL COUNSEL | ROCKLIN | CA | 95677 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| WAVE BROADBAND COLFAX | 4120 CITRUS AVENUE | ATTN: LEGAL COUNSEL | ROCKLIN | CA | 95677 | UNITED STATES | REVENUE AGREEMENT - ZAP |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WAVE BROADBAND COLFAX | 4120 CITRUS AVENUE | ATTN: LEGAL COUNSEL | ROCKLIN | CA | 95677 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| WAVE BROADBAND GARBERVILLE | 4120 CITRUS AVENUE | ATTN: LEGAL COUNSEL | ROCKLIN | CA | 95677 | UNITED STATES | REVENUE AGREEMENT - ZEXP |
| WAVE BROADBAND ROCKLIN | 4120 CITRUS AVENUE | ATTN: LEGAL COUNSEL | ROCKLIN | CA | 95677 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| WAVE BROADBAND ROCKLIN | 4120 CITRUS AVENUE | ATTN: LEGAL COUNSEL | ROCKLIN | CA | 95677 | UNITED STATES | REVENUE AGREEMENT - ZEXP |
| WAVE PUBLISHING | P.O. BOX 97 | ATTN: LEGAL COUNSEL | ROCKAWAY BEACH | NY | 11693 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WAYCROSS JOURNAL-HERALD | P.O. BOX 219 | ATTN: LEGAL COUNSEL | WAYCROSS | GA | 31502 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WAYCROSS JOURNAL-HERALD | PO BOX 219, 402 ISABELLA STREET | | WAYCROSS | GA | 31502 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| WAYNE R WILLIAMS | 13237 PALMILLA CIRCLE | | DADE CITY | FL | 33525 | UNITED STATES | (426750, 442500, 442503, 442510, 442550, 444400, 444410, 991039) THE DAILY COMMUTER AND THE CROSSWORDS AND TV CROSSWORDS AND TV LISTING X-WORD |
| WAYNE STAYSKAL | 6N620 SPLITRAIL LANE | | ST CHARLES | IL | 60175 | UNITED STATES | (458800, 458807, N01781) STAYSKAL EDITORIAL CARTOON |
| WAYNESBORO RECORD HERALD | 30 WALNUT ST. | ATTN: LEGAL COUNSEL | WAYNESBORO | PA | 17268 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WBBM-DT TV | 630 N. MCCLURG CT | ATTN: LEGAL COUNSEL | CHICAGO | IL | 60611 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WBDT 26 SPRINGFIELD | C/O ACME TELEVISION OF OHIO, 2589 CORPORATE PLACE | ATTN: LEGAL COUNSEL | MIAMISBURG | OH | 45342 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WBFS-DT 32 | 8900 NW 18 TERRACE | ATTN: LEGAL COUNSEL | MIAMI | FL | 33172 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WBNG-DT TV | 560 COLUMBIA DR. | ATTN: LEGAL COUNSEL | JOHNSON CITY | NY | 13790-0012 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

Page 902 of 943

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WBNS TV10 | 770 TWIN RIVERS DRIVE | ATTN: LEGAL COUNSEL | COLUMBUS | OH | 43215 | UNITED STATES | OTHER REVENUE CONTRACT (DESCRIBE) - CUS LIST |
| WBRC TV 06 | 1720 VALLEY VIEW DR. | ATTN: LEGAL COUNSEL | BIRMINGHAM | AL | 35209 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WBRZ TV | 1650 HIGHLAND RD. | ATTN: LEGAL COUNSEL | BATON ROUGE | LA | 70802 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WBUI 23 | C/O GO COM, 3003 OLD ROCHESTER RD. | ATTN: LEGAL COUNSEL | SPRINGFIELD | IL | 62703 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WBUW-DT | C/O ACME TELEV. OF MADISON LLC, 2814 SYENE RD. | ATTN: LEGAL COUNSEL | MADISON | WI | 53713 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WBXX-DT | 10427 COGDILL RD., SUITE 100 | ATTN: LEGAL COUNSEL | KNOXVILLE | TN | 37932 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WBZ-DT TV | 1170 SOLDIERS FIELD RD. | ATTN: LEGAL COUNSEL | BOSTON | MA | 02134 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WCBI 04 | P. O. BOX 271 | ATTN: LEGAL COUNSEL | COLUMBUS | MS | 39703-0271 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WCBS-DT TV | 524 W. 57TH ST. | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10019 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WCBS-TV | 524 W. 57TH ST. | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10019 | UNITED STATES | OTHER REVENUE CONTRACT (DESCRIBE) - CUS LIST |
| WCCO-DT TV | 90 S. 11TH ST. | ATTN: LEGAL COUNSEL | MINNEAPOLIS | MN | 55403 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WCITIES | 340 BRENNAN ST., SUITE 102 | ATTN: LEGAL COUNSEL | SAN FRANCISCO | CA | 94107 | UNITED STATES | REVENUE AGREEMENT - MOVIE - NEW MEDIA |
| WCNC-DT | 1001 WOOD RIDGE DR. | ATTN: LEGAL COUNSEL | CHARLOTTE | NC | 28217 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WCTE-DT TV | P. O. BOX 2040 | ATTN: LEGAL COUNSEL | COOKEVILLE | TN | 38502 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WCYB-DT 28 APPALACHIAN BROADCASTING CORP | 101 LEE STREET | ATTN: LEGAL COUNSEL | BRISTOL | VA | 24201 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WDAF-DT TV | 3030 SUMMIT ST., SIGNAL HILL | ATTN: LEGAL COUNSEL | KANSAS CITY | MO | 64108 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WDAY 06 | 301 8TH ST. S. | ATTN: LEGAL COUNSEL | FARGO | ND | 58103 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WDCA-DT TV 35 | 5151 WISCONSIN AVE. NW | ATTN: LEGAL COUNSEL | WASHINGTON | DC | 20016 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WDHN-DT | P. O. BOX 6237 | ATTN: LEGAL COUNSEL | DOTHAN | AL | 36302 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WE - WOMENS ENTERTAINMENT | 11 PENN PLAZA, 19TH FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10001 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WE - WOMENS ENTERTAINMENT | 11 PENN PLAZA, 19TH FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10001 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WEATHERFORD DAILY NEWS | 118 SOUTH BROADWAY, P.O. BOX 191 | ATTN: LEGAL COUNSEL | WEATHERFORD | OK | 73096 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WEATHERFORD DAILY NEWS | PO BOX 191, 118 SOUTH BROADWAY | | WEATHERFORD | OK | 73096 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| WEBB COMMUNICATIONS DIRECT | ONE MAYNARD ST | | WILLIAMSPORT | PA | 17701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| WEBB COMMUNICATIONS DIRECT | ONE MAYNARD ST | | WILLIAMSPORT | PA | 17701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| WEBVERTISE, LLC | 4348 CULVER RD. | ATTN: LEGAL COUNSEL | ROCHESTER | NY | 14622 | UNITED STATES | REVENUE AGREEMENT - ON ENTERTAINMENT PRODUCTS |
| WEBVERTISE, LLC | 4348 CULVER RD. | ATTN: LEGAL COUNSEL | ROCHESTER | NY | 14622 | UNITED STATES | REVENUE AGREEMENT |
| WEEKENDAVISEN | ATTN. ELISABETH ERRITZOE | PILESTRAEDE 34, 3 SAL | COPENHAGEN | | 01147 | DENMARK | REVENUE AGREEMENT - SYNDICATED CONTENT - FOREIGN AFFAIRS MAGAZINE |
| WEEKENDAVISEN | ATTN. ELISABETH ERRITZOE | PILESTRAEDE 34, 3 SAL | COPENHAGEN | | 01147 | DENMARK | REVENUE AGREEMENT - SYNDICATED CONTENT - THE ATLANTIC MONTHLY |
| WEEKENDER | P.O.BOX 9400 | | SIOUX CITY | IA | 51102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WEEKLY HERALD | 108 W. MAIN STREET | ATTN: LEGAL COUNSEL | WILLIAMSTON | NC | 27892 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WEHT TV25 | PO BOX 25 | ATTN: LEGAL COUNSEL | EVANSVILLE | IN | 47701 | UNITED STATES | REVENUE AGREEMENT - ZAP1 |
| WELLESLEY TOWNSMAN | 254 2ND AVE. | | NEEDHAM | MA | 02194 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OBSERVER CROSSWORD |
| WELLINGTON DAILY NEWS | 119 WEST HARVEY | ATTN: LEGAL COUNSEL | WELLINGTON | KS | 67152 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WELLS FARGO FUNDS MGMT.GROUP | 100 HERITAGE RESERVE -- MAC:N 9882-015 | | MENONONEE FALLS | WI | 53051 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KATHY KRISTOF |
| WELLS FARGO FUNDS MGMT.GROUP | 100 HERITAGE RESERVE -- MAC:N 9882-015 | | MENONONEE FALLS | WI | 53051 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SAVINGS GAME |
| WELLSVILLE DAILY REPORTER | 159 N. MAIN ST. | ATTN: LEGAL COUNSEL | WELLSVILLE | NY | 14895 | UNITED STATES | ADVERTISING AGREEMENT |
| WELLSVILLE DAILY REPORTER | 159 N. MAIN ST. | ATTN: LEGAL COUNSEL | WELLSVILLE | NY | 14895 | UNITED STATES | ADVERTISING AGREEMENT - LOCAL AD SALES |
| WELLSVILLE DAILY REPORTER | 159 N. MAIN ST. | ATTN: LEGAL COUNSEL | WELLSVILLE | NY | 14895 | UNITED STATES | REVENUE AGREEMENT - STV TAB |
| WELLSVILLE DAILY REPORTER | 159 N. MAIN ST. | ATTN: LEGAL COUNSEL | WELLSVILLE | NY | 14895 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| WELLSVILLE DAILY REPORTER | 159 N. MAIN ST. | ATTN: LEGAL COUNSEL | WELLSVILLE | NY | 14895 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| WENATCHEE WORLD | 14 NORTH MISSION STREET | ATTN: LEGAL COUNSEL | WENATCHEE | WA | 98801 | UNITED STATES | REVENUE AGREEMENT - CLKPART |
| WENATCHEE WORLD | 14 NORTH MISSION STREET | ATTN: LEGAL COUNSEL | WENATCHEE | WA | 98801 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WENATCHEE WORLD | 14 NORTH MISSION STREET | ATTN: LEGAL COUNSEL | WENATCHEE | WA | 98801 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| WENATCHEE WORLD | PO BOX 1511 | | WENATCHEE | WA | 98807 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WENATCHEE WORLD | PO BOX 1511 | | WENATCHEE | WA | 98807 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA BLACK |
| WENATCHEE WORLD | PO BOX 1511 | | WENATCHEE | WA | 98807 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| WENATCHEE WORLD | PO BOX 1511 | | WENATCHEE | WA | 98807 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TAYLOR JONES CARICATURES/ILLUSTRATIONS |
| WENNER MEDIA INC. | ROLLING STONE MAGAZINE | 1290 AVENUE OF THE AMERICAS ATTN: EVELYN BERNAL | NEW YORK | NY | 10104 | UNITED STATES | (N03810, N03817, N0381C, N00100, N00107) ROLLING STONE MAGAZINE AND US MAGAZINE |
| WENNER MEDIA INC. | 1290 AVENUE OF THE AMERICAS 2ND FL | ATTN: RICHARD BOEHMCKE | NEW YORK | NY | 10104 | UNITED STATES | (N07250, N07257) MEN'S JOURNAL |
| WENNER MEDIA INC. | 1290 AVENUE OF THE AMERICAS 2ND FL | ATTN: RICHARD BOEHMCKE | NEW YORK | NY | 10104- | UNITED STATES | N00100 US MAGAZINE |
| WERNER PUBLISHING INC | 12121 WILSHIRE BLVD | #1200 ATTN: J. ANA FLORES | LOS ANGELES | CA | 90025- | UNITED STATES | (N03790) GOLF TIPS |
| WEST AUSTRALIAN | GPO BOX D162 | | PERTH 6001 WA | | | AUSTRALIA | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - DAILY |
| WEST CENTRAL TRIBUNE | P.O. BOX 839 | | WILLMAR | MN | 56201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| WEST HAWAII TODAY | 75-5580 KUAKINI HIGHWAY | ATTN: LEGAL COUNSEL | KAILUA-KONA | HI | 96740 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WEST HAWAII TODAY | 75-5580 KUAKINI HIGHWAY | ATTN: LEGAL COUNSEL | KAILUA-KONA | HI | 96740 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WEST HAWAII TODAY | 75-5580 KUAKINI HIGHWAY | ATTN: LEGAL COUNSEL | KAILUA-KONA | HI | 96740 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WEST HAWAII TODAY | P. O. BOX 789 | | KAILUA-KONA | HI | 96745 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BILL PRESS COLUMN |
| WEST HAWAII TODAY | P. O. BOX 789 | | KAILUA-KONA | HI | 96745 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| WEST HAWAII TODAY | P. O. BOX 789 | | KAILUA-KONA | HI | 96745 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| WEST HAWAII TODAY | P. O. BOX 789 | | KAILUA-KONA | HI | 96745 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LIZ SMITH |
| WEST HAWAII TODAY | P. O. BOX 789 | | KAILUA-KONA | HI | 96745 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| WEST HAWAII TODAY | P. O. BOX 789 | | KAILUA-KONA | HI | 96745 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RICK STEVES' EUROPE |
| WEST HAWAII TODAY | P. O. BOX 789 | | KAILUA-KONA | HI | 96745 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| WEST HAWAII TODAY | P. O. BOX 789 | | KAILUA-KONA | HI | 96745 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| WEST HAWAII TODAY | P. O. BOX 789 | | KAILUA-KONA | HI | 96745 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| WEST PLAINS DAILY QUILL | 125 NORTH JEFFERSON, P.O. BOX 110 | ATTN: LEGAL COUNSEL | WEST PLAINS | MO | 65775 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WEST PLAINS DAILY QUILL | PO BOX 110, 125 JEFFERSON AVENUE | | WEST PLAINS | MO | 65775 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ARIANNA HUFFINGTON COLUMN |
| WEST PLAINS DAILY QUILL | PO BOX 110, 125 JEFFERSON AVENUE | | WEST PLAINS | MO | 65775 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| WEST PLAINS DAILY QUILL | PO BOX 110, 125 JEFFERSON AVENUE | | WEST PLAINS | MO | 65775 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |
| WEST PLAINS DAILY QUILL | PO BOX 110, 125 JEFFERSON AVENUE | | WEST PLAINS | MO | 65775 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROBERT KOEHLER COLUMN |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WEST PLAINS DAILY QUILL | PO BOX 110, 125 JEFFERSON AVENUE | | WEST PLAINS | MO | 65775 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| WEST PLAINS DAILY QUILL | PO BOX 110, 125 JEFFERSON AVENUE | | WEST PLAINS | MO | 65775 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| WEST VIRGINIA DAILY NEWS | 200 SOUTH COURT STREET | ATTN: LEGAL COUNSEL | LEWISBURG | WV | 24901-1206 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WEST VIRGINIA DAILY NEWS | 200 S. COURT STREET | | LEWISBURG | WV | 24901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| WEST VIRGINIA MEDIA HOLD CHARLESTON | 13 KANAWHA BLVD. WEST,SUITE100 | ATTN: LEGAL COUNSEL | CHARLESTON | WV | 25302 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WEST VIRGINIA PUBLIC TELEVISION | P. O. BOX AH | ATTN: LEGAL COUNSEL | BECKLEY | WV | 25802 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |
| WEST VIRGINIA UNIVERSITY | 284 PROSPECT STREET | | MORGANTO WN | WV | 26506-6427 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| WEST VIRGINIA UNIVERSITY | 284 PROSPECT STREET | | MORGANTO WN | WV | 26506-6427 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| WEST YELLOWSTONE NEWS | BILLS TO #24300 | ATTN: LEGAL COUNSEL | BOZEMAN | MT | 59771 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WESTAR TV NETWORK | P. O. BOX 31117 SMB | ATTN: LEGAL COUNSEL | GRAND CAYMAN | | | | REVENUE AGREEMENT - LISTINGS |
| WESTERN OBSERVER | 1120 W COURT PLZ | | ANSON | TX | 79501-4315 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| WESTERN OBSERVER | 1120 W COURT PLZ | | ANSON | TX | 79501-4315 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RICK STEVES' EUROPE |
| WESTERN STATES WEEKLIES | 6312 RIVERSIDE ST. | ATTN: LEGAL COUNSEL | SAN DIEGO | CA | 92120 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WESTFIELD EVENING NEWS | P.O. BOX 930, 62-64 SCHOOL STREET | ATTN: LEGAL COUNSEL | WESTFIELD | MA | 01086 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WESTFIELD EVENING NEWS | PO BOX 930 | | WESTFIELD | MA | 01086 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| WESTFIELD EVENING NEWS | PO BOX 930 | | WESTFIELD | MA | 01086 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WESTFIELD EVENING NEWS | PO BOX 930 | | WESTFIELD | MA | 01086 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DESIGN LINE |
| WESTFIELD EVENING NEWS | PO BOX 930 | | WESTFIELD | MA | 01086 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| WESTPHALIA BROADBAND, INC. | 109 EAST MAIN STREET | ATTN: LEGAL COUNSEL | WESTPHALIA | MI | 48894 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| WESTSTAR TV LTD | P.O. BOX 31117 SMB | ATTN: LEGAL COUNSEL | GRAND CAYMAN | | | | REVENUE AGREEMENT - ZAP2IT DIRECT |
| WETA-DT 27 | 2775 S. QUINCY ST. | ATTN: LEGAL COUNSEL | ARLINGTON | VA | 22206 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WFAA-DT TV 08 | COMMUNICATIONS CENTER, 606 YOUNG ST. | ATTN: LEGAL COUNSEL | DALLAS | TX | 75202-4810 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WFLD-DT TV (WFLD) | 205 N. MICHAGAN AVE. | ATTN: LEGAL COUNSEL | CHICAGO | IL | 60601 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WFLI-DT | 1101 E. MAIN ST. | ATTN: LEGAL COUNSEL | CHATTANOOGA | TN | 37421 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WFNZ (MARANATHA BROADCASTING) | 300 EAST ROCK RD. | ATTN: LEGAL COUNSEL | ALLENTOWN | PA | 18103 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WFOR-DT TV 22 | 8900 NW 18TH TERRACE | ATTN: LEGAL COUNSEL | MIAMI | FL | 33172 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WFRV-DT TV 05 | 1181 E. MASON | ATTN: LEGAL COUNSEL | GREEN BAY | WI | 54301 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WFTC-DT 21 | 11358 VIKING DRIVE | ATTN: LEGAL COUNSEL | EDEN PRAIRIE | MN | 55344 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WFTV | WFTV TV09 | ATTN: LEGAL COUNSEL | ORLANDO | FL | 32801 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE MOVIES |
| WFXT-DT TV | 25 FOX DR. | ATTN: LEGAL COUNSEL | DEDHAM | MA | 02026 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WGBH | ONE GUEST STREET | | BOSTON | MA | 02135 | UNITED STATES | ADDENDUM TO EXISTING AGREEMENT-WGBH BOSTON - DON WRIGHT CARTOON (FILM/TV/STAGE/VIDEO) |

Page 909 of 943

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WGBH EDUCATIONAL FOUNDATION | 1 GUEST STREET | ATTN: LEGAL COUNSEL | BOSTON | MA | 02135 | UNITED STATES | REVENUE AGREEMENT - PRG TRCK |
| WGBH EDUCATIONAL FOUNDATION | 1 GUEST STREET | ATTN: LEGAL COUNSEL | BOSTON | MA | 02135 | UNITED STATES | REVENUE AGREEMENT - SHOWFINDER |
| WGHP-DT TV 08 | 2005 FRANCIS ST. | ATTN: LEGAL COUNSEL | HIGH POINT | NC | 27263 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WGN RADIO | TRIBUNE TOWER – FIRST FLOOR | | CHICAGO | IL | 60611 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY PET WORLD |
| WGN RADIO | TRIBUNE TOWER – FIRST FLOOR | | CHICAGO | IL | 60611 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY PET WORLD |
| WGNT-DT TV 27 | 1318 SPRATLEY ST. | ATTN: LEGAL COUNSEL | PORTSMOUTH | VA | 23704 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WGSA-DT TV/GA SAVANNAH | DBA WGSA-TV, 401 MALL BLVD, SUITE 202-A | ATTN: LEGAL COUNSEL | SAVANNAH | GA | 31406 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WHAM-TV / WOKR | 4225 WEST HENRIETTA RD | ATTN: LEGAL COUNSEL | ROCHESTER | NY | 14623-5225 | UNITED STATES | REVENUE AGREEMENT - MMR |
| WHAS-DT TV/KY LOUISVILLE | P. O. BOX 1100 | ATTN: LEGAL COUNSEL | LOUISVILLE | KY | 40201 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WHATS ON MAGAZINE | KELLOGG MEDIA GROUP, 980 KELLY JOHNSON DR. | ATTN: LEGAL COUNSEL | LAS VEGAS | NV | 89119 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WHBQ-DT TV 13 | 485 S. HIGHLAND ST. | ATTN: LEGAL COUNSEL | MEMPHIS | TN | 38111 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WHDH-DT TV | 7 BULFINCH PLACE | ATTN: LEGAL COUNSEL | BOSTON | MA | 02114 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WHDH-WLVI 07/MA BOSTON (WHVI) | WHDH-TV07, 7 BULFINCH PLACE | ATTN: LEGAL COUNSEL | BOSTON | MA | 02114 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WHEELING NEWS-REGISTER | OGDEN NEWSPAPERS, 1500 MAIN STREET | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| WHEELING NEWS-REGISTER | OGDEN NEWSPAPERS, 1500 MAIN STREET | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ARIANNA HUFFINGTON COLUMN |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WHEELING NEWS-REGISTER | ODGEN NEWSPAPERS, 1500 MAIN STREET | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – ASK THE BUILDER |
| WHEELING NEWS-REGISTER | ODGEN NEWSPAPERS, 1500 MAIN STREET | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – CAL THOMAS COLUMN |
| WHEELING NEWS-REGISTER | ODGEN NEWSPAPERS, 1500 MAIN STREET | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – DICK TRACY – DAILY |
| WHEELING NEWS-REGISTER | ODGEN NEWSPAPERS, 1500 MAIN STREET | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – GIL THORP – DAILY |
| WHEELING NEWS-REGISTER | ODGEN NEWSPAPERS, 1500 MAIN STREET | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – GOREN BRIDGE – DAILY |
| WHEELING NEWS-REGISTER | ODGEN NEWSPAPERS, 1500 MAIN STREET | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – JONAH GOLDBERG COLUMN |
| WHEELING NEWS-REGISTER | ODGEN NEWSPAPERS, 1500 MAIN STREET | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – JULES WITCOVER POLITICS TODAY COLUMN |
| WHEELING NEWS-REGISTER | ODGEN NEWSPAPERS, 1500 MAIN STREET | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – JUMBLE – DAILY |
| WHEELING NEWS-REGISTER | ODGEN NEWSPAPERS, 1500 MAIN STREET | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – LATEST LINE |
| WHEELING NEWS-REGISTER | ODGEN NEWSPAPERS, 1500 MAIN STREET | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – MY ANSWER |
| WHEELING NEWS-REGISTER | ODGEN NEWSPAPERS, 1500 MAIN STREET | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – POKER BY STEVE ROSENBLOOM |

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WHEELING NEWS-REGISTER | ODGEN NEWSPAPERS, 1500 MAIN STREET | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROSS MACKENZIE COLUMN |
| WHEELING NEWS-REGISTER | ODGEN NEWSPAPERS, 1500 MAIN STREET | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| WHEELING NEWS-REGISTER | ODGEN NEWSPAPERS, 1500 MAIN STREET | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SMART COLLECTOR |
| WHIO-DT TV/DAYTON OH | 1414 WILMINGTON AVE. | ATTN: LEGAL COUNSEL | DAYTON | OH | 45420 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WHISTLER TODAY | 38117 2ND AVENUE | ATTN: LEGAL COUNSEL | SQUAMISH | BC | V0N 3G0 | CANADA | REVENUE AGREEMENT - LISTINGS |
| WHITE SPRINGS MEDIA | 1180 ZIVNEY LANE | ATTN: LEGAL COUNSEL | LAKE OSWEGO, | OR | 97034 | UNITED STATES | REVENUE AGREEMENT - LISTINGS DISTRIBUTION |
| WHITEHORSE STAR | 2149 2ND AVE. | | WHITEHORSE, YT | YT | Y1A 1C5 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| WHITESBURG MOUNTAIN EAGLE | P. O. BOX 808 | ATTN: LEGAL COUNSEL | WHITESBURG | KY | 41858 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WHITTIER DAILY NEWS | 7612 GREEN LEAF AVENUE | | WHITTIER | CA | 90602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE CROSSWORDS - DAILY |
| WHP 21/PA HARRISBURG | 3300 N. 6TH ST. | ATTN: LEGAL COUNSEL | HARRISBURG | PA | 17110 | UNITED STATES | REVENUE AGREEMENT - MMR |
| WHRO-DT TV 15 | 5200 HAMPTON BLVD. | ATTN: LEGAL COUNSEL | NORFOLK | VA | 23508 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WHUT-DT 32 | 2222 4TH ST. NW | ATTN: LEGAL COUNSEL | WASHINGTON | DC | 20059 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WICKENBURG SUN | 180 N WASHINGTON ST | | WICKENBURG | AZ | 85390-2263 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| WIDEOPENWEST CO ENGLEWOOD | 7887 EAST BELLEVIEW AVE, SUITE 1000 | ATTN: LEGAL COUNSEL | ENGLEWOOD | CO | 80111 | UNITED STATES | CABLE DIRECT |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WIDEOPENWEST-EVANSVILLE | C/O WIDE OPEN WEST, 7887 E. BELLVIEW AVE | ATTN: LEGAL COUNSEL | ENGLEWOOD | CO | 80111 | UNITED STATES | CABLE DIRECT |
| WILDCAT CABLE TV KANSAS STATE UNIVERSITY | 109 EAST STADIUM | ATTN: LEGAL COUNSEL | MANHATTAN | KS | 66506 | UNITED STATES | REVENUE AGREEMENT - ZEXP |
| WILKS PUBLICATIONS - EST/CST ZONE | P.O. BOX 388 | ATTN: LEGAL COUNSEL | PORTLAND | TN | 37148 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WILL EISNER STUDIOS, INC. | 15 PROSPECT STREET | | PARAMUS | NJ | 07652 | UNITED STATES | REVENUE AGREEMENT - PERMISSION TO USE LETTER-WILL EISNER STUDIOS, INC. - TERRY & THE PIRATES (PUBLISHING) |
| WILLAMETTE WEEK | 2220 NW QUIMBY ST. | ATTN: LEGAL COUNSEL | PORTLAND | OR | 97210 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| WILLIAM PFAFF | 23/25 RUE DE LISBONNE | 75008 PARIS, FRANCE | PARIS, FRANCE | | | FRANCE | (N03530, N03537) WILLIAM PFAFF |
| WILLIAM TEITELBAUM | 25972 RICHMOND CT | | CALABASAS | CA | 91302 | UNITED STATES | (301050, 301053, 301057) BOTTOMLINERS |
| WILLIAM TEITELBAUM | 25972 RICHMOND CT | | CALABASAS | CA | 91302 | UNITED STATES | (316000, 316010) PINK PANTHER |
| WILLIAMSON DAILY NEWS | E 3RD AVENUE | | WILLIAMSON | WV | 25661 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| WILLIAMSPORT SUN-GAZETTE | 252 W. 4TH STREET | | WILLIAMSPORT | PA | 17701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| WILLIAMSPORT SUN-GAZETTE | 252 W. 4TH STREET | | WILLIAMSPORT | PA | 17701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ARIANNA HUFFINGTON COLUMN |
| WILLIAMSPORT SUN-GAZETTE | 252 W. 4TH STREET | | WILLIAMSPORT | PA | 17701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| WILLIAMSPORT SUN-GAZETTE | 252 W. 4TH STREET | | WILLIAMSPORT | PA | 17701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| WILLIAMSPORT SUN-GAZETTE | 252 W. 4TH STREET | | WILLIAMSPORT | PA | 17701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - DAILY |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WILLIAMSPORT SUN-GAZETTE | 252 W. 4TH STREET | | WILLIAMSPORT | PA | 17701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| WILLIAMSPORT SUN-GAZETTE | 252 W. 4TH STREET | | WILLIAMSPORT | PA | 17701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| WILLIAMSPORT SUN-GAZETTE | 252 W. 4TH STREET | | WILLIAMSPORT | PA | 17701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| WILLIAMSPORT SUN-GAZETTE | 252 W. 4TH STREET | | WILLIAMSPORT | PA | 17701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| WILLIAMSPORT SUN-GAZETTE | 252 W. 4TH STREET | | WILLIAMSPORT | PA | 17701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| WILLIAMSPORT SUN-GAZETTE | 252 W. 4TH STREET | | WILLIAMSPORT | PA | 17701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JULES WITCOVER POLITICS TODAY COLUMN |
| WILLIAMSPORT SUN-GAZETTE | 252 W. 4TH STREET | | WILLIAMSPORT | PA | 17701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| WILLIAMSPORT SUN-GAZETTE | 252 W. 4TH STREET | | WILLIAMSPORT | PA | 17701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| WILLIAMSPORT SUN-GAZETTE | 252 W. 4TH STREET | | WILLIAMSPORT | PA | 17701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MATT DAVIES EDITORIAL CARTOONS |
| WILLIAMSPORT SUN-GAZETTE | 252 W. 4TH STREET | | WILLIAMSPORT | PA | 17701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| WILLIAMSPORT SUN-GAZETTE | 252 W. 4TH STREET | | WILLIAMSPORT | PA | 17701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |
| WILLIAMSPORT SUN-GAZETTE | 252 W. 4TH STREET | | WILLIAMSPORT | PA | 17701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| WILLIAMSPORT SUN-GAZETTE | 252 W. 4TH STREET | | WILLIAMSPORT | PA | 17701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROSS MACKENZIE COLUMN |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WILLIAMSPORT SUN-GAZETTE | 252 W. 4TH STREET | | WILLIAMSPORT | PA | 17701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| WILLIAMSPORT SUN-GAZETTE | 252 W. 4TH STREET | | WILLIAMSPORT | PA | 17701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SMART COLLECTOR |
| WILLIAMSPORT SUN-GAZETTE | 252 W. 4TH STREET | | WILLIAMSPORT | PA | 17701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| WILLISTON DAILY HERALD | PO BOX 1447, 14 W. FOURTH ST. | | WILLISTON | ND | 58801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| WILLKIE, FARR & GALLAGHER LLP | 1875 K STREET, N.W. | ATTN: LEGAL COUNSEL | WASHINGTON | DC | 20006-1238 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WILMINGTON NEWS-JOURNAL | 47 S. SOUTH STREET | ATTN: LEGAL COUNSEL | WILMINGTON | OH | 45177 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WILMINGTON NEWS-JOURNAL | 47 S. SOUTH ST. | | WILMINGTON | OH | 45177 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| WILSHIRE HOUSE | A/P SHARED PROC CENTER, DEPT 19510 LOS ANGELES REGION, 7910 CRESCENT EXECUTIVE DR | ATTN: LEGAL COUNSEL | CHARLOTTE | NC | 28217-5502 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WILSON COUNTY NEWS | 1012 C. STREET | ATTN: LEGAL COUNSEL | FLORESVILLE | TX | 78114 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WILSON DAILY TIMES | 2001 DOWNING ST. | P.O. BOX 2447 | WILSON | NC | 27895 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| WILSON DAILY TIMES | 2001 DOWNING ST. | P.O. BOX 2447 | WILSON | NC | 27895 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| WILSON POST | 216 HARTMANN DRIVE | ATTN: LEGAL COUNSEL | LEBANON | TN | 37087 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WILTON VILLAGER | P.O. BOX 575 | | WILTON | CT | 06897 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OBSERVER CROSSWORD |
| WINCHESTER SUN | P.O. BOX 4300 | ATTN: LEGAL COUNSEL | WINCHESTER | KY | 40392-4300 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WIND TELECOM | PROLONGACION 27 DE FEBRERO, CASI ESQ. ISABEL AGUIAR. | ATTN: LEGAL COUNSEL | SANTO DOMINGO | | | | REVENUE AGREEMENT - ZAP2IT DIRECT |
| WINDHAM INDEPENDENT | 636 ROOSEVELT TRAIL | | WINDHAM | ME | 04062 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OBSERVER CROSSWORD |
| WINDHAM INDEPENDENT | 636 ROOSEVELT TRAIL | | WINDHAM | ME | 04062 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| WINDHAM INDEPENDENT | 636 ROOSEVELT TRAIL | | WINDHAM | ME | 04062 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| WINK-DT TV | 2824 PALM BEACH BLVD | ATTN: LEGAL COUNSEL | FORT MYERS | FL | 33916 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WINNIPEG FREE PRESS | 1355 MOUNTAIN AVE. | | WINNIPEG | MB | R2X 3B6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| WINNIPEG FREE PRESS | 1355 MOUNTAIN AVE. | | WINNIPEG | MB | R2X 3B6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| WINNIPEG FREE PRESS | 1355 MOUNTAIN AVE. | | WINNIPEG | MB | R2X 3B6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| WINNIPEG FREE PRESS | 1355 MOUNTAIN AVE. | | WINNIPEG | MB | R2X 3B6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - SCRABBLEGRAMS - DAILY |
| WINNIPEG FREE PRESS | 1355 MOUNTAIN AVE. | | WINNIPEG | MB | R2X 3B6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - SOUNDSCAN |
| WINNIPEG FREE PRESS | 1355 MOUNTAIN AVE. | | WINNIPEG | MB | R2X 3B6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| WINNIPEG FREE PRESS | 1355 MOUNTAIN AVE. | | WINNIPEG | MB | R2X 3B6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - TV JUMBLE - SUNDAY |
| WINNIPEG FREE PRESS | 1355 MOUNTAIN AVENUE | ATTN: LEGAL COUNSEL | WINNIPEG | MB | R2X 3B6 | CANADA | REVENUE AGREEMENT - ZAP2IT ONLINE MOVIES |
| WINNIPEG FREE PRESS | 1355 MOUNTAIN AVENUE | ATTN: LEGAL COUNSEL | WINNIPEG | MB | R2X 3B6 | CANADA | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| WINNIPEG FREE PRESS | 1355 MOUNTAIN AVENUE | ATTN: LEGAL COUNSEL | WINNIPEG | MB | R2X 3B6 | CANADA | REVENUE AGREEMENT - ZOLXYZ |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WINNIPEG SUN | 1700 CHURCH STREET | | WINNIPEG | MB | R2X 3A2 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| WINNIPEG SUN | 1700 CHURCH STREET | | WINNIPEG | MB | R2X 3A2 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - KAKURO - DAILY |
| WINNIPEG SUN | 1700 CHURCH STREET | | WINNIPEG | MB | R2X 3A2 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - KAKURO - SUNDAY |
| WINNIPEG SUN | 1700 CHURCH STREET | | WINNIPEG | MB | R2X 3A2 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| WINNIPEG SUN | 1700 CHURCH STREET | | WINNIPEG | MB | R2X 3A2 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| WINNIPEG SUN | 1700 CHURCH STREET | | WINNIPEG | MB | R2X 3A2 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| WINNIPEG SUN | 1700 CHURCH STREET | | WINNIPEG | MB | R2X 3A2 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| WINNIPEG SUN | 1700 CHURCH STREET | | WINNIPEG | MB | R2X 3A2 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - USA TODAY INTERNATIONAL NEWS SERVICE |
| WINNSBORO NEWS | 105 EAST LOCUST, P.O. BOX 87 | ATTN: LEGAL COUNSEL | WINNSBORO | TX | 75494 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WINONA DAILY NEWS | 601 FRANKLIN STREET | ATTN: LEGAL COUNSEL | WINONA | MN | 55987 | UNITED STATES | REVENUE AGREEMENT - MULTIPLE PRODUCTS |
| WINONA DAILY NEWS | PO BOX 5147 | | WINONA | MN | 55987-5147 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| WINONA DAILY NEWS | PO BOX 5147 | | WINONA | MN | 55987-5147 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| WINONA DAILY NEWS | PO BOX 5147 | | WINONA | MN | 55987-5147 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WINONA DAILY NEWS | PO BOX 5147 | | WINONA | MN | 55987-5147 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| WINONA DAILY NEWS | PO BOX 5147 | | WINONA | MN | 55987-5147 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| WINONA DAILY NEWS | PO BOX 5147 | | WINONA | MN | 55987-5147 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| WINONA DAILY NEWS | PO BOX 5147 | | WINONA | MN | 55987-5147 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| WINONA DAILY NEWS | PO BOX 5147 | | WINONA | MN | 55987-5147 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| WINONA DAILY NEWS | PO BOX 5147 | | WINONA | MN | 55987-5147 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| WINONA DAILY NEWS | PO BOX 5147 | | WINONA | MN | 55987-5147 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| WINSTON-SALEM JOURNAL | 416-20 NORTH MARSHALL | ATTN: LEGAL COUNSEL | WINSTON-SALEM | NC | 27102 | UNITED STATES | ADVERTISING AGREEMENT |
| WINSTON-SALEM JOURNAL | 416-20 NORTH MARSHALL | ATTN: LEGAL COUNSEL | WINSTON-SALEM | NC | 27102 | UNITED STATES | REVENUE AGREEMENT - STV TAB |
| WINSTON-SALEM JOURNAL | PO BOX 3159, 416-20 NORTH MARSHALL | | WINSTON-SALEM | NC | 27102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| WINSTON-SALEM JOURNAL | PO BOX 3159, 416-20 NORTH MARSHALL | | WINSTON-SALEM | NC | 27102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| WINSTON-SALEM JOURNAL | PO BOX 3159, 416-20 NORTH MARSHALL | | WINSTON-SALEM | NC | 27102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WINSTON-SALEM JOURNAL | PO BOX 3159, 416-20 NORTH MARSHALL | | WINSTON-SALEM | NC | 27102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - FOODSTYLES FEATURE PACKAGE |
| WINSTON-SALEM JOURNAL | PO BOX 3159 | 416-20 NORTH MARSHALL | WINSTON-SALEM | NC | 27102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| WINSTON-SALEM JOURNAL | PO BOX 3159, 416-20 NORTH MARSHALL | | WINSTON-SALEM | NC | 27102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| WINSTON-SALEM JOURNAL | PO BOX 3159, 416-20 NORTH MARSHALL | | WINSTON-SALEM | NC | 27102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| WINSTON-SALEM JOURNAL | PO BOX 3159, 416-20 NORTH MARSHALL | | WINSTON-SALEM | NC | 27102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| WINSTON-SALEM JOURNAL | PO BOX 3159, 416-20 NORTH MARSHALL | | WINSTON-SALEM | NC | 27102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| WINSTON-SALEM JOURNAL | PO BOX 3159, 416-20 NORTH MARSHALL | | WINSTON-SALEM | NC | 27102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| WINSTON-SALEM JOURNAL | PO BOX 3159, 416-20 NORTH MARSHALL | | WINSTON-SALEM | NC | 27102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| WINSTON-SALEM JOURNAL | PO BOX 3159 | 416-20 NORTH MARSHALL | WINSTON-SALEM | NC | 27102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| WINSTON-SALEM JOURNAL | PO BOX 3159, 416-20 NORTH MARSHALL | | WINSTON-SALEM | NC | 27102 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| WINSTON-SALEM JOURNAL | 416-20 NORTH MARSHALL | ATTN: LEGAL COUNSEL | WINSTON-SALEM | NC | 27102 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| WIRELESS WORLD, LLC | P.O. BOX 12030 | ATTN: LEGAL COUNSEL | ST. THOMAS | | 00801-5030 | | CABLE DIRECT |

Page 919 of 943

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WISCONSIN STATE JOURNAL | 1901 FISH HATCHERY ROAD | ATTN: PUBLISHER | MADISON | WI | 53713 | UNITED STATES | AGREEMENT BETWEEN TMS AND WISCONSIN STATE JOURNAL TO OFFER THE PAPER'S SUBSCRIBERS TMS' PROGRAM GUIDE IN PLACE OF THE PAPER'S WEEKLY TV BOOK (GUIDES REQUIRE A SEPARATE SUBSCRIPTION FROM THE NEWSPAPER SUBSCRIPTION) (J53800) |
| WISCONSIN STATE JOURNAL | P.O. BOX 8058 | ATTN: LEGAL COUNSEL | MADISON | WI | 53708 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WISCONSIN STATE JOURNAL | P.O. BOX 8058 | ATTN: LEGAL COUNSEL | MADISON | WI | 53708 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WISCONSIN STATE JOURNAL | PO BOX 8058 | | MADISON | WI | 53708 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| WISCONSIN STATE JOURNAL | PO BOX 8058 | | MADISON | WI | 53708 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| WISCONSIN STATE JOURNAL | PO BOX 8058 | | MADISON | WI | 53708 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA BLACK |
| WISCONSIN STATE JOURNAL | PO BOX 8058 | | MADISON | WI | 53708 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - INSIDER TRADING |
| WISCONSIN STATE JOURNAL | PO BOX 8058 | | MADISON | WI | 53708 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| WISCONSIN STATE JOURNAL | PO BOX 8058 | | MADISON | WI | 53708 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| WISCONSIN STATE JOURNAL | PO BOX 8058 | | MADISON | WI | 53708 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| WISCONSIN STATE JOURNAL | PO BOX 8058 | | MADISON | WI | 53708 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WISCONSIN STATE JOURNAL | PO BOX 8058 | | MADISON | WI | 53708 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SAVINGS GAME |
| WISCONSIN STATE JOURNAL | PO BOX 8058 | | MADISON | WI | 53708 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TV CROSSWORD - SUNDAY |
| WISCONSINEYE NETWORK | 122 W. WASHINGTON AVE., SUITE 200 | ATTN: LEGAL COUNSEL | MADISON | WI | 53703 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |
| WITHERS BROADCASTING | 5 TELEVISION DRIVE | ATTN: LEGAL COUNSEL | BRIDGEPORT | WV | 26330 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |
| WITI-DT TV | FOX 6, 9001 N. GREEN BAY RD. | ATTN: LEGAL COUNSEL | MILWAUKEE | WI | 53209 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WITN-DT | P.O. BOX 468, HWY 175 | ATTN: LEGAL COUNSEL | WASHINGTON | NC | 27889 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WIWB 14 | ACME TELEVISION OF WI, LLC, 975 PARKVIEW RD. | ATTN: LEGAL COUNSEL | GREEN BAY | WI | 54304 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WJAC-DT 34 | 49 OLD HICKORY LANE | ATTN: LEGAL COUNSEL | JOHNSTOWN | PA | 15905 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WJBK-DT TV 58 | P.O. BOX 2000, 16550 W. 9 MILE RD. | ATTN: LEGAL COUNSEL | SOUTHFIELD | MI | 48075 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WJFB-TV | C/O BRYANT BROADCASTING INC., 200 E. SPRING ST. | ATTN: LEGAL COUNSEL | LEBANON | TN | 37087 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WJLA-DT 39 | 1100 WILSON BLVD., 6TH FLOOR | ATTN: LEGAL COUNSEL | ARLINGTON | VA | 22209 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WJW-DT TV 31 | 5800 S. MARGINAL ROAD | ATTN: LEGAL COUNSEL | CLEVELAND | OH | 44103 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WJZ-DT TV 38 | TELEVISION HILL | ATTN: LEGAL COUNSEL | BALTIMORE | MD | 21211 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WKBD-TV (CHANNEL 50) | P.O. BOX 50, 26905 WEST 11 MILE RD. | ATTN: LEGAL COUNSEL | SOUTHFIELD | MI | 48034 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WKRC 12 | 1906 HIGHLAND AVE. | ATTN: LEGAL COUNSEL | CINCINNATI | OH | 45219 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WKRC-DT TV 31 | 1906 HIGHLAND AVE | ATTN: LEGAL COUNSEL | CINCINNATI | OH | 45219 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |
| WLIO-DT TV 8 | 1424 RICE AVE. | ATTN: LEGAL COUNSEL | LIMA | OH | 45805 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |
| WLMB-DT | DOMINION BROADCASTING, 26693 ECKEL RD., P. O. BOX 908 | ATTN: LEGAL COUNSEL | PERRYSBURG | OH | 43551 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |
| WLS-DT 52 | WLS-DT TV52 190 N. STATE STREET | ATTN: LEGAL COUNSEL | CHICAGO | IL | 60601 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |
| WLWC-DT 28 | 1170 SOLDIERS FIELD RD. | ATTN: LEGAL COUNSEL | BOSTON | MA | 02134 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |
| WMFP-DT | MULTICULTURAL TV BROADCAST INC, 449 BROADWAY, 2ND FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10013 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |
| WNDY TV 23 | P.O. BOX 7088 | ATTN: LEGAL COUNSEL | INDIANAPOLIS | IN | 46207 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |
| WNOL 38 | 1400 POYDRAS STREET, SUITE 745 N.O. CENTRE | ATTN: LEGAL COUNSEL | NEW ORLEANS | LA | 70112 | UNITED STATES | REVENUE AGREEMENT - ONLINE PRODUCTS |
| WNYW-DT TV (WNYW) | 205 E. 67TH STREET | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10021 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |
| WNYW-TV | 205 E. 67TH ST. | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10021 | UNITED STATES | OTHER REVENUE CONTRACT (DESCRIBE) CUS LIST |
| WOAC-DT 67 | MULTICULTURAL TV BROADCAST,INC, 449 BROADWAY, 2ND FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10013 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |
| WOFL-DT TV | 35 SKYLINE DRIVE | ATTN: LEGAL COUNSEL | LAKE MARY | FL | 32746 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |
| WOGX-DT TV (WOGX) | 35 SKYLINE DRIVE | ATTN: LEGAL COUNSEL | LAKE MARY | FL | 32746 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WOLFGANG PUCK WORLDWIDE, INC. | 100 N. CRESCENT DRIVE | SUITE 100 ATTN: NORMAN KOLPAS | BEVERLY HILLS | CA | 90210 | UNITED STATES | (887000, 887007, N03450) WOLFGANG PUCK'S KITCHEN |
| WOMEN'S ENEWS | 135 W 29TH STREET -- SUITE 1005 | | NEW YORK | NY | 10001-5104 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SYLVIA - DAILY |
| WOODRUN LODGE | P.O. BOX 1383 | ATTN: LEGAL COUNSEL | WHISTLER | BC | V0N 1B1 | CANADA | REVENUE AGREEMENT - ZEXP |
| WOODWARD NEWS | 9TH ST. & OKLAHOMA | ATTN: LEGAL COUNSEL | WOODWARD | OK | 73802 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WORCESTER MAGAZINE | 101 WATER ST. | ATTN: LEGAL COUNSEL | WORCESTER | MA | 01604 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| WORLD | P.O. BOX 311 | ATTN: LEGAL COUNSEL | BLOOMFIELD | IN | 47424 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WORLD | P.O. BOX 2330 | | ASHVILLE | NC | 28802-2330 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| WORLD | P.O. BOX 2330 | | ASHVILLE | NC | 28802-2330 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WAYNE STAYSKAL EDITORIAL CARTOONS |
| WORLD CHAMPIONSHIP SPORTS NETWORK (WCSN) | 2900 WEST OLYMPIC BLVD, SUITE 201 | ATTN: LEGAL COUNSEL | SANTA MONICA | CA | 90404 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |
| WORLD CHAMPIONSHIP SPORTS NETWORK (WCSN) | 2900 WEST OLYMPIC BLVD, SUITE 201 | ATTN: LEGAL COUNSEL | SANTA MONICA | CA | 90404 | UNITED STATES | REVENUE AGREEMENT - ON ENTERTAINMENT PRODUCTS |
| WORLD NEWS MEDIA | 37-42 COMPTON ST. | | LONDON | | EC1V 0AP | UNITED KINGDOM | REVENUE AGREEMENT - SYNDICATED CONTENT - BEYOND FUTURE SHOCK |
| WORLD NEWS MEDIA | 37-42 COMPTON ST. | | LONDON | | EC1V 0AP | UNITED KINGDOM | REVENUE AGREEMENT - SYNDICATED CONTENT - FAST COMPANY |
| WORLD NEWS MEDIA | 37-42 COMPTON ST. | | LONDON | | EC1V 0AP | UNITED KINGDOM | REVENUE AGREEMENT - SYNDICATED CONTENT - GLOBAL ECONOMIC VIEWPOINT COLUMN |
| WORLD NEWS MEDIA | 37-42 COMPTON ST. | | LONDON | | EC1V 0AP | UNITED KINGDOM | REVENUE AGREEMENT - SYNDICATED CONTENT - GLOBAL VIEWPOINT COLUMN |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WORLD NEWS MEDIA | 37-42 COMPTON ST. | | LONDON | | EC1V 0AP | UNITED KINGDOM | REVENUE AGREEMENT - SYNDICATED CONTENT - HENRY KISSINGER COLUMN |
| WORLD NEWS MEDIA | 37-42 COMPTON ST. | | LONDON | | EC1V 0AP | UNITED KINGDOM | REVENUE AGREEMENT - SYNDICATED CONTENT - INC. |
| WORLD NEWS MEDIA | 37-42 COMPTON ST. | | LONDON | | EC1V 0AP | UNITED KINGDOM | REVENUE AGREEMENT - SYNDICATED CONTENT - MIT SLOAN MANAGEMENT REVIEW |
| WORLD NEWS MEDIA | 37-42 COMPTON ST. | | LONDON | | EC1V 0AP | UNITED KINGDOM | REVENUE AGREEMENT - SYNDICATED CONTENT - NEW SCIENTIST |
| WORLD NEWS MEDIA | 37-42 COMPTON ST. | | LONDON | | EC1V 0AP | UNITED KINGDOM | REVENUE AGREEMENT - SYNDICATED CONTENT - NOBEL LAUREATES PLUS COLUMN |
| WORLD NEWS MEDIA | 37-42 COMPTON ST. | | LONDON | | EC1V 0AP | UNITED KINGDOM | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL A. SAMUELSON COLUMN |
| WORLD NEWS MEDIA | 37-42 COMPTON ST. | | LONDON | | EC1V 0AP | UNITED KINGDOM | REVENUE AGREEMENT - SYNDICATED CONTENT - TECHNOLOGY REVIEW FROM MIT |
| WORLD NEWS MEDIA | 37-42 COMPTON ST. | | LONDON | | EC1V 0AP | UNITED KINGDOM | REVENUE AGREEMENT - SYNDICATED CONTENT - US NEWS & WORLD REPORT NEWS SERVICE |
| WORLD ON WIRELESS LTD | 73 FRONT STREET | ATTN: LEGAL COUNSEL | HAMILTON | | | | REVENUE AGREEMENT - ZAP2IT DIRECT |
| WORLD REACH COMMUNICATIONS/ MAGALY MORALES | 3670 INVERRARY DRIVE | APT 2E | LAUDERHILL | FL | 33319 | UNITED STATES | SERVICE CONTRACT - SPANISH FEATURES WRITER |
| WORLDNETDAILY.COM, INC. | PO BOX 1627 | | MEDFORD | OR | 97501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BILL PRESS COLUMN |
| WORSHIP & PRAISE NETWORK | P.O. BOX 682567 | ATTN: LEGAL COUNSEL | FRANKLIN | TN | 37068-2567 | UNITED STATES | REVENUE AGREEMENT - PRG TRCK |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WOSU PUBLIC MEDIA | 333 W. BROADSTREET | | COLUMBUS | OH | 43215 | UNITED STATES | REVENUE AGREEMENT - PERMISSION TO USE LETTER-WOSU PUBLIC MEDIA - TERRY & THE PIRATES (FILM/TV/STAGE/VIDEO) |
| WPIX TV (LIST CUST) | 220 E. 42ND ST., 10TH FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10017 | UNITED STATES | OTHER REVENUE CONTRACT (DESCRIBE) CUS LIST |
| WPMI 15 | 661 AZALEA RD. | ATTN: LEGAL COUNSEL | MOBILE | AL | 36609 | UNITED STATES | REVENUE AGREEMENT - MMR |
| WPROST | ATTN. GRZEGORZ KOSCIELNIAK | MILLENNIUM PLAZA, AL. JEROZOLIMSKIE 123 | WARSAW | | 02-217 | POLAND | REVENUE AGREEMENT - SYNDICATED CONTENT - GLOBAL VIEWPOINT COLUMN |
| WPSD TV (WPSD) | 100 TELEVISION LANE, P.O. BOX 1197 | ATTN: LEGAL COUNSEL | PADUCAH | KY | 42002 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WPSG-DT TV | P.O. BOX 15066 | ATTN: LEGAL COUNSEL | PHILADELPHIA | PA | 19130 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WPVI TV06 | 4100 CITY LINE AVE. | ATTN: LEGAL COUNSEL | PHILADELPHIA | PA | 19131 | UNITED STATES | OTHER REVENUE CONTRACT (DESCRIBE) - CUS LIST |
| WPWR-DT TV (WPWR) | 205 N. MICHAGAN AVE. | ATTN: LEGAL COUNSEL | CHICAGO | IL | 60601 | UNITED STATES | REVENUE AGREEMENT - MMR |
| WPXI | WPXI TV11 | ATTN: LEGAL COUNSEL | PITTSBURGH | PA | 15214 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE MOVIES |
| WRAY-DT TV 30 | MULTICULTURAL TV BROADCAST,INC, 449 BROADWAY, 2ND FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10013 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WRBW-DT TV | 35 SKYLINE DR. | ATTN: LEGAL COUNSEL | LAKE MARY | FL | 32746 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WRITERS GUILD OF AMERICA | 7000 WEST THIRD STREET | ATTN: LEGAL COUNSEL | LOS ANGELES | CA | 90048-4329 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WRITERS GUILD OF AMERICA | 7000 WEST THIRD STREET | ATTN: LEGAL COUNSEL | LOS ANGELES | CA | 90048-4329 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WRNN-DT | 800 WESTCHESTER AVE., 6TH FLOOR | ATTN: LEGAL COUNSEL | RYE BROOK | NY | 10573 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WRTV-DT TV 25 | 1330 N. MERIDIEN STREET | ATTN: LEGAL COUNSEL | INDIANAPOLIS | IN | 46202 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |
| WSB 02 | 1601 W. PEACHTREE ST. NE | ATTN: LEGAL COUNSEL | ATLANTA | GA | 30309 | UNITED STATES | REVENUE AGREEMENT – ZAP2IT ONLINE MOVIES |
| WSBK-DT | 1170 SOLDIERS FIELD RD. | ATTN: LEGAL COUNSEL | BOSTON | MA | 02134 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |
| WSOC 09 | WSOC TV09 | ATTN: LEGAL COUNSEL | CHARLOTTE | NC | 28234 | UNITED STATES | REVENUE AGREEMENT – ZAP2IT ONLINE MOVIES |
| WT SERVICES | P. O. BOX 1776 | ATTN: LEGAL COUNSEL | HEREFORD | TX | 79045 | UNITED STATES | REVENUE AGREEMENT – ZAP2IT – MULTIPLE PRODUCTS |
| WT SERVICES | P. O. BOX 1776 | ATTN: LEGAL COUNSEL | HEREFORD | TX | 79045 | UNITED STATES | REVENUE AGREEMENT – ZAP2IT DIRECT |
| WT SERVICES | P. O. BOX 1776 | ATTN: LEGAL COUNSEL | HEREFORD | TX | 79045 | UNITED STATES | REVENUE AGREEMENT – ZAP2IT ONLINE TV |
| WTLW-DT TV 44 | 1844 BATY ROAD | ATTN: LEGAL COUNSEL | LIMA | OH | 45807 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |
| WTOG-DT TV 59 | 365 105TH TERRACE NE | ATTN: LEGAL COUNSEL | ST. PETERSBURG | FL | 33716 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |
| WTOV-DT TV | 9 RED DONLEY PLAZA | ATTN: LEGAL COUNSEL | STEUBENVILLE | OH | 43952 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |
| WTTG-DT TV 36 | 5151 WISCONSIN AVE. NW | ATTN: LEGAL COUNSEL | WASHINGTON | DC | 20016 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |
| WTVT-DT TV | 3213 W. KENNEDY BLVD | ATTN: LEGAL COUNSEL | TAMPA | FL | 33609 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |
| WTVX-DT TV 34 | 1700 PALM BEACH LAKES BLVD 150 | ATTN: LEGAL COUNSEL | WEST PALM BEACH | FL | 33401 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |
| WTXF-DT TV | 330 MARKET ST. | ATTN: LEGAL COUNSEL | PHILADELPHIA | PA | 19106 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |
| WTXL-DT TV 27 | C/OCALKINS MEDIA OFTALLAHASSEE, 1477 TENTH ST. | ATTN: LEGAL COUNSEL | SARASOTA | FL | 34236 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |
| WUFT TV05 | 2202 WEIMER HALL, UNIVERSITY OF FLORIDAY | ATTN: LEGAL COUNSEL | GAINESVILLE | FL | 32611 | UNITED STATES | REVENUE AGREEMENT – CLICKONE |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WUPA-TV (CHANNEL 69) | 2700 NE EXPRESSWAY, BUILDING A700 | ATTN: LEGAL COUNSEL | ATLANTA | GA | 30345 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WUPL-DT TV | 3850 N. CAUSEWAY B1, #454 | ATTN: LEGAL COUNSEL | METAIRIE | LA | 70002 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WUTB-DT TV | 4820 SETON DR., SUITE M-N | ATTN: LEGAL COUNSEL | BALTIMORE | MD | 21215 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WUWF (UNIVERSITY OF WEST FLORIDA) | 11000 UNIVERSITY PARKWAY, BUILDING 88 | ATTN: LEGAL COUNSEL | PENSACOLA | FL | 32514 | UNITED STATES | REVENUE AGREEMENT - LISTINGS DISTRIBUTION |
| WVEC-DT TV | 613 WOODIS AVE. | ATTN: LEGAL COUNSEL | NORFOLK | VA | 23510 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WWHO-DT TV 53 | 1160 DUBLIN RD., SUITE 500 | ATTN: LEGAL COUNSEL | COLUMBUS | OH | 43215 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WWJ-DT TV 44 | P.O. BOX 50, 26905 WEST 11 MILE RD. | ATTN: LEGAL COUNSEL | SOUTHFIELD | MI | 48034 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WWL-DT TV | 1024 RAMPART ST. | ATTN: LEGAL COUNSEL | NEW ORLEANS | LA | 70116 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WWOR-DT TV | 9 BROADCAST PLAZA | ATTN: LEGAL COUNSEL | SECAUCUS | NJ | 07096 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WXCW-DT | 2824 PALM BEACH BLVD. | ATTN: LEGAL COUNSEL | FORT MYERS | FL | 33916 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WXIA | 1611 W. PEACHTREE ST. NE | ATTN: LEGAL COUNSEL | ATLANTA | GA | 30309 | UNITED STATES | OTHER REVENUE CONTRACT (DESCRIBE) - CUS LIST |
| WXIA | 1611 W. PEACHTREE ST. NE | ATTN: LEGAL COUNSEL | ATLANTA | GA | 30309 | UNITED STATES | REVENUE AGREEMENT - FANDANGO |
| WXIA | 1611 W. PEACHTREE ST. NE | ATTN: LEGAL COUNSEL | ATLANTA | GA | 30309 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |
| WYBE-DT TV 35 | 8200 RIDGE AVE. | ATTN: LEGAL COUNSEL | PHILADELPHIA | PA | 19128 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| WYHB TV 39 | P.O. BOX 272 | ATTN: LEGAL COUNSEL | LOOKOUT MOUNTAIN | TN | 37350 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |
| WYOMEDIA CORPORATION | 1856 SKYVIEW DR. | ATTN: LEGAL COUNSEL | CASPER | WY | 82601 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WYOMING TRIBUNE-EAGLE | 702 WEST LINCOLNWAY | ATTN: LEGAL COUNSEL | CHEYENNE | WY | 82001 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |
| WYOMING TRIBUNE-EAGLE | 702 WEST LINCOLNWAY | | CHEYENNE | WY | 82001 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – CAL THOMAS COLUMN |
| WYOMING TRIBUNE-EAGLE | 702 WEST LINCOLNWAY | | CHEYENNE | WY | 82001 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – JOE GALLOWAY COLUMN |
| WYOMING TRIBUNE-EAGLE | 702 WEST LINCOLNWAY | | CHEYENNE | WY | 82001 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – JUMBLE - DAILY |
| WYOMING TRIBUNE-EAGLE | 702 WEST LINCOLNWAY | | CHEYENNE | WY | 82001 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – LEONARD PITTS JR. COLUMN |
| WYOMING TRIBUNE-EAGLE | 702 WEST LINCOLNWAY | | CHEYENNE | WY | 82001 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – LIZ SMITH |
| WYOMING TRIBUNE-EAGLE | 702 WEST LINCOLNWAY | | CHEYENNE | WY | 82001 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| WYOMING TRIBUNE-EAGLE | 702 WEST LINCOLNWAY | | CHEYENNE | WY | 82001 | UNITED STATES | REVENUE AGREEMENT – SYNDICATED CONTENT – THE SUNDAY CROSSWORDS |
| XEROX | 123 NORTH WACKER DRIVE | SUITE 1000 | CHICAGO | IL | 60606 | UNITED STATES | EQUIPMENT LEASE - XEROX FC116L FAX |
| XEROX | 123 NORTH WACKER DRIVE | SUITE 1000 | CHICAGO | IL | 60606 | UNITED STATES | EQUIPMENT LEASE - XEROX FC116L FAX |
| XEROX | 123 NORTH WACKER DRIVE | SUITE 1000 | CHICAGO | IL | 60606 | UNITED STATES | EQUIPMENT LEASE - XEROX PHASER 5500 DN PRINTER |
| XEROX | 123 NORTH WACKER DRIVE | SUITE 1000 | CHICAGO | IL | 60606 | UNITED STATES | EQUIPMENT LEASE - XEROX PHASER 5500 DT PRINTER |
| XEROX EQUIPMENT | OMNIFAX DIV PO BOX 676772 | ATTN: LEGAL DEPT | DALLAS | TX | 75267-6772 | UNITED STATES | MANAGED SERVICES ORDER FOR XEROX PRODUCTS |
| XETV FOX 6 (BAY CITY TV) | 8253 RONSON RD. | ATTN: LEGAL COUNSEL | SAN DIEGO | CA | 92111 | UNITED STATES | REVENUE AGREEMENT – LISTINGS |
| XETV FOX 6 (BAY CITY TV) | 8253 RONSON RD. | ATTN: LEGAL COUNSEL | SAN DIEGO | CA | 92111 | UNITED STATES | REVENUE AGREEMENT – MMR |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| YADAHOME.COM LLC | 1000 FELL ST., UNIT 638 | ATTN: LEGAL COUNSEL | BALTIMORE | MD | 21231 | UNITED STATES | REVENUE AGREEMENT - MOVIE - NEW MEDIA |
| YADKIN VALLEY TELEPHONE MEMBERSHIP CORPORATION, INC. | 1421 COURTNEY-HUNTSVILLE RD. | ATTN: LEGAL COUNSEL | YADKINVILLE | NC | 27055 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| YADKIN VALLEY TELEPHONE MEMBERSHIP CORPORATION, INC. | 1421 COURTNEY-HUNTSVILLE RD. | ATTN: LEGAL COUNSEL | YADKINVILLE | NC | 27055 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| YAHOO! INC. | 701 FIRST AVENUE | ATTN: LEGAL COUNSEL | SUNNYVALE | CA | 94089 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| YAKIMA HERALD-REPUBLIC | PO BOX 9668 | | YAKIMA | WA | 98909 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| YAKIMA HERALD-REPUBLIC | PO BOX 9668 | | YAKIMA | WA | 98909 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| YALE DAILY NEWS, YALE UNIVERSITY | YALE UNIVERSITY, P.O. BOX 209007 | ATTN: LEGAL COUNSEL | NEW HAVEN | CT | 06520-9007 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| YANKTON DAILY PRESS & DAKOTAN | P.O. BOX 56 | ATTN: LEGAL COUNSEL | YANKTON | SD | 57078 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| YANKTON DAILY PRESS & DAKOTAN | P.O. BOX 56 | ATTN: LEGAL COUNSEL | YANKTON | SD | 57078 | UNITED STATES | REVENUE AGREEMENT - SELECT TV |
| YANKTON DAILY PRESS & DAKOTAN | P.O. BOX 56 | | YANKTON | SD | 57078 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - DAILY |
| YANKTON DAILY PRESS & DAKOTAN | P.O. BOX 56 | | YANKTON | SD | 57078 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - DAILY |
| YANKTON DAILY PRESS & DAKOTAN | P.O. BOX 56 | | YANKTON | SD | 57078 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| YANKTON DAILY PRESS & DAKOTAN | P.O. BOX 56 | | YANKTON | SD | 57078 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| YANKTON DAILY PRESS & DAKOTAN | P.O. BOX 56 | | YANKTON | SD | 57078 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RICK STEVES' EUROPE |
| YBM/SI-SA | ATTN: MR. KEUNDAL LEE | 9TH FLOOR, 55-1 CHONGNO, 2-GA CHONGNO-GU | SEOUL | | 110-122 | KOREA, REPUBLIC OF | REVENUE AGREEMENT - SYNDICATED CONTENT - LOVE IS& - DAILY |
| YBM/SI-SA | ATTN: MR. KEUNDAL LEE | 9TH FLOOR, 55-1 CHONGNO, 2-GA CHONGNO-GU | SEOUL | | 110-122 | KOREA, REPUBLIC OF | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL A. SAMUELSON COLUMN |
| YBM/SI-SA | ATTN: MR. KEUNDAL LEE | 9TH FLOOR, 55-1 CHONGNO, 2-GA CHONGNO-GU | SEOUL | | 110-122 | KOREA, REPUBLIC OF | REVENUE AGREEMENT - SYNDICATED CONTENT - US WEEKLY |
| YBM/SI-SA | ATTN: MR. KEUNDAL LEE | 9TH FLOOR, 55-1 CHONGNO, 2-GA CHONGNO-GU | SEOUL | | 110-122 | KOREA, REPUBLIC OF | REVENUE AGREEMENT - SYNDICATED CONTENT - USA TODAY CELEBRITY PROFILE PACKAGE |
| YBM/SI-SA | ATTN: MR. KEUNDAL LEE | 9TH FLOOR, 55-1 CHONGNO, 2-GA CHONGNO-GU | SEOUL | | 110-122 | KOREA, REPUBLIC OF | REVENUE AGREEMENT - SYNDICATED CONTENT - USA TODAY INTERNATIONAL NEWS SERVICE |
| YCOM NETWORKS (AKA FAIRPOINT) | FAIRPOINT COMMUNICATIONS, 155 GANNETT DRIVE | ATTN: LEGAL COUNSEL | SOUTH PORTLAND | ME | 04106 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| YELLOWBRIX | 500 MONTGOMERY ST. SUITE 700 | ATTN: LEGAL COUNSEL | ALEXANDRIA | VA | 22314 | UNITED STATES | REVENUE AGREEMENT - FANDANGO |
| YELLOWBRIX | 500 MONTGOMERY ST. SUITE 700 | ATTN: LEGAL COUNSEL | ALEXANDRIA | VA | 22314 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |
| YELLOWBRIX | 500 MONTGOMERY ST. SUITE 700 | ATTN: LEGAL COUNSEL | ALEXANDRIA | VA | 22314 | UNITED STATES | REVENUE AGREEMENT - ON ENTERTAINMENT PRODUCTS |
| YELLOWBRIX | 500 MONTGOMERY ST. SUITE 700 | ATTN: LEGAL COUNSEL | ALEXANDRIA | VA | 22314 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| YELLOWZIP | 906 BAYOU PKWY. | ATTN: LEGAL COUNSEL | HOUSTON | TX | 77077 | UNITED STATES | REVENUE AGREEMENT - ON ENTERTAINMENT PRODUCTS |
| YOMIURI SHIMBUN | ATTN: MR. SATORU WATANABE | 1-7-1 OHTE-MACHI CHIYODA-KU | TOYKO | | 100-8055 | JAPAN | REVENUE AGREEMENT - SYNDICATED CONTENT - BEYOND FUTURE SHOCK |
| YOMIURI SHIMBUN | ATTN: MR. SATORU WATANABE | 1-7-1 OHTE-MACHI CHIYODA-KU | TOYKO | | 100-8055 | JAPAN | REVENUE AGREEMENT - SYNDICATED CONTENT - CHICAGO TRIBUNE PERSPECTIVES |
| YOMIURI SHIMBUN | ATTN: MR. SATORU WATANABE | 1-7-1 OHTE-MACHI CHIYODA-KU | TOYKO | | 100-8055 | JAPAN | REVENUE AGREEMENT - SYNDICATED CONTENT - GLOBAL ECONOMIC VIEWPOINT COLUMN |
| YOMIURI SHIMBUN | ATTN: MR. SATORU WATANABE | 1-7-1 OHTE-MACHI CHIYODA-KU | TOKYO | | 100-8055 | JAPAN | REVENUE AGREEMENT - SYNDICATED CONTENT - GLOBAL VIEWPOINT COLUMN |
| YOMIURI SHIMBUN | ATTN: MR. SATORU WATANABE | 1-7-1 OHTE-MACHI CHIYODA-KU | TOKYO | | 100-8055 | JAPAN | REVENUE AGREEMENT - SYNDICATED CONTENT - HENRY KISSINGER COLUMN |
| YOMIURI SHIMBUN | ATTN: MR. SATORU WATANABE | 1-7-1 OHTE-MACHI CHIYODA-KU | TOKYO | | 100-8055 | JAPAN | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES WORLD REPORT |
| YOMIURI SHIMBUN | ATTN: MR. SATORU WATANABE | 1-7-1, OTEMACHI, TOKYO | CHIYODA-KU | | 100-8055 | JAPAN | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |
| YOMIURI SHIMBUN | ATTN: MR. SATORU WATANABE | 1-7-1 OHTE-MACHI CHIYODA-KU | TOKYO | | 100-855 | JAPAN | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL A. SAMUELSON COLUMN |
| YOMIURI SHIMBUN | ATTN: MR. SATORU WATANABE | 1-7-1 OHTE-MACHI CHIYODA-KU | TOKYO | | 100-8055 | JAPAN | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL CONRAD EDITORIAL CARTOONS |
| YOMIURI SHIMBUN | ATTN: MR. SATORU WATANABE | 1-7-1 OHTE-MACHI CHIYODA-KU | TOYKO | | 100-8055 | JAPAN | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL KENNEDY COLUMN |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| YOMIURI SHIMBUN | ATTN: MR. SATORU WATANABE | 1-7-1 OHTE-MACHI CHIYODA-KU | TOKYO | | 100-8055 | JAPAN | REVENUE AGREEMENT - SYNDICATED CONTENT - US NEWS & WORLD REPORT NEWS SERVICE |
| YORK COUNTY COAST STAR | P.O. BOX 979; | VENDOR #644 | KENNENBUNK | ME | 04043 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OBSERVER CROSSWORD |
| YORK DAILY RECORD | 1891 LOUCKS RD | | YORK | PA | 17408 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| YORK DAILY RECORD | 1891 LOUCKS RD | | YORK | PA | 17408 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| YORK DAILY RECORD | 1891 LOUCKS RD | | YORK | PA | 17408 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| YORK DAILY RECORD | 1891 LOUCKS RD | | YORK | PA | 17408 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |
| YORK DAILY RECORD | 1891 LOUCKS RD | | YORK | PA | 17408 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - SUNDAY |
| YORK DAILY RECORD | 1891 LOUCKS RD | | YORK | PA | 17408 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCRABBLEGRAMS - DAILY |
| YORK DAILY RECORD | 1891 LOUCKS RD | | YORK | PA | 17408 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| YORK NEWSPAPER COMPANY | 1891 LOUCKS ROAD | ATTN: LEGAL COUNSEL | YORK | PA | 17408-9708 | UNITED STATES | ADVERTISING AGREEMENT |
| YORK NEWSPAPER COMPANY | 1891 LOUCKS ROAD | ATTN: LEGAL COUNSEL | YORK | PA | 17408-9708 | UNITED STATES | REVENUE AGREEMENT - STV TAB |
| YORK NEWSPAPER COMPANY | 1891 LOUCKS ROAD | ATTN: LEGAL COUNSEL | YORK | PA | 17408-9708 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE MOVIES |
| YORK NEWSPAPER COMPANY | 1891 LOUCKS ROAD | ATTN: LEGAL COUNSEL | YORK | PA | 17408-9708 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| YORK NEWS-TIMES | PO BOX 1440 | | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| YORK NEWS-TIMES | PO BOX 1440 | | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| YORK NEWS-TIMES | PO BOX 1440 | | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| YOUR BULLETIN BOARD | C/O PHOTOCRAFT - RAY VALL, P.O. BOX 2140 | ATTN: LEGAL COUNSEL | FAIRMONT | WV | 26555-2140 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| YOUR LOCAL CONSUMER | P.O. BOX 476 | ATTN: LEGAL COUNSEL | AMES | IA | 50010 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| YOUR MESSAGE BOARD | C/O P.C. CORPORATION, P.O. BOX 2140 | ATTN: LEGAL COUNSEL | FAIRMONT | WV | 26555 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| YOUR VALLEY SOURCE | 411-1/2 MAIN ST. | ATTN: LEGAL COUNSEL | GRAND JUNCTION | CO | 81501 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| YUKON NEWS | 211 WOOD ST. | | WHITEHORSE | YT | Y1A 2E4 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - DAILY |
| YUKON NEWS | 211 WOOD ST. | | WHITEHORSE | YT | Y1A 2E4 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - BREWSTER ROCKIT: SPACE GUY! - DAILY |
| YUKON NEWS | 211 WOOD ST. | | WHITEHORSE | YT | Y1A 2E4 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - KAKURO - DAILY |
| YUKON NEWS | 211 WOOD ST. | | WHITEHORSE | YT | Y1A 2E4 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| YUNNAN BUSINESS TRAVEL GOLF AD.MEDIUM CO.,LTD | ATTN: MR. XU WEIGANG | LIDAO JIAYUAN NO. 11-102 | BOYUAN SHANGDONG | | | CHINA | REVENUE AGREEMENT - SYNDICATED CONTENT - GOLF TIPS |
| ZEHNDER PRINT AG | C/O BULLS PRESS | TULEGATAN 39, BOX 6519 | STOCKHOLM | | 113 83 | SWEDEN | REVENUE AGREEMENT - SYNDICATED CONTENT - ANIMAL CRACKERS - DAILY |
| ZION BENTON NEWS | 5800 7TH AVE. | ATTN: LEGAL COUNSEL | KENOSHA | WI | 53140 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| ZITO MEDIA | 106 STEER BROOK ROAD | ATTN: LEGAL COUNSEL | COUDERSPORT | PA | 16915 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| ZITO MEDIA | 106 STEER BROOK ROAD | ATTN: LEGAL COUNSEL | COUDERSPORT | PA | 16915 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| ZON MULTIMEDIA AKA TVCABO | AVENIDA 5 DE OUTUBRO | ATTN: LEGAL COUNSEL | LISBON | | 208 | | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ZVENTS.COM | 1875 SO. GRANT ST., SUITE 800 | ATTN: LEGAL COUNSEL | SAN MATEO | CA | 94402 | UNITED STATES | REVENUE AGREEMENT - FANDANGO |
| ZVENTS.COM | 1875 SO. GRANT ST., SUITE 800 | ATTN: LEGAL COUNSEL | SAN MATEO | CA | 94402 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

**B6H (Official Form 6H) (12/07)**

In re   **Tribune Media Services, Inc.**                                ,                          Case No.   **08-13236**
                            **Debtor**                                                                                          **(if known)**

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112; Fed. Bankr. P. 1007(m).

☐   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| See attached rider | |

In re: Tribune Company, et al.                                    Case No. 08-13141

## SCHEDULE H – DEBTORS
### Rider

**The Secured Facility**

The following Debtors:

5800 Sunset Production, Inc.
California Community News Corporation
Channel 39, Inc.
Channel 40, Inc.
Chicago Tribune Company
Chicagoland Television News, Inc.
Courant Speciality Products, Inc.
Distribution Systems of America, Inc.
Eagle New Media Investments, LLC (Tribune Company)
Eagle Publishing Investments, LLC (Tribune Company)
Forum Publishing Group, Inc.
Gold Coast Publications, Inc.
Homestead Publishing Company
Hoy Publications, LLC (Tribune Company)
KIAH Inc.
KPLR, Inc.
KSWB Inc.
KTLA Inc.
KWGN, Inc.
Los Angeles Times Communications LLC (Tribune Los Angeles, Inc.)
New Mass. Media, Inc.
Orlando Sentinel Communications Company
Patuxent Publishing Company
Southern Connecticut Newspapers, Inc.
Sun-Sentinel Company
Star Community Publishing Group, LLC
The Baltimore Sun Company
The Daily Press, Inc.
The Hartford Courant Company
The Morning Call, Inc.
TMLH 2, Inc.
TMLS I, Inc.
TMS Entertainment Guides, Inc.
Tower Distribution Company
Tribune Broadcast Holdings, Inc.
Tribune Broadcasting Company
Tribune Broadcasting Holdco, LLC (Tribune Company)
Tribune California Properties, Inc.
Tribune Direct Marketing, Inc.
Tribune Entertainment Company
Tribune Finance, LLC (Tribune Company)
Tribune Los Angeles, Inc.
Tribune Manhattan Newspaper Holdings, Inc.
Tribune Media Net, Inc.
Tribune Media Services, Inc.
Tribune New York Newspaper Holdings, LLC (Tribune Manhattan Newspaper Holdings, Inc.)

Tribune NM, Inc.
Tribune Television Company
Tribune Television Holdings, Inc.
Tribune Television New Orleans, Inc.
Tribune Television Northwest, Inc.
Virginia Gazette Companies, LLC (The Daily Press, Inc.)
WDCW Broadcasting, Inc.
WGN Continental Broadcasting Company
WPIX, Inc.
WTXX Inc.

were either a borrower and/or guarantor with respect to the secured debt owed to the following party as of the Petition Date:

JP Morgan Chase Bank, NA as Agent
1111 Fannin
10th Floor
Houston, TX 77002

**The Bridge Facility**

The following Debtors:

5800 Sunset Production, Inc.
California Community News Corporation
Channel 39, Inc.
Channel 40, Inc.
Chicago Tribune Company
Chicagoland Television News, Inc.
Courant Speciality Products, Inc.
Distribution Systems of America, Inc.
Eagle New Media Investments, LLC (Tribune Company)
Eagle Publishing Investments, LLC (Tribune Company)
Forum Publishing Group, Inc.
Gold Coast Publications, Inc.
Homestead Publishing Company
Hoy Publications, LLC (Tribune Company)
KIAH Inc.
KPLR, Inc.
KSWB Inc.
KTLA Inc.
KWGN, Inc.
Los Angeles Times Communications LLC (Tribune Los Angeles, Inc.)
New Mass. Media, Inc.
Orlando Sentinel Communications Company
Patuxent Publishing Company
Southern Connecticut Newspapers, Inc.
Sun-Sentinel Company
Star Community Publishing Group, LLC
The Baltimore Sun Company
The Daily Press, Inc.
The Hartford Courant Company
The Morning Call, Inc.
TMLH 2, Inc.
TMLS I, Inc.
TMS Entertainment Guides, Inc.

Tower Distribution Company
Tribune Broadcast Holdings, Inc.
Tribune Broadcasting Company
Tribune Broadcasting Holdco, LLC (Tribune Company)
Tribune California Properties, Inc.
Tribune Direct Marketing, Inc.
Tribune Entertainment Company
Tribune Finance, LLC (Tribune Company)
Tribune Los Angeles, Inc.
Tribune Manhattan Newspaper Holdings, Inc.
Tribune Media Net, Inc.
Tribune Media Services, Inc.
Tribune NM, Inc.
Tribune New York Newspaper Holdings, LLC (Tribune Manhattan Newspaper Holdings, Inc.)
Tribune Television Company
Tribune Television Holdings, Inc.
Tribune Television New Orleans, Inc.
Tribune Television Northwest, Inc.
Virginia Gazette Companies, LLC (The Daily Press, Inc.)
WDCW Broadcasting, Inc.
WGN Continental Broadcasting Company
WPIX, Inc.
WTXX Inc.

were either a borrower and/or guarantor with respect to the unsecured debt owed to the following parties as of the Petition Date:

Merrill Lynch Capital Corporation, as Agent
Loan Operations
600 E. Las Colinas Boulevard
Suite 1300
Irving, TX 75039

B6 Declaration (Official Form 6 - Declaration) (12/07)

In re **Tribune Media Services, Inc.,**                                              Case No. **08-13236**
                 **Debtor**                                                                                    **(if known)**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.


Date _____    Signature: _____ Debtor


Date _____    Signature: _____ (Joint Debtor, if any)

[If joint case, both spouses must sign.]

------------------------------------------------------------------------------------------------------------------------
**DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and  have provided the debtor with a copy of this document and the notices and information  required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3)  if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

X _____                    _____
Printed or Typed Name and Title, if any,                                           Social Security No.
of Bankruptcy Petition Preparer                                                          *(Required by 11 U.S.C. § 110.)*

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

_____
_____
_____
Address

X _____                    _____
Signature of Bankruptcy Petition Preparer                                      Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both.  11 U.S.C. § 110; 18 U.S.C. § 156.*
------------------------------------------------------------------------------------------------------------------------

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the Senior Vice President and Chief Financial Officer of Tribune Company, the parent company of the above-referenced Corporation, and an officer of the Corporation named as debtor in this case, declare under penalty of perjury that I or persons under my direction have read the foregoing summary and schedules, consisting of _____ sheets (*Total shown on summary page plus 1*), and that based upon that review they are true and correct to the best of my knowledge, information, and belief.


Date    3/23/2009                                    Signature: /s/ Chandler Bigelow, III


                                                                   Chandler Bigelow, III
                                                                   Senior Vice President and Chief Financial Officer of the Tribune Company


*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. §§ 152 and 3571.